## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Liz Santodomingo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 7, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Final Order (I) Authorizing the Debtors to Assume the Consulting Agreements, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to be Free and Clear of all Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief [Docket No. 641] (the "***Final Store Closing Order***")

- Debtors' Application in Lieu of Motion in Support of Entry of Stipulation and Consent Order (I) Modifying Lease Rejection Order, (II) Reversing Rejection of Lease, and (III) Approving Assumption and Assignment of Lease [Docket No. 646] (the "***Debtors' Application Modifying Lease Rejection Order***")

On June 7, 2023, at my direction and under my supervision, employees of Kroll caused the Final Store Closing Order to be served (1) via First Class Mail on the Banks Service List attached hereto as **Exhibit B**; (2) via First Class Mail on the County Consumer Protection Agency Service List attached hereto as **Exhibit C**; (3) by the method set forth on the State Consumer Protection Agency Service List attached hereto as **Exhibit D**; and (4) by the method set forth on the Store Closing Landlord List attached hereto as **Exhibit E**.

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On June 7, 2023, at my direction and under my supervision, employees of Kroll caused the Debtors' Application Modifying Lease Rejection Order to be served (1) via First Class Mail on (ADRID: 12949708) Burlington Coat Factory Warehouse Corporation, Attn: Michael Shanahan, Senior VP, Real Estate, 1830 US-130, Burlington, NJ, 08016; and (2) by the method set forth on Landlords Service List attached hereto as **Exhibit F**.

Dated: June 16, 2023

*/s/ Liz Santodomingo*
Liz Santodomingo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 16, 2023, by Liz Santodomingo, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 70371

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC, BAYER DEVELOPMENT COMPANY, LLC, HART TC I-III, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| COUNSEL TO INFOSYS LIMITED | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI<br>1313 NORTH MARKET STREET<br>SUITE 1201<br>WILMINGTON DE 19801 | KCAPUZZI@BENESCHLAW.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER 1905 SPRUCE STREET PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM DKLAUDER@BK-LEGAL.COM | Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER 15059 N SCOTTSDALE RD SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM JONATHAN.AMPHLETT@BLUEYONDER.COM PREETI.IYER@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT 500 ROSS ST 12TH FLOOR PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ. 374 MAIN STREET HACKENSACK NJ 07601 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE 133 NORTH MAIN STREET MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE TWO PENN CENTER, SUITE 610 1500 JOHN F. KENNEDY BOULEVARD PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET SUITE 2900 SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ. 420 N. 20TH STREET, 3400 BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ. 32 OLD SLIP NEW YORK NY 10005 | JLEVITIN@CAHILL.COM RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN 29828 TELEGRAPH ROAD SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ. 8000 MIDLANTIC DRIVE SUITE 300 S MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN 28 LIBERTY STREET 41ST FLOOR NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. 90 MERRICK AVENUE EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV 2300 ENERGY CENTRE 1100 POYDRAS STREET NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND P.O. BOX 7410138 CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. 500 DELAWARE AVENUE SUITE 730 WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, 21ST FLOOR NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS 530 E. MONTECITO STREET #106 SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI 100 QUENTIN ROOSEVELT BOULEVARD GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN 420 LEXINGTON AVENUE SUITE 2320 NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM 1201 NORTH MARKET STREET SUITE 2100 WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO NO PLACE LIKE HOME CORP. (NPLHC) | LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ.<br>316 PROSPECT AVENUE<br>#3J<br>HACKENSACK NJ 07601 | SHMUEL.KLEIN@VERIZON.NET | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS<br>240 MADISON AVE<br>8TH FLOOR<br>NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK<br>1414 RADCLIFF STREET<br>BRISTOL PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>P.O. BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>111 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL<br>COLLECTIONS SPECIALIST, CFCA<br>1001 3RD AVE W, SUITE 240<br>BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL 2 COMMERCE DRIVE CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM 80 STATE STREET 11TH FLOOR ALBANY NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER 2101 CLAIRE COURT GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. 100 EAGLE ROCK AVENUE SUITE 105 EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES 320 ROBERT S. KERR, ROOM 307 OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON 23 CORPORATE PLAZA SUITE 150-105 NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER 51 SHORE DR BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER 651 BRANNAN ST SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. &<br>REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., AND WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERRMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

## Exhibit B

Exhibit B

Banks Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL |
|-------|------|-----------|-----------|------|-------|--------|
| 12717516 | BANCO POPULAR | 209 AVE. | | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| 12717517 | BB&T | 200 SECOND ST NW | | WINSTON-SALEM | NC | 27101 |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | HONOLULU | HI | 96813 |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | NEW YORK | NY | 10017 |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | NEW YORK | NY | 10036 |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | NEW YORK | NY | 10281 |
| 12717524 | UBS | 1285 6TH AVE | | NEW YORK | NY | 10019 |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| 12717526 | US BANK | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 |

## **Exhibit C**

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740032 | ADA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 |
| 12748602 | ADAMS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4430 SOUTH ADAMS COUNTY PARKWAY | | | BRIGHTON | CO | 80601 |
| 12748603 | ALACHUA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 SE 1ST STREET | | | GAINESVILLE | FL | 32601 |
| 12748604 | ALAMEDA COUNTY | CITY HALL | 2263 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 |
| 12748605 | ALBANY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JOHN DEYOE, DIRECTOR | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET \| ROOM 1212 | ALBANY | NY | 12207 |
| 12748606 | ALBEMARLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 22902 |
| 12748607 | ALLEGHENY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| 12748608 | ANCHORAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 632 W 6TH AVENUE | | | ANCHORAGE | AK | 99501 |
| 12748609 | ANDERSON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 293 GREYSTONE BOULEVARD, STE. 400 | | | COLUMBIA | SC | 29210 |
| 12748610 | ANNE ARUNDEL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 |
| 12748611 | ARAPAHOE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BUILDING | 5334 S. PRINCE STREET | | LITTLETON | CO | 80120-1136 |
| 12748612 | ATHENS-CLARKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 325 EAST WASHINGTON STREET | SUITE 170 | | ATHENS | GA | 30601 |
| 12748613 | BALDWIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 312 COURTHOUSE SQUARE, SUITE 12 | | | BAY MINETTE | AL | 36507 |
| 12740033 | BALTIMORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 |
| 12740034 | BARNSTABLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3195 MAIN STREET | | | BARNSTABLE | MA | 02630 |
| 12740035 | BAY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 840 W 11TH STREET | | | PANAMA CITY | FL | 32401 |
| 12740036 | BEAUFORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 RIBAUT ROAD | | | BEAUFORT | SC | 29902 |
| 12740037 | BENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 215 E. CENTRAL AVE. | | | BENTONVILLE | AR | 72712 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740038 | BERGEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 |
| 12740039 | BERNALILLO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE CIVIC PLAZA NW 6TH FLOOR | | | ALBUQUERQUE | NM | 87102 |
| 12740040 | BEXAR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | BEXAR COUNTY COURTHOUSE | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 |
| 12740041 | BONNEVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 |
| 12740042 | BOULDER COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1777 6TH ST. | | | BOULDER | CO | 80302 |
| 12740043 | BRAZOS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 |
| 12740044 | BREVARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2725 JUDGE FRAN JAMIESON WAY VIERA | | | MELBOURNE | FL | 32940 |
| 12740045 | BROWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 S. ANDREWS AVE., ROOM 409 | | | FORT LAUDERDALE | FL | 33301-1872 |
| 12740046 | BROWN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2811 AGRICULTURE DR. | VIERA, FL 32940 | | MADISON | WI | 53708-8911 |
| 12740047 | BUCKS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 |
| 12740048 | BUNCOMBE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 COLLEGE STREET, SUITE 300 | | | ASHEVILLE | NC | 28801 |
| 12740049 | CABARRUS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 |
| 12740050 | CAMDEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 |
| 12740051 | CAPE MAY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 4 MOORE RD | | | CAPE MAY COURT HOUSE | NJ | 08210 |
| 12740052 | CARTERET COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 65 CHURCH ST S | | | CONCORD | NC | 28025 |
| 12740053 | CASS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1200 MEMORIAL HIGHWAY | | | BISMARCK | ND | 58504 |
| 12740054 | CHARLES COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 |
| 12740055 | CHARLESTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4045 BRIDGE VIEW DRIVE | | | NORTH CHARLESTON | SC | 29405 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740056 | CHARLOTTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 |
| 12740057 | CHATHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DR., SUITE 356 | | | ALTANTA | GA | 30334-9077 |
| 12740058 | CHESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 |
| 12740059 | CHESTERFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 |
| 12740060 | CHITTENDEN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 109 STATE ST | | | MONTPELIER | VT | 05609 |
| 12740061 | CLACKAMAS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1162 COURT STREET NE | | | SALEM | OR | 97301 |
| 12740062 | CLARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. GRAND CENTRAL PKWY. | | | LAS VEGAS | NV | 89155 |
| 12740063 | COBB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 |
| 12740064 | COLLIER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3299 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 |
| 12740065 | COLLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2300 BLOOMDALE RD., SUITE 4192 | | | MCKINNEY | TX | 75071 |
| 12740066 | CONTRA COSTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 651 PINE STREET | | | MARTINEZ | CA | 94553 |
| 12740067 | COOK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 118 N. CLARK STREET | | | CHICAGO | IL | 60602 |
| 12740068 | CUMBERLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 142 FEDERAL ST. | | | PORTLAND | ME | 04101 |
| 12740069 | CUYAHOGA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 |
| 12740070 | DAKOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 |
| 12740071 | DALLAS COUNTY | CITY HALL | 1500 MARILLA STREET | | | DALLAS | TX | 75201 |
| 12740072 | DANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CITY-COUNTY BUILDING, ROOM 425 | 210 MARTIN LUTHER KING JR. BLVD. | | MADISON | WI | 53703 |
| 12740073 | DAUPHIN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740074 | DAVIDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE PUBLIC SQUARE, SUITE 204 | | | NASHVILLE | TN | 37219 |
| 12740075 | DEKALB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 |
| 12740076 | DENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE-ON-THE-SQUARE | 110 WEST HICKORY, 3RD FLOOR | | DENTON | TX | 76201-4168 |
| 12740077 | DESCHUTES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST., BEND | | | BEND | OR | 97701 |
| 12740078 | DESOTO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 550 HIGH STREET | | | JACKSON | MS | 39201 |
| 12740079 | DISTRICT OF COLUMBIA | ATTN: CONSUMER PROTECTION AGENCY | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 |
| 12740080 | DOUGLAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 |
| 12740081 | DUPAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 421 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 |
| 12740082 | DURHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E MAIN STREET | | | DURHAM | NC | 27701 |
| 12740083 | DUVAL COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 |
| 12740084 | DUVAL COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1301 RIVERPLACE BLVD. | SUITE 406 | | JACKSONVILLE | FL | 32208 |
| 12740085 | EL PASO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 |
| 12740086 | EMMET COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 |
| 12740087 | ERIE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 |
| 12740088 | ESCAMBIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 221 PALAFOX PLACE | | | PENSACOLA | FL | 32502 |
| 12740089 | ESSEX COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 |
| 12740090 | FAIRFAX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 |
| 12740091 | FAIRFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740092 | FAYETTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 STONEWALL AVENUE WEST | SUITE 100 | | FAYETTEVILLE | GA | 30214 |
| 12740093 | FLATHEAD COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 555 FULLER AVENUE | | | HELENA | MT | 59601-3394 |
| 12740094 | FORSYTH COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 |
| 12740095 | FORT BEND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 JACKSON STREET SUITE 514 | | | RICHMOND | TX | 77469 |
| 12740096 | FRANKLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 373 S. HIGH ST. | LOBBY LEVEL | | COLUMBUS | OH | 43215 |
| 12740097 | FREDERICK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 E. CHURCH ST. | | | FREDERICK | MD | 21701 |
| 12740098 | FRESNO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST ROOM 304 | | | FRESNO | CA | 93721 |
| 12740099 | FULTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 141 PRYOR STREET SW, 10TH FLOOR | | | ATLANTA | GA | 30303 |
| 12740100 | GALLATIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 311 WEST MAIN STREET | | | BOZEMAN | MT | 59715 |
| 12740101 | GLOUCESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 |
| 12740102 | GRAND TRAVERSE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 |
| 12740103 | GREENE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65102 |
| 12740104 | GREENVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 |
| 12740105 | GREGG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 EAST METHVIN | | | LONGVIEW | TX | 75601 |
| 12740106 | GUILFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST MARKET STREET | | | GREENSBORO | NC | 27401 |
| 12740107 | GWINNETT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 |
| 12740108 | HAMILTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 HAMILTON COUNTY SQUARE | SUITE 157 | | NOBLESVILLE | IN | 46060 |
| 12740109 | HARRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1019 CONGRESS, 15TH FLOOR | | | HOUSTON | TX | 77002 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740110 | HARRISON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | HARRISON COUNTY JUDICIAL 1 | 1801 23RD AVE | | GULFPORT | MS | 39501 |
| 12740111 | HARTFORD COUNTY | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BLVD. | SUITE 901 | | HARTFORD | CT | 06103 |
| 12740112 | HAYS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 |
| 12740113 | HENNEPIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55487 |
| 12740114 | HENRICO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O.ST OFFICE BOX 90775 | | | HENRICO | VA | 23273-0775 |
| 12740115 | HENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 |
| 12740116 | HIDALGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 NORTH CLOSNER | | | EDINBURG | TX | 78539 |
| 12740117 | HILLSBOROUGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 410 30TH STREET SE | STE. 104 | | RUSKIN | FL | 33570 |
| 12740118 | HONOLULU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 530 S. KING STREET, RM. 300 | | | HONOLULU | HI | 96813 |
| 12740119 | HORRY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1301 2ND AVE | | | CONWAY | SC | 29526 |
| 12740120 | HOUSTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31088 |
| 12740121 | HOWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9830 PATUXENT WOODS DRIVE | | | COLUMBIA | MD | 21046 |
| 12740122 | HUDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 567 PAVONIA AVENUE, FOURTH FLOOR | | | JERSEY CITY | NJ | 07306 |
| 12740123 | HUMBOLDT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 825 5TH STREET | | | EUREKA | CA | 95501 |
| 12740124 | INDIAN RIVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH STREET | | | VERO BEACH | FL | 32960-3365 |
| 12740125 | IREDELL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 226 STOCKTON ST | | | STATESVILLE | NC | 28677 |
| 12740126 | JACKSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64106 |
| 12740127 | JEFFERSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 716 RICHARD ARRINGTON JR. BLVD. | | | BIRMINGHAM | AL | 35203 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740128 | JEFFERSON PARISH | ATTN: CITIZENS' AFFAIRS | JOSEPH S. YENNI BUILDING | 1221 ELMWOOD PARK BLVD. | SUITE 403 | JEFFERSON | LA | 70123 |
| 12740129 | JOHNSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 86 W. COURT ST. | | | FRANKLIN | IN | 46131 |
| 12740130 | KENNEBEC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 STATE STREET | 2ND FLOOR | | AUGUSTA | ME | 04330 |
| 12740131 | KENT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 |
| 12740132 | KENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1840 SIMON KENTON WAY | SUITE 5200 | | COVINGTON | KY | 41011 |
| 12740133 | KERN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 |
| 12740134 | KING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 |
| 12740135 | KITSAP COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 DIVISION ST. MS - 7 | | | PORT ORCHARD | WA | 98366 |
| 12740136 | KNOX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 |
| 12740137 | KOOTENAI COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 |
| 12740138 | LA PLATA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST 2ND AVENUE | | | DURANGO | CO | 81301 |
| 12740139 | LAFAYETTE PARISH | ATTN: CONSUMER PROTECTION DIVISION | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 |
| 12740140 | LAKE COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION AGENCY | 315 W. MAIN ST. | | TAVARES | FL | 32778 |
| 12740141 | LANCASTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 |
| 12740142 | LANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 |
| 12740143 | LARIMER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. OAK STREET | | | FORT COLLINS | CO | 80521 |
| 12740144 | LEE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 710 AVENUE F | | | FORT MADISON | IA | 52627 |
| 12740145 | LEHIGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 |

Exhibit C

County Consumer Protection Agency Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740146 | LEON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 S. MONROE ST. | | | TALLAHASSEE | FL | 32301 |
| 12740147 | LEXINGTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 111 MAIDEN LANE | | | LEXINGTON | SC | 29072 |
| 12740148 | LIVINGSTON PARISH | ATTN: CONSUMER PROTECTION DIVISION | 20399 GOVERNMENT BLVD. | | | LIVINGSTON | LA | 70754 |
| 12740149 | LOS ANGELES COUNTY | DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 |
| 12740150 | LOUDOUN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 7000 | | | LEESBURG | VA | 20177-7000 |
| 12740151 | LUBBOCK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1314 AVENUE K | | | LUBBOCK | TX | 79401 |
| 12740152 | LUCAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 GOVERNMENT CENTER | | | TOLEDO | OH | 43604 |
| 12740153 | LUZERNE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 |
| 12740154 | MACOMB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 S MAIN, 8TH FLOOR | | | MOUNT CLEMENS | MI | 48043 |
| 12740155 | MADISON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | SUITE 700 | | HUNTSVILLE | AL | 35801 |
| 12740156 | MAHONING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 |
| 12740157 | MANATEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 |
| 12740158 | MARICOPA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 |
| 12740159 | MARION COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 601 SE 25TH AVE | | | OCALA | FL | 34471 |
| 12740160 | MARTIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2401 SE MONTEREY RD | | | STUART | FL | 34996 |
| 12740161 | MCHENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2200 NORTH SEMINARY AVE. | | | WOODSTOCK | IL | 60098 |
| 12740162 | MCLENNAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 501 WASHINGTON AVENUE | | | WACO | TX | 76701 |
| 12740163 | MECKLENBURG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CHARLOTTE MECKLENBURG GOVERNMENT CENTER | 600 EAST 4TH STREET | | CHARLOTTE | NC | 28202 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740164 | MERCER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 |
| 12740165 | MERRIMACK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | | MERRIMACK | NH | 03054 |
| 12740166 | MIAMI-DADE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | 29TH FLOOR | MIAMI | FL | 33128 |
| 12740167 | MIDDLESEX COUNTY | CITY HALL | 200 TRADE CENTER, 2ND FLOOR | | | WOBURN | MA | 01801 |
| 12740168 | MIDLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 N LORAINE | | | MIDLAND | TX | 79701 |
| 12740169 | MILWAUKEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE | ROOM 306 | 901 N. 9TH STREET | MILWAUKEE | WI | 53233 |
| 12740170 | MILWAUKEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE | ROOM 306 | 901 N. 9TH STREET | MILWAUKEE | WI | 53233 |
| 12740171 | MINNEHAHA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 N. DAKOTA AVE. | | | SIOUX FALLS | SD | 57104 |
| 12740172 | MISSOULA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W BROADWAY | | | MISSOULA | MT | 59802 |
| 12740173 | MONMOUTH COUNTY | DIVISION OF CONSUMER AFFAIRS | HALL OF RECORDS ANNEX - 1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 |
| 12740174 | MONROE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 |
| 12740175 | MONTGOMERY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 |
| 12740176 | MOORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARTHAGE | NC | 28327 |
| 12740177 | MORRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 900 | | | MORRISTOWN | NJ | 07963-0900 |
| 12740178 | MUSCOGEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 10TH STREET | | | COLUMBUS | GA | 31901 |
| 12740179 | NASSAU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 |
| 12740180 | NEW CASTLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 |
| 12740181 | NEW HANOVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 230 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740182 | NEW YORK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | | | NEW YORK | NY | 10004 |
| 12740183 | NEWPORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 43 BROADWAY | | | NEWPORT | RI | 02840 |
| 12740184 | NEWPORT NEWS | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 |
| 12740185 | NORFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 HIGH STREET | | | DEDHAM | MA | 02027-0310 |
| 12740186 | NORTHAMPTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON STREET | | | EASTON | PA | 18042 |
| 12740187 | NUECES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 |
| 12740188 | OAKLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1200 N. TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| 12740189 | OCEAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 |
| 12740190 | OKALOOSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 302 N. WILSON ST. - SUITE 302 | | | CRESTVIEW | FL | 32536 |
| 12740191 | OKLAHOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 320 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 |
| 12740192 | ONSLOW COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 234 NW CORRIDOR BOULEVARD | | | JACKSONVILLE | NC | 28540 |
| 12740193 | ORANGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 |
| 12740194 | OSCEOLA COUNTY | ADMINISTRATION BUILDING - COUNTY ATTORNEY | ATTN: CONSUMER PROTECTION UNIT | 1 COURTHOUSE SQUARE, SUITE 4200 | | KISSIMMEE | FL | 34741 |
| 12740195 | PALM BEACH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 N. OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 |
| 12740196 | PASCO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 8731 CITIZENS DRIVE | | | NEW PORT RICHEY | FL | 34654 |
| 12759057 | PASSAIC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF WEIGHTS & MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 |
| 12759058 | PENNINGTON COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION UNIT | 130 KANSAS CITY ST | SUITE 300 | RAPID CITY | SD | 57701 |
| 12759059 | PENOBSCOT COUNTY | PENOBSCOT COUNTY GOVERNMENT OFFICES | ATTN: CONSUMER PROTECTION UNIT | 97 HAMMOND ST | | BANGOR | ME | 04401 |

Exhibit C

County Consumer Protection Agency Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12759060 | PIERCE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 |
| 12759061 | PIMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 130 W. CONGRESS ST. | | | TUCSON | AZ | 85701 |
| 12759062 | PINELLAS COUNTY | CONSUMER PROTECTION | 14250 49TH STREET NORTH | SUITE 1000, RM 2 | | CLEARWATER | FL | 33762 |
| 12759063 | PLACER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 175 FULWEILER AVENUE | | | AUBURN | CA | 95603 |
| 12759064 | PLYMOUTH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 26 COURT STREET | | | PLYMOUTH | MA | 02360 |
| 12759065 | POLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 330 W. CHURCH ST. | | | BARTOW | FL | 33830 |
| 12759066 | POTTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. FILLMORE | | | AMARILLO | TX | 79101 |
| 12759067 | PRINCE WILLIAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JAMES J. MCCOART ADMINISTRATION BUILDING | 1 COUNTY COMPLEX COURT | | PRINCE WILLIAM | VA | 22192 |
| 12759068 | PULASKI COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET, SUITE 200 | | | LITTLE ROCK | AR | 72201 |
| 12740197 | QUEENS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 |
| 12740198 | RANKIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 211 E. GOVERNMENT ST | | | BRANDON | MS | 39042 |
| 12740199 | RICHMOND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1401 FAYETTEVILLE ROAD | | | ROCKINGHAM | NC | 28379 |
| 12740200 | RIVERSIDE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 |
| 12740201 | ROCKINGHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 20 EAST GAY STREET | | | HARRISONBURG | VA | 22802 |
| 12740202 | ROCKWALL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 E. RUSK ST. | | | ROCKWALL | TX | 75087 |
| 12740203 | RUTHERFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 5093 MURFREESBORO ROAD | | | LA VERGNE | TN | 37086 |
| 12740204 | RUTLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 STRONGS AVENUE | | | RUTLAND | VT | 05702 |
| 12740205 | SACRAMENTO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 |

Exhibit C

County Consumer Protection Agency Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740206 | SAINT CHARLES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N SECOND STREET | | | SAINT CHARLES | MO | 63301 |
| 12740207 | SAINT JOHNS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 SAN SEBASTIAN VIEW | | | ST. AUGUSTINE | FL | 32084 |
| 12740208 | SAINT JOSEPH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 227 WEST JEFFERSON BLVD | SUITE 722 | | SOUTH BEND | IN | 46601 |
| 12740209 | SAINT LOUIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 |
| 12740210 | SALT LAKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 |
| 12740211 | SAN BERNARDINO COUNTY | OFFICE OF CONSUMER AND FAMILY AFFAIRS | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 |
| 12740212 | SAN DIEGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 |
| 12740213 | SAN JUAN CITY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 4355 | | | SAN JUAN | PR | 00901 |
| 12740214 | SAN MATEO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 |
| 12740215 | SANTA BARBARA COUNTY | ATTN: CHRISTOPHER DALBEY | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 |
| 12740216 | SANTA CLARA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 |
| 12740217 | SANTA CRUZ COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 |
| 12740218 | SANTA FE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 102 GRANT AVE | | | SANTA FE | NM | 87501-2061 |
| 12740219 | SARASOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1660 RINGLING BLVD. | | | SARASOTA | FL | 34236 |
| 12740220 | SEDGWICK COUNTY | SEDGWICK COUNTY COURTHOUSE | 525 N MAIN ST | | | WICHITA | KS | 67203 |
| 12740221 | SEMINOLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST FIRST STREET | | | SANFORD | FL | 32771 |
| 12740222 | SHELBY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | VASCO A. SMITH, JR. COUNTY ADMINISTRATION BUILDING | 160 N MAIN STREET | | MEMPHIS | TN | 38103 |
| 12740223 | SKAGIT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | SUITE 100 | | MOUNT VERNON | WA | 98273 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740224 | SMITH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E FERGUSON ST. | | | TYLER | TX | 75702 |
| 12740225 | SNOHOMISH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 |
| 12740226 | SOMERSET COUNTY | OFFICE OF CONSUMER PROTECTION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 |
| 12740227 | SONOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 THE PLZ | | | SONOMA | CA | 95476 |
| 12740228 | SPOKANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W. BROADWAY AVENUE | | | SPOKANE | WA | 99260 |
| 12740229 | SPOTSYLVANIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 |
| 12740230 | STANISLAUS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1010 10TH STREET #6400 | | | MODESTO | CA | 95354 |
| 12740231 | STARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 CENTRAL PLAZA NORTH | SUITE 101 | | CANTON | OH | 44702 |
| 12740232 | SUFFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 |
| 12740233 | SUSSEX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 33711 S COASTAL LN | | | FRANKFORD | DE | 19945 |
| 12740234 | TARRANT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 33 CAPITOL STREET | | | CONCORD | NH | 03301 |
| 12740235 | TAYLOR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 201 E. GREEN ST. | | | PERRY | FL | 32347 |
| 12740236 | THURSTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3000 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98501 |
| 12740237 | TRAVIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 314 WEST 11TH STREET | ROOM 300 | | AUSTIN | TX | 78701 |
| 12740238 | TULSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 218 W. 6TH ST. | | | TULSA | OK | 74119-1004 |
| 12740239 | TUSCALOOSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | TUSCALOOSA COUNTY COURTHOUSE | 714 GREENSBORO AVE | | TUSCALOOSA | AL | 35401 |
| 12740240 | UTAH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 EAST CENTER STREET | | | PROVO | UT | 84606 |
| 12740241 | VANDERBURGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CIVIC CENTER COMPLEX | 1 NW MARTIN LUTHER KING JR BLVD | | EVANSVILLE | IN | 47708 |

Exhibit C
County Consumer Protection Agency Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|---|
| 12740242 | VENTURA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 |
| 12740243 | VIRGINIA BEACH CITY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 |
| 12740244 | VOLUSIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 123 W. INDIANA AVE. | | | DELAND | FL | 32720 |
| 12740245 | WAKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 316 FAYETTEVILLE ST. MALL | | | RALEIGH | NC | 27601 |
| 12740246 | WARREN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 |
| 12740247 | WASHINGTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 280 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 |
| 12740248 | WASHOE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1001 E. NINTH STREET | | | RENO | NV | 89512 |
| 12740249 | WAUKESHA COUNTY | CITY HALL | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 |
| 12740250 | WAUKESHA COUNTY | CITY HALL | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 |
| 12740251 | WAYNE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 |
| 12745786 | WEBER COUNTY | ATTN: CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION UNIT | 2380 WASHINGTON BLVD SUITE #230 | | OGDEN | UT | 84401 |
| 12745787 | WESTCHESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVENUE, ROOM 407 | | | WHITE PLAINS | NY | 10601 |
| 12745788 | WILL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 302 N. CHICAGO STREET | | | JOLIET | IL | 60432 |
| 12745789 | WILLIAMSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1320 W MAIN STREET | | | FRANKLIN | TN | 37064 |
| 12745790 | WINNEBAGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 404 ELM STREET | | | ROCKFORD | IL | 61101 |
| 12745791 | WORCESTER COUNTY | CITY HALL | 455 MAIN STREET | | | WORCESTER | MA | 01608 |
| 12745792 | YAVAPAI COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 |
| 12745793 | YELLOWSTONE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 217 NORTH 27TH STREET | | | BILLING | MT | 59101 |

**<u>Exhibit D</u>**

Exhibit D

State Consumer Protection Agency Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12734718 | GUAM CONSUMER PROTECTION AGENCY | OFFICE OF THE ATTORNEY GENERAL OFFICE OF GUAM | CONSUMER PROTECTION DIVISION | FRED NISHIHIRA, DEPUTY ATTORNEY GENERAL | 590 S. MARINE CORPS DRIVE, SUITE 901 | TAMUNING | GU | 96913 | | First Class Mail |
| 12758170 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF JUSTICE | JOSE A. FUENTES-AGOSTINI, SECRETARY | P.O. BOX 902192 | | SAN JUAN | PR | 00902 | | First Class Mail |
| 12758172 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF CONSUMER AFFAIRS | JOSE ANTONIO ALICIA RIVERA, SECRETARY | P.O. BOX 41059 | | SANTURCE | PR | 00940-1059 | JALICEA@CARIBE.NET | Email and First Class Mail |
| 12734778 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O.ST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | | First Class Mail |
| 12744804 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | CONSUMERPROTECTION@ALAS KA.GOV | Email and First Class Mail |
| 12734790 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | CONSUMERINFO@AZAG.GOV | Email and First Class Mail |
| 12734802 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | GOTYOURBACK@ARKANSASAG. GOV | Email and First Class Mail |
| 12734812 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | DCA@DCA.CA.GOV | Email and First Class Mail |
| 12734822 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | STOP.FRAUD@STATE.CO.US | Email and First Class Mail |
| 12734832 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | DCP.FRAUDS@CT.GOV | Email and First Class Mail |
| 12734842 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | CONSUMER.PROTECTION@STAT E.DE.US | Email and First Class Mail |
| 12734867 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | | First Class Mail |
| 12747240 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | | First Class Mail |
| 12734878 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | LEIOPAPA A KAMEHAMEHA BUILDING | 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 | OCP@DCCA.HAWAII.GOV | Email and First Class Mail |
| 12758183 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | | First Class Mail |
| 12734892 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | | First Class Mail |

Exhibit D
State Consumer Protection Agency Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12749226 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12734508 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | CONSUMER@AG.STATE.IA.US | Email and First Class Mail |
| 12734513 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | | TOPEKA | KS | 66612-1597 | | First Class Mail |
| 12749191 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | | First Class Mail |
| 12734525 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | CONSUMERINFO@AG.STATE.LA.US | Email and First Class Mail |
| 12734535 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | First Class Mail |
| 12734545 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | CONSUMER@OAG.STATE.MD.US | Email and First Class Mail |
| 12734555 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | AGO@STATE.MA.US | Email and First Class Mail |
| 12734565 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 30213 | | | LANSING | MI | 48909-7713 | MIAG@MICHIGAN.GOV | Email and First Class Mail |
| 12734575 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | | First Class Mail |
| 12734585 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 22947 | | | JACKSON | MS | 39225-2947 | | First Class Mail |
| 12749204 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | P.O. BOX 899 | | | JEFFERSON CITY | MO | 65102 | CONSUMER.HELP@AGO.MO.GOV | Email and First Class Mail |
| 12734598 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE | 2225 11TH AVE. P.O. BOX 200151 | | | HELENA | MT | 59620-0151 | CONTACTOCP@MT.GOV | Email and First Class Mail |
| 12734606 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | AGO.CONSUMER@NEBRASKA.GOV | Email and First Class Mail |
| 12734616 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 555 E. WASHINGTON AVE. | | LAS VEGAS | NV | 89101 | | First Class Mail |
| 12734618 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | DOJ-CPB@DOJ.NH.GOV | Email and First Class Mail |

Exhibit D

State Consumer Protection Agency Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12734628 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | ASKCONSUMERAFFAIRS@LPS.ST ATE.NJ.US | Email and First Class Mail |
| 12734638 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | First Class Mail |
| 12734648 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | CORPORATIONS@DOS.NY.GOV | Email and First Class Mail |
| 12734656 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | | First Class Mail |
| 12734664 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | OFFICE OF THE ATTORNEY GENERAL | GATEWAY PROFESSIONAL CENTER | 1050 E. INTERSTATE AVE., SUITE 200 | | BISMARCK | ND | 58503-5574 | | First Class Mail |
| 12734674 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | | First Class Mail |
| 12758158 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | | First Class Mail |
| 12734686 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | HELP@OREGONCONSUMER.GO V | Email and First Class Mail |
| 12734692 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | | First Class Mail |
| 12734693 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | CONTACTUS@RIAG.RI.GOV | Email and First Class Mail |
| 12734701 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 5757 | | | COLUMBIA | SC | 29250 | | First Class Mail |
| 12734711 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | CONSUMERHELP@STATE.SD.US | Email and First Class Mail |
| 12759594 | STATE OF TENNESSEE CONSUMER AFFAIRS DIVISION | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | CONSUMER.AFFAIRS@TN.GOV | Email and First Class Mail |
| 12734724 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | | First Class Mail |
| 12734733 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | | SALT LAKE CITY | UT | 84114-6704 | CONSUMERPROTECTION@UTAH .GOV | |
| 12734746 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | CONSUMERQUESTION@ATG.ST ATE.VT.US | Email and First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit D
State Consumer Protection Agency Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12734754 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | | First Class Mail |
| 12734764 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | | First Class Mail |
| 12734769 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 1789 | | | CHARLESTON | WV | 25326-1789 | | First Class Mail |
| 12758169 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND | CONSUMER PROTECTION | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | DATCPHOTLINE@WI.GOV | Email and First Class Mail |
| 12734783 | STATE OF WYOMING CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 123 STATE CAPITOL 200 W. 24TH ST. | | | CHEYENNE | WY | 82002 | | First Class Mail |

## **Exhibit E**

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | | | First Class Mail |
| 12775696 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12765696 | 01073P2-INLAND WESTERN KALISPELL MOUNTAIN VIEW, | INLAND US MANAGEMENT LLC/BLD 6188 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12769084 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12769123 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN | 16633 VENTURA BLVD. SUITE 913 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 12769169 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | PO BOX 530 | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 12769216 | 027P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12769330 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER | P.O. BOX 209266 | | | AUSTIN | TX | 78720 | | | First Class Mail |
| 12770194 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICA FILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | | | First Class Mail |
| 12770253 | 032PAY-GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802-6248 | | | First Class Mail |
| 12770315 | 033P1-CONGRESSIONAL NORTH ASSOCIATES LIMITED | C/O SONABANK | 10 WEST WASHINGTON STREET | PO BOX 778 | | MIDDLEBURG | VA | 20118-0778 | | | First Class Mail |
| 12770614 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | | | First Class Mail |
| 12770676 | 038P2-SPI PROPERTY MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | P.O. BOX 7365 | | | SAN FRANCISCO | CA | 94120-7365 | | | First Class Mail |
| 12770677 | 038P3-555 9TH STREET LP | PROPERTY #0316 | P.O. BOX 415980 | | | BOSTON | MA | 02241-5980 | | | First Class Mail |
| 12770674 | 038PAY-SPI 555 9TH STREET, LLC | CHAN, WINNIE | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12770675 | 038PAY-SPI 555 9TH STREET, LLC | IGNACIO, MARIA | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12770843 | 040P2-NATIONAL RETAIL PROPERTIES, LP | COLONIE-0179-02825 | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12770842 | 040PAY1-ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | | | First Class Mail |
| 12770839 | 040PAY-ANN M. ROBERTS TRUST U/W/O PHILLIP ROBERTS | Address on File | | | | | | | | | First Class Mail |
| 12770840 | 040RET-C. MICHELE ZILGME, RECEIVER OF TAXES | RE: 32 WOLF ROAD | MEMORIAL TOWN HALL | 534 NEW LOUDON ROAD | | LATHAM | NY | 12110 | | | First Class Mail |
| 12770841 | 040VTAX-VILLAGE OF COLONIE | ACCT. #0102931000 | 2 THUNDER ROAD | | | ALBANY | NY | 12205 | | | First Class Mail |
| 12770974 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANK | PO BOX 3027 | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770975 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | | | First Class Mail |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | | | First Class Mail |
| 12771202 | 045P2-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 12771203 | 045P3-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771204 | 045P3-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12771205 | 045P4-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12771278 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771345 | 047P2-CROSSROADS CANADA, LLC | 6298 EAST GRANT ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771344 | 047PAY1-CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771342 | 047PAY-LARSEN BAKER, L.L.C. | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771343 | 047STG5-RANCHO CENTER DEVELOPERS LLC | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771496 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC | LOCKBOX ACC | PO BOX 713443 | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771497 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010 | PO BOX 713443 | | | CINCINNATI | OH | 45271-3443 | | | First Class Mail |
| 12771494 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771495 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | | | First Class Mail |
| 12771643 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771700 | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET, SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12771767 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12771833 | 054PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | | | First Class Mail |
| 12771835 | 054PAY2-PROMENADE DELAWARE, LLC | BOCZKIEWICZ, JOY | P.O. BOX 72519 | | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 12771834 | 054PAY-WESTLAKE CENTER ASSOCIATES LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | CLEVELAND | OH | 44122 | | | First Class Mail |
| 12771895 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | | | First Class Mail |
| 12771896 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771897 | 055P4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | | | First Class Mail |
| 12771894 | 055P5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | | | First Class Mail |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | | | First Class Mail |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | | | First Class Mail |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARIE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | renaud@inlandgroup.com | First Class Mail and Email |
| 12774148 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD. | 740 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015-4483 | | | First Class Mail |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | | First Class Mail |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | | | First Class Mail |
| 12775471 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | | | First Class Mail |
| 12775470 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK | PO BOX 203452 | | | DALLAS | TX | 75320-3452 | | | First Class Mail |
| 12775469 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775643 | 086P3-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | GARIP, NICHOLAS | P.O. BOX 7053 | | | YONKERS | NY | 10710 | | ngarip@dlcmgmt.com | First Class Mail and Email |
| 12775672 | 087P1-DLC MANAGEMENT CORP. | HENRICKSEN, DALE | P.O. BOX 7053 | | | YONKERS | NY | 10710 | | dhenricksen@dlcmgmt.com | First Class Mail and Email |
| 12775673 | 087P2-WINSTON KC, LLC AND WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12775674 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class Mail |
| 12775680 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775682 | 088PAY1-JIM R. SMITH | Address on File | | | | | | | | | First Class Mail |
| 12775681 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD | SUITE 650 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775826 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12775828 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12775827 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.30575 | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12775832 | 098P3-RIVERCHASE CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 12775841 | 099P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | TENANT 146944/COMPANY 21115 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12775842 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 12775840 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12765173 | 1002P1-INLAND WESTERN SAN ANTONIO HQ LIMITED | C/O INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765174 | 1002P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12765175 | 1002P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N#200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12765238 | 1011P1-ABERDEEN COMMONS, LLC | C/O SMI II, INC. | PO BOX 1087 | | | WEST END | NC | 27376 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765239 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | | | First Class Mail |
| 12765237 | 1011PAY-501 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC | 121 W TRADE STREET 27 FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | | | First Class Mail |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | | | First Class Mail |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 12765298 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |
| 12765315 | 1021PAY-AK-SAR-BEN VILLAGE LLC | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | | | First Class Mail |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | | | First Class Mail |
| 12765363 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | | | First Class Mail |
| 12765388 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765389 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class Mail |
| 12765390 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 3418532525557515 | P O BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12765391 | 1033P5-SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2425 E. CAMELBACK ROAD, #750 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | | | First Class Mail |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | | First Class Mail |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | | First Class Mail |
| 12765452 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER | P.O. BOX 978910 | | | DALLAS | TX | 75397-8910 | | | First Class Mail |
| 12765453 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC | P.O. BOX 101980 | | | PASADENA | CA | 91189-1980 | | | First Class Mail |
| 12765451 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | | | First Class Mail |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | | | First Class Mail |
| 12765482 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-J | | | WORCESTER | MA | 01613-0110 | | | First Class Mail |
| 12765545 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12765558 | 1056P1-MCKINLEY MALL LLC | PO BOX 57009 | | | | PHILIDELPHIA | PA | 19111 | | | First Class Mail |
| 12765560 | 1056P2-MCKINLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12765559 | 1056PAY-MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY,AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765592 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | SALADINO, JOHN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | jsaladino@kimcorealty.com | First Class Mail and Email |
| 12765659 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771748 | 1070P1-CANYON SPRINGS MARKETPLACE NORTH | C/O MEISSNER JACQUET INVESTMENT MANAGEMENT | 5330 CARROLL CANYON ROAD, SUITE 200 | | | SAN DIEGO | CA | 92121-3758 | | | First Class Mail |
| 12765695 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12765697 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12765698 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12765725 | 1077P1-CAMELBACK COLONNADE ASSOCIATES LP | PO BOX 52698 | | | | PHOENIX | AZ | 85072-2648 | | | First Class Mail |
| 12765726 | 1077P2-CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | PO BOX 95273 | | | LAS VEGAS | NV | 89193-5273 | | | First Class Mail |
| 12765727 | 1077P3-FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 12765770 | 1082P1-HK & H COMPANY, LLC NO. 3 | 5212 MONROE STREET, SUITE 4 | PO BOX 8903 | ATTN: TOM R. HELBERG | | TOLEDO | OH | 43623 | | | First Class Mail |
| 12765771 | 1082P3-DFG-BBB MONROE, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12765814 | 108PAY1-NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK INVESTMENT MANAGEMENT LLC | 51 MADISON AVELOAN NO 374-0221 | | | NEW YORK | NY | 10010-1603 | | | First Class Mail |
| 12765816 | 108PAY2-FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12765815 | 108PAY2-SIMON PROPERTY GROUP, LP | 3555 SIMON PROPERTY GROUP (IL) LP | 1465 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12765828 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class Mail |
| 12765857 | 1097P1-VILLAGE WALK RETAIL LP | C/O CORELAND COMPANIES | PO BOX 807 | | | TUSTIN | CA | 92781-0807 | | | First Class Mail |
| 12765858 | 1097P2-VILLAGE WALK RETAIL, LP (7544) | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | | | First Class Mail |
| 12765860 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765855 | 1097P4-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 2009 PORTERFIELD WAY, SUITE P | ATTN: ACCOUNTS RECEIVABLE | | UPLAND | CA | 91786 | | | First Class Mail |
| 12765856 | 1097P7-MGP IX PROPERTIES, LLC | RNT ALT VENDOR1 | 425 CALIFORNIA STREET, 10TH FL | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12765922 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS AR, LLC | JPM PORT 2011-1 | DEPT. 7450 | | CAROL STREAM | IL | 60122-7450 | | | First Class Mail |
| 12765921 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765929 | 1108P1-PDC PROPERTIES INC. AS AGENTS FOR OWNERS | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE SUITE 650 | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 12765930 | 1108P2-RAMCO-GERSHENSON PROPERTIES, L.P. | HARVEST JUNCTION SOUTH | PO BOX 3500018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12765931 | 1108P3-W-ADP HARVEST JUNCTION OP OWNER VIII | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074-8971 | | | First Class Mail |
| 12765928 | 1108P4-RE PLUS HARVEST JUNCTION KP LLC | PO BOX 81364 | | | | WOBURN | MA | 01813-1364 | | | First Class Mail |
| 12765951 | 110P2-INLAND SOUTHWEST MANAGEMENT | SOUTHPARK MEADOWS | P.O. BOX 9272 | | | OAKBROOK | IL | 60522-9272 | | | First Class Mail |
| 12765952 | 110PAY-FEDERAL REALTY - BARRACKS RD (500-2070) | C/O FEDERAL REALTY INVESTMENT TRUST PROPERTY | PO BOX 8500 - 9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12765955 | 110STG3-JEFFERSON REALTY PARTNERS, LLC | 2123 IVY ROAD SUITE B21 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class Mail |
| 12765954 | 110STG-RIVERDALE GROUP LLC | 503 FAULCONER DRIVE SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class Mail |
| 12765953 | 110STRG-RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | | | First Class Mail |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | | | First Class Mail |
| 12765972 | 1112P1-CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | | | First Class Mail |
| 12765992 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12765993 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class Mail |
| 12765991 | 1115P3-GKT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12765990 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | | BOZEMAN | MT | 59771-0906 | | | First Class Mail |
| 12766004 | 1117P2-WANAMAKER CONROE LLC | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE SUITE 150 | | | HUSTON | TX | 77042 | | | First Class Mail |
| 12766004 | 1117PAY-CONROE MARKETPLACE S.C., L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | | First Class Mail |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|-------|-------------------|
| 12766039 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) | ID:PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12768887 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12768886 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12766076 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12766077 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12766082 | 1126PAY-ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | | | First Class Mail |
| 12766085 | 1127P1-NORTHWEST NATIONAL, LLC | C/O DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 12766086 | 1127P2-DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP LP | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12766093 | 1129P1-CAPITAL MALL LAND, LLC | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | | | First Class Mail |
| 12766094 | 1129P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | | | First Class Mail |
| 12766104 | 1130P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LP | UNIT 37 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | | | First Class Mail |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | | | First Class Mail |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12766123 | 1133P4-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766167 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12766168 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | | | First Class Mail |
| 12766202 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12766237 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084-2596 | | | First Class Mail |
| 12766238 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | | COLUMBUS | OH | 43260-3767 | | | First Class Mail |
| 12766245 | 114P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766246 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT | 4525 MAIN STREET | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766244 | 114PAY-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | P.O. BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 12766251 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | | | First Class Mail |
| 12766252 | 1150P2-TAURUS AUGUSTA MALL LLC | NW 6190 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6190 | | | First Class Mail |
| 12766253 | 1150P3-SEP AUGUSTA, LLC | 31 WEST 34TH STREET | SUITE 1012 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12766278 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | | debbie@theequitablegroup.net | First Class Mail and Email |
| 12766279 | 1154P2-PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT. 6901 | | | CHICAGO | IL | 60675-6901 | | | First Class Mail |
| 12766292 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | | | First Class Mail |
| 12766293 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | | COLUMBUS | OH | 43260-3862 | | | First Class Mail |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | | | First Class Mail |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | | | First Class Mail |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766332 | 1162P1-DERITO/KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12766378 | 116P1-G&I DEERBROOK III, LP | PO BOX 934407 | | | | ATLANTA | GA | 31193-4407 | | | First Class Mail |
| 12766379 | 116P2-IVC DEERBROOK, LLC | DEPT 0847 | PO BOX 850001 | | | ORLANDO | FL | 32885-0847 | | | First Class Mail |
| 12766380 | 116P3-VESTAR DM LLC | 1350 DALLAS PARKWAY SUITE 3080 | SUITE 300 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12766381 | 116P4-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 12766420 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12766421 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | | | First Class Mail |
| 12766422 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 3446692515058331 | PO BOX 933176 | | | ATLANTA | GA | 31193-3176 | | | First Class Mail |
| 12766423 | 1175P4-PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | | | First Class Mail |
| 12766446 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12766445 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, | ATTN: RETAIL LEASING | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12767257 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 975456 | | | DALLAS | TX | 75397 | | | First Class Mail |
| 12766535 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30335 | | | First Class Mail |
| 12766536 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766534 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | | LEXINGTON | KY | 40507 | | | First Class Mail |
| 12766602 | 119P1-THE STRIP DELAWARE LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS | ACCT# 01662680087 | PO BOX 72250 | | CLEVELAND | OH | 44192 | | | First Class Mail |
| 12766601 | 119PAY-STARK COMMONS LTD | C/O ROBERT L STARK ENTERPRISES INC | 1350 W. 3RD STREET | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12766626 | 1203P1-WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE | 4104 N HARLEM AVE | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 12766641 | 1207P1-NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677-5752 | | | First Class Mail |
| 12766650 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 12766651 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 12766675 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510 | PO BOX 120510 | | | DALLAS | TX | 75312-0510 | | | First Class Mail |
| 12766674 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12766673 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | | HURST | TX | 76054 | | | First Class Mail |
| 12766733 | 121P2-AGREE 1031, LLC | ATTN: ACCT. DEPT. | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766732 | 121PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12766731 | 121PAY-KIR MEMPHIS BBB L.P. | DEPT CODE STNM0013 | PO BOX 6208 | | | HICKSVILLE | NY | 11802-6208 | | | First Class Mail |
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | RILEY, TIM | GILLETTE STADIUM1 PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | | timr@patriots.com | First Class Mail and Email |
| 12766825 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | | CINCINNATI | OH | 45271-3426 | | | First Class Mail |
| 12766826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12766844 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12766882 | 1244P1-EDISON PONH001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12766883 | 1244P2-OAK STREET INVESTMENT GRADE NET | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12766881 | 1244TAX-CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail |
| 12766918 | 124PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770063 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | | | First Class Mail |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | | | First Class Mail |
| 12766987 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 12766988 | 1259P2-MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | | First Class Mail |
| 12767002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |
| 12767041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 25130 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12767044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail |
| 12767045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | | | First Class Mail |
| 12767052 | 1266P1-WRI ALLIANCE RILEY VENTURE | TENANT 146944/COMPANY 21240 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12767053 | 1266P2-WRI JESS RANCH VENTURE | LEASE 14590 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12767054 | 1266P3-JESS RANCH BREA RETAIL XVI, LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12767068 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12767075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 12767073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | | | First Class Mail |
| 12767074 | 126PAY2-FOUNTAINS DUNHILL LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | | | First Class Mail |
| 12767141 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767210 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12767258 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | | DALLAS | TX | 75397-5456 | | | First Class Mail |
| 12767259 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | | | First Class Mail |
| 12767305 | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12767307 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12767308 | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12767306 | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767316 | 1305P1-ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC. | PO BOX 2027 | | | LONG BEACH | CA | 90801 | | | First Class Mail |
| 12767317 | 1305P2-LILAC19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185-4981 | | | First Class Mail |
| 12767336 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT | C/O PRESCOTT GATEWAY DEPT PRSMAL | PO BOX 29336 | | | PHOENIX | AZ | 85072-9336 | | | First Class Mail |
| 12767337 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767338 | 1307P3-T PRESCOTT AZ, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12767339 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 12767335 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12767344 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6246 | | | First Class Mail |
| 12767345 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVE | DEPT 6929 | | | CHICAGO | IL | 60675-6929 | | | First Class Mail |
| 12767346 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12767354 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12767363 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNING | PO BOX 80510 | | | BILLINGS | MT | 59108 | | | First Class Mail |
| 12767370 | 1312P2-G&I VII CARRIAGE CROSSING LLC | PO BOX 945719 | | | | ATLANTA | GA | 30394-5719 | | | First Class Mail |
| 12767381 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STRREAM | IL | 60197-8663 | | | First Class Mail |
| 12767384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | | | First Class Mail |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 12767431 | 1321P1-DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | | | First Class Mail |
| 12765450 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | | | First Class Mail |
| 12767459 | 1326P1-WATERCRESS ASSOCIATES, LP, LLLP | YOUNG, YVONNE | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | | | First Class Mail |
| 12767458 | 1326P2-BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271-5750 | | | First Class Mail |
| 12767464 | 1327P1-STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12767465 | 1327P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12767466 | 1327P3-ARCP MT STROUDSBURG PA, LLC | ID: PT4718 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | | First Class Mail |
| 12767463 | 1327P4-ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12767487 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | | First Class Mail |
| 12767485 | 132PAY-PRAIRIE TOWNE MANAGEMENT | C/O FLAD DEVELOPMENT | 7941 TREE LANE SUITE 105 | | | MADISON | WI | 53717 | | | First Class Mail |
| 12767497 | 1331P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12767503 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO | ATTN: ACCOUNTING DEPT | 8044 MONTGOMERY RD SUITE 710 | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767504 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767505 | 1333P3-COLE MT RAPID CITY SD (I) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | | | First Class Mail |
| 12767506 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 | P.O. BOX 4770 | | | HOUSTON | TX | 77210-4770 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767524 | 1336P1-STRATFORD HALL, INC. | C/O COLLIERS INTERNATIONAL UNIT 423 | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | | | First Class Mail |
| 12767525 | 1336P2-SHI OWNER LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVE NE SUITE F-260 | | | REDMOND | WA | 98052 | | | First Class Mail |
| 12767533 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | | | First Class Mail |
| 12767534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | | | First Class Mail |
| 12767545 | 133P4-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 12767549 | 1341P1-CHRISTIANA TOWN CENTER , LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12767604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP.#5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | | | First Class Mail |
| 12766075 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12767667 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | | | First Class Mail |
| 12767693 | 1365P1-LONGVIEW PLAZA, LTD. | 430 NORTH CENTER ST. | | | | LONGVIEW | TX | 75601 | | | First Class Mail |
| 12767694 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS | 200 CARROLL STREET | SUITE 130 | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12767703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12767711 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | | First Class Mail |
| 12767723 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUTIE 270 | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 12767766 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | | | First Class Mail |
| 12767765 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | | First Class Mail |
| 12767764 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A. | 600 TRAVIS STREET | 53RD FLOOR ESCROW | | HOUSTON | TX | 77002 | | | First Class Mail |
| 12767812 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 12767857 | 139P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | | | First Class Mail |
| 12767855 | 139P3-PREP HOME RETAIL-OCEANSIDE LLC | PREP NET LEASE INCOME LIMITED PARTNERSHIP | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | | | First Class Mail |
| 12767856 | 139PAY-PACIFIC COAST PLAZA INVESTMENTS LLC | D/B/A PACIFIC COAST PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | | | First Class Mail |
| 12767886 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: 5800907049 | | | CHICAGO | IL | 60674 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767887 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12767894 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767918 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12767993 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | | | First Class Mail |
| 12774260 | 1435P1-WEINGARTEN NOSTAT, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12774261 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12768140 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES | 1401 S. BRENTWOOD BLVD | SUITE 900 | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12768138 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768141 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MS | 65203 | | | First Class Mail |
| 12768139 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | | | First Class Mail |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | | First Class Mail |
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | | First Class Mail |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | | | First Class Mail |
| 12768157 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | | | First Class Mail |
| 12768156 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | | | First Class Mail |
| 12768158 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12768154 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#9820006326 | | | | CHICAGO | IL | 60673-3330 | | | First Class Mail |
| 12768155 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12768198 | 154PAY-TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY | SUITE 250 | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12768201 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | | | First Class Mail |
| 12768202 | 155PAY-KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768213 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC. | 450 SOUTH ORANGE AVE. | STE. 900 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12768214 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGO | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12768212 | 156PAY-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPT. 1014123047021859 | PO BOX 534426 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12768220 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC | 639 GRAVOIS BLUFFS BOULEVARD | SUITE D | | FENTON | MO | 63026 | | | First Class Mail |
| 12768236 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768232 | 159PAY-I. AND G. PARTNERS | C/O U.S. REALTY MANAGEMENT CORPORATION | 3003 ENGLISH CREEK AVENUE | D13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768233 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642 | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | | | First Class Mail |
| 12768235 | 159ROAD-V&L ASSOCITES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 12768234 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail |
| 12768244 | 160P2-UE 675 ROUTE 1 EAST | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | tfinch@federalrealty.com | First Class Mail and Email |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | djasper@federalrealty.com | First Class Mail and Email |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | jmaurer@federalrealty.com | First Class Mail and Email |
| 12768278 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | | | First Class Mail |
| 12768288 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1220) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12768310 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12768329 | 172CAM-TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | | | First Class Mail |
| 12768331 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768330 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURER | ACCT# 151.00-05-12 | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | | | First Class Mail |
| 12768338 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 | P.O. BOX 414770 | | | BOSTON | MA | 02241-4770 | | | First Class Mail |
| 12768365 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | | | First Class Mail |
| 12768377 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | | First Class Mail |
| 12768387 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12768416 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204 | PO BOX 822459 | | | PHILADELPHIA | PA | 19182-2559 | | | First Class Mail |
| 12768418 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | PO BOX 822564 | | | PHILADELPHIA | PA | 19182-2564 | | | First Class Mail |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12768278 | 189P2-CHANDLER PAVILIONS, LLC | PO BOX 6149 | PROPERTY: RE6621 | | | HICKSVILLE | NY | 11802-6149 | | | First Class Mail |
| 12768424 | 189P3-EVERGREEN -1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE | SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 12768421 | 189P4-SCHNITZER INVESTMENT CORP. | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208-4500 | | | First Class Mail |
| 12768422 | 189PAY-GRUBB & ELLIS | P.O. BOX 53028 | DEPT. 41226(CHANDLER PAVILIONS) | | | PHOENIX | AZ | 85072-3028 | | | First Class Mail |
| 12768460 | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | | | First Class Mail |
| 12768461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768462 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12768473 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12768482 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12768488 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | | | First Class Mail |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | jschor@equityone.net | First Class Mail and Email |
| 12768489 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | | | First Class Mail |
| 12768506 | 199PAY-COLUMBIANA STATION E&A , LLC | C/O EDENS & ADVANT PROPERTIES LP | DEPARTMENT 2185 | P O BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | | | First Class Mail |
| 12767334 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | CROW, KAELA , PROPERTY MANAGER | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | k.crow@1st-comm.com | First Class Mail and Email |
| 12765854 | 1ST COMMERCIAL REALTY GROUP, INC. | ORSBORN, ROSANNA, SENIOR PROPERTY MANAGER | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | | r.orsborn@1st-comm.com | First Class Mail and Email |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | PERKINS, ROBERT, PROPERTY MANAGER | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | rperkins@mdlgroup.com | First Class Mail and Email |
| 12765853 | 1ST COMMERCIAL REALTY GROUP, INC. | SCHROCK, KRISTIN , ADMIN ASST | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | | k.schrock@1st-comm.com | First Class Mail and Email |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12768566 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | | | First Class Mail |
| 12768569 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | | whdean@yahoo.com | First Class Mail and Email |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | | jrcommish@comcast.net | First Class Mail and Email |
| 12768690 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12768689 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 12768807 | 204P2-UG2 SOLON OH, LP | C/O CBRE | 950 MAIN AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 12768807 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | | First Class Mail |
| 12768808 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768817 | 207P1-EDISON DENJ001 LLC | EDISON PORTFOLIO OWNER LLC | 11601 WILSHIRE BLVD 12TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12768874 | 207RET-DEPTFORD TOWNSHIP | MUNICIPAL BUILDING | TAX COLLECTOR'S OFFICE | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 12768876 | 207WS-DEPTFORD TOWNSHIP MUA | ACCT: 4304-0 | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | | | First Class Mail |
| 12768881 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768882 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | | | First Class Mail |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12768890 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class Mail |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | First Class Mail |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | jaccatino@kimcorealty.com | First Class Mail and Email |
| 12768920 | 215P2-KRC MISHAWAKA 895, INC., | PO BOX 82565 | DEPT CODE SINM0895 | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12768921 | 215P3-GARRISON CENTRAL MISHAWAKA LLC | GARRISON CENTRAL RETAIL INDEPT. 78878 | PO BOX 78000 | | | DETROIT | MI | 48278-0878 | | | First Class Mail |
| 12768922 | 215P4-REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: | P.O. BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12768953 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 1014123013815583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768952 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class Mail |
| 12768951 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 15583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12768954 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | | | First Class Mail |
| 12768971 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768969 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG | C/O RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768970 | 225PAY-PL RIVERPARK LP | PO BOX 82565 | DEPT CODE SCAF1165A | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12768983 | 227P2-DDR NOBLE TC TRUST | DEPT. 341567 21161 57312 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12768984 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 341567 61161 75026 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12768985 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 34156761161 | P.O. BOX | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12768986 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768982 | 227PAY-MP NOBLE TOWN CENTER, INC. | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12768993 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201 | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12769006 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class Mail |
| 12769005 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769014 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 1014123039920111 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12769015 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769016 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12769018 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | | | First Class Mail |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769023 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769029 | 237P2-IMI MOUNT PLEASANT LLC | BANK OF AMERICAIMI LLC MOUNT PLEASANT | 14501 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769031 | 237P3-CR MOUNT PLEASANT LLC | MOUNT PLEASANT TOWN CENTREMANAGEMENT | MANAGEMENT OFFICE | 1218 BELK DRIVE | | MOUNT PLEASANT | SC | 29464 | | | First Class Mail |
| 12769030 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | | | First Class Mail |
| 12769072 | 245PAY-OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE | 101 PLAZA REAL SOUTH | SUITE 200 | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12769079 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769087 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | | | First Class Mail |
| 12769091 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | | | First Class Mail |
| 12769092 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | WHITEHALL | PA | 18052 | | | First Class Mail |
| 12769101 | 254P2-MODESTO RC LEASECO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | | | First Class Mail |
| 12769100 | 254PAY-DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 12769106 | 255P2-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | | | First Class Mail |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769138 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769136 | 261PAY1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | | | First Class Mail |
| 12769135 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014414002 | C/O DEVELOPERS DIVERSIFIED | PO BOX 92341 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769137 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 | P.O. BOX 931256 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 12769162 | 268PAY-DREAMLAND OF ASHEVILLE ASSOCIATES, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769177 | 271P2-TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | ATTN: HIRAM WATSON | 211 N. STADIUM BOULEVARD | STE. 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12769176 | 271PAY-PRGL PAXTON LP | PO BOX 951291 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769180 | 272P2-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III, LP | PO BOX 207562 | | | DALLAS | TX | 75302-7562 | | | First Class Mail |
| 12769186 | 273P1-EQUITY ONE (FLORDIA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12769183 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | ATTN: MORTGAGE LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12769184 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284 | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | | First Class Mail |
| 12769185 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | | | First Class Mail |
| 12769190 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICES | PO BOX 121150 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 12769192 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12769191 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTOR | P O BOX 1438 | | | SANTA ANA | CA | 92702-1980 | | | First Class Mail |
| 12769207 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | PO BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769208 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374-6482 | | | First Class Mail |
| 12769206 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, | DEPT. 10141220857870 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769213 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. | P.O. BOX 480070 | | | DENVER | CO | 80248-0070 | | | First Class Mail |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | | DES MOINES | IA | 50331-0300 | | | First Class Mail |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12769288 | 292P2-WEDGEWOOD HILLS, INC. | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | | | First Class Mail |
| 12769289 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12769291 | 292PAY-BEVERLY M. SEBANC | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12769290 | 292RET-UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE 1200 | | | PROVO | UT | 84606-3159 | | | First Class Mail |
| 12769295 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | | First Class Mail |
| 12769296 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 12769303 | 294PAY-THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | | | First Class Mail |
| 12769325 | 29BP1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | | | First Class Mail |
| 12769341 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | | | First Class Mail |
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12769088 | 3002P1-BED BATH & BEYOND INC. | PREMISES, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class Mail |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | | | First Class Mail |
| 12769361 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class Mail |
| 12769366 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC. | 290 PARK AVE SOUTH | 14TH FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 12769367 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | | HARTFORD | CT | 06150-3801 | | | First Class Mail |
| 12769364 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.C | PO BOX 416432 | | | BOSTON | MA | 02241-6432 | | | First Class Mail |
| 12769365 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC. | 387 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | | TAMPA | FL | 33622 | | | First Class Mail |
| 12769373 | 3009P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12769376 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12769379 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTYq | 122 S. MICHIGAN AVE | SUITE 1000 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12769380 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769381 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 2526059422 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | | | First Class Mail |
| 12769382 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD | SUITE 250 | | BEVERLY HILLS | MI | 48025 | | | First Class Mail |
| 12769385 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE | SUITE 210 | | | BLLOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12769386 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 12769389 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | | First Class Mail |
| 12769397 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | | ATLANTA | GA | 30384-5308 | | | First Class Mail |
| 12769398 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | | ATLANTA | GA | 30353-5505 | | | First Class Mail |
| 12769399 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLAES BEACH | FL | 33160 | | | First Class Mail |
| 12769402 | 3016P1-TRUSS REALTY CO. | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769406 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENT | DEPT CH 16470 | | | PALATINE | IL | 60055-6470 | | | First Class Mail |
| 12769407 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 12769408 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369 | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | | | First Class Mail |
| 12769414 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769418 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344 | DEPT CODE SGAA0044A | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769417 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | | | First Class Mail |
| 12769426 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTO | PO BOX 373051 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | | | First Class Mail |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769436 | 3021P2-LBCMT 2007-C3 NORTH CENTRAL RETAIL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12769437 | 3021P3-75 BUY BUY HOLDINGS, LLC | 4231 N STATE HIGHWAY | 161 SUITE 101 | | | IRVING | TX | 75038 | | | First Class Mail |
| 12769438 | 3021P4-WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | MT KISCO | NY | 10549 | | | First Class Mail |
| 12769439 | 3021PAY-BRUCE P. WOODWARD | Address on File | | | | | | | | | First Class Mail |
| 12769443 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | | | First Class Mail |
| 12769447 | 3023P1-SCOTTSDALE FIESTA RETAIL CENTER, LLC | LOCKBOX 328233 | P.O. BOX 913282 | | | DENVER | CO | 80291-3283 | | | First Class Mail |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12769451 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271-3603 | | | First Class Mail |
| 12769452 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 12769457 | 3025P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769460 | 3026P1-WHITEMAK ASSOCIATES & PREIT | C/O WHITEMAK ASSOCIATES | PO BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | | | First Class Mail |
| 12769463 | 3028P1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | | | First Class Mail |
| 12769464 | 3028P2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | | | First Class Mail |
| 12769468 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 12769482 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | jaccatino@kimcorealty.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769493 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | | | First Class Mail |
| 12769500 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | STE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | | | First Class Mail |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | | MILWAUKEE | WI | 53288-0284 | | | First Class Mail |
| 12769528 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | | First Class Mail |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769551 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769552 | 3040P2-IRC RETAIL CENTERS | LEASE #T00017 | 6875 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12769563 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769572 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 14064 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769573 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769587 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12769593 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12769592 | 3047P1-JLP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12769597 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769598 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | | | First Class Mail |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769604 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 | P.O. BOX 930568 | | | ATLANTA | GA | 31193-0568 | | | First Class Mail |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769611 | 3050P1-PARK WEST VILLAGE PHASE I LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | | First Class Mail |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 12769622 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769623 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12769627 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133 | LEASE LBED0BB01PROJECT 0303 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769628 | 3054P2-WEINGARTEN REALTY INVESTORS | TENANT 146944/COMPANY 20395 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12769629 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 688 | P.O. BOX 225527 | | DALLAS | TX | 75222-5527 | | | First Class Mail |
| 12769635 | 3055P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | | | First Class Mail |
| 12769636 | 3055P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769644 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class Mail |
| 12769645 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | | | First Class Mail |
| 12769649 | 3058P1-DSRG-LAGUNA CROSSROADS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | | | First Class Mail |
| 12769648 | 3058P2-DS PROPERTIES 18 LP | REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | | First Class Mail |
| 12769660 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | | First Class Mail |
| 12769672 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | | | First Class Mail |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | ABUGOV, TATIANA, ACCOUNTANT | 235 WEST CENTRAL STREET 2ND FLOOR | | | NATICK | MA | 01760 | | tabugov@stonegatellc.com | First Class Mail and Email |
| 12769683 | 3062P1-INLAND AMERICAN INDEPENDENCE HARTMAN, | PO BOX 202816 | LEASE #23707 | | | DALLAS | TX | 75320-2816 | | | First Class Mail |
| 12769684 | 3062P2-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | | | First Class Mail |
| 12769685 | 3062P3-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12769686 | 3062P4-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | | | First Class Mail |
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769698 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | PO BOX 713547 | | | | CINCINNATI | OH | 45271-3547 | | | First Class Mail |
| 12769699 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | | | First Class Mail |
| 12769702 | 3065P1-DBRA RED WOODBURY LLC | PO BOX 638083 | | | | CINCINNATI | OH | 45263-8083 | | | First Class Mail |
| 12769703 | 3065P2-RAMCO-GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769708 | 3066P1-MACERICH ST MARKETPLACE LIMITED | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | | | First Class Mail |
| 12769709 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class Mail |
| 12769710 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12769714 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769732 | 3070P1-PACE-CENTRAL ASSOCIATES. L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12769733 | 3070P2-RAMCO-GERSHENSON PROPERTIES, LP | CENTRAL PLAZAPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769734 | 3070P3-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12769735 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | | | First Class Mail |
| 12769744 | 3073P1-WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class Mail |
| 12769745 | 3073P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD. | SUITE 200 | WALNUT CREEK | CA | 94596 | | | First Class Mail |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | | First Class Mail |
| 12769764 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769765 | 3076P2-OAK STREET INVESTMENT GRADE NET | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | ASSESSOR'S ID 73660191001200 | | | LOS ANGELES | CA | 90054-0018 | | | First Class Mail |
| 12769782 | 307P3-HOME DEPOT U.S.A., INC. | THE HOME DEPOT 1065C000112156 | PO BOX 7247-7491 | | | PHILADELPHIA | PA | 19170-7491 | | | First Class Mail |
| 12769785 | 307P4-DDR CREEKSIDE LP | ID 342833-21155-57850 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769783 | 307RET-TREASURER - TAX COLLECTOR | PLACER COUNTY | ATTN: JENINE WINDESHAUSEN | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603-2640 | | | First Class Mail |
| 12769784 | 307SIGN-EVERGREEN/BRITANNIA LAND | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR. | SUITE 135 | | SACRAMENTO | CA | 95833 | | | First Class Mail |
| 12769792 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class Mail |
| 12769797 | 3081P1-BG MONMOUTH, LLC | DEPT 320569-20611-48132 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12769796 | 3081P2-PARAMOUNT NEWCO REALTY, LLC-CONSUMER | C/O CONSUMER CENTER | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | | | First Class Mail |
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12769817 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12769819 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12769820 | 3084P4-OAK STREET INVESTMENT GRADE NET | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12769818 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769838 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE | SUITE 200 | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12769839 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) | ID: PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | | | First Class Mail |
| 12769837 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12769857 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES | 101 S. HANLEY ROAD | SUITE 1400 | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12769858 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12769863 | 3091P1-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 12769864 | 3091P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12769865 | 3091P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class Mail |
| 12769866 | 3091P3-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12769873 | 3093P1-JLP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | | | First Class Mail |
| 12769872 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 12769874 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | | | First Class Mail |
| 12769877 | 3094P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769878 | 3094P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | | | First Class Mail |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class Mail |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | | | First Class Mail |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | | | First Class Mail |
| 12769891 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769894 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12769897 | 3098P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12769900 | 3099P1-ROIC CALIFORNIA, LLC | Retail Opportunity Investment Corp | 11250 El Camino Real Suite 200 | | | San Diego | CA | 92130 | | | First Class Mail |
| 12769904 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION | P.O. BOX 530611 | | | ATLANTA | GA | 30353-0611 | | | First Class Mail |
| 12769905 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 12769906 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | | | First Class Mail |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12769921 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | | | First Class Mail |
| 12769922 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | | | First Class Mail |
| 12769920 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12769929 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | | | First Class Mail |
| 12769930 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12769931 | 3101P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913280 | | | | DENVER | CO | 80291-3280 | | | First Class Mail |
| 12769936 | 3103P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | | | First Class Mail |
| 12769939 | 3104P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12769940 | 3104P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12769944 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | LEASE ID 1660071 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769954 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12769958 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III | PO BOX 207562 | | | DALLAS | TX | 75320-7562 | | | First Class Mail |
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | | | First Class Mail |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12769968 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12769969 | 3111P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12769975 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | | | First Class Mail |
| 12769978 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769982 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | | First Class Mail |
| 12769981 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: ACCTS RECEIVABLE DEPT | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12769987 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769988 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12769994 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 44755 | 33227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770003 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770013 | 311P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | | | First Class Mail |
| 12770012 | 311PAY1-E&A/I&G SIMSBURY COMMONS LP | DEPARTMENT #2423 | PO BOX 842760 | | | BOSTON | MA | 02284-2760 | | | First Class Mail |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12770021 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD | SUITE 102 | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 12770022 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12770026 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | | First Class Mail |
| 12770037 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY | SUITE 3080 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12770038 | 3122P2-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class Mail |
| 12770042 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12770046 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770057 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | | | First Class Mail |
| 12770056 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210-4356 | | | First Class Mail |
| 12770064 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12770066 | 3129P1-CROCKER PARK PHASE III, LLC | PO BOX 72608 | | | | CLEVELAND | OH | 44192-0002 | | | First Class Mail |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12770082 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770086 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | | | First Class Mail |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | | | First Class Mail |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770113 | 3137P1-RPT REALTY L.P. | LEASE ID (012176)TEL-TWELVE | P.O.BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770114 | 3137P2-MILBURN TEL TWELVE LLC | ATTN: JENNIFER HEIST | 30 W MONROE STREET | SUITE 1700 | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12770120 | 3138P1-BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12770123 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | | | First Class Mail |
| 12770127 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770128 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770131 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12770132 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTYASSOCIATES LLC | 8816 SIX FORKS ROAD | STE. 201 | | RALEIGH | NC | 27615 | | | First Class Mail |
| 12769308 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class Mail |
| 12770172 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET | SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12770182 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12770187 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12770186 | 318PAY-MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | | | First Class Mail |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | | | First Class Mail |
| 12770204 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009053 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12770205 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | | | First Class Mail |
| 12770203 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | | | First Class Mail |
| 12770236 | 326P2-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12770237 | 326P3-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12770243 | 327P2-RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD | SUITE 320 | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12770242 | 327PAY-JOHNSON CITY CROSSING DELAWARE , LLC | PO BOX 933345 | SUITE 250 | | | ATLANTA | GA | 31193-3345 | | | First Class Mail |
| 12770247 | 328PAY-TJ CENTER LLC | PROFILE 190021216 | DEPARTMENT L-2633 | | | COLUMBUS | OH | 43260-2633 | | | First Class Mail |
| 12770257 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | | | First Class Mail |
| 12770258 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO | 2000 MCKINNEY | SUITE 1000 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770256 | 330PAY-IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117 | | | CHICAGO | IL | 60675-6117 | | | First Class Mail |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 27 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770298 | 336PAY-NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12770303 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 | P.O. BOX 409952 | | | ATLANTA | GA | 30384-4014 | | | First Class Mail |
| 12770304 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP. | C/O INLAND MID-WATERFRONT | 3974 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12770301 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457 | PO BOX 932230 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770302 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 2312241 | 8531 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | | | First Class Mail |
| 12770308 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | | | First Class Mail |
| 12770312 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 12770311 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE C000 | | NASHVILLE | TN | 37215 | | | First Class Mail |
| 12770327 | 341P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12770325 | 341P3-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770326 | 341PAY-INLAND SOUTHWEST MANAGEMENT CORP. LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | | | First Class Mail |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770302 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12770388 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770405 | 355P2-TPP 207 BROOKHILL LLC | P.O. BOX 30412 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770404 | 355PAY1-HANNAY INVESTMENT PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12770428 | 358PAY-V & V 224 LIMITED | 130 CHURCHILL-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 12770431 | 359PAY-IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD. | PENTHOUSE 810 | | | MIAMI | FL | 33181 | | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770456 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770460 | 363P2-GREENDALE 14, LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271-3956 | | | First Class Mail |
| 12770459 | 363PAY-GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|-------|-------------------|
| 12770465 | 364P2-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | | | First Class Mail |
| 12770464 | 364PAY-JUBILEE-TAYLOR LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770471 | 365P2-GM REALTY OF BANGOR, LLC | MAIL STOP P7PFSC-02-M, PNC BANK-BANK BY MAIL | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | | | First Class Mail |
| 12770492 | 368ELEC-RPT WEST OAKS II LLC | RPT REALTY, L.P. | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770491 | 368P2-JLP-NOVI LLC | DEPT. L-3709 | | | | COLUMBUS | OH | 43260-3709 | | | First Class Mail |
| 12770489 | 368PAY-JUBILEE LP | PROFILE# 260138110 | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12770490 | 368UTIL-RAMCO WEST OAKS II - SPRING MEADOWS L | P.O. BOX 643351 | | | | PITTSBURGH | PA | 15264-3351 | | | First Class Mail |
| 12770542 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | | | First Class Mail |
| 12770541 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class Mail |
| 12770560 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUP | PO BOX 529 | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12770559 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP | P.O. BOX 529 | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770565 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201 | LEASE NO. 66296 | | | PHILADELPHIA | PA | 19182-3201 | | | First Class Mail |
| 12770574 | 375P2-SM EASTLAND MALL, LLC | DEPT #880479 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12770573 | 375PAY-SM NEWCO EVANSVILLE, LLC | FORTRESS CREDIT ADVISORS, LLC | 3271 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | | | First Class Mail |
| 12770590 | 377P1-TFP LIMITED REAL ESTATE DEVELOPMENT | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12770591 | 377STG-WILKES-BARRE TOWNSHIP | ZONING OFFICE | 150 WATSON STREET | | | WILKES-BARRE TWP | PA | 18702 | | | First Class Mail |
| 12770599 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 12770597 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501 | PO BOX 67000 | | | DETROIT | MI | 48267-1535 | | | First Class Mail |
| 12770598 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LP | PO BOX 350018LEASE ID: 007415 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770600 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED | LEASE ID: 007415 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12770601 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12770622 | 380P2-CFSMC SALEM LLC | ATTN: OPERATIONS MANAGER | PO BOX 5098 | | | NEW YORK | NY | 10185-5098 | | | First Class Mail |
| 12770623 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATE | CHURCH STREET STATION | PO BOX 5203 | | NEW YORK | NY | 10008-5203 | | | First Class Mail |
| 12770621 | 380PAY-SM NEWCO SALEM LLC | PNC BANKA/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770643 | 384PAY-SUNSET & VINE APARTMENT | ATTN: COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770648 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | | | First Class Mail |

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12770659 | 388P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770660 | 388P3-GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28289-6771 | | | First Class Mail |
| 12770658 | 388PAY-INLAND WESTERN TALLAHASSEE GOVERNOR'S | C/O INLAND NORTHWEST MANAGEMENT CORP. | BLDG #6030 | 13068 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770705 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770704 | 393PAY-PL DULLES LP | P.O. BOX 6203 | DEPT. CODE: SVAS1175A | | | HICKSVILLE | NY | 11802-6203 | | | First Class Mail |
| 12770709 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770778 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class Mail |
| 12770779 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 12770786 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 785 | | DALLAS | TX | 75206 | | | First Class Mail |
| 12770787 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12770788 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC | 32057 COLLECTIONS CENTER DRIVE | 2370-2538-9294 | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12770789 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | | | First Class Mail |
| 12770790 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | | | First Class Mail |
| 12770819 | 407CAM-5000 STOCKDALE SHOPPING CENTER ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET | SUITE 400 | | BAKERSFIELD | CA | 93301 | | | First Class Mail |
| 12770821 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12770822 | 407P4-OAK STREET INVESTMENT GRADE NET | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12770820 | 407RET2-KCTTE-JEFF KAUFMAN | Address on File | | | | | | | | | First Class Mail |
| 12770860 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD. | SUITE 91411 | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 12770872 | 414P2-USPP FISCHER MARKET PLACE, LLC | PROPERTY: 018510 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | | | First Class Mail |
| 12770871 | 414PAY-PRINCIPAL LIFE INSURANCE COMPANY-018510 | PROPERTY 018510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770888 | 417P2-WRI-URS SOUTH HILL, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12770896 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | | | First Class Mail |
| 12770894 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 | P.O. BOX 92388 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770895 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770933 | 422 P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12770932 | 422 PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12770934 | 422 PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | | | First Class Mail |
| 12770944 | 424 PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12770956 | 426 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12770951 | 426 P2-DDRTC GATEWAY PLAZA LLC | DEPT. 1014123044121087 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12770952 | 426 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12770953 | 426 P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class Mail |
| 12770954 | 426 P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | | | First Class Mail |
| 12770955 | 426 P6-CPC GATEWAY PLAZA, LLC | CORE PROPERTY MANAGEMENT | 800 VANDERBILT BEACH ROAD | | | NAPLES | FL | 34108 | | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class Mail |
| 12770965 | 428 PAY-WCK, LLC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12770980 | 430 PAY-NORTHWOODS III (SAN ANTONIO), LLC | P O BOX 8330 | | | | PASADENA | CA | 91109-8330 | | | First Class Mail |
| 12770985 | 431 P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12770995 | 433 PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771001 | 435 P2-DDRTC SYCAMORE COMMONS LLC | DEPT. 1014123043721059 | PO BOX 534410 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 12771002 | 435 P3-INLAND AMERICAN RETAIL MANAGEMENT, | 16158 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class Mail |
| 12771003 | 435 P4-IA MATTHEWS SYCAMORE, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG. 44687 | | | OAK BROOK | IL | 44687 | | | First Class Mail |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771009 | 436 P2-BRE DDR PIONEER HILLS LLC | DEPT. 1014122140154271 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771010 | 436 P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771012 | 436 P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC. | PO BOX 513479 | | | LOS ANGELES | CA | 90051-3479 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771008 | 436 PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | | cdykstra@ddr.com | First Class Mail and Email |
| 12771011 | 436P4-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | | | First Class Mail |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | | First Class Mail |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 12771040 | 439 P2-WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12771041 | 439 P3-GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12771072 | 442 PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | | | First Class Mail |
| 12771073 | 442 TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZ | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | | | First Class Mail |
| 12771117 | 449 P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12771132 | 450 PAY-ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | | | First Class Mail |
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12771171 | 454 P3-OAK STREET INVESTMENT GRADE NET | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class Mail |
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12771182 | 456 P2-B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | | | First Class Mail |
| 12771181 | 456 PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | | | First Class Mail |
| 12771232 | 462 P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | 7900 GLADES ROAD, SUITE 600 | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12771233 | 462 P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class Mail |
| 12771283 | 470 P2-AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | | | First Class Mail |
| 12771307 | 475 PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 12771312 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771311 | 476 P2-RPT REALTY L.P. | BELLEVUE PLACE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12771310 | 476 PAY1-DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374-5496 | | | First Class Mail |
| 12771324 | 477 P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | | | | First Class Mail |
| 12771323 | 477 PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | | | First Class Mail |
| 12771368 | 482 PAY-TAMARACK VILLAGE SHOPPING CENTER, LP | C/O CUSHMAN & WAKEFIELD SDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771391 | 485 P2-VESTAR BEST IN THE WEST PROPERTY LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12771390 | 485 PAY-WRI BEST IN THE WEST, LLC | TENANT 146944/COMPANY 20520 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | | | First Class Mail |
| 12771397 | 486 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771396 | 486 P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | | | First Class Mail |
| 12771406 | 487 P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 12771405 | 487 P3-BV SOUTHWIND, LLC | DEPT. 2004 | P.O. BOX 650850 | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12771435 | 490 P2-G&I IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | | | First Class Mail |
| 12771434 | 490 PAY-KIMCO GLENSTONE AVE 789 INC. | C/O KIMCO REALTY CORPORATION | DEPT CODE SMOS0789 | PO BOX 82565 | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12771446 | 492 P2-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12771475 | 497 P2-RPAI US MANAGEMENT, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771473 | 497 P3-KRG MCDONOUGH HENRY TOWN, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771474 | 497 PAY-INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053 | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12774841 | 4-D PROPERTIES | WELCH, CATHY, PROPERTY MANAGER | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | cwelch@4-dproperties.com | First Class Mail and Email |
| 12771521 | 502 P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC #700 | PO BOX 4253 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12771520 | 502 P-KIMCO CORPUS CHRISTI, LP | DEPT CODE STXC 0878 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | | | First Class Mail |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771530 | 504 PAY-CSHV WOODLANDS II, LP | DEPT. 709 | P.O. BOX 4770 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12771593 | 514 P2-MESQUITE TCP, LTD | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 7TH FLOOR | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771594 | 514 P3-MESQUITE CI/NA, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 - 7TH FL | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771595 | 514 P4-ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771592 | 514 PAY-STONERIDGE MOBILE HOME PARK, LTD. | C/O E.A SIMONSON CO. | P.O. BOX 1806 | | | LIBERTY | TX | 77575 | | | First Class Mail |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | | | First Class Mail |
| 12771665 | 523 P1-0509 COCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771672 | 524 P2-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | | | First Class Mail |
| 12771695 | 529 PAY-KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class Mail |
| 12771732 | 535 P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | | | First Class Mail |
| 12771731 | 535 PAY-SM NEWCO MCALLEN, LP | A/C 199380297812 ABA 071904779 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | | | First Class Mail |
| 12771749 | 538 P2-HC ASSOCIATES | 50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 12771750 | 538 P3-HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | | First Class Mail |
| 12771751 | 538 P4-MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | ATTN: ACCT. UNIT 834-010 | 425 CALIFORNIA STREET, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12771758 | 539 P2-FIVE POINTS CENTER LLC | C/O ANCHOR REALTY, INC. | 2120 MARKET STREET SUITE 105 | | | SAN FRANCISCO | CA | 94114 | | | First Class Mail |
| 12771759 | 539 P3-FIVE POINTS REVOCABLE TRUST | 930 FAR CREEK WAY | | | | REDWOOD CITY | CA | 94062 | | | First Class Mail |
| 12771757 | 539 PAY-ALBERT WASSERMAN AND DUNIA WASSERMAN | Address on File | | | | | | | | | First Class Mail |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | | | First Class Mail |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | | | First Class Mail |
| 12771787 | 544 P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | | | First Class Mail |
| 12771788 | 544 P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | | | First Class Mail |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | | | First Class Mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12771816 | 547 P2-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | | | First Class Mail |
| 12771839 | 550 PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 12771843 | 551 P2-CFSMC BRADENTON LLC | FORTRESS CREDIT ADVISORS, LLC | 32711 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | | | First Class Mail |
| 12771844 | 551 P3-GREENE COMMERCIAL REAL ESTATE GROUP INC. | AS RECEIVER FOR CORTEZE PLAZA EAST C/O COLLIERS | 5260 PARKWAY PLAZA BLVD, STE 110 | | | CHARLOTTE | NC | 28217 | | | First Class Mail |
| 12771841 | 551 P4-BRADENTON I, LLC | C/O LANDQ WEST COMMERCIAL PROPERTY | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12771842 | 551 PAY-SM NEW CO BRADENTON, LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12770678 | 555 9TH STREET LP | C/O ACADIA REALTY LIMITED PARTNERSHIP | ATTN: LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | First Class Mail |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | | | First Class Mail |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 12771877 | 557 P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771878 | 557 P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | | First Class Mail |
| 12771889 | 558 P2-JARNIGAN ROAD LP/SHOPPES AT HAMILTON | PO BOX 5560 | | | | CAROL STREAM | IL | 60197-5560 | | | First Class Mail |
| 12771887 | 558 P3-THE SHOPPES AT HAMILTON PLACE CMBS LLC | THE SHOPPES AT HAMILY PLACE LLC | PO BOX 67149 | | | NEWARK | NJ | 07101-6601 | | | First Class Mail |
| 12771888 | 558 PAY1-LEBCON I, LTD | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | | | First Class Mail |
| 12771892 | 559 PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | | COEUR D' ALENE | ID | 83814 | | | First Class Mail |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | | First Class Mail |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | | First Class Mail |
| 12771920 | 562 PAY-BAYSHORE MALL PARTNERS | SDS-12-1380 ACCT 104790490411 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 12771927 | 564 PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP | 1735 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771928 | 564 STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 12771950 | 569 P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | | | First Class Mail |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | | | First Class Mail |
| 12771967 | 571 P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | | First Class Mail |
| 12771985 | 573 P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12771984 | 573 PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | | | First Class Mail |
| 12771997 | 577 PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class Mail |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12772068 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12772094 | 589 P2-THE PROMENADE D IBERVILLE, LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353-1761 | | | First Class Mail |
| 12772109 | 591 P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |
| 12772106 | 591 P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12772108 | 591 PAY1-INLAND WESTERN AVONDALE MCDOWELL LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | | | First Class Mail |
| 12772107 | 591 PAY-INLAND SOUTHWEST MANGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|-------|-------------------|
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class Mail |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | | | First Class Mail |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 12766989 | 5RIVERS CRE LLC | BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | | dpm@5riverscre.com | First Class Mail and Email |
| 12766990 | 5RIVERS CRE LLC | THOMAS, MERRY, PROPERTY MANAGER | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | | pm@5riverscre.com | First Class Mail and Email |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772424 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772425 | 605 P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 12772464 | 606 PAY-SURPRISE MARKETPLACE HOLDINGS, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | | | First Class Mail |
| 12772717 | 611 P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | | | First Class Mail |
| 12772719 | 611 P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | | | First Class Mail |
| 12772718 | 611P3-HINES GLOBAL REIT 26 | 15 MED CENTER PARKWAY LLC | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | | | First Class Mail |
| 12772913 | 615 P2-ARCP MT ABILENE TX LLC | ARCP MT ABILENE TX LLC | PO BOX 31001-3068 | | | PASADENA | CA | -9110-3068 | | | First Class Mail |
| 12772911 | 615 P3-ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12772912 | 615 PAY-SOUTHWEST AND CATCLAW, LLC | LPC ACCOUNTING | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12773360 | 623 P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12773361 | 623 P3-IRC RETAIL CENTERS | LEASE #T000289 | 275 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | | | First Class Mail |
| 12773359 | 623 PAY1-FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12773362 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | | | First Class Mail |
| 12773517 | 626PAY1-KBC PROPERTIES | 855 W. BROAD | SUITE 300 | | | BOISE | ID | 83702 | | | First Class Mail |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | | First Class Mail |
| 12773807 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | | | First Class Mail |
| 12774241 | 67RET-JOHN R. AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | First Class Mail |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 36 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774767 | 756P2-GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP REF 4203049 | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12774768 | 756P2-GROVE COURT SHOPPING CENTER LLC | VENDOR | C/O BRIXMOR PROPERTY GROUP REF 4203049 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | | | First Class Mail |
| 12774812 | 762P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774813 | 762P3-ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774811 | 762PAY-INLAND US MANAGEMENT, LLC | C/O INLAND US MANGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | #608213068 | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12774834 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | | | First Class Mail |
| 12774833 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620 | LEASE # 36605 | | | ST. LOUIS | MO | 63150-0620 | | | First Class Mail |
| 12774840 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12774839 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100 | | | TUSCON | AZ | 85712 | | | First Class Mail |
| 12774851 | 768P2-RAMCO-GERSHENSON PROPERTIES L.P. | DEERFIELD TOWNE CENTER | LEASE 00008590 | PO BOX 350018 | | BOSTON | MA | 02241-0518 | | | First Class Mail |
| 12774850 | 768PAY-DEERFIELD TOWNE CENTER HOLDING COMPANY - | 14064 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4064 | | | First Class Mail |
| 12774863 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12774861 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | | | First Class Mail |
| 12774864 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | | | First Class Mail |
| 12774880 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | | | First Class Mail |
| 12774878 | 772PAY-COASTAL GRAND, LLC | LEASE ID: LBEDBAT0 | P.O. BOX 74232 | | | CLEVELAND | OH | 44194-4232 | | | First Class Mail |
| 12774879 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2000 COASTAL GRAND CIRLCE | | | MYRTLE BEACH | SC | 29577 | | | First Class Mail |
| 12774889 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORP. BLDG | 381775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12774888 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12774890 | 774PAY1-INLAND-SAU LLC (PATTERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12774887 | 774PAY2-DDR-SAU DURHAM PATTERSON, L.L.C. | DEPT. 101412-30494 - 15582/19342 | PO BOX 83221 | | | CHICAGO | IL | 60691-0221 | | | First Class Mail |
| 12774891 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS | 4201 CONGRESS STREET SUITE 175 | | | CHARLOTTE | NC | 28209 | | | First Class Mail |
| 12774897 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | | | First Class Mail |
| 12768955 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | | | First Class Mail |
| 12774900 | 776PAY-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NO. | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 37 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774939 | 780P-PARKWAY CROSSING EAST SHOPPING CENTER LP | PO BOX 716011 | | | | PHILADELPHIA | PA | 19171-6011 | | | First Class Mail |
| 12774940 | 780PAY-THIRD CREEK LLC D/B/A PARKWAY CROSSING | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12774959 | 783P2-RIVERDALE CENTER OWNER L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 12774960 | 783P4-RIVERDALE CENER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | | First Class Mail |
| 12774957 | 783PAY-RIVERDALE CENTER III, LC | MACHIN, JEFF | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | | jmachin@boyercompany.com | First Class Mail and Email |
| 12774958 | 783PAY-RIVERDALE CENTER III, LC | VERHAAREN, SCOTT | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | | sverhaaren@boyercompany.com | First Class Mail and Email |
| 12775058 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12775336 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 12775335 | 808PAY-A-LOOP ORLANDO LLC | MENTER, ED | P.O. BOX 414498 | | | BOSTON | MA | 02141-4498 | | ementer@wilderco.com | First Class Mail and Email |
| 12775362 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | | | First Class Mail |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | | | First Class Mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | | First Class Mail |
| 12775833 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT. | 2100 3RD AVENUE NORTH | SUITE 700 | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12775427 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | | | First Class Mail |
| 12775444 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES | 4645 N. CENTRAL EXPRESSWAY | SUITE 200 | | DALLAS | TX | 75205 | | | First Class Mail |
| 12775445 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 | P.O. BOX 4869 | | | HOUSTON | TX | 77210 | | | First Class Mail |
| 12775491 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | | | First Class Mail |
| 12775492 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CINAV (JPM) LOCKBOX | DEPT. 880046 | | | PHOENIX | AZ | 85038-9650 | | | First Class Mail |
| 12775489 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | | First Class Mail |
| 12775490 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVELAND | OH | 44194-4771 | | | First Class Mail |
| 12775506 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC | P.O. BOX 277901 | | | ATLANTA | GA | 30384-7901 | | | First Class Mail |
| 12775507 | 833P3-CP VENTURE FIVE-AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | | | First Class Mail |
| 12775533 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGAN | PO BOX 2207248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12775532 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775538 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | | | First Class Mail |
| 12775541 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET #1 | | | GREEN BAY | WI | 54301-4601 | | | First Class Mail |
| 12775557 | 841PAY-DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | PO BOX 419030 | | | BOSTON | MA | 02241-9030 | | | First Class Mail |
| 12767767 | A&W COMMERCIAL REAL ESTATE | TENBARGE, SCOTT, PROPERTY MANAGER | 1515 ARAPAHOE STREET | SUITE 1545 | | DENVER | CO | 80202 | | scott.tenbarge@simon.com | First Class Mail and Email |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | First Class Mail and Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | dsantana@rosenequitiesllc.com | First Class Mail and Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | esenenman@rosenequitiesllc.com | First Class Mail and Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | jvickers@rosenequitiesllc.com | First Class Mail and Email |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | | | First Class Mail |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769155 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | jcohen@achsny.com | First Class Mail and Email |
| 12769156 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | mklajnbart@achsny.com | First Class Mail and Email |
| 12769154 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | | milt@achsny.com | First Class Mail and Email |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12769419 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | | | First Class Mail |
| 12767858 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12770188 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766735 | AGREE REALTY | GRODZICKI, DAVID, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | dgrodzicki@agreerealty.com | First Class Mail and Email |
| 12770189 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | josh@agreerealty.com | First Class Mail and Email |
| 12765316 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | | | First Class Mail |
| 12767348 | ALBANESECORMIER | ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | | sarena@ac-us.com | First Class Mail and Email |
| 12767349 | ALBANESECORMIER | SHUFF, TESSA, PROPERTY MANAGER | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | | tshuff@ac-us.com | First Class Mail and Email |
| 12767668 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12769588 | ALLIED PROPERTIES | CHRISTIE, JESSICA | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | First Class Mail and Email |
| 12771120 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771119 | ALLIED PROPERTIES | NOSTI, JOE, DIRECTOR OF OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jnosti@apropinc.com | First Class Mail and Email |
| 12769589 | ALLIED PROPERTIES | NUTTER, WILLIAM | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | wnutter@apropinc.com | First Class Mail and Email |
| 12771118 | ALLIED PROPERTIES | TARBERT, JUSTIN, ASST PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jtarbert@apropinc.com | First Class Mail and Email |
| 12769590 | ALLIED PROPERTIES | TENNYSON, ED | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | First Class Mail and Email |
| 12771121 | ALLIED PROPERTIES | TENNYSON, ED, VP OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | First Class Mail and Email |
| 12769502 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | igorbronshteyn@almadenplaza.com | First Class Mail and Email |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | joe@almadenplaza.com | First Class Mail and Email |
| 12769503 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | | First Class Mail |
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | | joshuakwan@hotmail.com | First Class Mail and Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | | | First Class Mail |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | | dbenavente@arcpreit.com | First Class Mail and Email |
| 12771762 | ANCHOR REALTY INC. | CAMPANA, MARK, PROPERTY MANAGER | 2148 MARKET STREET | | | SAN FRANCISCO | CA | 94114 | | mark@anchorealtyinc.com | First Class Mail and Email |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771024 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774814 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774815 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | | | First Class Mail |
| 12774816 | ARC BHTVCMI001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12766203 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769484 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 40 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771596 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12771597 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774962 | ARCADIA MANAGEMENT GROUP | CHESTER, AMANDA, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | achester@arcadiamgmt.com | First Class Mail and Email |
| 12774961 | ARCADIA MANAGEMENT GROUP | VANWAGENEN, ARIANA, ASST PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | avanwagenen@arcadiamgmt.com | First Class Mail and Email |
| 12772914 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | dandries@cimgroup.com | First Class Mail and Email |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769529 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12766041 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772915 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767469 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12766427 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | sconway@argoinvest.com | First Class Mail and Email |
| 12766425 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | ncostello@argoinvest.com | First Class Mail and Email |
| 12766424 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | dayna@argoinvest.com | First Class Mail and Email |
| 12766426 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | | msears@argoinvest.com | First Class Mail and Email |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12765176 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200 | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | | | First Class Mail |
| 12767994 | ASSET MANAGEMENT ALLIANCE | KASEY, DAVE, PROPERTY MANAGER | 222 DELAWARE AVENUE | SUITE 109 | | WILMINGTON | DE | 19801 | | davekasey@assetmanagementalliance.com | First Class Mail and Email |
| 12769821 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | mbee@athena-pm.com | First Class Mail and Email |
| 12767056 | ATHENA PROPERTY MANAGEMENT | FRANKLIN, EMILY, PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | efranklin@athena-pm.com | First Class Mail and Email |
| 12769194 | ATHENA PROPERTY MANAGEMENT | GARNER, MIKE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | | mgarner@athena-pm.com | First Class Mail and Email |
| 12767055 | ATHENA PROPERTY MANAGEMENT | HICKLE, MORGAN, ASST PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | | mhickle@athena-pm.com | First Class Mail and Email |
| 12769195 | ATHENA PROPERTY MANAGEMENT | HUBBARD, MONETTE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | | mhubbard@athena-pm.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769196 | ATHENA PROPERTY MANAGEMENT | VAN, THONG, ASSOCIATION PROPERTY MANAGER | ASSOCIATION PROPERTY MANAGEMENT COMPANY | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 | | tvan@athena-pm.com | First Class Mail and Email |
| 12771285 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12771286 | AVR REALTY COMPANY | ARSENEAU, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | christina.arseneau@avrrealty.com | First Class Mail and Email |
| 12767402 | AVR REALTY COMPANY, LLC | NISSEN, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | christina.Nissen@avrrealty.com | First Class Mail and Email |
| 12771183 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12774865 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | IDAHO FALLS | ID | 83402 | | jeremy@ballventures.com | First Class Mail and Email |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | hgreer@barnhartguess.com | First Class Mail and Email |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12770982 | BARSHOP & OLES COMPANY | RODELL, GRANT, PROPERTY MANAGER | BARTON OAKS PLAZA II SUITE 550 | 901 S. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | | grodell@barshop-oles.com | First Class Mail and Email |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | cboynton@bayerproperties.com | First Class Mail and Email |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12769298 | BAYER PROPERTIES | AKINS, CINDI | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | cakins@bayerproperties.com | First Class Mail and Email |
| 12769299 | BAYER PROPERTIES | MORAN, MELISSA | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | mmoran@bayerproperties.com | First Class Mail and Email |
| 12769300 | BAYER PROPERTIES | NESMITH, NEAL | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | nnesmith@bayerproperties.com | First Class Mail and Email |
| 12770801 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rallgood@bayerproperties.com | First Class Mail and Email |
| 12770802 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | ahinton@bayerproperties.com | First Class Mail and Email |
| 12767371 | BAYER PROPERTIES, L.L.C. | EADS, SUSAN, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | seads@bayerproperties.com | First Class Mail and Email |
| 12767372 | BAYER PROPERTIES, L.L.C. | HULSEY, STEVE, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | shulsey@bayerproperties.com | First Class Mail and Email |
| 12769032 | BAYER PROPERTIES, L.L.C. | LOWE, ANDY, PROPERTY MANAGER | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | alowe@bayerproperties.com | First Class Mail and Email |
| 12771921 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 | ATTN: GENERAL MANAGER | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12769979 | BEATTY LIMITED | PETERS, ED, PROPERTY MANAGER | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | | epeters@beattycos.com | First Class Mail and Email |
| 12769980 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12771173 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | | | First Class Mail |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | First Class Mail and Email |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | | | First Class Mail |
| 12766829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE CONTACT | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | maintenance@benchmarkgrp.com | First Class Mail and Email |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | MIETUS, OWEN , FACILITY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | omietus@benchmarkgrp.com | First Class Mail and Email |
| 12766830 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT , PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | rwillard@benchmarkgrp.com | First Class Mail and Email |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | | | First Class Mail |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | | mikewalker@benderson.com | First Class Mail and Email |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | lab@benderson.com | First Class Mail and Email |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | mrg@benderson.com | First Class Mail and Email |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | MEYER, ANN, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | aam@benderson.com | First Class Mail and Email |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | alisonmorgado@benderson.com | First Class Mail and Email |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | robertwitkowski@benderson.com | First Class Mail and Email |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE | | | UNIVERSITY PARK | FL | 34201 | | johnkicinski@benderson.com | First Class Mail and Email |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12766382 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | nbarnes@bigv.com | First Class Mail and Email |
| 12772720 | BIG V PROPERTY GROUP | FABBRI, BRENT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | bfabbri@bigv.com | First Class Mail and Email |
| 12772721 | BIG V PROPERTY GROUP | KELLY, PAT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | pkelly@bigv.com | First Class Mail and Email |
| 12772722 | BIG V PROPERTY GROUP | ROWLAND, LAUREN, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | lrowland@bigv.com | First Class Mail and Email |
| 12766667 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12767385 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | | | First Class Mail |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | | stacey@bonniemgmt.com | First Class Mail and Email |
| 12770781 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY , PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINES | IL | 60018 | | stacey@bonniemgmt.com | First Class Mail and Email |
| 12769214 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | JAKUBIK, WALTER, PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | wjakubik@sitecenters.com | First Class Mail and Email |
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY ASSISTANT | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12767460 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12771185 | BRIDGE 33 CAPITAL | SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | romeo.sabo-maietta@bridge33capital.com | First Class Mail and Email |
| 12771184 | BRIDGE 33 CAPITAL | TAURINSKY, JOHN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | john@bridge33capital.com | First Class Mail and Email |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12770121 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767546 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771873 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | chad.gradisek@brixmor.com | First Class Mail and Email |
| 12771499 | BRIXMOR PROPERTY GROUP | HERTZBERG, JACOB, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | | jacob.hertzberg@brixmor.com | First Class Mail and Email |
| 12774769 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY , DIRECTOR PROPERTY MANAGEMENT | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | mary.hollebeke@brixmor.com | First Class Mail and Email |
| 12769701 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | bill.jarosik@brixmor.com | First Class Mail and Email |
| 12767548 | BRIXMOR PROPERTY GROUP | JAROSKI, BILL, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | bill.jarosik@brixmor.com | First Class Mail and Email |
| 12767547 | BRIXMOR PROPERTY GROUP | JOHNSON, ELDRIDGE, ASST PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | eldridge.johnson@brixmor.com | First Class Mail and Email |
| 12769946 | BRIXMOR PROPERTY GROUP | KIMBALL, SHELLEY | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | | shelley.kimball@brixmor.com | First Class Mail and Email |
| 12770122 | BRIXMOR PROPERTY GROUP | LATO, JOHN, PROPERTY MANAGER | 450 Lexington Ave | Floor 13 | | New York | NY | 10017 | | john.lato@brixmor.com | First Class Mail and Email |
| 12771500 | BRIXMOR PROPERTY GROUP | LAURSEN, ALEXIS, SPECIALTY LEASING | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | | alexis.laursen@brixmor.com | First Class Mail and Email |
| 12769947 | BRIXMOR PROPERTY GROUP | MAHONEY, JASON | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | | jason.mahoney@brixmor.com | First Class Mail and Email |
| 12774770 | BRIXMOR PROPERTY GROUP | SLOWE, KATHIE , PROPERTY MANAGER | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | katharine.slowe@brixmor.com | First Class Mail and Email |
| 12771874 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | paula.trinidad@brixmor.com | First Class Mail and Email |
| 12771875 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | jason.Vipperman@brixmor.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12766845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | nharper@brodyco.com | First Class Mail and Email |
| 12766846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | jkettler@brodyco.com | First Class Mail and Email |
| 12771922 | BROOKFIELD PROPERTIES (R) LLC | NEWBY, KATE, PROPERTY MANAGER | 3300 BROADWAYBOX 1 | | | EUREKA | CA | 95501 | | kate.newby@bpretail.com | First Class Mail and Email |
| 12770313 | BROOKSIDE PROPERTIES | EADS, MATT, PROPERTY MANAGER | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | | meads@brooksideproperties.com | First Class Mail and Email |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | bobriv@brownranch.com | First Class Mail and Email |
| 12769746 | BUYERS REALTY, INC. | HARTFORD, TIFFANY, DIRECTOR OF PROPERTIES | 4350 WESTOWN PARKWAY SUITE #100 | | | WEST DES MOINES | IA | 50266 | | tiffany@buyersrealtyinc.com | First Class Mail and Email |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12772723 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12766383 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12769624 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@ciltd.com | First Class Mail and Email |
| 12775645 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@ciltd.com | First Class Mail and Email |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12765299 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12768366 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | | mbattice@cambridgeinvestors.com | First Class Mail and Email |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12769387 | CANTON CORNERS FORD ROAD LLC | CLARK, LYNORE | C/O SCHOSTAK BROTHER AND CO. | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | | clark@schostak.com | First Class Mail and Email |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class Mail |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | | roberto@sanpatricio.com | First Class Mail and Email |
| 12770006 | CAPITAL ASSET MANAGEMENT | KEY, TIFFANY, ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | tkey@camcre.com | First Class Mail and Email |
| 12770007 | CAPITAL ASSET MANAGEMENT | KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | vkuchinski@camcre.com | First Class Mail and Email |
| 12770008 | CAPITAL ASSET MANAGEMENT | PARRA, VICKY, SR PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | vparra@camcre.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766095 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | STE. 324 | OLYMPIA | WA | 98502 | | | First Class Mail |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class Mail |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12769612 | CASTO | BRUNNER, DAVID, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | | dbrunner@castoinfo.com | First Class Mail and Email |
| 12769613 | CASTO | PISARIS, STEPHANIE, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | | spisaris@castoinfo.com | First Class Mail and Email |
| 12765348 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 203 | | | LAKELAND | FL | 33803 | | krobertson@castoinfo.com | First Class Mail and Email |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | krobertson@castoinfo.com | First Class Mail and Email |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | nvitello@castoinfo.com | First Class Mail and Email |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | PISARIS, STEPHANIE, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | spisaris@castoinfo.com | First Class Mail and Email |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | | First Class Mail |
| 12770309 | CB RICHARD ELLIS | MCCARTHY, KELLIE, PROPERTY MANAGER | ATTN: KELLIE MCCARTHY | BROADMOOR TOWNE CENTER | 1225 17TH STREET | DENVER | CO | 80202 | | kellie.mccarthy@cbre.com | First Class Mail and Email |
| 12767860 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | heidi.becker@cbcadvisors.com | First Class Mail and Email |
| 12767861 | CBC ADVISORS | KARCHER, JACLYN | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | jaclyn.karcher@cbcadvisors.com | First Class Mail and Email |
| 12771890 | CBL & ASSOCIATES MANAGEMENT INC. | HURN, DANNY, PROPERTY MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | | danny.hurn@cblproperties.com | First Class Mail and Email |
| 12772095 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | mike.oswald@cblproperties.com | First Class Mail and Email |
| 12772096 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | stacy.woodard@cblproperties.com | First Class Mail and Email |
| 12769846 | CBRE | CABERA, CHRISTY, SENIOR REAL ESTATE MANAGER | 2100 McKinney Avenue | Suite 1250 | | Dallas | TX | 75201 | | christy.cabera@cbre.com | First Class Mail |
| 12770986 | CBRE ASSET SERVICES | BEHRENS, KELLIE, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | | kelli.behrens@cbre.com | First Class Mail and Email |
| 12769786 | CBRE ASSET SERVICES | BROWN, BOBBIE, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | | bobbie.brown@cbre.com | First Class Mail and Email |
| 12769787 | CBRE ASSET SERVICES | CABRERA, CHRISTY, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | | christy.cabrera@cbre.com | First Class Mail and Email |
| 12771186 | CBRE ASSET SERVICES | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | | daniel.conzemius@cbre.com | First Class Mail and Email |
| 12770987 | CBRE ASSET SERVICES | PENG, LAUREN, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | | lauren.peng@cbre.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766254 | CBRE BOULOS ASSET MANAGEMENT | DONOVAN, MICHELLE, LEASE ADMINISTRATION | AS RECEIVERONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | | mdonovan@boulos.com | First Class Mail and Email |
| 12768810 | CBRE INC. | BATES, JEREMY, LEASING | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | jeremy.bates@cbre.com | First Class Mail and Email |
| 12768811 | CBRE INC. | LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | diane.lorince@cbre.com | First Class Mail and Email |
| 12768812 | CBRE INC. | NEISWONGER, MIKE, BUILDING ENGINEER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | mike.neiswonger@cbre.com | First Class Mail and Email |
| 12768813 | CBRE INC. | PERKINS, STACY, REAL ESTATE MANAGER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | stacy.perkins@cbre.com | First Class Mail and Email |
| 12769989 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1550 | | | DAYTON | OH | 45423 | | mark.sinex@cbre.com | First Class Mail and Email |
| 12770125 | CBRE PROPERTY MANAGEMENT | DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | 777 E WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | terry.delsman@cbre.com | First Class Mail and Email |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 12769108 | CBRE, INC. | BARTON, JOSETTE, PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | josette.barton@cbre.com | First Class Mail and Email |
| 12771409 | CBRE, INC. | CARDARELLI, JENNA, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | | jenna.cardarelli@cbre.com | First Class Mail and Email |
| 12767490 | CBRE, INC. | DELSMAN, TERRY, SR. REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | terry.delsman@cbre.com | First Class Mail and Email |
| 12771314 | CBRE, INC. | DOSWELL, BROOKE, PROPERTY MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | | brooke.doswell@cbre.com | First Class Mail and Email |
| 12771410 | CBRE, INC. | KERN, KEN, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | | ken.kern@cbre.com | First Class Mail and Email |
| 12767489 | CBRE, INC. | MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | autumn.mccabe@cbre.com | First Class Mail and Email |
| 12767488 | CBRE, INC. | ROSENCRANS, BRIAN, BUILDING ENGINEER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | brian.rosencrans@cbre.com | First Class Mail and Email |
| 12769107 | CBRE, INC. | STEWART, STEPHANIE, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | stephanie.stewart@cbre.com | First Class Mail and Email |
| 12771313 | CBRE, INC. | WILKINS, TERI, ASST REAL ESTATE MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | | teri.wilkins@cbre.com | First Class Mail and Email |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cboynton@centennialrec.com | First Class Mail and Email |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cvaughn@centennialrec.com | First Class Mail and Email |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | HULSEY, STEVE, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | | shulsey@centennialrec.com | First Class Mail and Email |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SLOWIAK, GREG, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | | gslowiak@centennialrec.com | First Class Mail and Email |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | aanderson@centennialrec.com | First Class Mail and Email |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rginty@centennialrec.com | First Class Mail and Email |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | BEGLINGER, HOLLY, GENERAL MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | | hbeglinger@cedarhillscrossing.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770045 | CENTER DEVELOPMENTS OREG LLC | RAMSETH, JULIE, PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | | Jramseth@cejohn.com | First Class Mail and Email |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12765268 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | pcollins@centrecorp.com | First Class Mail and Email |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | HUGHES, DENA , SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | dhughes@centrecorp.com | First Class Mail and Email |
| 12771501 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 12768426 | CHANDLER PAVILIONS LLC | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | alyssa.coles@cbre.com | First Class Mail and Email |
| 12768427 | CHANDLER PAVILIONS LLC | NIENABER, TORI, PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | tori.nienaber@cbre.com | First Class Mail and Email |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12765973 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | ajalmond@comcast.net | First Class Mail and Email |
| 12770244 | CHASE PROPERTIES LTD | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | padkins@chaseprop.com | First Class Mail and Email |
| 12771436 | CHASE PROPERTIES LTD. | DIXON, JEFF, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | jdixon@chaseprop.com | First Class Mail and Email |
| 12771437 | CHASE PROPERTIES LTD. | DORSEY, STACY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | sdorsey@chaseprop.com | First Class Mail and Email |
| 12771438 | CHASE PROPERTIES LTD. | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | facilities@chaseprop.com | First Class Mail and Email |
| 12768994 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL , PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | | jill@westgroupllc.com | First Class Mail and Email |
| 12768995 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12767551 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12771634 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12772916 | CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767471 | CIM GROUP | DELEON, DENICE, REGIONAL PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | ddeleon@cimgroup.com | First Class Mail and Email |
| 12775494 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766128 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLLOR | | | PHONEIX | AZ | 85016 | | matice.iverson@colliers.com | First Class Mail and Email |
| 12767507 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | First Class Mail and Email |
| 12775495 | CIM GROUP | RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | First Class Mail and Email |
| 12767470 | CIM GROUP | SMITH, MELISSA, PROPERTY COORDINATOR ON-SITE | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | melsmith@cimgroup.com | First Class Mail and Email |
| 12770461 | CITIMARK MANAGEMENT COMPANY, INC. | KENT, KIM, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | | service@citimarkinc.com | First Class Mail and Email |
| 12770462 | CITIMARK MANAGEMENT COMPANY, INC. | MCCORMICK, MIKE, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | | mikem@citimarkinc.com | First Class Mail and Email |
| 12765300 | CITY COMMERCIAL | VILLANUEVA, MICHELLE, ASST PROPERTY MANAGER | P.O. Box 548 | | | Rancho Cucamonga | CA | 91729-0548 | | michelle@city-commercial.com | First Class Mail and Email |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | | george@city-commercial.com | First Class Mail and Email |
| 12765301 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE, PROPERTY MANAGER | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVE., SUITE 200 | | RANCHO CUCAMONGA | CA | 91729 | | george@city-commercial.com | First Class Mail and Email |
| 12771392 | CLARK HILL | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 12771447 | CLEARVIEW MALL | CAMINITA, NICK, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | ncaminita@clearviewmall.com | First Class Mail and Email |
| 12771448 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | dkelly@clearviewmall.com | First Class Mail and Email |
| 12771449 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | | tledoux@clearviewcenter.com | First Class Mail and Email |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12774882 | COASTAL GRAND MALL | COLLINS, JR, OPERATIONS DIRECTOR | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | | jr.collins@cblproperties.com | First Class Mail and Email |
| 12774883 | COASTAL GRAND MALL | TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | | hollis.turnbull@cblproperties.com | First Class Mail and Email |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 12766042 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766129 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766428 | COLE MT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | | mmaloney@colecapital.com | First Class Mail and Email |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | | First Class Mail |
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767617 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | agreenberg@colingroup.com | First Class Mail and Email |
| 12771014 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12771015 | COLLETT & ASSOCIATES | DUBE, SCOTT, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | scott@weststarmanagement.com | First Class Mail and Email |
| 12771850 | COLLIERS INTERNATIONAL | AUDRAIN, CATHIE, SENIOR PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | cathie.audrain@colliers.com | First Class Mail and Email |
| 12767862 | COLLIERS INTERNATIONAL | BARBER, KRISTINA, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | kristina.barber@colliers.com | First Class Mail and Email |
| 12767526 | COLLIERS INTERNATIONAL | BAUSCH, JOHN, PROPERTY MANAGER | 601 UNION STREET SUITE 5300 | | | SEATTLE | WA | 98101-4045 | | john.bausch@colliers.com | First Class Mail and Email |
| 12768341 | COLLIERS INTERNATIONAL | DALMADA, PAULA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | paula.dalmada@colliers.com | First Class Mail and Email |
| 12771848 | COLLIERS INTERNATIONAL | GONZALEZ, LORI, ASSISTANT PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | lori.gonzalez@colliers.com | First Class Mail and Email |
| 12771849 | COLLIERS INTERNATIONAL | GREENE, MURRAY, RECEIVER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | mgreene@greene-realestate.com | First Class Mail and Email |
| 12768342 | COLLIERS INTERNATIONAL | HEDGES, DARREN, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | darren.Hedges@colliers.com | First Class Mail and Email |
| 12769687 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | wanda.king@colliers.com | First Class Mail and Email |
| 12766130 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | workorder@nmrea.com | First Class Mail and Email |
| 12767863 | COLLIERS INTERNATIONAL | MATOUSEK, KATHERINE, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | katherine.matousek@colliers.com | First Class Mail and Email |
| 12768343 | COLLIERS INTERNATIONAL | OHLSON, TOM, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | tom.ohlson@colliers.com | First Class Mail and Email |
| 12766131 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | christy.silva@colliers.com | First Class Mail and Email |
| 12768344 | COLLIERS INTERNATIONAL | STADIE, BEA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | bea.stadie@colliers.com | First Class Mail and Email |
| 12768345 | COLLIERS INTERNATIONAL | VERANT, LISA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | lisa.verant@colliers.com | First Class Mail and Email |
| 12769688 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | janet.woodward@colliers.com | First Class Mail and Email |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | HOFFMAN, MEGAN, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | megan.hoffman@colliers.com | First Class Mail and Email |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WALLER, ALBERTA, VP PROPERTY MANAGEMENT | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | alberta.waller@colliers.com | First Class Mail and Email |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WHITEHEAD, BONNI, SR PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | bonni.whitehead@colliers.com | First Class Mail and Email |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | paul.faris@colliers.com | First Class Mail and Email |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | brian.parks@colliers.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767386 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASSIT PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | albina.ruja@colliers.com | First Class Mail and Email |
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | service@colliers.com | First Class Mail and Email |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 12766105 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 12768507 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | | | First Class Mail |
| 12770316 | CONGRESSIONAL NORTH ASSOCIATES LIMITED | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | VUNAK, WENDY | C/O FEDERAL REALTYINVESTMENT TRUST | 1626 E. JEFFERSON ST. | | ROCKVILLE | MD | 20852-4041 | | wvunak@federalrealty.com | First Class Mail and Email |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | GOOLSBY, FAITH, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | | fgoolsby@connectedmanagement services.net | First Class Mail and Email |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | PARKER, TERESA, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | | tparker@theretailconnection.net | First Class Mail and Email |
| 12766006 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12766005 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769800 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY | ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12769799 | CONSUMER CENTRE PARAMOUNT 1 LLC, | CONSUMER CENTRE PARAMOUNT 6 LLC, | CONSUMER CENTRE PARAMOUNT 5 LLC, ATTN: LEGAL NOTICES | REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12767212 | CONTINENTAL REALTY CORP. | BAKER, MATT, REAL ESTATE MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | mbaker@crcrealty.com | First Class Mail and Email |
| 12767211 | CONTINENTAL REALTY CORP. | SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | cspataro@crcrealty.com | First Class Mail and Email |
| 12769034 | CONTINENTAL REALTY CORPORATION | DAVEY, JEWEL , ASST GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | jdavey@crcrealty.com | First Class Mail and Email |
| 12769033 | CONTINENTAL REALTY CORPORATION | LOWE, ANDY, GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | alowe@crcrealty.com | First Class Mail and Email |
| 12770958 | CORE PROPERTY MANAGEMENT | DICK, MORGAN, PROPERTY MANAGER | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMINGS | GA | 30041 | | mdick@corepropertycapital.com | First Class Mail and Email |
| 12769326 | COSTA LAND COMPANY | HIRSHBERG, SAMANTHA, GENERAL COUNSEL | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | shirshberg@costalandco.com | First Class Mail and Email |
| 12769327 | COSTA LAND COMPANY | MALAGISE, KRISTEN, OPERATIONS MANAGER | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | kristen@costalandco.com | First Class Mail and Email |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | | | First Class Mail |
| 12883725 | CP Venture Five – AV LLC | c/o WS Asset Management, Inc. | 33 Boylston Street, Suite 3000 | | | Chestnut Hill | MA | 02467 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 51 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMISTRATOR | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | | | First Class Mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | | | First Class Mail |
| 12767261 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | | | First Class Mail |
| 12767262 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | | | First Class Mail |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | lminter@crcrealty.com | First Class Mail and Email |
| 12769109 | CRAWFORD SQUARE REAL ESTATE ADVISORS | AFTER HOURS / EMERGENCY | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12769110 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CHRIMES, STEVE , PROPERTY MANAGER | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | steve@crawfordsq.com | First Class Mail and Email |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | First Class Mail and Email |
| 12769111 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VP OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | scott@crawfordsq.com | First Class Mail and Email |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | stephen@crawfordsq.com | First Class Mail and Email |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | dwhitehead@crawfordsq.com | First Class Mail and Email |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | First Class Mail and Email |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12774150 | CRM PROPERTIES GROUP, LTD. | MALK, CHUCK, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | cmalk@crmproperties.com | First Class Mail and Email |
| 12774151 | CRM PROPERTIES GROUP, LTD. | MALK, DAVID, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | dmalk@crmproperties.com | First Class Mail and Email |
| 12774152 | CRM PROPERTIES GROUP, LTD. | SIAVELIS, CHRIS, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | csiavelis@crmproperties.com | First Class Mail and Email |
| 12770068 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12770067 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | | cferenz@starkenterprises.com | First Class Mail and Email |
| 12775339 | CROSSMAN & COMPANY | CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | tcroasdaile@crossmanco.com | First Class Mail and Email |
| 12775337 | CROSSMAN & COMPANY | DEL CARPIO, VENESSA , ASSISTANT PROPERTY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | vdelcarpio@crossmanco.com | First Class Mail and Email |
| 12775341 | CROSSMAN & COMPANY | PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | workorder@crossmanco.com | First Class Mail and Email |
| 12775340 | CROSSMAN & COMPANY | SELVAGGI, DANIELLE , PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | dselvaggi@crossmanco.com | First Class Mail and Email |
| 12775338 | CROSSMAN & COMPANY | WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | hwarren@crossmanco.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770679 | CROSSPOINT REALTY SERVICES, INC. | MURTHA, EMILY, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | | emurtha@crosspointrealty.com | First Class Mail and Email |
| 12770680 | CROSSPOINT REALTY SERVICES, INC. | SANCHEZ, MARILYN, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | | msanchez@crosspointrealty.com | First Class Mail and Email |
| 12771347 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12771346 | CROSSROADS CANADA LLC | ELLIOTT, ELAINA, PROPERTY MANAGER | C/O LARSEN BAKER | 6298 E. GRANT ROAD, #100 | | TUCSON | AZ | 85712 | | elaina@larsenbaker.com | First Class Mail and Email |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | | | First Class Mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | | | First Class Mail |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | steven.lieb@heitman.com | First Class Mail and Email |
| 12765660 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12772465 | CUSHMAN & WAKEFIELD | FOSS, JASON, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | jason.foss@cis.cushwake.com | First Class Mail and Email |
| 12770873 | CUSHMAN & WAKEFIELD | LIESENER, GENEVIEVE, SENIOR PROPERTY MANAGER | 3500 AMERICAN BLVD. W SUITE 200 | | | BLOOMINGTON | MN | 55431 | | genevieve.liesener@cushwake.com | First Class Mail and Email |
| 12772466 | CUSHMAN & WAKEFIELD | SHEAHAN, TORI, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | tori.sheahan@cushwake.com | First Class Mail and Email |
| 12771369 | CUSHMAN & WAKEFIELD | SWANSON, JAMIE, GENERAL MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | | james.swanson@cushwake.com | First Class Mail and Email |
| 12771370 | CUSHMAN & WAKEFIELD | THOMPSON, HOLLIE, SR ASST PROPERTY MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | | hollie.thompson@cushwake.com | First Class Mail and Email |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | MASSEY, ERIC, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | | emassey@egsinc.com | First Class Mail and Email |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | WANSTEN, SHAWNA, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | | swansten@egsinc.com | First Class Mail and Email |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | | | First Class Mail |
| 12771281 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771280 | DADELAND STATION ASSOC., LTD | COUTO, MARA, ASSISTANT PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | | mcouto@berkowitzdev.com | First Class Mail and Email |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 12771282 | DADELAND STATION ASSOC., LTD | MARKOWITZ, DAVID, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | | dmarkowitz@berkowitzdev.com | First Class Mail and Email |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail |
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766439 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | dstein@shopdcusa.com | First Class Mail and Email |
| 12766440 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | | jtuman@gridproperties.com | First Class Mail and Email |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | | ssterneck@gridproperties.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769923 | DDR CORP | MOORE, DEBBIE, PROPERTY MANAGER | TWO SECURITIES CENTER | 3500 PIEDMONT ROAD 325 | | ATLANTA | GA | 30305 | | dmoore@sitecenters.com | First Class Mail and Email |
| 12771398 | DDR CORP. | RINKA, THOMAS, PROPERTY MANAGER | 1325 S. ARLINGTON HEIGHTS ROAD SUITE 201 | | | ELK GROVE VILLAGE | IL | 60007 | | trinka@sitecenters.com.com | First Class Mail and Email |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | MOORE, DEBORAH, PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | dmoore@sitecenters.com | First Class Mail and Email |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | SUDDUTH, M., PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | msudduth@sitecenters.com | First Class Mail and Email |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | WEST, CYMONA , PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | cwest@sitecenters.com | First Class Mail and Email |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | First Class Mail and Email |
| 12771317 | DDRTC BELLEVUE PLACE SC LLC | COMPLIANCE, INSURANCE | P. O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | | | First Class Mail |
| 12769113 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | First Class Mail and Email |
| 12769112 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | | | First Class Mail |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | | ryan.boan@nuveen.com | First Class Mail and Email |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | | | First Class Mail |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | jcunningham@castoinfo.com | First Class Mail and Email |
| 12765831 | DELCO DEVELOPMENT LLC | CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | jcama@delcodevelopment.com | First Class Mail and Email |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | | First Class Mail |
| 12765830 | DELCO DEVELOPMENT LLC | DUGAN, JIM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | jdugan@delcodevelopment.com | First Class Mail and Email |
| 12765829 | DELCO DEVELOPMENT LLC | LITTLE, TOM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | tlittle@delcodevelopment.com | First Class Mail and Email |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | | | First Class Mail |
| 12775558 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | rseidl@demoulasmarketbasket.com | First Class Mail and Email |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | | | First Class Mail |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12767769 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12765772 | DEVONSHIRE OPERATING PARTNERSHIP | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12765773 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | | First Class Mail |
| 12772725 | DHA ASSET MANAGEMENT, LLC | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY SUITE 1 | | | MURFREESBORO | TN | 37129 | | lrowland@dhaassetmgt.com | First Class Mail and Email |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | CHANDA, AISHA , PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | tenantrelations@dhananipeg.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 54 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770058 | DHANANI PRIVATE EQUITY GROUP | CORREA, JAIEDAN, MAINTENANCE REQUESTS | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | maintenance@dhananipeg.com | First Class Mail and Email |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | LILLY, CARLOTTA, SR. PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | clilly@divaris.com | First Class Mail and Email |
| 12744893 | DIVARIS PROPERTY MANAGEMENT CORP. | MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | keirstin.mchenry@divaris.com | First Class Mail and Email |
| 12769102 | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | | | First Class Mail |
| 12769210 | DLC MANAGEMENT CORP. | GANI, BRIAN , PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | | bgani@dlcmgmt.com | First Class Mail and Email |
| 12775675 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | dhenricksen@dlcmgmt.com | First Class Mail and Email |
| 12769211 | DLC MANAGEMENT CORP. | ZENGOTITA, MARILYN, PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | | mzengotita@dlcmgmt.com | First Class Mail and Email |
| 12769661 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | smegahan@dlcmgmt.com | First Class Mail and Email |
| 12769662 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | bmitchell@dlcmgmt.com | First Class Mail and Email |
| 12769663 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | cwelanetz@dlcmgmt.com | First Class Mail and Email |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | First Class Mail and Email |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | kim@dollingerproperties.com | First Class Mail and Email |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | YAMAMOTO, LAURA, PROPERTY MANAGER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | laura@dollingerproperties.com | First Class Mail and Email |
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | First Class Mail and Email |
| 12771952 | DONAHUE SCHRIBER | BEAMER, SHERYL, PROPERTY MANAGER | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | sbeamer@dsrg.com | First Class Mail and Email |
| 12766087 | DONAHUE SCHRIBER | CARRASCO, ALEX, ASST PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | acarrasco@dsrg.com | First Class Mail and Email |
| 12766088 | DONAHUE SCHRIBER | MELIA, NATHAN, OPERATIONS ASST | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | nmelia@dsrg.com | First Class Mail and Email |
| 12766089 | DONAHUE SCHRIBER | MURRAY, DEREK, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | derek.murray@dsrg.com | First Class Mail and Email |
| 12766090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@dsrg.com | First Class Mail and Email |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG | Address on File | | | | | | | | | First Class Mail |
| 12771371 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | julie.smith@dorancompanies.com | First Class Mail and Email |
| 12771372 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | jonna.washington@dorancompanies.com | First Class Mail and Email |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | WILKEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | | carla@deanzaproperties.com | First Class Mail and Email |
| 12767076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | office@24sevencs.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | leasing@dhananipeg.com | First Class Mail and Email |
| 12769163 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12769652 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769651 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | | First Class Mail |
| 12770861 | DSB PROPERTIES, INC | SACHS, CAROLINE, PROPERTY MANAGER | 101 N. WESTLAKE BLVD SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | csachs@dsbprop.com | First Class Mail and Email |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | | kwilson@bregmanlaw.com, charrington@bregmanlaw.com | First Class Mail and Email |
| 12770061 | DUNHILL PARTNERS, INC. | BEHLMER, JENNIFER , PROPERTY MANAGER | 110 VINTAGE PARK BLVD. SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | First Class Mail and Email |
| 12767078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER , PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | First Class Mail and Email |
| 12767433 | DURANGO MALL LLC | BECKETT, JULIE, PROPERTY MANAGER | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | | julie@durangomall.net | First Class Mail and Email |
| 12767432 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | | | First Class Mail |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED | FILLIAN, KAREN, PROPERTY MANAGER | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | | kfillian@edens.com | First Class Mail and Email |
| 12770016 | E&A/I&G SIMSBURY COMMONS LIMITED | PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | | jpransky@edens.com | First Class Mail and Email |
| 12775836 | EASON GRAHAM & SANDERS | PLASKETT, CLAUDE, PROPERTY MANAGER | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | | cplaskett@egsinc.com | First Class Mail and Email |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12768508 | EDENS & AVANT | HARRINGTON, JIMMY, SENIOR PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | jharrington@edens.com | First Class Mail and Email |
| 12768419 | EDENS & AVANT | PRANSKY, JEFFREY, PROPERTY MANAGER | 1272 5TH STREET NE SUITE 200 | | | WASHINGTON | DC | 20002 | | jpransky@edens.com | First Class Mail and Email |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | | qcollins@edgewoodproperties.com | First Class Mail and Email |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 56 of 105

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769675 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12769676 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | Tang@oakstreerec.com | First Class Mail and Email |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12768878 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12768879 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12766885 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12766886 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | | bear@oakstreetrec.com | First Class Mail and Email |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | tang@oakstreetrec.com | First Class Mail and Email |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | | | First Class Mail |
| 12766239 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12768695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail |
| 12769523 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | mcarlson@foxrothschild.com | First Class Mail and Email |
| 12894779 | Enid Two, LLC | c/o Wilentz, Goldman & Spitzer, P.A. | Attn: David Stein and Samantha Stillo | 90 Woodbridge Center Drive, Suite 900 | | Woodbridge | NJ | 07095 | | SStillo@WILENTZ.com, dstein@wilentz.com | First Class Mail and Email |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | marjorie.oliver55@gmail.com | First Class Mail and Email |
| 12769525 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | | luibs37@gmail.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770129 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | TAYLOR, JASON, ASSET MANAGER | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | jtaylor@equity-management.com | First Class Mail and Email |
| 12770206 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 12768491 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GRYCZAN, GREG, PROPERTY MANAGER | 11594 US HIGHWAY ONE | | | PALM BEACH GARDEN | FL | 33408 | | greggryczan@regencycenters.com | First Class Mail and Email |
| 12770207 | EQUTIY ONE | CHAUVIN, ADELE, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | | achauvin@latterblumpm.com | First Class Mail and Email |
| 12770208 | EQUTIY ONE | DUCOTE, RYLEA, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | | ryleaducote@regencycenters.com | First Class Mail and Email |
| 12768430 | EVERGREEN COMMERCIAL REALTY, L.L.C. | NIELSEN, ERICA, ASST PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | enielsen@evgre.com | First Class Mail and Email |
| 12768431 | EVERGREEN COMMERCIAL REALTY, L.L.C. | SHEEHAN, ERIN, SR. PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | esheehan@evgre.com | First Class Mail and Email |
| 12768428 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | | First Class Mail |
| 12768429 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | ABAD, EDWIN, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | edwin@charles-company.com | First Class Mail and Email |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | KURCHIAN, JACK, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | jack@charles-company.com | First Class Mail and Email |
| 12771763 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 12767263 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASST PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | abowman@fairbourne.com | First Class Mail and Email |
| 12767265 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | ddardon@fairbourne.com | First Class Mail and Email |
| 12767264 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS , PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | cgrba@fairbourne.com | First Class Mail and Email |
| 12771404 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | ddardon@fairbourne.com | First Class Mail and Email |
| 12771403 | FAIRBOURNE PROPERTIES, LLC | FIELDS, VIVIAN, PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | vfields@fairbourne.com | First Class Mail and Email |
| 12771402 | FAIRBOURNE PROPERTIES, LLC | PETRACK, CJ PETRO, LEASE ADMINISTRATION | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | cjpetro@fairbourne.com | First Class Mail and Email |
| 12775421 | FAIRVIEW SHOPPING CENTER | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | First Class Mail and Email |
| 12775422 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12766447 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12768512 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | pbpk23@aol.com | First Class Mail and Email |
| 12768511 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | sschaffer@burns-schaffer.com | First Class Mail and Email |
| 12769374 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. | ATTN: LEGAL DEPT. | | | ROCKVILLE | MD | 20852 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 58 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765958 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12768291 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12768290 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N BETHESDA | MD | 20852 | | tbarr@federalrealty.com | First Class Mail and Email |
| 12768289 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail |
| 12765957 | FEDERAL REALTY INVESTMENT TRUST | FUNARI, THOMAS, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | tfunari@federalrealty.com | First Class Mail and Email |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | | jmaurer@federalrealty.com | First Class Mail and Email |
| 12765956 | FEDERAL REALTY INVESTMENT TRUST | POLAND, PAMELA, ASSISTANT PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | ppoland@federalrealty.com | First Class Mail and Email |
| 12775363 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, VICE PRESIDENT/GENERAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | mehrie@federalrealty.com | First Class Mail and Email |
| 12775364 | FEDERAL REALTY INVESTMENTS | MIDDLETON, DAVID, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | dmiddleton@federalrealty.com | First Class Mail and Email |
| 12769630 | FIDELIS DFW RETAIL | FORRESTER, MICHELLE, SR. PROPERTY MANAGER | 8140 WALNUT HILL LANE SUITE 400 | | | DALLAS | TX | 75231 | | mforrester@frpltd.com | First Class Mail and Email |
| 12771532 | FIDELIS REALTY PARTNERS | DEMOSS, BETHANY, ASST PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | bdemoss@frpltd.com | First Class Mail and Email |
| 12767510 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | kfox@frpltd.com | First Class Mail and Email |
| 12771533 | FIDELIS REALTY PARTNERS | MACDONALD, BRENDA , SENIOR PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | bmacdonald@frpltd.com | First Class Mail and Email |
| 12775423 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL , PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | First Class Mail and Email |
| 12770027 | FIRST WASHING REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | | bdonovan@firstwash.com | First Class Mail and Email |
| 12769653 | FIRST WASHINGTON REALTY | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@firstwash.com | First Class Mail and Email |
| 12771764 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | | | First Class Mail |
| 12771765 | FIVE POINTS REVOCABLE | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | | maria@peninsulacompany.com | First Class Mail and Email |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | VOGT, JIM, PROPERTY MANAGER | 7941 TREE LANE, SUITE 105 | | | MADISON | WI | 53717 | | jvogt@flad-development.com | First Class Mail and Email |
| 12769458 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12765817 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767403 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12767079 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | | dminiutti@thomasent.com | First Class Mail and Email |
| 12768693 | FOX REALTY LLC | ATTO, JOSEPH, PROPERTY MANAGER | 2150 FRANKLIN ROAD SUITE B | | | BLOOMFIELD | MI | 48302 | | joe@fox-realty.com | First Class Mail and Email |
| 12775365 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail |
| 12765728 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773363 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12770457 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 12770259 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770644 | G | I | D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | | wadam@gid.com | First Class Mail and Email |
| 12766384 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class Mail |
| 12771439 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12767376 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767377 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12767378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12767379 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12768221 | G.J. GREWE, INC. | LEHNERT, DAVID, PROPERTY MANAGER | 639 GRAVOIS BLUFFS BOULEVARD SUITE D | | | FENTON | MO | 63026 | | dlehnert@gjgrewe.com | First Class Mail and Email |
| 12771666 | GAITWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12771667 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12765994 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 12770563 | GARFIELD SOUTHCENTER, LLC | HARBICK, KEN, PROPERTY MANAGER | PO BOX 529 | | | EUGENE | OR | 97440 | | kenh@ggroup.com | First Class Mail and Email |
| 12770562 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class Mail |
| 12768465 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | vguy@garnergroup.net | First Class Mail and Email |
| 12770254 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12770255 | GATEWAY FAIRVIEW, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE MID-AMERICA PLAZA, STE 110 | | | OAKBROOK TERRACE | IL | 60181 | | tmunno@midamericagrp.com | First Class Mail and Email |
| 12770661 | GBT REALTY CORPORATION | HOWELL, MARYANN, PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | | mahowell@gbtrealty.com | First Class Mail and Email |
| 12770662 | GBT REALTY CORPORATION | MEADOWS, DAVID, SENIOR PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | | dmeadows@gbtrealty.com | First Class Mail and Email |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 12769348 | GINSBURG DEVELOPMENT COMPANIES | DASHNAW, BRIAN | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | bdashnaw@gdcllc.com | First Class Mail and Email |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767919 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12771893 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | | ntoscano@parkwoodproperties.com | First Class Mail and Email |
| 12770472 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 | ATTN: PAUL SHARP | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769937 | GOLDENBERG MANAGEMENT, INC. | ULRICH, CAROL, PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | | culrich@goldenberggroup.com | First Class Mail and Email |
| 12770663 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | EWALT, KENT, PROPERTY MANAGER | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | | kent@gracorealestate.com | First Class Mail and Email |
| 12769383 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | | jkishmish@grandmd.com | First Class Mail and Email |
| 12769740 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12770310 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12771042 | GREENBERG COMMERCIAL CORP. | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | cdiedtrich@ggcommercial.com | First Class Mail and Email |
| 12771043 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12771044 | GREENBERG COMMERCIAL CORP. | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | kosterritter@ggcommercial.com | First Class Mail and Email |
| 12771045 | GREENBERG COMMERCIAL CORP. | ROSE, KEVIN, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | krose@ggcommercial.com | First Class Mail and Email |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12767472 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12769842 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12770463 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail |
| 12770238 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12768923 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12774771 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 12770210 | GULF COAST COMMERCIAL | HUDSON, RENEE, PROPERTY MANAGER | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | renee.hudson@gulfcoastcg.com | First Class Mail and Email |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12767712 | HAMILTON PROPERTIES | BINGHAM, STUART, PROPERTY MANAGER | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | binghaminvest@gmail.com | First Class Mail and Email |
| 12767713 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771752 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | | First Class Mail |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12770184 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12769448 | HANNAY REALTY ADVISORS | STARKS, SHARI, PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | | sstarks@hannayra.com | First Class Mail and Email |
| 12771701 | HARBOR EAST MANAGEMENT GROUP | HUGHES, KATHY, PROPERTY MANAGER | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | khughes@harboreast.com | First Class Mail and Email |
| 12771702 | HARBOR EAST MANAGEMENT GROUP | O'DONALD, TIM, VP PROPERTY MANAGEMENT | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | todonald@harboreast.com | First Class Mail and Email |
| 12766627 | HARLEM IRVING COMPANIES | BOUZOUKIS, STANLEY, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | sbouzoukis@harlemirving.com | First Class Mail and Email |
| 12766628 | HARLEM IRVING COMPANIES | ELLIMAN, JIM, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | jelliman@harlemirving.com | First Class Mail and Email |
| 12766629 | HARLEM IRVING COMPANIES | ROLLOFF, COLLEEN, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | CRolloff@harlemirving.com | First Class Mail and Email |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12765410 | HART TC I - III LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765413 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 12765412 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12765414 | HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | | dwhitehead@bayerproperties.com | First Class Mail and Email |
| 12768973 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 12768388 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12773519 | HAWKINS COMPANIES LLC | SUDMEIER, JEFF, PROPERTY MANAGER | 855 BROAD STREET, SUITE 300 | | | BOISE | ID | 83702 | | jsudmeier@hcollc.com | First Class Mail and Email |
| 12771753 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | | First Class Mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769485 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | First Class Mail and Email |
| 12769755 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccarns@hiffman.com | First Class Mail and Email |
| 12771598 | HIFFMAN NATIONAL, LLC | CYR , CHAUNDRA, ASST PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccyr@hiffman.com | First Class Mail and Email |
| 12771911 | HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mfoley@hiffman.com | First Class Mail and Email |
| 12769756 | HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE , PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | cgunther@hiffman.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766205 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | First Class Mail and Email |
| 12774818 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | First Class Mail and Email |
| 12771026 | HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | dmann@hiffman.com | First Class Mail and Email |
| 12771600 | HIFFMAN NATIONAL, LLC | MITCHELL, MICHELLE, SR PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mmitchell@hiffman.com | First Class Mail and Email |
| 12766206 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ezimmerman@hiffman.com | First Class Mail and Email |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769430 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | | mike.seyferth@hines.com | First Class Mail and Email |
| 12772726 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | | | First Class Mail |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | | First Class Mail |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | | First Class Mail |
| 12765774 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | | thelberg@bex.net | First Class Mail and Email |
| 12769090 | HLT PARTNERSHIP LP | KEITER, KENNETH, PROPERTY MANAGER | PO BOX 7817 | | | BEVERLY HILLS | CA | 90212 | | birdymaker@aol.com | First Class Mail and Email |
| 12769089 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12769789 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail |
| 12769791 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | First Class Mail and Email |
| 12769564 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MICHAEL | PO BOX 12128 | | | LEXINGTON | KY | 40580 | | mikecammuse@hamburgplace.com | First Class Mail and Email |
| 12775059 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MIKE, PROPERTY MANAGER | PO BOX 12128 | | | LEXINGTON | KY | 40580 | | mikecammuse@hamburgplace.com | First Class Mail and Email |
| 12775539 | HRTC I, LLC | BURCH, JULIE, PROPERTY MANAGER | C/O SHEA PROPERTIES | 6380 S. FIDDLER'S GREEN CIRCLE | | GREENWOOD VILLAGE | CO | 80111 | | julie.burch@sheaproperties.com | First Class Mail and Email |
| 12775540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | | First Class Mail |
| 12770629 | HUNTINGTON HOLDINGS, INC. | AUSTIN, MICHELLE, PROPERTY MANAGER | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | maustin@hunthold.com | First Class Mail and Email |
| 12770628 | HUNTINGTON HOLDINGS, INC. | CORWIN, JACK, PRINCIPAL | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | jcorwin@hunthold.com | First Class Mail and Email |
| 12770627 | HUNTINGTON HOLDINGS, INC. | MARTIN, NORMAND, LOCAL PM | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | nmartin@demoulasmarketbasket.com | First Class Mail and Email |
| 12768241 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE - D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail |
| 12768242 | I. AND G. PARTNERS | NEEDLE, MICHELE | C/O CENTURIAN MANAGEMENT CORP. | 450 7TH AVENUE 45TH FLOOR | | NEW YORK | NY | 10123 | | michele@aetnarealty.com | First Class Mail and Email |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 63 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12769019 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail |
| 12771209 | ICO COMMERCIAL | GIRARD, KOLE, PROPERTY MANAGER | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | kgirard@icotexas.com | First Class Mail and Email |
| 12771210 | ICO COMMERCIAL | LARABEE, LINDA S., VP PROPERTY MANAGEMENT | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | lslarabee@icotexas.com | First Class Mail and Email |
| 12771208 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 12770681 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12770862 | ILLI COMMERCIAL REAL ESTATE | WELCH, STEVE , FACILITIES MANAGEMENT | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | | service@royaloakprop.com, steve@royaloakproper.com | First Class Mail and Email |
| 12770863 | ILLI COMMERCIAL REAL ESTATE | YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | | kyoung@illicre.com | First Class Mail and Email |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | | First Class Mail |
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | | First Class Mail |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C./BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | ellison@inlandgroup.com | First Class Mail and Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | kwilson@inlandgroup.com | First Class Mail and Email |
| 12771476 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | | First Class Mail |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | | | First Class Mail |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 64 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12765178 | INLAND WESTERN SAN ANTONIO HQ LIMITED | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | | | First Class Mail |
| 12765177 | INLAND WESTERN SAN ANTONIO HQ LIMITED | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG S SUITE 325 | | | AUSTIN | TX | 78748 | | kristin.wilson@inland-western.com | First Class Mail and Email |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | | First Class Mail |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770328 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12774819 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | | karen.egbert@inventrustpm.com | First Class Mail and Email |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | scott.eiting@inventrustpm.com | First Class Mail and Email |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | First Class Mail and Email |
| 12769995 | INVENTRUST PROPERTY MANAGEMENT LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | diana.lawton@inventrustpm.com | First Class Mail and Email |
| 12769996 | INVENTRUST PROPERTY MANAGEMENT LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | jonathon.marin@inventrustpm.com | First Class Mail and Email |
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | MOSER, HANNA, PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | | hanna.moser@inventrustpm.com | First Class Mail and Email |
| 12769997 | INVENTRUST PROPERTY MANAGEMENT LLC | SEBESTA, SAMANTHA , PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | samantha.sebesta@inventrustpm.com | First Class Mail and Email |
| 12771007 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IA MATTHEWS SYCAMORE, L.L.C. | 100 GALLERIA PARKWAY SUITE 1030 | | ATLANTA | GA | 30339 | | brooke.benton@inventrustpm.com | First Class Mail and Email |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROKKE, TIFFANY, SR. PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | tiffany.brokke@inventrustpm.com | First Class Mail and Email |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | First Class Mail and Email |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | diana.lawton@inventrustpm.com | First Class Mail and Email |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | jonathon.marin@inventrustpm.com | First Class Mail and Email |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | RICHARDS, JESSI, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | jesse.richards@inventrustpm.com | First Class Mail and Email |
| 12771754 | IPA COMMERCIAL REAL ESTATE | SOLIZ, KRISTEN, PROPERTY MANAGER | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | ksoliz@ipacommercial.com | First Class Mail and Email |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769409 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12773365 | IRC RETAIL CENTERS | KLINEFELTER, CARRIE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | klinefelter@ircretailcenters.com | First Class Mail and Email |
| 12769554 | IRC RETAIL CENTERS | SCHILLER, CHERY | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | schiller@ircretailcenters.com | First Class Mail and Email |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769411 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | | wpridmore@pinetree.com | First Class Mail and Email |
| 12770432 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | | rita@irelandco.com | First Class Mail and Email |
| 12770433 | IRELAND DAVIE, LTD. | IRELAND, SCOTT, PROPERTY MANAGER | THE IRELAND COMPANIES | 85 WESTON ROAD SUITE 101 | | WESTON | FL | 33326 | | mscott@irelandco.com | First Class Mail and Email |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | CORBIN, KENNETH , PROPERTY MANAGER | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | kcorbin@cimgroup.com | First Class Mail and Email |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | LOGNION, REAGAN, PROPERTY COORDINATOR | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | rlognion@cimgroup.com | First Class Mail and Email |
| 12771134 | ISM HOLDINGS, INC. | BRAZELTON, ROY, PROPERTY MANAGER | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | BOYLSTON | MA | 01505 | | dkbrazelton@aol.com | First Class Mail and Email |
| 12771133 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | | | First Class Mail |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | | | First Class Mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class Mail |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail |
| 12770299 | J. LOEW PROPERTY MANAGEMENT | MCNALLY, JAMES, PROPERTY MANAGER | 120 PENNSYLVANIA AVENUE | | | MALVERY | PA | 19335 | | jmcnally@jloew.com | First Class Mail and Email |
| 12771792 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | | jim.martin@jahco.net | First Class Mail and Email |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | COOK, ANTHONY, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | | tcook@anderson-realestate.com | First Class Mail and Email |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | | cwesselkamper@anderson-realestate.com | First Class Mail and Email |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | | First Class Mail |
| 12767057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | | First Class Mail |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 600 SUPERIOR AVE E STE 2440 | | CLEVLAND | OH | 44114-2691 | | jstewart@rejacobsgroup.com | First Class Mail and Email |
| 12775683 | JIM R SMITH | Address on File | | | | | | | | | First Class Mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770493 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12767266 | JOHN USDAN AND LEONARD MARX | Address on File | | | | | | | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 66 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | | | First Class Mail |
| 12766044 | JONES LANG LASALLE | CUMMING, ANNE, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | | anne.cumming@am.jll.com | First Class Mail and Email |
| 12775511 | JONES LANG LASALLE | GALVAN, ASHLEY, GENERAL MANAGER | 2261 TOWN CENTER AVENUE SUITE 113 | | | VIERA | FL | 32940 | | ashley.glavan@jll.com | First Class Mail and Email |
| 12766097 | JONES LANG LASALLE | JOHNSTON, KEVIN, GENERAL MANAGER | CAPITAL MALL ATTN: GENERAL MANAGER | 625 BLACK BLVD., SUITE #324 | | OLYMPIA | WA | 98502 | | kevin.johnston@am.jll.com | First Class Mail and Email |
| 12772920 | JONES LANG LASALLE | KOUCOUTHAKIS, JESSICA, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | | jessica.koucouthakis@am.jll.com | First Class Mail and Email |
| 12775499 | JONES LANG LASALLE | ROBERTS, MATT, PROPERTY MANAGER | 200 East Randolph Drive | Floor 43-48 | | Chicago | IL | 60601 | | matt.roberts@am.jll.com | First Class Mail and Email |
| 12767474 | JONES LANG LASALLE | SIRNI, JOE, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | | joe.sirni@am.jll.com | First Class Mail and Email |
| 12766134 | JONES LANG LASALLE | THERBERGE, JESSICA , SENIOR PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | | jessica.therberge@am.jll.com | First Class Mail and Email |
| 12770048 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12770049 | JONES LANG LASALLE AMERICA, INC. | BEECHER, CHRISSY , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | chrissy.beecher@am.jll.com | First Class Mail and Email |
| 12770047 | JONES LANG LASALLE AMERICA, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | ryan.farrell@am.jll.com | First Class Mail and Email |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | SILVA, KATIE, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | katie.silva@am.jll.com | First Class Mail and Email |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | TUTT, ANGELA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | angela.tutt@am.jll.com | First Class Mail and Email |
| 12770052 | JONES LANG LASALLE AMERICA, INC. | WARD, LEA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | lea.ward@am.jll.com | First Class Mail and Email |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | CLUTCHEY, LISA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | | lisa.clutchey@am.jll.com | First Class Mail and Email |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | | john.stanley@am.jll.com | First Class Mail and Email |
| 12767473 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | GREGORIO, TERI, PROPERTY MANAGER | 3001 DOUGLAS BLVD. SUITE 330 | | | ROSEVILLE | CA | 95661 | | teri.gregorio@jll.com | First Class Mail and Email |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | GRIFFIN, LAURA, VP PM GROUP MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | laura.griffin@am.jll.com | First Class Mail and Email |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | LOPEZ, ELLEN, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | ellen.lopez@am.jll.com | First Class Mail and Email |
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | ROBAK, MICHELLE, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | michelle.robak@am.jll.com | First Class Mail and Email |
| 12769843 | JONES LANG LASALLE INC. | THERBERGE, JESSICA, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | | jessica.therberge@am.jll.com | First Class Mail and Email |
| 12770088 | JORDON PERLMUTTER & CO. | FOSTER, DAN, DIRECTOR OF LEASING | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | dsfoster@jp-co.com | First Class Mail and Email |
| 12770089 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | kjenkins@jp-co.com | First Class Mail and Email |
| 12769215 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE. 600 | | | DENVER | CO | 80202 | | kjenkins@jp-co.com | First Class Mail and Email |
| 12770087 | JORDON PERLMUTTER & CO. | WALTERS, ALLIE, LEASE ADMINISTRATION | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | awalters@jp-co.com | First Class Mail and Email |
| 12766429 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ddesmond@argoinvest.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 12767527 | JSH PROPERTIES, INC. | ROBINSON, CHRISTIAN, ASST PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | | christianr@jshproperties.com | First Class Mail and Email |
| 12767528 | JSH PROPERTIES, INC. | SWIFT, RODNEY, PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | | rods@jshproperties.com | First Class Mail and Email |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770543 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770466 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | | First Class Mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | | | First Class Mail |
| 12767267 | KANE RUSSELLL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | | | First Class Mail |
| 12770116 | KAUFMAN JACOBS | CLARK, GIL, PROPERTY/ASSET MANAGER | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | gil@kaufmanjacobs.com | First Class Mail and Email |
| 12770115 | KAUFMAN JACOBS | HEIST, JENNIFER, ACCOUNTING | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | jennifer@kaufmanjacobs.com | First Class Mail and Email |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class Mail |
| 12768888 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 12770248 | KEPLER COMPANY | KEPLER, VERN, PROPERTY MANAGER | 112 UNIVERSITY DR. N | SUITE 302 | | FARGO | ND | 58102 | | | First Class Mail |
| 12765487 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | abusconi@keypointpartners.com | First Class Mail and Email |
| 12765486 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | rcormier@keypointpartners.com | First Class Mail and Email |
| 12765485 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | smurphy@keypointpartners.com | First Class Mail and Email |
| 12770382 | KEYPOINT PARTNERS | BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | abusconi@keypointpartners.com | First Class Mail and Email |
| 12770383 | KEYPOINT PARTNERS | SEMON, KIRK, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | ksemon@keypointpartners.com | First Class Mail and Email |
| 12770384 | KEYPOINT PARTNERS | URSINO, DANIELLE, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | jursino@keypointpartners.com | First Class Mail and Email |
| 12768161 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | aphalon@keypointpartners.com | First Class Mail and Email |
| 12768162 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | cserrano@keypointpartners.com | First Class Mail and Email |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12769459 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | | vaguilar@kimcorealty.com | First Class Mail and Email |
| 12766008 | KIMCO REALTY | ARANDA, NICOLE, REGIONAL PROPERTY COORDINATOR | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | | naranda@kimcorealty.com | First Class Mail and Email |
| 12766919 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | penwall@kimcorealty.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769416 | KIMCO REALTY | ESHLEMAN, STEVE, PROPERTY MANAGER | 2600 W 7TH STREET SUITE 162 | | | FORT WORTH | TX | 76107 | | seshleman@kimcorealty.com | First Class Mail and Email |
| 12769715 | KIMCO REALTY | FRANZ, CARLA | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | cfranz@kimcorealty.com | First Class Mail and Email |
| 12766007 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | | cjohnson@kimcorealty.com | First Class Mail and Email |
| 12769716 | KIMCO REALTY | JOHNSON, LEVIE | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | ljohnson@kimcorealty.com | First Class Mail and Email |
| 12769717 | KIMCO REALTY | MCCUNE, PATRICK | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | pmccune@kimcorealty.com | First Class Mail and Email |
| 12766920 | KIMCO REALTY | MILONE, ANNA, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | amilone@kimcorealty.com | First Class Mail and Email |
| 12775830 | KIMCO REALTY CORP | 8102 MAPLE AVE, #620 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12775831 | KIMCO REALTY CORP | ESHLEMAN, STEVE, PROPERTY MANAGER | 8102 MAPLE AVE, #620 | | | DALLAS | TX | 75201 | | seshleman@kimcorealty.com | First Class Mail and Email |
| 12766333 | KIMCO REALTY CORP. | COLE-BRIGGS, MALEEA , ASST PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | | mcbriggs@kimcorealty.com | First Class Mail and Email |
| 12770706 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | | dkeating@kimcorealty.com | First Class Mail and Email |
| 12766334 | KIMCO REALTY CORP. | LANE, WHITNEY , PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | | wlane@kimcorealty.com | First Class Mail and Email |
| 12770458 | KIMCO REALTY CORP. | OCHILTREE, JIMMY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | jolchiltree@kimcorealty.com | First Class Mail and Email |
| 12770707 | KIMCO REALTY CORP. | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | | spepling@kimcorealty.com | First Class Mail and Email |
| 12768884 | KIMCO REALTY CORPORATE | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | | aacquistapace@kimcorealty.com | First Class Mail and Email |
| 12768883 | KIMCO REALTY CORPORATE | AZCONA, CHRYSTELLE, LEASING | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | | cazcona@kimcorealty.com | First Class Mail and Email |
| 12769420 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | jadams@kimcorealty.com | First Class Mail and Email |
| 12770390 | KIMCO REALTY CORPORATION | BANGS, TRISHA , PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | tbangs@kimcorealty.com | First Class Mail and Email |
| 12769898 | KIMCO REALTY CORPORATION | BARKER, MATT, PROPERTY MANAGER | 4065 FACTORIA MALL SE SUITE F10 | | | BELLEVUE | WA | 98006 | | MBarker@KimcoRealty.com | First Class Mail and Email |
| 12770889 | KIMCO REALTY CORPORATION | BENNETT, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | sbennett@kimcorealty.com | First Class Mail and Email |
| 12769495 | KIMCO REALTY CORPORATION | CARMOSINO, CHRIS, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | | ccarmosino@kimcorealty.com | First Class Mail and Email |
| 12766922 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | bcollins@kimcorealty.com | First Class Mail and Email |
| 12768483 | KIMCO REALTY CORPORATION | CONKLIN, JILL, ASST PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | | jconklin@kimcorealty.com | First Class Mail and Email |
| 12768915 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | | sdermangian@kimcorealty.com | First Class Mail and Email |
| 12766448 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | penwall@kimcorealty.com | First Class Mail and Email |
| 12771696 | KIMCO REALTY CORPORATION | ENWALL, PAULA, PROPERTY ASSISTANT | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | penwall@kimcorealty.com | First Class Mail and Email |
| 12770389 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE, PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | seshleman@kimcorealty.com | First Class Mail and Email |
| 12771644 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | gessopos@kimcorealty.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766921 | KIMCO REALTY CORPORATION | HENDEL, MARK | 4425 RANDOLPH ROAD, SUITE 204 | | | CHARLOTTE | NC | 28211 | | mhendel@kimcorealty.com | First Class Mail and Email |
| 12770391 | KIMCO REALTY CORPORATION | JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | cjohnson@kimcorealty.com | First Class Mail and Email |
| 12765662 | KIMCO REALTY CORPORATION | JOHNSON, LEVIE, PROPERTY MANAGER | 2600 CITADEL PLAZA DR. | SUITE 125 | | HOUSTON | TX | 77008 | | l.johnson@kimcorealty.com | First Class Mail and Email |
| 12771697 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | skerns@kimcorealty.com | First Class Mail and Email |
| 12766449 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | skerns@kimcorealty.com | First Class Mail and Email |
| 12766327 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | mkruss@kimcorealty.com | First Class Mail and Email |
| 12768204 | KIMCO REALTY CORPORATION | NUSSBAUM, LOIS, PROPERTY ASSISTANT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | lnussbaum@kimcorealty.com | First Class Mail and Email |
| 12771645 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | nrandazzo@kimcorealty.com | First Class Mail and Email |
| 12768484 | KIMCO REALTY CORPORATION | STORRIE, RYAN, PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | | rstorrie@kimcorealty.com | First Class Mail and Email |
| 12768205 | KIMCO REALTY CORPORATION | WALKER, MICHAEL , PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | mwalker@kimcorealty.com | First Class Mail and Email |
| 12766335 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766336 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769859 | KIR AUGUST II LP | ADAMS, JAY | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | jadams@kimcorealty.com | First Class Mail and Email |
| 12768206 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12769421 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766736 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12769899 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12770825 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 12769966 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | calphin@kiterealty.com | First Class Mail and Email |
| 12770373 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mbasara@kiterealty.com | First Class Mail and Email |
| 12769028 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | lbeck@kiterealty.com | First Class Mail and Email |
| 12769025 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rbensinger@kiterealty.com | First Class Mail and Email |
| 12771478 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ccarmosino@kiterealty.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769491 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ccarmosino@kiterealty.com | First Class Mail and Email |
| 12769616 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mdavidhizar@kiterealty.com | First Class Mail and Email |
| 12769490 | KITE REALTY GROUP | GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | kgriffin@kiterealty.com | First Class Mail and Email |
| 12769129 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | shess@kiterealty.com | First Class Mail and Email |
| 12769489 | KITE REALTY GROUP | HOLDER, PATTY , MANAGER ACCTS RECEIVABLE | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | pholder@kiterealty.com | First Class Mail and Email |
| 12767895 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | | jhughes@kiterealty.com | First Class Mail and Email |
| 12769026 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | First Class Mail and Email |
| 12767221 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | First Class Mail and Email |
| 12769619 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | First Class Mail and Email |
| 12770329 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | First Class Mail and Email |
| 12769879 | KITE REALTY GROUP | MCGUINNESS, ROBERT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rmcguinness@kiterealty.com | First Class Mail and Email |
| 12769130 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | cserrano@kiterealty.com | First Class Mail and Email |
| 12767610 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | gsouthard@kiterealty.com | First Class Mail and Email |
| 12767611 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | spencer@kiterealty.com | First Class Mail and Email |
| 12769027 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ctrani@kiterealty.com | First Class Mail and Email |
| 12769620 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | tyeast@kiterealty.com | First Class Mail and Email |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769350 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | First Class Mail and Email |
| 12770966 | KNAPP PROPERTIES | LUNDGREN, JAKE, PROPERTY MANAGER | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | | Jake@knappproperties.com | First Class Mail and Email |
| 12765561 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCT RECEIVEABLE/PM CONTACT | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | antonio@kohanretail.com | First Class Mail and Email |
| 12765562 | KOHAN RETAIL INVESTMENT GROUP | GEORGE, BAMBI, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | bgeorge@krigproperties.com | First Class Mail and Email |
| 12770030 | KONOVER COMMERCIAL CORPORATION | DONOVAN, BRENDAN, PROPERTY MANAGER | DAY TO DAY MANAGEMENT | 342 NORTH MAIN STREET | SUITE 200 | WEST HARTFORD | CT | 06117 | | bdonovan@firstwash.com | First Class Mail and Email |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769880 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | First Class Mail and Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | MASTANDREA, JOHN, PROPERTY MANAGER | 2601 AIRPORT DRIVE, SUITE 300 | | | TORRANCE | CA | 90505 | | john@lacazedevelopment.com | First Class Mail and Email |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 12769599 | LANCE - KASHIAN & COMPANY | JOHNSON, CURTIS, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | | cjohnson@lance-kashian.com | First Class Mail and Email |
| 12769600 | LANCE - KASHIAN & COMPANY | YOUNG, STEVE, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | | syoung@lance-kashian.com | First Class Mail and Email |
| 12771851 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | GOSS, KAREN, PROPERTY MANAGER | 5601 MARINER STREET SUITE 220 | ATTN: KAREN GOSS | | TAMPA | FL | 33907 | | kgoss@lqwest.com | First Class Mail and Email |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | GENTILE, MARY , PRESIDENT | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | mgentile@lqwest.com | First Class Mail and Email |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | GREER, KATHERINE, PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | kgreer@lqwest.com | First Class Mail and Email |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | SWINT, JASON , PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | jswint@lqwest.com | First Class Mail and Email |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | DAGRO, JACLYN | 1700 CITY FARM DRIVE | | | BATON ROUGE | LA | 70806 | | jdagro@latterblumpm.com | First Class Mail and Email |
| 12772122 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | pholden@lee-associates.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|--------|---------|-------|-------------------|
| 12772123 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | sking@crcrealty.com | First Class Mail and Email |
| 12772121 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | peoplefirst@lee-associates.com | First Class Mail and Email |
| 12767724 | LEIBSOHN & COMPANY | NAUSIN, APRIL, PROPERTY MANAGER | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | BELLEVUE | WA | 98005 | | anausin@leibsohn.com | First Class Mail and Email |
| 12769970 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12769971 | LEVCOR | HARBOR, BRONWEN, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | bronwen@levcor.com | First Class Mail and Email |
| 12769972 | LEVCOR | MADDISON, SHANTE, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | smaddison@levcor.com | First Class Mail and Email |
| 12772070 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | cghaben@levcor.com | First Class Mail and Email |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | First Class Mail and Email |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | First Class Mail and Email |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 12771912 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | jennifer.cruz@lincolnharris.com | First Class Mail and Email |
| 12771028 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | First Class Mail and Email |
| 12771913 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | First Class Mail and Email |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769486 | LINCOLN PROPERTY COMPANY | CROZINE, JOHN | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | jgrozine@lpc.com | First Class Mail and Email |
| 12774820 | LINCOLN PROPERTY COMPANY | EAGAN, SCOTT, PROPERTY MANAGER | 2800 W. HIGGINS ROAD SUITE 730 | | | HOFFMAN ESTATES | IL | 60169 | | seagan@lpc.com | First Class Mail and Email |
| 12770018 | LINCOLN PROPERTY COMPANY | FARLEY, JOHN, PROPERTY MANAGEMENT | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | | jfarley@lpc.com | First Class Mail and Email |
| 12771879 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | bgroth@lpc.com | First Class Mail and Email |
| 12769487 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | nhopkins@lpc.com | First Class Mail and Email |
| 12771601 | LINCOLN PROPERTY COMPANY | LISTER, DEBBIE, PROPERTY MANAGER | 10210 N CENTRAL EXPY. SUITE 218 | | | DALLAS | TX | 75231 | | dlister@lpc.com | First Class Mail and Email |
| 12774264 | LINCOLN PROPERTY COMPANY | LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | | alane@lpc.com | First Class Mail and Email |
| 12774263 | LINCOLN PROPERTY COMPANY | MALIL, KAVITHA , GENERAL MANAGER | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | | kmalil@lpc.com | First Class Mail and Email |
| 12771880 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | kortiz@lpc.com | First Class Mail and Email |
| 12770019 | LINCOLN PROPERTY COMPANY | PORTILLO, VIVIAN , PROPERTY MANAGER | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | | vportillo@lpc.com | First Class Mail and Email |
| 12769925 | LINCOLN PROPERTY COMPANY | RIZZO, NAOMI, SR. PORTFOLIO MANAGER | 3355 LENOX ROAD SUITE 200 | | | ATLANTA | GA | 30326 | | nrizzo@lpc.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766207 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | | hrodriguez@lpc.com | First Class Mail and Email |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | | ORLANDA | FL | 32801 | | KHollenbeck@LPC.com | First Class Mail and Email |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | LISTER, DEBBIE, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | dlister@lpc.com | First Class Mail and Email |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | RENFROW, MISTY, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | mrenfrow@lpc.com | First Class Mail and Email |
| 12765818 | LINCOLNWOOD TOWN CENTER | BUTLER , TIM , PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | timothy.butler@washingtonprime.com | First Class Mail and Email |
| 12765819 | LINCOLNWOOD TOWN CENTER | DAVIDHIZAR, MITCHELL, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | mitchell.davidhizar@washingtonprime.com | First Class Mail and Email |
| 12765820 | LINCOLNWOOD TOWN CENTER | EBERTOWSKI, RANDY, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | rebertowski@simon.com | First Class Mail and Email |
| 12775837 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperties.net, office@livingstonproperties.net | First Class Mail and Email |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | | | First Class Mail |
| 12769748 | LOJA WTP, LLC | 4350 WESTOWN PKWY STE 100 | | | | WDM | IA | 50266-1062 | | kayla@buyersrealtyinc.com | First Class Mail and Email |
| 12769749 | LOJA WTP, LLC | BENNETT, JILLIAN, PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | | jillian@buyersrealtyinc.com | First Class Mail and Email |
| 12769747 | LOJA WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12767695 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | | First Class Mail |
| 12766280 | LORMAX STERN DEVELOPMENT COMPANY | PRIEBE, JIM, PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | jpriebe@lormaxstern.com | First Class Mail and Email |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771882 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | heather.bolton@mdregroup.com | First Class Mail and Email |
| 12771883 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | susan@mdregroup.com | First Class Mail and Email |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | First Class Mail and Email |
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | | | First Class Mail |
| 12769219 | M&M REALTY PARTNERS | BIRENBAUM, JANICE | ASSET MANAGER OF GARDEN STATE PARK | 1 PARK LANE BLVD. | | CHERRY HILL | NJ | 08802 | | jbirenbaum@mmrealtypartners.com | First Class Mail and Email |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 12770577 | MACERICH | FERGUSON, SEAN, LEASING | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | sean.ferguson@macerich.com | First Class Mail and Email |
| 12770578 | MACERICH | HAYDEN, SHAWN , PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | shawn.hayden@macerich.com | First Class Mail and Email |
| 12770576 | MACERICH | HULSEY, DAVID , FACILITIES MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | david.hulsey@macerich.com | First Class Mail and Email |
| 12770575 | MACERICH | HULSEY, DAVID, SENIOR PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | | david.hulsey@macerich.com | First Class Mail and Email |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | | | First Class Mail |
| 12765851 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | jimwalsh@thealtagroup.net | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 74 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail |
| 12768346 | MADISON MARQUETTE | EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | tamika.edwards@madisonmarquette.com | First Class Mail and Email |
| 12768347 | MADISON MARQUETTE | SMITH, TONY, PROPERTY MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | tony.smith@madisonmarquette.com | First Class Mail and Email |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | ROGERS, AMBER, PROPERTY COORDINATOR | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | | amber.rogers@madisonmarquette.com | First Class Mail and Email |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | | twashnock@escfederal.com | First Class Mail and Email |
| 12775475 | MADISON PARTNERS | CARTER, MARK, PROPERTY MANAGER | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | | mark@madisonpartnersllc.com | First Class Mail and Email |
| 12775474 | MADISON PARTNERS | HEARN, AUBRY, LEASE ADMINISTRATOR/PM | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | | aubry@madisonpartnersllc.com | First Class Mail and Email |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | | | First Class Mail |
| 12770993 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail |
| 12769895 | MAJESTIC MANAGEMENT | BOMBARDIER, SARA | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | | sbombardier@majesticrealty.com | First Class Mail and Email |
| 12774901 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 27511 SAN BERNARDINO AVENUE SUITE 240 | | | REDLANDS | CA | 92374 | | SBombardier@majesticrealty.com | First Class Mail and Email |
| 12769793 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |
| 12769515 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rballard@mallproperties.com | First Class Mail and Email |
| 12769514 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | jimemery@omnistates.com | First Class Mail and Email |
| 12769516 | MALL PROPERTIES | VILABOY, RICHARD, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rvilaboy@olshanproperties.com | First Class Mail and Email |
| 12769497 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | | hannah@livingstonproperties.net | First Class Mail and Email |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771777 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | cnaudzunas@demoulasmarketbasket.com | First Class Mail and Email |
| 12766991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 12766992 | MARKET STREET FLOWOOD, LP | COOPER, KAREN, PROPERTY COMPANY | TRADEMARK PROPERTY COMPANY | 1600 WEST 7TH ST, SUITE 400 | | FORT WORTH | TX | 76102 | | kcooper@trademarkproperty.com | First Class Mail and Email |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | | scorning@corningcompanies.com | First Class Mail and Email |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class Mail |
| 12765563 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765564 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 75 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767697 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | renate@mcp-ventures.com | First Class Mail and Email |
| 12767696 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | victoria@mcp-ventures.com | First Class Mail and Email |
| 12767498 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12770000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 12770826 | MD ATKINSON COMPANY INC. | RODRIGUEZ, ALBERT, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | | arodriguez@mdatkinson.com | First Class Mail and Email |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12770406 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, PROPERTY MANAGER | 1700 BROADWAY SUITE 650 | | | DENVER | CO | 80290 | | jbackstrom@mdcra.com | First Class Mail and Email |
| 12769959 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN; ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12771755 | MERLONE GEIER MANAGEMENT | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET10TH FLOOR | RE: UNIT 834-010 | | SAN FRANCISCO | CA | 94104 | | sjackson@merlonegeier.com | First Class Mail and Email |
| 12765861 | MERLONE GEIER MANAGEMENT | JOHNSON, KELLY, PROPERTY MANAGER | 21791 LAKE FOREST DRIVE, SUITE 203 | | | LAKE FOREST | CA | 92630 | | kjohnson@merlonegeier.com | First Class Mail and Email |
| 12771602 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY | SUITE 110 | | | PLANO | TX | 75023 | | | First Class Mail |
| 12771603 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | | | First Class Mail |
| 12775342 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | MAY, SARA, PROPERTY MANAGER | 650 FIFTH STREET, SUITE 303 | | | SAN FRANCISCO | CA | 94107 | | smay@metrovation.com | First Class Mail and Email |
| 12765565 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ. | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | | jsaponaro@meyersroman.com | First Class Mail and Email |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | | First Class Mail |
| 12765862 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | | | First Class Mail |
| 12771756 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT 834-010 | SAN FRANCISCO | CA | 84104 | | | First Class Mail |
| 12771769 | MID-AMERICA ASSET MANAGEMENT | M HALL, SAMANTHA, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | | samantha.m.hall@cbre.com | First Class Mail and Email |
| 12769375 | MID-AMERICA ASSET MANAGEMENT | SMITH, GAVIN | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | | gavin.smith@cbre.com | First Class Mail and Email |
| 12769533 | MID-AMERICA GROUP | LEE, TONY, PROPERTY MANAGER | 600 N. PLANKINTON AVE | SUITE 301 | | MILWAUKEE | WI | 53203 | | alee@midamericagrp.com | First Class Mail and Email |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | | First Class Mail |
| 12767511 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | 7TH FL | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | | First Class Mail |
| 12770619 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | kbeale@midwoodid.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 76 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770620 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | ppollani@midwoodid.com | First Class Mail and Email |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | | gil@kafumanjacobs.com | First Class Mail and Email |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class Mail |
| 12771211 | MISHORIM 255, LLC | FOLEY, JEREMY, LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | | jeremy@mgoldgroup.com | First Class Mail and Email |
| 12766653 | MISHORIM GOLD PROPERTIES, LP | GOLD, VIVIANE, CONTROLLER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | viviane@mgoldgroup.com | First Class Mail and Email |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 12766664 | MISHORIM GOLD PROPERTIES, LP | MATHEUS, PROPERTY MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | matheus@mgoldgroup.com | First Class Mail and Email |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 12770196 | MISSION SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | RIPA, ANDRES, PROPERTY MANAGER | MISSION VALLEY CENTER | 1640 CAMINO DI RIO NORTH SUITE #1290 | | SAN DIEGO | CA | 92108 | | andres.ripa@urw.com | First Class Mail and Email |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12767699 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | | sherilyn@morriscp.com | First Class Mail and Email |
| 12769896 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | | First Class Mail |
| 12769037 | MT. PLEASANT TOWNE CENTER | HARPER, JAY | 1600 PALMETTO GRANDE DRIVE | | | MT. PLEASANT | SC | 29464 | | jay.harper@madisonmarquette.com | First Class Mail and Email |
| 12767315 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | BUFFINGTON, TREY, PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | tbuffington@nremgmt.com | First Class Mail and Email |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | RUBIN, STEVE, ON SITE MAINTENANCE | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | steve@groupcam.net | First Class Mail and Email |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | cclarkson@nremgmt.com | First Class Mail and Email |
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | mnugent@nremgmt.com | First Class Mail and Email |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | SMITH, BOB, LOCAL PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | bobsmith@michaelsaunders.com | First Class Mail and Email |
| 12768217 | NATIONAL RETAIL PROPERTIES | FUSSELL, JILL, SR. PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | jill.fussell@nnnreit.com | First Class Mail and Email |
| 12768215 | NATIONAL RETAIL PROPERTIES | KHATIB, SAM, LEASING | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | sam.khatib@nnnreit.com | First Class Mail and Email |
| 12768216 | NATIONAL RETAIL PROPERTIES | RODRIGUEZ, HEATHER C., PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | heather.rodriguez@nnnreit.com | First Class Mail and Email |
| 12770845 | NATIONAL RETAIL PROPERTIES, INC. | CHRISTIAN, GEORGIA, SR PROPERTY ADMINISTRATOR | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | georgia.christian@nnnreit.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 77 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770844 | NATIONAL RETAIL PROPERTIES, INC. | KHATIB, SAM, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | sam.khatib@nnnreit.com | First Class Mail and Email |
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | heather.rodriguez@nnnreit.com | First Class Mail and Email |
| 12768218 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12770846 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12775500 | NECESSITY RETAIL | LEWIS, LISA N, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | lisan.lewis@am.jll.com | First Class Mail and Email |
| 12767475 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | propmgmt@rtlreit.com | First Class Mail and Email |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | BOWEN, TOM, PROPERTY MANAGER | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | tbowen@nedevelopment.com | First Class Mail and Email |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | gfarrington@nedevelopment.com | First Class Mail and Email |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kkropp@nedevelopment.com | First Class Mail and Email |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | skudisch@nedevelopment.com | First Class Mail and Email |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kvasileva@nedevelopment.com | First Class Mail and Email |
| 12769309 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | | maryann@nelsonventures.com | First Class Mail and Email |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE 7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771503 | NEW PLAN REALTY TRUST- TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 12771524 | NEWQUEST | CONWELL, BOB , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | bconwell@newquest.com | First Class Mail and Email |
| 12771525 | NEWQUEST | CRAMER, NANCY, PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | NCRAMER@NEWQUEST.COM | First Class Mail and Email |
| 12771526 | NEWQUEST | MEYERS, DAVID K. , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | dmeyers@newquest.com | First Class Mail and Email |
| 12765179 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY | #200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12770300 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 12775543 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | | | First Class Mail |
| 12883726 | Niki Opportunity Investments LP | c/o The Niki Group LLC | 11720 El Camino Real, Suite 250 | | | San Diego | CA | 92130 | | | First Class Mail |
| 12883727 | Niki Opportunity Investments LP | Attn: General Counsel | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | | Oak Brook | IL | 60523 | | | First Class Mail |
| 12765317 | NODDLE COMPANIES | DUFFY, MELISSA , PROPERTY MANAGER | 1125 S. 103RD STREET SUITE 450 | | | OMAHA | NE | 68124-0169 | | melissa@noddlecompanies.com | First Class Mail and Email |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | AUGERI, LISA, DIRECTOR OF OPERATIONS | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | | laugeri@northbridgecreg.com | First Class Mail and Email |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | HUETING, JANNIE, PROPERTY MANAGER | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | | jhueting@northbridgecreg.com | First Class Mail and Email |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 78 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766642 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12766643 | NORTHGATE MALL PARTNERSHIP | HEIM, STEVEN L., PROPERTY MANAGER | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | sheim@simon.com | First Class Mail and Email |
| 12770874 | NORTHMARQ | MEADOWS, DENNIS, PROPERTY MANAGER | CUSHMAN & WAKEFIELD | 3500 AMERICAN BLVD W - #200 | | MINNEAPOLIS | MN | 55431 | | dennis.meadows@cushwake.com | First Class Mail and Email |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUSE 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | First Class Mail and Email |
| 12766092 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | | | First Class Mail |
| 12770983 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | | | First Class Mail |
| 12769465 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | First Class Mail |
| 12765458 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766783 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: VICE PRESIDENT | | | FOXBOROUGH | MA | 02035 | | | First Class Mail |
| 12769301 | NTS DEVELOPMENT COMPANY | JAVID, SHAR | 600 NORTH HURSTBOURNE PARKWAY | STE 300 | | LOUISVILLE | KY | 40222 | | sjavid@ntsdevco.com | First Class Mail and Email |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | michelle@oakwaycenter.com | First Class Mail and Email |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | chris@oakwaycenter.com | First Class Mail and Email |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | First Class Mail and Email |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12776105 | OAK STREET INVESTMENT GRADE NET LEASE FUND | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12776106 | GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail |
| 12766888 | OAK STREET INVESTMENT GRADE NET LEASE FUND | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | Heather.bear@blueowl.com | First Class Mail and Email |
| 12766889 | OAK STREET INVESTMENT GRADE NET LEASE FUND | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | First Class Mail and Email |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail |
| 12769073 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | | | First Class Mail |
| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class Mail |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | | tracy_sudzum@cblproperties.com | First Class Mail and Email |
| 12770864 | OLD RANCH TOWN CENTER | WELCH, STEVEN, PROPERTY MANAGER | ROYAL OAKS PROPERTIES | | | SEAL BEACH | CA | 90740 | | steve@royaloakprop.com | First Class Mail and Email |
| 12769080 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | | sbarnhouse@olshanproperties.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769519 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | | sbarnhouse@olshanproperties.com | First Class Mail and Email |
| 12769081 | OLSHAN PROPERTIES | POPIOLEK, BILL, PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | | bill@o2facilities.com | First Class Mail and Email |
| 12765841 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVNEUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769351 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY | 600 MADISON AVE14TH FLOOR | | | NEW YORK | NY | 10022 | | tsmith@olshanproperties.com | First Class Mail and Email |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | | First Class Mail |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | First Class Mail and Email |
| 12766537 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | wallen@plnms.com | First Class Mail and Email |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 12769735 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | bsoriano@gatlindc.com | First Class Mail and Email |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS, LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | loren@gatlindc.com | First Class Mail and Email |
| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | | stuart@apts4youonline.com | First Class Mail and Email |
| 12766106 | PACIFIC REALTY ASSOCIATION | EATON, BUFFIE, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | buffieb@pactrust.com | First Class Mail and Email |
| 12766107 | PACIFIC REALTY ASSOCIATION | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | mariag@pactrust.com | First Class Mail and Email |
| 12766098 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | ATTN: GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | OLYMPIA | WA | 98502 | | kjohnston@capitalmallolympia.com | First Class Mail and Email |
| 12770763 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | tina@pacificaretail.com | First Class Mail and Email |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail |
| 12767706 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766430 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | | First Class Mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | | First Class Mail |
| 12769805 | PARAMOUNT REALTY | CONTE, PAT, PROPERTY MANAGER | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com, repairs@paramountrealty.com | First Class Mail and Email |
| 12768988 | PARAMOUNT REALTY | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 80 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768990 | PARAMOUNT REALTY | REPAIRS | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | repairs@paramountrealty.com | First Class Mail and Email |
| 12769802 | PARAMOUNT REALTY | TORLA, JEANNE, ACCOUNTING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | jt@paramountrealty.com | First Class Mail and Email |
| 12768989 | PARAMOUNT REALTY | TRACY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | tt@paramountrealty.com | First Class Mail and Email |
| 12769804 | PARAMOUNT REALTY | VICENTE, KATE, EXECUTIVE ASST | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | kv@paramountrealty.com | First Class Mail and Email |
| 12769803 | PARAMOUNT REALTY | ZEKARIA, LEE, LEASING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | lz@paramountrealty.com | First Class Mail and Email |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | CAHILL, CASEY, PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | cc@paramountrealty.com | First Class Mail and Email |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com | First Class Mail and Email |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | KELLY, ERIC , DIRECTOR OF CONSTRUCTION | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | ekelly@paramountrealty.com | First Class Mail and Email |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | SHARO, THERESA, REPAIRS ONLY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | tsharo@paramountrealty.com | First Class Mail and Email |
| 12770474 | PARAMOUNT REALTY SERVICES, INC. | DOODY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | tdoody2@myfairpoint.net | First Class Mail and Email |
| 12770473 | PARAMOUNT REALTY SERVICES, INC. | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | rr@paramountrealty.com | First Class Mail and Email |
| 12770475 | PARAMOUNT REALTY SERVICES, INC. | ZEKARIA, LEE, VP PARAMOUNT REALTY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | lz@paramountrealty.com | First Class Mail and Email |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 12769441 | PARKSTONE CAPITAL | RITTMASTER, PETER | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | MT KISCO | NY | 10549 | | prittmaster@parkstonecapitalllc.com | First Class Mail and Email |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | | mrenner@nremgmt.com | First Class Mail and Email |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |
| 12766784 | PATRIOT PLACE | EARLY, BRIAN, PROPERTY MANAGER | TWO PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | | briane@patriot-place.com | First Class Mail and Email |
| 12769689 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | inodarse@pebbent.com | First Class Mail and Email |
| 12771236 | PEBB ENTERPRISES | ROOZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | lralph@pebbent.com | First Class Mail and Email |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12766281 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | | First Class Mail |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | rtingey@phillipsedison.com | First Class Mail and Email |
| 12769412 | PINE TREE | LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | glansdon@pinetree.com | First Class Mail and Email |
| 12769413 | PINE TREE | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | rzielinski@pinetree.com | First Class Mail and Email |
| 12770135 | PINE TREE COMMERCIAL REALTY | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | rzielinski@pinetree.com | First Class Mail and Email |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | DRAPAC, NATALIE, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | ndrapac@pinetree.com | First Class Mail and Email |
| 12765932 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12765935 | PINE TREE COMMERCIAL REALTY, LLC | HOLLAND, TYFFANY , SR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | tholland@pinetree.com | First Class Mail and Email |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | KRON, JEN, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | jkron@pinetree.com | First Class Mail and Email |
| 12765934 | PINE TREE COMMERCIAL REALTY, LLC | ROC, TIM, LEASING | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | troc@pinetree.com | First Class Mail and Email |
| 12765933 | PINE TREE COMMERCIAL REALTY, LLC | TUTT, MANDY, ASSOC PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | mtutt@pinetree.com | First Class Mail and Email |
| 12773366 | PINE TREE, LLC | OSBORN, DONNA, ASSOC PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | dosborn@pinetree.com | First Class Mail and Email |
| 12773367 | PINE TREE, LLC | RULEMAN, TIFFANY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | truleman@pinetree.com | First Class Mail and Email |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | BLAKE, STEPHANIE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | | sblake@pinetreecommercial.com | First Class Mail and Email |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | | agonzalez@pinetree.com | First Class Mail and Email |
| 12766198 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | | david.faulkner@brookfieldproperti esretail.com | First Class Mail and Email |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12771238 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | First Class Mail and Email |
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | AYRES, ANNA, DIRECTOR OF OPERATIONS | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | aayres@plnms.com | First Class Mail and Email |
| 12766538 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL , PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | mguski@plnms.com | First Class Mail and Email |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | First Class Mail and Email |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | | First Class Mail |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | | | First Class Mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 82 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | PHOENIX | AZ | 85016 | | eric@pacificaretail.com | First Class Mail and Email |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | | First Class Mail |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | | First Class Mail |
| 12769690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | | | First Class Mail |
| 12775514 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | kcedik@poagllc.com | First Class Mail and Email |
| 12775515 | POAG SHOPPING CENTERS, LLC | JONES, BOB, SENIOR TENANT COORDINATOR | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | bjones@poagllc.com | First Class Mail and Email |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 12775513 | POAG SHOPPING CENTERS, LLC | ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | avenuevieraadmin@poagllc.com | First Class Mail and Email |
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | | | First Class Mail |
| 12767869 | PREP PROPERTY GROUP LLC | CURTIS, KENDALL , SENIOR ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | kendall.curtis@preppg.com | First Class Mail and Email |
| 12767870 | PREP PROPERTY GROUP LLC | KELLY, ADRIENNE , STAFF ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | adrienne.kelly@preppg.com | First Class Mail and Email |
| 12767872 | PREP PROPERTY GROUP LLC | PROWS, ELLEN, VP PROPERTY MANAGEMENT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | ellen.prows@preppg.com | First Class Mail and Email |
| 12767871 | PREP PROPERTY GROUP LLC | WILFERT, TARA, OPERATIONS COORDINATOR | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | tara.wilfert@preppg.com | First Class Mail and Email |
| 12767341 | PRESCOTT GATEWAY MALL | SIESINGER, KAELA, PROPERTY MANAGER | 3250 GATEWAY BOULEVARD | | | PRESCOTT | AZ | 86303 | | kaela@theprescottgatewaymall.com | First Class Mail and Email |
| 12769718 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771648 | PRICE/BAYBROOK, LTD | PO BOX 5020 | 3333 NEW HYDE PARK RD, STE. 100 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail |
| 12770875 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | gspeck@prologis.com | First Class Mail and Email |
| 12771836 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | EIKENBERG, KRISTEN, SR PROPERTY MANAGER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | keikenberg@csinvestors.com | First Class Mail and Email |
| 12770317 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12769310 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 2100 EAST MAPLE ROAD SUITE 200 | | | BIRMINGHAM | MI | 48009 | | rstillings@propserv.com | First Class Mail and Email |
| 12769974 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770282 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12775537 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | GIERHAN, JEFF, PROPERTY MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | | jgierhan@southpointeshopping.com | First Class Mail and Email |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | HAMMOND, KERI, ASST TO GENERAL MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | | khammond@southpointeshopping.com | First Class Mail and Email |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12771840 | R.K. CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | jmuse@rkcenters.com | First Class Mail |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | First Class Mail |
| 12770246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | | First Class Mail |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | | First Class Mail |
| 12769576 | RAMCO- GERSHENSON INC | ANDREWS, BILL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | bandrews@rgpt.com | First Class Mail and Email |
| 12769577 | RAMCO- GERSHENSON INC | CHILDRESS, JIM , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | jchildress@rgpt.com | First Class Mail and Email |
| 12769575 | RAMCO- GERSHENSON INC | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | thines@rptrealty.com | First Class Mail and Email |
| 12774856 | RAMCO GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | thines@rptrealty.com | First Class Mail and Email |
| 12774857 | RAMCO GERSHENSON INC. | UGLEAN, CAROL, ASSET MANAGEMENT ASSISTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rptrealty.com | First Class Mail and Email |
| 12774854 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | crutz@rgpt.com | First Class Mail and Email |
| 12774855 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rgpt.com | First Class Mail and Email |
| 12768860 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12774853 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12769578 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12769736 | RAMCO-GERSHENSON PROPERTIES LP | MELTON, LESLIE | C/O RAMCO-GERSHENSON INC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | FARMINGTON HILLS | MI | 48334 | | lmelton@rgpt.com | First Class Mail and Email |
| 12769936 | RAMCO GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48344 | | | First Class Mail |
| 12770865 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail |
| 12769356 | RAYMOUR & FLANIGAN | BROWN, WENDY | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | wbrown2@raymourflanigan.com | First Class Mail and Email |
| 12769358 | RAYMOUR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | jcorey@raymourflanigan.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775536 | RAYMOUR & FLANIGAN | CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | acraine@raymourflanigan.com | First Class Mail and Email |
| 12769357 | RAYMOUR & FLANIGAN | MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | buildingservices@raymourflanigan.com | First Class Mail and Email |
| 12769359 | RAYMOUR & FLANIGAN | REVOIR, CANDIE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | crevoir@raymourflanigan.com | First Class Mail and Email |
| 12775535 | RAYMOUR & FLANIGAN | SERVICES, MAINTENANCE, MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | buildingservices@raymourflanigan.com | First Class Mail and Email |
| 12766540 | RCG VENTURES | GHANI, REEMA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | reemag@rcgventures.com | First Class Mail and Email |
| 12766541 | RCG VENTURES | HURT, REBECCA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | rebeccah@rcgventures.com | First Class Mail and Email |
| 12766542 | RCG VENTURES | ROSER, KRIS, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | krisr@rcgventures.com | First Class Mail and Email |
| 12774215 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | nicolek@rcgventures.com | First Class Mail and Email |
| 12774216 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | julier@rcgventures.com | First Class Mail and Email |
| 12774217 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | jeffw@rcgventures.com | First Class Mail and Email |
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12766539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 12765937 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12775677 | REALTY INCOME CORPORATION | CHAVEZ, JESSIKA, PROPERTY MANAGER | 1195 EL CAMINO REAL | | | SAN DIEGO | CA | 82130 | | jchavez@realtyincome.com | First Class Mail and Email |
| 12769647 | REALTY INCOME CORPORATION | KOLIDAKIS, RONI | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | rkolidakis@realtyincome.com | First Class Mail and Email |
| 12768925 | REALTY INCOME CORPORATION | SYZONENKO, STEPHAN, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | ssyzonenko@realtyincome.com | First Class Mail and Email |
| 12768926 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12769983 | REALTY LINK | GUNN, BRAD | 550 SOUTH MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | | propertymanager@realtylinkdev.com | First Class Mail and Email |
| 12774876 | RED DEVELOPMENT | OTTO, BARB, ASSISTANT | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | botto@reddevelopment.com | First Class Mail and Email |
| 12774877 | RED DEVELOPMENT | PETERS, ALICIA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | apeters@reddevelopment.com | First Class Mail and Email |
| 12765729 | RED DEVELOPMENT LLC | LEAHY, MARA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | mleahy@redevelopment.com | First Class Mail and Email |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12766678 | RED DEVELOPMENT, LLC | MARTIN, TERESA, PROPERTY MANAGER | 17711 CHENAL PARKWAY SUITE I-114 | | | LITTLE ROCK | AR | 72223 | | tmartin@weitzmangroup.com | First Class Mail and Email |
| 12769445 | RED DEVLOPMENT LLC | OLSON, TODD | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | | tolson@reddevelopment.com | First Class Mail and Email |
| 12769446 | RED DEVLOPMENT LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | | tolson@reddevelopment.com | First Class Mail and Email |
| 12768885 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12774902 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768492 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | | alexandradeantoni@regencycenters.com | First Class Mail and Email |
| 12766171 | REGENCY CENTERS | GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | anngallaher@regencycenters.com | First Class Mail and Email |
| 12770650 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | elizabethhagedorn@regencycenters.com | First Class Mail and Email |
| 12769956 | REGENCY CENTERS | LEMONE, JASON | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jasonlemone@regencycenters.com | First Class Mail and Email |
| 12766173 | REGENCY CENTERS | MCFATTER, LYNN, PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | lynnmcfatter@regencycenters.com | First Class Mail and Email |
| 12770649 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | ilyasasov@regencycenters.com | First Class Mail and Email |
| 12769957 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jackiewallace@regencycenters.com | First Class Mail and Email |
| 12766174 | REGENCY CENTERS | WARREN, ILONA, SENIOR PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | Ilonawarren@regencycenters.com | First Class Mail and Email |
| 12766172 | REGENCY CENTERS | WHETSTONE, GEORGE, MAINTENANCE | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | georgewhetstone@regencycenters.com | First Class Mail and Email |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail |
| 12767995 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | | First Class Mail |
| 12769901 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | fbusalacchi@roireit.net | First Class Mail and Email |
| 12769637 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | fbusalacchi@roireit.net | First Class Mail and Email |
| 12769902 | RETAIL OPPORTUNITY INVESTMENTS CORP | SHEFFIELD, APRIL, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | asheffield@roireit.net | First Class Mail and Email |
| 12766028 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | eva@retailplanningcorp.com | First Class Mail and Email |
| 12766029 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | becky@retailplanningcorp.com | First Class Mail and Email |
| 12772071 | RETAIL PROPERTIES GROUP | WELDON, JERRI, PROPERTY MANAGER | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | | jweldon@retailpropertiesgroup.com | First Class Mail and Email |
| 12769074 | RETAIL PROPERTY GROUP, INC. | YATES, REBECCA, PROPERTY MANAGER | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | | ryates@rpg123.com | First Class Mail and Email |
| 12765998 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | First Class Mail |
| 12765997 | REVESCO PROPERTY SERVICES LLC | ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | carmstrong@revescoproperties.com | First Class Mail and Email |
| 12765996 | REVESCO PROPERTY SERVICES LLC | PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | cpae@revescoproperties.com | First Class Mail and Email |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | MANSIUS, SEAN (CHUCK), PROPERTY MANAGER | 6001 MONTROSE ROAD SUITE 700 | | | ROCKVILLE | MD | 20852 | | rubincos6001@gmail.com | First Class Mail and Email |
| 12771451 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | | First Class Mail |
| 12771452 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | | First Class Mail |
| 12767213 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail |
| 12769601 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | | First Class Mail |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperties.net | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 86 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775839 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class Mail |
| 12770137 | RIVERCREST REALTY ASSOCIATES | BULLITIS, JOHN, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | jbullitis@rivercrestrealty.com | First Class Mail and Email |
| 12770136 | RIVERCREST REALTY ASSOCIATES | SANDERS, YOLANDA, LEASE ADMINISTRATION | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | ysanders@rivercrestrealty.com | First Class Mail and Email |
| 12774963 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 12774964 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | JUGOVIC, JOY, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | | jjugovic@riverrockreg.com | First Class Mail and Email |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | | krodriguez@riverrockreg.com | First Class Mail and Email |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12768975 | RIVIERA CENTER MANAGEMENT | PONCE, ESTELA, PROPERTY MANAGER | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | eponce@rivieracenter.us | First Class Mail and Email |
| 12768976 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90227 | | | First Class Mail |
| 12769401 | RK CENTERS | ETERNO, CHRISTOPHER, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | ceterno@rkcenters.com | First Class Mail and Email |
| 12769606 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | flpm@rkcenters.com | First Class Mail and Email |
| 12769400 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12769607 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12771636 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | pdlug@sbcglobal.net | First Class Mail and Email |
| 12771637 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | rmsproperties@att.net | First Class Mail and Email |
| 12771638 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | danielshoffet@gmail.com | First Class Mail and Email |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769638 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12769903 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 12771309 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 12771923 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class Mail |
| 12770083 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12771480 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | armstrong@rpai.com | First Class Mail and Email |
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | compuesto@rpai.com | First Class Mail and Email |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | kasal@kiterealty.com | First Class Mail and Email |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | | kaye@rpai.com | First Class Mail and Email |
| 12769953 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | First Class Mail and Email |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | losinski@kiterealty.com | First Class Mail and Email |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | short@rpai.com | First Class Mail and Email |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | spencer@kiterealty.com | First Class Mail and Email |
| 12770085 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGER | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | | mbasara@kiterealty.com | First Class Mail and Email |
| 12771481 | RPAI US MANAGEMENT LLC | CARMOSINO, CHRIS , REGIONAL PROPERTY | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | | ccarmosino@kiterealty.com | First Class Mail and Email |
| 12769132 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | | fdavanzo@kiterealty.com | First Class Mail and Email |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 12771074 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail |
| 12770118 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769579 | RPT REALTY | ANDREWS, BILLY, SENIOR GENERAL MANAGER | DEERFIELD TOWNE CENTER | MANAGEMENT OFFICE | 5503 DEERFIELD BLVD. | MASON | OH | 45040 | | bandrews@rptrealty.com | First Class Mail and Email |
| 12769705 | RPT REALTY | DECOTEAU, EMILEE, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | edcoteau@rptrealty.com | First Class Mail and Email |
| 12769862 | RPT REALTY | HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | mhale@rptrealty.com | First Class Mail and Email |
| 12774859 | RPT REALTY | HINES, TIM, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | thines@rptrealty.com | First Class Mail and Email |
| 12768911 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | smartin@rptrealty.com | First Class Mail and Email |
| 12768910 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | dmissleton@rptrealty.com | First Class Mail and Email |
| 12774858 | RPT REALTY | UGLEAN, CAROL, ASSET MANAGEMENT ASST | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | cuglean@rptrealty.com | First Class Mail and Email |
| 12771318 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771321 | RPT REALTY L.P. | DANDADE, GIRIJA, LEASE ADMINISTRATOR | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | gdandade@rptrealty.com | First Class Mail and Email |
| 12771322 | RPT REALTY L.P. | HOPKINS, KYLE , PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | khopkins@rptrealty.com | First Class Mail and Email |
| 12771320 | RPT REALTY L.P. | NEWHOUSE, AMANDA, ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | anewhouse@rptrealty.com | First Class Mail and Email |
| 12770603 | RPT REALTY LP | 19 W. 44TH STREET 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769580 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12769581 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12770604 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 12770119 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | dburnett@rptrealty.com | First Class Mail and Email |
| 12769738 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 12770605 | RPT REALTY, LP | GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | sgrysko@rptrealty.com | First Class Mail and Email |
| 12770607 | RPT REALTY, LP | MCHALE, ED, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | emchale@rptrealty.com | First Class Mail and Email |
| 12770606 | RPT REALTY, LP | MCTEAR, ERIN, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | emctear@rptrealty.com | First Class Mail and Email |
| 12769334 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | | | First Class Mail |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12769336 | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770997 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12767513 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | | First Class Mail |
| 12770976 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | | | First Class Mail |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12770978 | RXR REALTY | BARONE, SAL, PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | | sbarone@rxrrealty.com | First Class Mail and Email |
| 12770977 | RXR REALTY | HEIM, KRISTIE, ASST PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | | kheim@rxrrealty.com | First Class Mail and Email |
| 12766986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | | rottley@samuelsre.com | First Class Mail and Email |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | | First Class Mail |
| 12769669 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | | tcherre@sansonegroup.com | First Class Mail and Email |
| 12769668 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | | lhernandez@sansonegroup.com | First Class Mail and Email |
| 12771673 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail |
| 12771674 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 89 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769086 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 12765395 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765396 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | ATTN: AMBER KING | TEMPE | AZ | 85281 | | | First Class Mail |
| 12767072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12768279 | SAUL CENTERS, INC | ZYNDA, ZANE, PROPERTY MANAGER | PO BOX 24590 | | | LEXINGTON | NY | 40524 | | zane.zynda@saulcenters.com | First Class Mail and Email |
| 12768280 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12768281 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail |
| 12769928 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | jason@schmierpropertygroup.com | First Class Mail and Email |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | service@sfrealty.com | First Class Mail and Email |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | | suzette@schmierpropertygroup.com | First Class Mail and Email |
| 12768433 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | michaelc@schnitzerproperties.com | First Class Mail and Email |
| 12768432 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | | First Class Mail |
| 12770111 | SCHNITZER PROPERTIES | CRUZ, MICHELLE, ASSST PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | michellec@schnitzerproperties.com | First Class Mail and Email |
| 12770112 | SCHNITZER PROPERTIES | GOODLING, LINDY, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | lindyg@schnitzerproperties.com | First Class Mail and Email |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | scotta@schnitzerproperties.com | First Class Mail and Email |
| 12770545 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, ASST TO PM | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | First Class Mail and Email |
| 12770495 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | First Class Mail and Email |
| 12770876 | SCHOTTENSTEIN PROPERTY GROUP | GROTSKY, TAMMY, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | Tammy.Grotsky@spgroup.com | First Class Mail and Email |
| 12769403 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | First Class Mail and Email |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | First Class Mail and Email |
| 12769404 | SCHOTTENSTEIN PROPERTY GROUP | KUGEL JR, WILLIAM R, SR VP RISK MANAGEMENT | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | bill.kugel@spgroup.com | First Class Mail and Email |
| 12770496 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | First Class Mail and Email |
| 12770547 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | First Class Mail and Email |
| 12770546 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | shaun.yancik@spgroup.com | First Class Mail and Email |
| 12769596 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | First Class Mail and Email |
| 12771735 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | jennifer.copley@spgroup.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 90 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | First Class Mail and Email |
| 12768475 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | First Class Mail and Email |
| 12771736 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12770467 | SCHOTTENSTEIN PROPETY GROUP | CHRISTIE, MEAGAN, ASST PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | First Class Mail and Email |
| 12770468 | SCHOTTENSTEIN PROPETY GROUP | HERNANDEZ, MARTIN E., ROOFING/PROPERTY | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | First Class Mail and Email |
| 12770469 | SCHOTTENSTEIN PROPETY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | First Class Mail and Email |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | | | First Class Mail |
| 12769449 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail |
| 12766242 | SDG MACERICH PROPERTIES LP | ATTN: CENTER MANAGER | 4001 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12769292 | SEBANC, BEVERLY M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12769293 | SEBANC, BEVERLY M. | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 5E | | SALT LAKE CITY | UT | 84102 | | | First Class Mail |
| 12769423 | SELECT STRATEGIES | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | tcombs@selectstrat.com | First Class Mail and Email |
| 12769422 | SELECT STRATEGIES | HUNTER, ANITA, ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | ahunter@selectstrat.com | First Class Mail and Email |
| 12769424 | SELECT STRATEGIES | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | bjones@selectstrat.com | First Class Mail and Email |
| 12769425 | SELECT STRATEGIES | NELTNER JR., BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | brian@selectstrat.com | First Class Mail and Email |
| 12768209 | SELECT STRATEGIES REALTY | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | tcombs@selectstrat.com | First Class Mail and Email |
| 12768208 | SELECT STRATEGIES REALTY | HUNTER , ANITA , ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | ahunter@selectstrat.com | First Class Mail and Email |
| 12768210 | SELECT STRATEGIES REALTY | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | bjones@selectstrat.com | First Class Mail and Email |
| 12768211 | SELECT STRATEGIES REALTY | NELTNER JR, BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | | brian@selectstrat.com | First Class Mail and Email |
| 12766255 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | | | First Class Mail |
| 12770031 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | kholden@seritage.com | First Class Mail and Email |
| 12770053 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 10110 | | NEW YORK | NY | 10110 | | propertymanagement@seritage.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770032 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | | propertymanagement@seritage.com | First Class Mail and Email |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | | | First Class Mail |
| 12769984 | SEROTA ISLIP NC, LLC | POST, GEORGE, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | | gpost@serotaproperties.com | First Class Mail and Email |
| 12769985 | SEROTA ISLIP NC, LLC | RAPISKRDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | | arapiskrda@serotaproperties.com | First Class Mail and Email |
| 12770034 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12770036 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | | | First Class Mail |
| 12770035 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12769384 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 12767529 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12768467 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | | npavona@shopcore.com | First Class Mail and Email |
| 12766030 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT | 11701 LAKE VICTORIA GARDENS AVENUE | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | | asich@shopcore.com | First Class Mail and Email |
| 12765775 | SHOPONE CENTERS REIT, INC. | NAGLE, TONYA, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | tonya.nagle@shopone.com | First Class Mail and Email |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | SUITE 102-319 | | RALEIGH | NC | 27603 | | | First Class Mail |
| 12769082 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail |
| 12769888 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | | broker1351@gmail.com | First Class Mail and Email |
| 12769887 | SILVERTOWN INC. | IVAN, TIAN, PROEPRTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | | youcai88866@gmail.com | First Class Mail and Email |
| 12775371 | SIMA CASCADE VILLAGE | BIEBER, TARA, GENERAL MANAGER | 63455 N. HWY 97 | SUITE 202 | | BEND | OR | 97703 | | tara@cascadevillage.net | First Class Mail and Email |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 12771970 | SIMON PROPERTY GROUP | BEYERSTEDT, MATT | 11200 LAKELINE MALL DRIVE | | | CEDAR PARK | TX | 78613 | | mbeyerstedt@simon.com | First Class Mail and Email |
| 12771929 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P.PO BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | | ceverhart@simon.com | First Class Mail and Email |
| 12765822 | SIMON PROPERTY GROUP | GROFIK, JAMIE | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINDALE | IL | 60108 | | jgrofik@simon.com | First Class Mail and Email |
| 12765821 | SIMON PROPERTY GROUP | MAGYERY, MEGAN | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | mmagyery@simon.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771680 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | orlando.noda@simon.com | First Class Mail and Email |
| 12765823 | SIMON PROPERTY GROUP | REISSENWEBER, LYNN | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINDALE | IL | 60108 | | lreissen@simon.com | First Class Mail and Email |
| 12771679 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | chris.tilleyjr@simon.com | First Class Mail and Email |
| 12770020 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | | First Class Mail |
| 12775060 | SIR BARTON PLACE, LLC, | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail |
| 12768199 | SLEIMAN ENTERPRISES | THOMAS, PAUL | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12770580 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | | | First Class Mail |
| 12770579 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | | | First Class Mail |
| 12775684 | SMITHCO DEVELOPMENT | COBBS, ANDREW, LEASE ADMINISTRATOR | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | | andrewd@smithcodevelopment.com | First Class Mail and Email |
| 12775685 | SMITHCO DEVELOPMENT | SPEER, COURTNEY , PROPERTY MANAGER | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | | courtney@smithcodevelopment.com | First Class Mail and Email |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | | | First Class Mail |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769626 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 12769542 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | | First Class Mail |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12769711 | SOUTH TOWNE CENTER | GRIGG, DARIN , GENERAL MANAGER | 10450 SOUTH STATE STREET | | | SANDY | UT | 84070 | | dgrigg@shopsatsouthtown.com | First Class Mail and Email |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | | matthewd.lawrence@yahoo.com | First Class Mail and Email |
| 12767383 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 12771017 | SPERRY COMMERCIAL, INC. | OLSON, ROBERTA, PORTFOLIO MANAGER/PM | 1250 SOUTH BUCKLEY ROAD SUITE L | | | AURORA | CO | 80017 | | roberta.olson@sperrycga.com | First Class Mail and Email |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12770682 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | 303 SACRAMENTO STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | asangervasi@spiholdings.com | First Class Mail and Email |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | TUNG, EDWARD, PROPERTY MANAGER | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | etung@spiholdings.com | First Class Mail and Email |
| 12771675 | SPINOSO REAL ESTATE GROUP | HAMILTON, BILL, PROPERTY MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bhamilton@spinosoreg.com | First Class Mail and Email |
| 12771676 | SPINOSO REAL ESTATE GROUP | SPARKS, BRENDA, TENANT COORDINATION/LEASING | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bsparks@spinosoreg.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 93 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | | | First Class Mail |
| 12819562 | SPRINGFIELD PLAZA | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | | charrington@bregmanlaw.com, kwilson@bregmanlaw.com | First Class Mail and Email |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | | First Class Mail |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12770470 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12767004 | ST MALL OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12766603 | STARK ENTERPRISES | HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | hhamilton@starkenterprises.com | First Class Mail and Email |
| 12771837 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | troberts@starkenterprises.com | First Class Mail and Email |
| 12766604 | STARK ENTERPRISES | SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | kschill@starkenterprises.com | First Class Mail and Email |
| 12766099 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | | tannan@starwoodretail.com | First Class Mail and Email |
| 12766100 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | | kjohnston@starwoodretail.com | First Class Mail and Email |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | 5333 GULFTON | | | HOUSTON | TX | 77081 | | julie@brochsteinlaw.com | First Class Mail and Email |
| 12769691 | STERLING PROPERTIES | FULLERTON, ELAINE | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | efullerton@sterlingprop.com | First Class Mail and Email |
| 12769692 | STERLING PROPERTIES | HOTLINE, 24 | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | shoppingcenterservices@stirlingprop.com | First Class Mail and Email |
| 12773159 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | | ymason@sterlingorganization.com | First Class Mail and Email |
| 12769741 | STILES PROPERTY MANAGEMENT | AYALA, ANGELA, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | Angela.Ayala@stiles.com | First Class Mail and Email |
| 12769743 | STILES PROPERTY MANAGEMENT | KNOELLER, JAMES, SENIOR PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | james.knoeller@stiles.com | First Class Mail and Email |
| 12769742 | STILES PROPERTY MANAGEMENT | MCGILL, TERRI, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | terri.mcgill@stiles.com | First Class Mail and Email |
| 12767530 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 12767477 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | | First Class Mail |
| 12769125 | STUDIO CITY EAST 93K | SGROI, PETER , PROPERTY MANAGER | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436 | | peter@pinzla.com | First Class Mail and Email |
| 12770002 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | Dianna@sudprop.com | First Class Mail and Email |
| 12770001 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | | jenny@sudprop.com | First Class Mail and Email |
| 12766256 | SUN EQUITY PARTNERS | TRESS, ABE, PROPERTY MANAGER | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | | at@suneqp.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | | | First Class Mail |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | | | First Class Mail |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 12770645 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | | mlanni@windsorcommunities.com | First Class Mail and Email |
| 12772467 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | | | First Class Mail |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12769933 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12769934 | T L STREET MARKETPLACE NE, LLC | KEITH, CINNAMYN, PROPERTY MANAGER | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | | ckeith@aztcoporation.com | First Class Mail and Email |
| 12767342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | | | First Class Mail |
| 12772124 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | | First Class Mail |
| 12768378 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | | jl-davis@comcast.net | First Class Mail and Email |
| 12768379 | TAFT CORNERS ASSOCIATES | DUSHARM, NICKY | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | | jl-davis@comcast.net | First Class Mail and Email |
| 12765963 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | dcetina@talismancorporate.com | First Class Mail and Email |
| 12765964 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | fmartinez@talismancorporate.com | First Class Mail and Email |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail |
| 12771373 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | | | First Class Mail |
| 12768335 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 12768336 | TARGET CORPORATION | LEAVER, JASON | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | | jason.leaver@target.com | First Class Mail and Email |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | | BOSTON | MA | 02109 | | | First Class Mail |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | | First Class Mail |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, EILEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC | 226 BRONLOW DRIVE | | IRMO | SC | 29063 | | ehigg@sc.rr.com | First Class Mail and Email |
| 12772072 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | | | First Class Mail |
| 12769368 | TF CORNERSTONE | FEYGIN, LAZAR | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | | lazar.feygin@tfc.com | First Class Mail and Email |
| 12769369 | TF CORNERSTONE | GARCIA, MICHAEL | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | | michael.garcia@tfcornerstone.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12770592 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12770595 | TFP LIMITED | HERRON, JOHN, HERRON ELECTRIC | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | | First Class Mail |
| 12770593 | TFP LIMITED | OFF, BRIAN, CONTROLLER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | boff@tfplimited.com | First Class Mail and Email |
| 12770594 | TFP LIMITED | SHANE-PEARCE, DAVID, ACCT/PROPERTY MGMT | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | dpshane@tfplimited.com@tfplimited.com | First Class Mail and Email |
| 12770596 | TFP LIMITED | TAMBURRO, ROBERT S., TRUSTEE/GENERAL PARTNER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | rtamburro@tfplimited.com | First Class Mail and Email |
| 12768389 | THE ARBA GROUP | AUSTIN, DAN, PROPERTY MANAGER | 6300 WILSHIRE BOULEVARD | SUITE 1800 | | LOS ANGELES | CA | 90048 | | dan@thearbagroup.com | First Class Mail and Email |
| 12775516 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 12770130 | THE BISHOP COMPANY | CRAWFORD, JASON, PROPERTY MANAGER | 6445 POWERS FERRY ROAD, SUITE 120 | | | ATLANTA | GA | 30339 | | jc@thebishopcompany.com | First Class Mail and Email |
| 12769304 | THE BOYER COMPANY | JAMES, TRACY, PROPERTY MANAGER | 90 SOUTH 400 WEST | SUITE 200 | | SALT LAKE CITY | UT | 84101 | | tjames@boyercompany.com | First Class Mail and Email |
| 12774965 | THE BOYER COMPANY L.C. | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | jmachin@boyercompany.com | First Class Mail and Email |
| 12774966 | THE BOYER COMPANY L.C. | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | sverhaaren@boyercompany.com | First Class Mail and Email |
| 12768836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | | | First Class Mail |
| 12769305 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12766282 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | | First Class Mail |
| 12768223 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | FENTON | MO | 63026 | | | First Class Mail |
| 12769976 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | | andrew.ciarrocchi@howardh. | First Class Mail and Email |
| 12769197 | THE MACK COMPANY | CICCONE, DEBBIE, PROPERTY MANAGER | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | dciccone@mackcompany.com | First Class Mail and Email |
| 12774836 | THE MANAKIN COMPANIES | CHESSON, ROBERT, PROPERTY MANAGER / LL AGENT | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | | rastek03@msn.com | First Class Mail and Email |
| 12774837 | THE MANAKIN COMPANIES | IRBY, CHRISTOPHER, PROPERTY MANGER | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | | cirby@manakinscos.com | First Class Mail and Email |
| 12769794 | THE MILLS | NAUMAN, RYAN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | | ryan.nauman@simon.com | First Class Mail and Email |
| 12769795 | THE MILLS | SNITSELAAR, JEN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | | jen.snitselaar@simon.com | First Class Mail and Email |
| 12772097 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12769372 | THE RAPPAPORT COMPANIES | CASTILLO, MARLENA, SR. PROPERTY MANAGER | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | | mcastillo@rappaportco.com | First Class Mail and Email |
| 12769960 | THE RETAIL CONNECTION | CHASTAIN, DIANA | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | | dchastain@theretailconnection.net | First Class Mail and Email |
| 12769182 | THE RETAIL CONNECTION | CHASTAIN, DIANA, PROPERTY MANAGER | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | | dchastain@theretailconnection.net | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770101 | THE RETAIL CONNECTION | PARKER, TERESA , SENIOR PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | | tparker@theretailconnection.net | First Class Mail and Email |
| 12770100 | THE RETAIL CONNECTION | SAXON, BROOKE, ASST PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | | bsaxon@theretailconnection.net | First Class Mail and Email |
| 12765245 | THE ROSEN GROUP, INC. | TRZOP, REMI, PROPERTY MANAGER | 1200 CORPORATE CENTER WAY | SUITE 201 | | WELLINGTON | FL | 33414 | | rtrzop@rosenequitiesllc.com | First Class Mail and Email |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | | First Class Mail |
| 12770090 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | | | First Class Mail |
| 12771891 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12771029 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | First Class Mail and Email |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | First Class Mail and Email |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | First Class Mail and Email |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | First Class Mail and Email |
| 12771033 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | First Class Mail and Email |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | lori.schwartz@tscg.com | First Class Mail and Email |
| 12760037 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | First Class Mail and Email |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | | | First Class Mail |
| 12769977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE | 11TH FLOOR | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWEARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 12766605 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 12767005 | THE THACKERAY COMPANY | COBBLEY, CINDY, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | | cindyc@jtcompany.com | First Class Mail and Email |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | KAMM, CAREY, GENERAL MANAGER | M&J WILKOW LTD. | 149 WEST BRIDGE STREET | | HOMESTEAD | PA | 15120 | | ckann@wilkow.com | First Class Mail and Email |
| 12771413 | THE WILDER COMPANIES | BOYLEN, EILEEN, TENANT COORDINATOR | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | eboylen@wilderco.com | First Class Mail and Email |
| 12769466 | THE WILDER COMPANIES | GALLERANI, SAMANTHA, ASST PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | sgallerani@wilderco.com | First Class Mail and Email |
| 12771412 | THE WILDER COMPANIES | JOYCE, MATTHEW, PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | | mjoyce@wilderco.com | First Class Mail and Email |
| 12765568 | THE WOODMONT COMPANY | DUNLOP, LAURIE, REGIONAL PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | ldunlop@woodmont.com | First Class Mail and Email |
| 12765567 | THE WOODMONT COMPANY | OHLE, JEFF, GENERAL MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | johle@woodmont.com | First Class Mail and Email |
| 12765330 | THE WOODMONT COMPANY | PULIDO, MEGAN, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | mpulido@Woodmont.com | First Class Mail and Email |
| 12765566 | THE WOODMONT COMPANY | WOOD, JENNIFER, ASST PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | jwood@woodmont.com | First Class Mail and Email |
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | | jrucker@brooksideproperties.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770796 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12770249 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12768143 | TKG MANAGEMENT | JACKSON, JOSHUA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | jjackson@thekroenkegroup.com | First Class Mail and Email |
| 12768144 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | grittle@thekroenkegroup.com | First Class Mail and Email |
| 12768570 | TKG MANAGEMENT, INC. | BUFFON, MATT, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | mbuffon@thekroenkegroup.com | First Class Mail and Email |
| 12767920 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | 220 A RHL BLVD. | | | CHARLESTON | WV | 25309 | | rjohnson@thekroenkegroup.com | First Class Mail and Email |
| 12769164 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP | 211 N. STADIUM BLVD. | SUITE 201 | COLUMBIA | MO | 65203 | | rjohnson@thekroenkegroup.com | First Class Mail and Email |
| 12765999 | TKG MANAGEMENT, INC. | KELLY, DAN, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | dkelly@thekroenkegroup.com | First Class Mail and Email |
| 12769178 | TKG MANAGEMENT, INC. | RITTLE, GARY, PROPERTY MANAGER | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | | grittle@thekroenkegroup.com | First Class Mail and Email |
| 12765700 | TKG MANAGEMENT, INC. | SCHREMMER, JAMES , PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | | jschremmer@thekroenkegroup.com | First Class Mail and Email |
| 12765701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12769179 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 12768200 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class Mail |
| 12771326 | TOTOWA UE LLC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12771325 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | | kkalvani@uedge.com | First Class Mail and Email |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | agallegos@acfpm.com | First Class Mail and Email |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | epiper@acfpm.com | First Class Mail and Email |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | freynolds@phillipsedison.com | First Class Mail and Email |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | | WINNETKA | IL | 60093 | | | First Class Mail |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | First Class Mail and Email |
| 12770407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | SUITE 2600 | ATTN: PAUL SHARP | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12769104 | TRANSWESTERN | BODEN, BONNIE, SR VP ASSET SERVICES | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | | bonnie.boden@transwestern.com | First Class Mail and Email |
| 12769105 | TRANSWESTERN | MARKA, CASEY, PROPERTY MANAGER | 705 MARQUETTE AVE | SUITE 900 | | MINNEAPOLIS | MN | 55402-2361 | | casey.marka@transwestern.com | First Class Mail and Email |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | naja.hunter@transwestern.com | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 98 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775425 | TRANSWESTERN PROPERTY COMPANY | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | | salina.lee@transwestern.com | First Class Mail and Email |
| 12769889 | TREELANE REALTY GROUP | QUACH, KATHY | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | kathy.treelane@gmail.com | First Class Mail and Email |
| 12769890 | TREELANE REALTY GROUP | SHENG, FRANCIS | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | frances.treeline@gmail.com | First Class Mail and Email |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500-CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12775503 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W | SUITE 102-319 | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | | | First Class Mail |
| 12769693 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS | 3500 LENOX ROAD NE | SUITE G1 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 12769198 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | | | First Class Mail |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE I-554 | JENKINTOWN | PA | 19046 | | stuart@apts4youonline.com | First Class Mail and Email |
| 12769405 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 12766000 | TWIST REALTY, LP | GRAF, ANNA, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | | anna@gallatincenter.com | First Class Mail and Email |
| 12766001 | TWIST REALTY, LP | TWIST, ALLISON, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | | atwist@twistrealty.net | First Class Mail and Email |
| 12766002 | TWIST REALTY, LP | TWIST, RANDY, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | | randytwist@twistrealty.net | First Class Mail and Email |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12771819 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12765842 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | | | First Class Mail |
| 12769079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail |
| 12771327 | UE PROPERTY MANAGEMENT | ANSBACH, DANIEL, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | dansbach@uedge.com | First Class Mail and Email |
| 12771328 | UE PROPERTY MANAGEMENT | LEEMAN, ASHLEY, SR LEASE ADMINISTRATOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | aleeman@uedge.com | First Class Mail and Email |
| 12768818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | | | First Class Mail |
| 12770651 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | | | First Class Mail |
| 12770652 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 12769302 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | LOUISVILLE | KY | 40222 | | | First Class Mail |
| 12768247 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | ralbert@uedge.com | First Class Mail and Email |
| 12768246 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | whall@uedge.com | First Class Mail and Email |
| 12765965 | URBAN RETAIL PROPERTIES LLC | GARCIA, JESUS, FACILITY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | jgarcia@urbanretail.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12765966 | URBAN RETAIL PROPERTIES LLC | HOSN, CATHY, PROPERTY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | hosnc@urbanretail.com | First Class Mail and Email |
| 12771738 | URBAN RETAIL PROPERTIES LLC | JOHNSON, DAVE | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | | johnson@urbanretail.com | First Class Mail and Email |
| 12771739 | URBAN RETAIL PROPERTIES LLC | LYONS, MICHAEL | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | | michael.lyons@urbanretailproperties.com | First Class Mail and Email |
| 12765843 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | | | First Class Mail and Email |
| 12770876 | USPP FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail |
| 12770429 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail |
| 12770430 | V & V 224 LIMITED | FOND JR., VINCE, PROPERTY MANAGER | 130 CHURCHILL - HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | | vfond@fondpg.com | First Class Mail and Email |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12765926 | VEREIT | WISE, ROBERT, PROPERTY MANAGER | 2325 E. CAMBELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | rwise@vereit.com | First Class Mail and Email |
| 12775505 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769845 | VEREIT, INC. | HORNBEAK, JENYCE | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | First Class Mail and Email |
| 12766046 | VEREIT, INC. | HORNBEAK, JENYCE, ACCOUNTING | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | First Class Mail and Email |
| 12767514 | VEREIT, INC. | HORNBEAK, JENYCE , PROPERTY MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | First Class Mail and Email |
| 12775504 | VEREIT, INC. | MCCANN, CATHY, REGIONAL PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | | cmccann@vereit.com | First Class Mail and Email |
| 12765927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | | bsheets@VEREIT.com | First Class Mail and Email |
| 12771393 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12772469 | VESTAR DEVELOPMENT COMPANY | GILL, AVNEET, TENANT COORDINATOR | 2000 E. RIO SALADA PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | | agill@vestar.com | First Class Mail and Email |
| 12772468 | VESTAR DEVELOPMENT COMPANY | SCHILLER, KATHY, GENERAL MANAGER | 2000 E. RIO SALADA PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | | kschiller@vestar.com | First Class Mail and Email |
| 12766386 | VESTAR DM LLC | CANTU, RENE, OPERAIONS MANAGER | C/O TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | | rene.canty@trademarkproperty.com | First Class Mail and Email |
| 12766387 | VESTAR DM LLC | COOPER, KAREN, PROPERTY MANAGER | C/O TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | | kcooper@trademarkproperty.com | First Class Mail and Email |
| 12766388 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770408 | VESTAR PROPERT MANAGEMENT | GIGGEY, LORI, PROPERTY MANAGER | 14697 DELAWARE STREET #850 | | | WESTMINSTER | CO | 80023 | | lgiggey@vestar.com | First Class Mail and Email |
| 12765397 | VESTAR PROPERTIES | CHAVEZ, VICTORIA , ASST PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | | vchavez@vestar.com | First Class Mail and Email |
| 12765398 | VESTAR PROPERTIES | MANCA, ANGELA, PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | | amanca@vestar.com | First Class Mail and Email |
| 12771394 | VESTAR PROPERTY MANAGEMENT | BROWN, MICHELLE, PROPERTY MANAGER | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | mbrown@vestar.com | First Class Mail and Email |
| 12769142 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | jduarte@vestar.com | First Class Mail and Email |
| 12768349 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, REGIONAL DIRECTOR | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | jduarte@vestar.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769141 | VESTAR PROPERTY MANAGEMENT | JOHNSON, MEGHAN, ASST PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | mjohnson@vestar.com | First Class Mail and Email |
| 12768348 | VESTAR PROPERTY MANAGEMENT | MICHAUD, MARIAH, SR. GENERAL MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | mmichaud@vestar.com | First Class Mail and Email |
| 12775700 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | | IRVINE | CA | 92614 | | | First Class Mail |
| 12771930 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class Mail |
| 12771931 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12765863 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | | pspitz@pinetreecommercial.com | First Class Mail and Email |
| 12765331 | VISTA PROPERTY COMPANY | FOX, KATIE, PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com, leaseadmin@vistaproperty.com | First Class Mail and Email |
| 12769543 | VISTA PROPERTY COMPANY | FOX, KATIE, SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com | First Class Mail and Email |
| 12767671 | VORNADO REALTY TRUST | AUSBURN, ROBERT, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | rausburn@vno.com | First Class Mail and Email |
| 12767670 | VORNADO REALTY TRUST | MALITZ, ADAM, LEASING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | amalitz@vno.com | First Class Mail and Email |
| 12767669 | VORNADO REALTY TRUST | NEWMAN, SCOTT , ACCOUNTING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | snewman@vno.com | First Class Mail and Email |
| 12771020 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12770710 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail |
| 12770711 | W.B.P. CENTRAL ASSOCIATES, LLC | WEINBERG, BILL, PM/MANAGING AGENT | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | bill@amhac.com | First Class Mail and Email |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail |
| 12767051 | W.R. PARTNERS, LLC | GOLDMAN, CATHY , PROPERTY MANAGER | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | | cgoldman222@gmail.com | First Class Mail and Email |
| 12765939 | W-ADP HARVEST JUNCTION OWNER VIII | BUNYARD, PATRICK, ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | | patrick@albdev.com | First Class Mail and Email |
| 12765940 | W-ADP HARVEST JUNCTION OWNER VIII | DAUM, GARIN, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | | garin@albdev.com | First Class Mail and Email |
| 12765938 | W-ADP HARVEST JUNCTION OWNER VIII | GENDREAU, THOMAS, SENIOR ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | | tgendreau@albdev.com | First Class Mail and Email |
| 12765941 | W-ADP HARVEST JUNCTION OWNER VIII | MBOWE, TONI, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | | toni@albdev.com | First Class Mail and Email |
| 12765942 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | | | First Class Mail |
| 12768312 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 12774838 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001S. E. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | | | First Class Mail |
| 12770239 | WALTER MORRIS COMPANIES | HOOPER, KYLE, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | kyle@wmorris.net | First Class Mail and Email |
| 12769942 | WALTER MORRIS COMPANIES | SCHULZE, CAROL | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | First Class Mail and Email |
| 12770240 | WALTER MORRIS COMPANIES | SCHULZE, CAROL, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 101 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769943 | WALTER MORRIS COMPANIES | WOOD, WINNIE | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | winnie@wmorris.net | First Class Mail and Email |
| 12766009 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HUSTON | TX | 77042 | | | First Class Mail |
| 12766295 | WASHINGTON PRIME | GERBER, STEVE, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | | steve.gerber@washingtonprime.com | First Class Mail and Email |
| 12766296 | WASHINGTON PRIME | WINGER, TIM, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | | tim.winger@washingtonprime.com | First Class Mail and Email |
| 12769094 | WASHINGTON PRIME MANAGEMENT ASSOCIATES | BARBOUR, RICK, REGIONAL DIRECTOR OF OPERATIONS | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | rick.barbour@washingtonprime.com | First Class Mail and Email |
| 12769093 | WASHINGTON PRIME MANAGEMENT ASSOCIATES | HEYMANN, JEFF , OPERATIONS DIRECTOR | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | jeff.heymann@washingtonprime.com | First Class Mail and Email |
| 12766243 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | ADKINS, MICHELLE, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | michelle.adkins@washingtonprime.com | First Class Mail and Email |
| 12771668 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | ASHFORD, RON, OPERATIONS MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | ron.ashford@washingtonprime.com | First Class Mail and Email |
| 12769461 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: PROPERTY MANAGEMENT | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12771932 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | FLY, GREGORY, AREA OPERATIONS DIRECTOR | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | greg.fly@washingtonprime.com | First Class Mail and Email |
| 12771671 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | FORGUE, MICHELE, AREA OPERTIONS DIRECTOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | michele.forgue@washingtonprime.com | First Class Mail and Email |
| 12771669 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | GLINSKI, LYNDA, AREA GENERAL MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | lynda.glinski@washingtonprime.com | First Class Mail and Email |
| 12771670 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | HOLMBERG, JOHANNA, AREA OFFICE ADMINISTRATOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | johanna.holmberg@washingtonprime.com | First Class Mail and Email |
| 12771933 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | JONES, JENNIFER, PROPERTY MANAGER | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | jennifer.jones@washingtonprime.com | First Class Mail and Email |
| 12771971 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | JONES, KEVIN , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | | kevin.jones@washingtonprime.com | First Class Mail and Email |
| 12771972 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, | PRITCHER, RHONDA , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | | Rhonda.Pritchard@washingtonprime.com | First Class Mail and Email |
| 12771760 | WASSERMAN, ALBERT AND DUNIA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12771761 | WASSERMAN, ALBERT AND DUNIA | Address on File | | | | | | | | Email Address on File | First Class Mail and Email |
| 12769750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | | | First Class Mail |
| 12769938 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 12771046 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 12770241 | WDDMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail |
| 12769294 | WEDGEWOOD HILLS, INC. | MCCLOSKEY, KELLY, CFO | 1325 HOWARD AVENUE #609 | | | BURLINGAME | CA | 94010 | | wedgewoodhillsinc@gmail.com | First Class Mail and Email |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class Mail |
| 12768916 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 102 of 105

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12770890 | WEINGARTEN REALTY | BENNETT, SCOTT, PROPERTY MANAGER | 7825 LICHEN DRIVE | | | CITRUS HEIGHTS | CA | 95621 | | sbennett@kimcorealty.com | First Class Mail and Email |
| 12768919 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | jhaggerty@weingarten.com | First Class Mail and Email |
| 12768918 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | nlallman@weingarten.com | First Class Mail and Email |
| 12769499 | WEINGARTEN REALTY | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | lwalker@weingarten.com | First Class Mail and Email |
| 12769633 | WEINGARTEN REALTY INVESTORS | BURBANK, PAIGE, REGIONAL PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | pburbank@weingarten.com | First Class Mail and Email |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | gdouglas@weingarten.com | First Class Mail and Email |
| 12767058 | WEINGARTEN REALTY INVESTORS | GUZMAN, CATHY, PROPERTY MANAGER | 6735 WESTMINSTER BLVD, SUITE #B | | | WESTMINSTER | CA | 92683 | | cguzman@weingarten.com | First Class Mail and Email |
| 12769632 | WEINGARTEN REALTY INVESTORS | LANCASTER, KAREN | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | klancaster@weingarten.com | First Class Mail and Email |
| 12771395 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class Mail |
| 12765182 | WEITZMAN MANAGEMENT CORP. | BALDERRAMA, JB, ASST PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | jbalderrama@weitzmangroup.com | First Class Mail and Email |
| 12766681 | WEITZMAN MANAGEMENT CORP. | ENDICOTT, LINDSAY , PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | | lendicott@weitzmangroup.com | First Class Mail and Email |
| 12765183 | WEITZMAN MANAGEMENT CORP. | KRUEGER, CHRISTINE, DIRECTOR PROPERTY | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | | ckrueger@weitzmangroup.com | First Class Mail and Email |
| 12766680 | WEITZMAN MANAGEMENT CORP. | MILLER, BARBARA, ASST. PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | | bmiller@weitzmangroup.com | First Class Mail and Email |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | First Class Mail and Email |
| 12771838 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail |
| 12769462 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6959 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | | | First Class Mail |
| 12775448 | WHITESTONE REIT | ANDRIES, DANIELLE , PROPERTY MANAGER | ELDORADO PLAZA | 6959 LEBANON ROAD | SUITE 2014 | FRISCO | TX | 75034 | | dandries@whitestonereit.com | First Class Mail and Email |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | | dczachura@wilkow.com | First Class Mail and Email |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | COMPAGNONE, RICHARD, PROPERTY MANAGER | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | richard@wrdc.net | First Class Mail and Email |
| 12771212 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12766630 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class Mail |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | First Class Mail |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | PO BOX 7053 | | | YONKERS | NY | 10710 | | | First Class Mail |
| 12767006 | WM ACQUISITION | SAWYER, JOHN, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | | johns@jtcompany.com | First Class Mail and Email |

Exhibit E
Store Closing Landlord List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12767007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail |
| 12894533 | WM Acquisition Delaware, LC | c/o Scalley Reading Bates Hansen & Rasmussen, P.C. | Attn: Darwin H. Bingham | 15 West South Temple, Suite 600 | | Salt Lake City | UT | 84101 | | dbingham@scalleyreading.net | First Class Mail and Email |
| 12770994 | WOLFSON GROUP, INC. | MORTIMER, DANIEL, PROPERTY MANAGER | MEETINGHOUSE BUSINESS CENTER | 120 W. GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | | mortimer@wolfsongroupinc.com | First Class Mail and Email |
| 12769442 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | | | First Class Mail |
| 12769440 | WOODWARD, BRUCE P. | Address on File | | | | | | | | Email Address on File | Email Address on File |
| 12767461 | WPG MANAGEMENT ASSOCIATES | NAKANISHI, JANET, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | | jnakanishi@glimcher.com | First Class Mail and Email |
| 12767462 | WPG MANAGEMENT ASSOCIATES | PAINE, FREDERICK, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | | fpaine@glimcher.com | First Class Mail and Email |
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767049 | WRHW, LLC | 1640OWERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 12767059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12767060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLACE DRIVE | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail |
| 12770891 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail |
| 12770892 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12770893 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | | | First Class Mail |
| 12771534 | WULFE MANAGEMENT SERVICES | MAZEWSKI, SUSAN, PROPERTY MANAGER | 1800 POST OAK/6 BLVD., SUITE 400 | | | HOUSTON | TX | 77056 | | smazewski@wulfe.com | First Class Mail and Email |
| 12771987 | YAM PROPERTIES, LLC | KENNY, MARTA, PROPERTY MANAGER | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | marta@yamproperties.com | First Class Mail and Email |
| 12771988 | YAM PROPERTIES, LLC | REPAIRS | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | service@yamproperties.com | First Class Mail and Email |
| 12769814 | ZAMIAS SERVICES, INC. | NEFF, COLLEEN, LEASING | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | cneff@zamias.net | First Class Mail and Email |
| 12769815 | ZAMIAS SERVICES, INC. | PLETCHER, JOE, PROPERTY MANAGER | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | jpletcher@zamias.net | First Class Mail and Email |
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | 1219 SCALP AVE | | | | JOHNSTOWN | PA | 15904-3150 | | | First Class Mail |
| 12770009 | ZELL COMMERCIAL REAL ESTATE SERVICES | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | First Class Mail and Email |
| 12770010 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | First Class Mail and Email |
| 12770011 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | First Class Mail and Email |

Exhibit E

Store Closing Landlord List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769697 | ZELMAN DEVELOPMENT CO. | BOWEN, ANDREW, PROPERTY MANAGER | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | abowen@zelman.com | First Class Mail and Email |
| 12769696 | ZELMAN DEVELOPMENT CO. | NAVARRO, MARIA, ASST PROPERTY MANAGEMENT | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | | mnavarri@zelman.com | First Class Mail and Email |
| 12766083 | ZIMMER DEVELOPMENT CO. | GARMAN, VIKKI, PROPERTY MANAGER | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | | propertymanager@zdc.com | First Class Mail and Email |
| 12765864 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | | | First Class Mail |
| 12767343 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12765865 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | | First Class Mail |
| 12766084 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | | | First Class Mail |

**Exhibit F**

Exhibit F
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12775355 | 080P1-GWINNETT MARKET FAIR OWNER, LLC | P O BOX 403923 | | | | ATLANTA | GA | 30384-3923 | | First Class Mail |
| 12775356 | 080P2-DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | | First Class Mail |
| 12766854 | 1239P1-WEATHERFORD I-20/MAIN STREET, L.P | 2525 MCKINNON ST SUITE 700 | | | | DALLAS | TX | 75201 | | First Class Mail |
| 12766855 | 1239P2-WEATHERFORD I-20/MAIN ST, LP | 3829 W SPRING CREEK PARKWAY | SUITE 110 | | | PLANO | TX | 75023 | | First Class Mail |
| 12766856 | 1239P3-WEATHERFORD DUNHILL LLC | P.O. BOX 205598 | | | | DALLAS | TX | 75320-5598 | | First Class Mail |
| 12768478 | 195P2-EASTON MARKET LLC | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | | First Class Mail |
| 12768477 | 195PAY-EASTON MARKET, LLC | DEPT 9520009520016 | PO BOX 951376 | | | CLEVELAND | OH | 44193 | | First Class Mail |
| 12769654 | 3059P1-AVR PORTCHESTER LLC | PO BOX 8000 | DEPARTMENT 969 | | | BUFFALO | NY | 14267 | | First Class Mail |
| 12769655 | 3059P2-ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | | First Class Mail |
| 12771287 | 471 PAY-GRAND MESA CENTER LLC | C/O THF MANAGEMENT, INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12774908 | 778P1-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 4531 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | First Class Mail |
| 12774909 | 778P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | First Class Mail |
| 12774910 | 778P3-MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | DEPT. 44531 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | First Class Mail |
| 12774911 | 778P4-LPC RETAIL ACCOUNTING | JMCR SHERMAN LLC | 2000 MCKINNEY AVENUE | SUITE 1000 | | DALLAS | TX | 75201 | | First Class Mail |
| 12774912 | 778PAY-A-S 60 HWY 75 - LOY LAKE, LP | C/O NEWQUEST PROPERTIES | 8807 SAM HOUSTON PARKWAY | SUITE 200 | | HOUSTON | TX | 77040 | | First Class Mail |
| 12775518 | 834P2-BRIXMOR OAKWOOD COMMONS LLC | BRIXMOR PROPERTY GROUP | P.O. BOX 645344 | | | CINCINNATI | OH | 45264-5344 | | First Class Mail |
| 12775519 | 834P3-BVC OAKWOOD COMMONS INC. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | First Class Mail |
| 12775517 | 834PAY1-BRIXMOR OAKWOOD COMMONS LLC | CENTRO HERITAGE OAKWOOD COMMONS LLC | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | | First Class Mail |
| 12775567 | 843P2-MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | | First Class Mail |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit F

Landlords Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12775566 | 843PAY-MONTAUK SHOPPING CENTER ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | | First Class Mail |
| 12769656 | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | | First Class Mail |
| 12769657 | AVR REALTY COMPANY, LLC | ZIMMERMAN, DAVID | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | david.zimmerman@avrrealty.com | First Class Mail and Email |
| 12775520 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | First Class Mail |
| 12775521 | BVC OAKWOOD COMMONS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | danielle@lbxinvestments.com | First Class Mail and Email |
| 12775522 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | leo@lbxinvestments.com | First Class Mail and Email |
| 12775357 | CENTRO PROPERTIES GROUP | ROLLINS, CONNIE | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | connie.rollins@centroprop.com | First Class Mail and Email |
| 12775358 | DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | | First Class Mail |
| 12766857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | HAGARA, STEVE, PROPERTY MANAGER | 3100 MONTICELLO AVE SUITE 300 | | | DALLAS | TX | 75205 | shagara@dunhillpartners.com | First Class Mail and Email |
| 12771288 | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | | First Class Mail |
| 12775359 | GWINNETT MARKET FAIR OWNER, LLC | SMITH, FRASIER | C/O BEN CARTER PROPERTIES, LLC | 3050 PEACHTREE ROAD , N.W., SUITE 300 | | ATLANTA | GA | 30305 | fsmith@bencarterproperties.com | First Class Mail and Email |
| 12775523 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC. | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | | First Class Mail |
| 12774913 | IA MANAGEMENT LLC/BLDG 44531 | ELLISON, DENISE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | denise.ellison@iamanagement.net | First Class Mail and Email |
| 12774914 | JMCR SHERMAN LLC | 4550 TRAVIS STREET | SUITE 250 | | | DALLAS | TX | 75205 | | First Class Mail |
| 12894762 | JMCR Sherman, L.P. a Texas Limited Partnership | 4550 Travis St | Suite 250 | | | Dallas | TX | 75205 | | First Class Mail |
| 12774915 | LINCOLN PROPERTY COMPANY | AQUINO, ANGELICA, ASST PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | aaquino@lpc.com | First Class Mail and Email |
| 12774916 | LINCOLN PROPERTY COMPANY | MISSAGHY, SAMANTHA, PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | smissaghy@lpc.com | First Class Mail and Email |
| 12774917 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C./BLDG. 44531 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12774918 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | ATTN: PROPERTY MANAGER | | DOWNERS GROVE | IL | 60515 | | First Class Mail |

Exhibit F
Landlords Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769658 | ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC WILKOW, PRESIDENT | 20 S. CLARK STREET, STE. 3000 | | CHICAGO | IL | 60603 | | First Class Mail |
| 12775568 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | First Class Mail |
| 12775569 | MONTAUK SHOPPING CENTER ASSOCIATES | JANOFF & OLSHAN, INC. | C/O MALL PROPERTIES | 5500 NEW ALBANY ROAD EAST | | NEW ALBANY | OH | 43054 | | First Class Mail |
| 12775570 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | OLSHAN FACILITIES MANAGEMENT | 5500 NEW ALBANY ROAD SUITE 200 | | NEW ALBANY | OH | 43054 | tsmith@olshanproperties.com | First Class Mail and Email |
| 12775360 | RIVERCREST REALTY ASSOCIATES, LLC | ROEBOCK, REBECCA, PROPERTY MANAGER | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | rroebock@rivercrestrealty.com | First Class Mail and Email |
| 12775361 | RIVERCREST REALTY ASSOCIATES, LLC | GRIFFIN, KAY, TENANT COORDINATOR | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | kgriffin@rivercrestrealty.com | First Class Mail and Email |
| 12774919 | SALES REPORTING | REPORTING, SALES | LEASE FILE | | | | | | gross-sales@inlandamerican.com | First Class Mail and Email |
| 12775524 | THE SHOPPING CENTER GROUP LLC | 70012TH AVE SOUTH | SUITE 202 | | | NASHVILLE | TN | 37203 | | First Class Mail |
| 12775525 | THE SHOPPING CENTER GROUP LLC | ELAM, TIFFANY, PROPERTY MANAGER | 70012TH AVE SOUTH | SUITE 202 | | NASHVILLE | TN | 37203 | tiffany.elam@tscg.com | First Class Mail and Email |
| 12771289 | THF MANAGEMENT, INC. | BURKE, WENDY , PROPERTY MANAGER | TKG MANAGEMENT, INC. | 211 N STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | wburke@thekroenkegroup.com | First Class Mail and Email |
| 12771290 | THF MANAGEMENT, INC. | ROSE, ROXAN, PROPERTY MANAGER | TKG MANAGEMENT, INC. | 211 N STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | rrose@thekroenkegroup.com | First Class Mail and Email |
| 12766858 | WEATHERFORD DUNHILL LLC | 3100 MONTICELLO | SUITE 300 | | | DALLAS | TX | 75205 | | First Class Mail |