## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadline Requiring Submission of Proofs of Claim on or Before July 7, 2023, and Related Procedures for Submitting Proofs of Claim in the Above-Captioned Chapter 11 Cases, a copy of which is attached hereto as **Exhibit B** (the "***Bar Date Notice***")

- Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit C** (the "***Proof of Claim Form***")

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via first class mail on the Equity Holders Service List attached hereto as **Exhibit D**.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature, classification of the scheduled claim, and an indication that the party appears on Schedule DEF to be served via first class mail on parties listed on the Schedule DEF Service List attached hereto as **Exhibit E**.

---

[1]  The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G to be served via first class mail on parties listed on the Schedule G Service List attached hereto as **Exhibit F**.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party to be served via first class mail on the Master Mailing List attached hereto as **Exhibit G**.

On June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via overnight mail or Next Business Day Service on the banks, brokers, dealers' agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit H**. The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities:

In addition to the hard copy service detailed above, on June 2, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice to be served via email on the service list attached hereto as **Exhibit I**.

On June 9, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party to be served via first class mail on the Supplemental Master Mailing List attached hereto as **Exhibit J**.

On June 15, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party and an indication that the party appears on Schedule G to be served via first class mail on parties listed on the Supplemental Schedule G Service List attached hereto as **Exhibit K**.

On June 15, 2023, at my direction and under my supervision, employees of Kroll caused the Bar Date Notice and Proof of Claim Form, customized to include the name and address of the party to be served via first class mail on Walder, Stacy L at an address redacted in the interest of privacy.

*[Remainder of page intentionally left blank]*

Dated: June 20, 2023

*/s/ Jordan D. Searles*
Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 20, 2023, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 70028, 70203, 70420 & 70583

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL<br>2093 PHILADELPHIA PIKE # 1971<br>CLAYMONT DE 19703 | DOR@ALTO-INV.COM<br>YISSACHAR@ALTO-INV.COM<br>NITAY@ALTO-INV.COM | First Class Mail and Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA &<br>CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | First Class Mail and Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | First Class Mail and Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER<br>365 RIFLE CAMP ROAD<br>WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | First Class Mail and Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK<br>1025 LAUREL OAK ROAD<br>VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | First Class Mail and Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | First Class Mail and Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE<br>500 DELAWARE AVENUE 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM<br>DBESKRONE@ASHBYGEDDES.COM | First Class Mail and Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL<br>ONE HARRISON STREET, S.E.<br>P.O. BOX 7000<br>LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | First Class Mail and Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS<br>901 K STREET NW<br>SUITE 900<br>WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | First Class Mail and Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | First Class Mail and Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | First Class Mail and Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | First Class Mail and Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | First Class Mail and Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | First Class Mail and Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | First Class Mail and Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | First Class Mail and Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | First Class Mail and Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM<br>JONATHAN.AMPHLETT@BLUEYONDER.COM<br>PREETI.IYER@BLUEYONDER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | First Class Mail and Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | First Class Mail and Email |
| COUNSEL TO WALDORF SHOPPERS' WORLD, LLC ("WALDORF") | BROWN MCGARRY NIMEROFF LLC | ATTN: JAMI B. NIMEROFF, ESQUIRE<br>TWO PENN CENTER, SUITE 610<br>1500 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA PA 19102 | JNIMEROFF@BMNLAWYERS.COM | First Class Mail and Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | First Class Mail and Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | First Class Mail and Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | First Class Mail and Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | First Class Mail and Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | First Class Mail and Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | First Class Mail and Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | First Class Mail and Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | First Class Mail and Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | First Class Mail and Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | First Class Mail and Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | First Class Mail and Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | First Class Mail and Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | First Class Mail and Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | First Class Mail and Email |
| COUNSEL TO IRIS SOFTWARE, INC. | EPSTEIN OSTROVE, LLC | ATTN: ELLIOT D. OSTROVE, ESQ., VAHBIZ P. KARANJIA, ESQ.<br>200 METROPLEX DRIVE, SUITE 304<br>EDISON NJ 08817 | E.OSTROVE@EPSTEINOSTROVE.COM<br>V.KARANJIA@EPSTEINOSTROVE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | First Class Mail and Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | First Class Mail and Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | First Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | First Class Mail and Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | First Class Mail and Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | First Class Mail and Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | First Class Mail and Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS (THE "CREDITORS' COMMITTEE") | GIBBONS P.C. | ATTN: ROBERT K. MALONE, ESQ., BRETT S. THEISEN, ESQ., KYLE P. MCEVILLY, ESQ.<br>ONE GATEWAY CENTER<br>NEWARK NJ 07102-5310 | RMALONE@GIBBONSLAW.COM<br>BTHEISEN@GIBBONSLAW.COM<br>KMCEVILLY@GIBBONSLAW.COM | First Class Mail and Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | First Class Mail and Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | First Class Mail and Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br>BGAGE@GOULSTONSTORRS.COM | First Class Mail and Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | First Class Mail and Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | First Class Mail and Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO TOWNSHIP OF WHITEHALL | GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQUIRE<br>33 SOUTH 7TH STREET<br>PO BOX 4060<br>ALLENTOWN PA 18105-4060 | LSPEZIALE@GROSSMCGINLEY.COM | First Class Mail and Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | First Class Mail and Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | First Class Mail and Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | First Class Mail and Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| COUNSEL TO CARTUS CORPORATION | K&L GATES LLP | ATTN: DAVID S. CATUOGNO, ESQ.<br>ONE NEWARK CENTER, TENTH FLOOR<br>1085 RAYMOND BOULEVARD<br>NEWARK NJ 07102 | DAVID.CATUOGNO@KLGATES.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | First Class Mail and Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | First Class Mail and Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASUER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | First Class Mail and Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | First Class Mail and Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | First Class Mail and Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | First Class Mail and Email |
| COUNSEL TO COLUMBUS PARK CROSSING, LLC AND FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM<br>201 W. PASSAIC STREET<br>SUITE 104<br>ROCHELLE PARK NJ 07662 | KBAUM@KENBAUMDEBTSOLUTIONS.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON ONE GRAND CENTRAL PLACE 305 MADISON AVENUE, SUITE 4700 NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | First Class Mail and Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY 1414 RADCLIFFE STREET BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS 150 EAST 58TH STREET NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | First Class Mail and Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD 111 HUNTINGTON AVE 9TH FLOOR BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 701 8TH STREET, N.W. SUITE 500 WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK 500 AIRPORT RD TERRELL TX 75160 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL COLLECTIONS SPECIALIST, CFCA 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | First Class Mail and Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. 300 DELAWARE AVE. SUITE 1014 WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | First Class Mail and Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | First Class Mail and Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | First Class Mail and Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE, SUITE 2F MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | First Class Mail and Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | First Class Mail and Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY 100 FRONT STREET WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL 2 COMMERCE DRIVE CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | First Class Mail and Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAN 80 STATE STREET 11TH FLOOR ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER 2101 CLAIRE COURT GLENVIEW IL 60025 | KSCHNIER@NA.COM | First Class Mail and Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ. 100 EAGLE ROCK AVENUE SUITE 105 EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | First Class Mail and Email |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES 320 ROBERT S. KERR, ROOM 307 OKLAHOMA CITY OK 73102 | TAMMY.JONES@OKLAHOMACOUNTY.ORG | First Class Mail and Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON 23 CORPORATE PLAZA SUITE 150-105 NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | First Class Mail and Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON 780 THIRD AVENUE, 34TH FLOOR NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM PLABOV@PSZJLAW.COM CROBINSON@PSZJLAW.COM | First Class Mail and Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE P.O. BOX 817 LUBBOCK TX 79408 | LMBKR@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | First Class Mail and Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. &<br>REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | First Class Mail and Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | First Class Mail and Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | First Class Mail and Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI<br>1201 NORTH MARKET STREET, SUITE 2300<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MARK.MINUTI@SAUL.COM | First Class Mail and Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | First Class Mail and Email |
| COUNSEL TO LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102 | TURNER.FALK@SAUL.COM | First Class Mail and Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA PA 19102-2186 | TURNER.FALK@SAUL.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR, BOYER SPRING CREEK, L.C., WN ACQUISITION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | First Class Mail and Email |
| COUNSEL TO DC USA OPERATING CO., LLC | SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ.<br>150 CLOVE ROAD<br>LITTLE FALLS NJ 07424 | DEDELBERG@SH-LAW.COM | First Class Mail and Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ.<br>1110 SPRINGFIELD RD<br>PO BOX 1339<br>UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | GAYDA@SEWKIS.COM<br>MATOTT@SEWKIS.COM | First Class Mail and Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU<br>620 8TH AVENUE<br>NEW YORK NY 10018 | JYU@SEYFARTH.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG<br>89 A STREET<br>NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ.<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | First Class Mail and Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | First Class Mail and Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG<br>1880 CENTURY PARK EAST, STE. 300<br>LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | First Class Mail and Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG<br>2550 M STREET, NW<br>WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO<br>382 SPRINGFIELD AVE.<br>SUITE 300<br>SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | First Class Mail and Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | First Class Mail and Email |
| COUNSEL TO IMI HUNTSVILLE LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ.<br>312 WALNUT STREET – SUITE 2000<br>CINCINNATI OH 45202-4029 | LOUIS.SOLIMINE@THOMPSONHINE.COM | First Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE<br>HERCULES PLAZA, SUITE 5100<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | HENRY.JAFFE@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS<br>301 CARNEGIE CENTER<br>SUITE 400<br>PRINCETON NJ 08543-5276 | STEPHANIE.JONAITIS@TROUTMAN.COM | First Class Mail and Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | First Class Mail and Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | First Class Mail and Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJHATTORNEYS.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | First Class Mail and Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | First Class Mail and Email |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

# NOTICE OF DEADLINE
# REQUIRING SUBMISSION OF PROOFS
# OF CLAIM ON OR BEFORE JULY 7, 2023,
# AND RELATED PROCEDURES FOR SUBMITTING PROOFS
# OF CLAIM IN THE ABOVE-CAPTIONED CHAPTER 11 CASES

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

**TO:**   **ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST ANY DEBTOR LISTED ON PAGE 2 OF THIS NOTICE IN THE ABOVE-CAPTIONED CHAPTER 11 CASES.**

The United States Bankruptcy Court for the District of New Jersey (the "Court") has entered an order (the "Bar Date Order") establishing **July 7, 2023** (the "General Claims Bar Date"), as the last date for each person or entity[2] (including individuals, partnerships, corporations, joint ventures, and trusts) to submit a Proof of Claim against any of the Debtors listed on page 2 of this notice (collectively, the "Debtors").

Except for those holders of the Claims listed below that are specifically excluded from the General Claims Bar Date submission requirement, the Bar Dates[3] and the procedures set forth below for submitting proofs of Claim (each, a "Proof of Claim") apply to all Claims (defined below) against the Debtors that arose prior to **April 23, 2023** (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the United States Bankruptcy Code, **including parties asserting Claims pursuant to section 503(b)(9) of the Bankruptcy Code (each, a "503(b)(9) Claim")**.[4]   In addition, governmental units have until **October 20, 2023** (the date that is the one-hundred and eighty-three days after the Petition Date) (the "Governmental Bar Date"), to submit Proofs of Claim.

> **A holder of a possible Claim against the Debtors should consult an attorney regarding any matters not covered by this notice, such as whether the holder should submit a Proof of Claim.**

### Debtors in these chapter 11 cases

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Bed Bath & Beyond Inc. | 0488 | 23-13359 |
| Alamo Bed Bath & Beyond Inc. | 0408 | 23-13360 |
| BBB Canada LP Inc. | 7777 | 23-13361 |
| BBB Value Services Inc. | 5809 | 23-13362 |
| BBBY Management Corporation | 9534 | 23-13363 |
| BBBYCF LLC | 5533 | 23-13364 |
| BBBYTF LLC | 6838 | 23-13365 |
| Bed Bath & Beyond of Annapolis, Inc. | 8488 | 23-13366 |
| Bed Bath & Beyond of Arundel Inc. | 2626 | 23-13367 |

---

[2]   As used herein, the term "entity" has the meaning given to it in section 101(15) of title 11 of the United States Code (the "Bankruptcy Code"), and includes all persons, estates, trusts and the United States Trustee. Furthermore, the terms "person" and "governmental unit" have the meanings given to them in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

[3]   Defined collectively as the Rejection Damages Bar Date (further defined herein), the General Claims Bar Date, the Supplemental Bar Date (further defined herein), the Governmental Bar Date, and the Administrative Claims Bar Date (further defined herein).

[4]   "503(b)(9) Claims" are Claims for the value of goods received by a Debtor within 20 days before the Petition Date, where such goods were sold to the Debtor in the ordinary course of such Debtor's business. *See* 11 U.S.C. § 503(b)(9).

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Bed Bath & Beyond of Baton Rouge Inc. | 4076 | 23-13368 |
| Bed Bath & Beyond of Birmingham Inc. | 0327 | 23-13369 |
| Bed Bath & Beyond of Bridgewater Inc. | 5533 | 23-13370 |
| Bed Bath & Beyond of California Limited Liability Company | 2362 | 23-13371 |
| Bed Bath & Beyond of Davenport Inc. | 4074 | 23-13372 |
| Bed Bath & Beyond of East Hanover Inc. | 1176 | 23-13373 |
| Bed Bath & Beyond of Edgewater Inc. | 3618 | 23-13374 |
| Bed Bath & Beyond of Falls Church, Inc. | 2908 | 23-13375 |
| Bed Bath & Beyond of Fashion Center, Inc. | 7852 | 23-13376 |
| Bed Bath & Beyond of Frederick, Inc. | 0889 | 23-13377 |
| Bed Bath & Beyond of Gaithersburg Inc. | 6406 | 23-13378 |
| Bed Bath & Beyond of Gallery Place L.L.C. | 8791 | 23-13379 |
| Bed Bath & Beyond of Knoxville Inc. | 0403 | 23-13380 |
| Bed Bath & Beyond of Lexington Inc. | 0888 | 23-13381 |
| Bed Bath & Beyond of Lincoln Park Inc. | 8893 | 23-13382 |
| Bed Bath & Beyond of Louisville Inc. | 2624 | 23-13383 |
| Bed Bath & Beyond of Mandeville Inc. | 5531 | 23-13384 |
| Bed Bath & Beyond of Opry Inc. | 0264 | 23-13385 |
| Bed Bath & Beyond of Overland Park Inc. | 6404 | 23-13386 |
| Bed Bath & Beyond of Palm Desert Inc. | 0152 | 23-13387 |
| Bed Bath & Beyond of Paradise Valley Inc. | 6576 | 23-13388 |
| Bed Bath & Beyond of Pittsford Inc. | 6881 | 23-13389 |
| Bed Bath & Beyond of Portland Inc. | 8153 | 23-13390 |
| Bed Bath & Beyond of Rockford Inc. | 1065 | 23-13391 |
| Bed Bath & Beyond of Towson Inc. | 1854 | 23-13392 |
| Bed Bath & Beyond of Virginia Beach Inc. | 2326 | 23-13393 |
| Bed Bath & Beyond of Waldorf Inc. | 0890 | 23-13394 |
| Bed Bath & Beyond of Woodbridge Inc. | 1179 | 23-13395 |
| bed 'n bath Stores Inc. | 2034 | 23-13396 |
| Bed, Bath & Beyond of Manhattan, Inc. | 2956 | 23-13397 |
| Buy Buy Baby of Rockville, Inc. | 6272 | 23-13398 |
| Buy Buy Baby of Totowa, Inc. | 8098 | 23-13399 |
| Buy Buy Baby, Inc. | 2010 | 23-13400 |
| BWAO LLC | 1562 | 23-13401 |
| Chef C Holdings LLC | 6069 | 23-13402 |
| Decorist, LLC | 4917 | 23-13403 |
| Deerbrook Bed Bath & Beyond Inc. | 0895 | 23-13404 |
| Harmon of Brentwood, Inc. | 4214 | 23-13405 |
| Harmon of Caldwell, Inc. | 1648 | 23-13406 |
| Harmon of Carlstadt, Inc. | 9065 | 23-13407 |
| Harmon of Franklin, Inc. | 9738 | 23-13408 |
| Harmon of Greenbrook II, Inc. | 9743 | 23-13409 |
| Harmon of Hackensack, Inc. | 4535 | 23-13410 |
| Harmon of Hanover, Inc. | 5485 | 23-13411 |
| Harmon of Hartsdale, Inc. | 2588 | 23-13412 |
| Harmon of Manalapan, Inc. | 7942 | 23-13413 |
| Harmon of Massapequa, Inc. | 9949 | 23-13414 |
| Harmon of Melville, Inc. | 5648 | 23-13415 |
| Harmon of New Rochelle, Inc. | 4673 | 23-13416 |
| Harmon of Newton, Inc. | 9775 | 23-13417 |
| Harmon of Old Bridge, Inc. | 2762 | 23-13418 |

| Debtor Name | Last Four Digits of Tax Identification Number | Case Number |
|---|---|---|
| Harmon of Plainview, Inc. | 4515 | 23-13419 |
| Harmon of Raritan, Inc. | 5646 | 23-13420 |
| Harmon of Rockaway, Inc. | 2765 | 23-13421 |
| Harmon of Shrewsbury, Inc. | 8849 | 23-13422 |
| Harmon of Totowa, Inc. | 4269 | 23-13423 |
| Harmon of Wayne, Inc. | 4316 | 23-13424 |
| Harmon of Westfield, Inc. | 2851 | 23-13425 |
| Harmon of Yonkers, Inc. | 0371 | 23-13426 |
| Harmon Stores, Inc. | 6555 | 23-13427 |
| Liberty Procurement Co. Inc. | 9383 | 23-13428 |
| Of a Kind, Inc. | 6492 | 23-13429 |
| One Kings Lane LLC | 4759 | 23-13430 |
| San Antonio Bed Bath & Beyond Inc. | 4701 | 23-13431 |
| Springfield Buy Buy Baby, Inc. | 8387 | 23-13432 |

## Who Must Submit a Proof of Claim

You MUST submit a Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' estates if you have a Claim that arose before the Petition Date and it is *not* one of the types of Claims described under the heading "Claims for Which Proofs of Claim Need Not Be Filed" below.  Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be submitted on or prior to the applicable Bar Date, even if such Claims are not now fixed, liquidated, or certain or did not mature or become fixed, liquidated, or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this notice, "Claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## What To Submit

The Debtors are enclosing a Proof of Claim form for use in the cases; if your Claim is scheduled by the Debtors, the form indicates the amount of your Claim as scheduled by the Debtors, the specific Debtor against which the Claim is scheduled, and whether the Claim is scheduled as disputed, contingent, or unliquidated.  You will receive a different Proof of Claim Form for each Claim scheduled in your name by the Debtors.  You may utilize the Proof of Claim form(s) provided by the Debtors to submit your Claim.

Your Proof of Claim Form must not contain complete social security numbers or taxpayer identification numbers (only the last four digits), a complete birth date (only the year), the name of a minor (only the minor's initials) or a financial account number (only the last four digits of such financial account).

Additional Proof of Claim Forms may be obtained by contacting the Debtors' notice and claims agent, Kroll Restructuring Administration LLC (the "Notice and Claims Agent"), by calling (833) 570-5355 for callers in the United States or by calling (646) 440-4806 for callers outside the United States and/or visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/bbby.

The following procedures for the submission of Proofs of Claim against the Debtors in these Chapter 11 Cases shall apply:

a. **Contents**. Each Proof of Claim must: (i) be written in English; (ii) be denominated in United States dollars; (iii) conform substantially with a Proof of Claim Form provided by the Debtors or the Official Form 410; and (iv) be signed or electronically transmitted through the interface available on the Notice and Claims Agent's website at https://restructuring.ra.kroll.com/bbby by the claimant or by an authorized agent or legal representative of the claimant;

b. **Section 503(b)(9) Claim**. In addition to the requirements set forth in (a) above, any Proof of Claim asserting a 503(b)(9) Claim must also: (i) include the value of the goods delivered to and received by the Debtors in the twenty days prior to the Petition Date; (ii) attach documentation of the date on which the goods were delivered to and received by the Debtors; (iii) attach any documentation identifying the particular invoices for which the 503(b)(9) Claim is being asserted; (iv) attach documentation of any reclamation demand made to any Debtor under section 546(c) of the Bankruptcy Code (if applicable); and (v) set forth whether any portion of the 503(b)(9) Claim was satisfied by payments made by the Debtors pursuant to any order of the Court authorizing the Debtors to pay prepetition Claims;

c. **Receipt of Service**. Claimants submitting a Proof of Claim through non-electronic means who wish to receive a proof of receipt of their Proofs of Claim from the Notice and Claims Agent must also include with their Proof of Claim a copy of their Proof of Claim and a self-addressed, stamped envelope;

d. **Identification of the Debtor Entity**. Each Proof of Claim must specify by name and case number the Debtor against which the Claim is submitted by selecting the applicable Debtor at the top of a proposed Proof of Claim Form. A Proof of Claim submitted under Case No. 23-13359 or that does not identify a Debtor will be deemed as submitted only against Bed Bath & Beyond Inc. A Proof of Claim that names a subsidiary Debtor but is submitted under Case No. 23-13359 will be treated as having been submitted against the subsidiary Debtor with a notation that a discrepancy in the submission exists;

5

e. ***Claim Against Multiple Debtor Entities***.  If the holder asserts separate Claims against different Debtors, a separate Proof of Claim Form must be submitted with respect to each Claim; provided that a Claim that indicates it is filed against each Debtor by selecting the applicable Debtors at the top of the Proof of Claim Form shall be deemed to have been filed against each Debtor without the need to file additional Claims; and

f. ***Supporting Documentation***.  Each Proof of Claim must include supporting documentation in accordance with Bankruptcy Rules 3001(c) and 3001(d). If, however, such documentation is voluminous, such Proof of Claim may include a summary of such documentation or an explanation as to why such documentation is not available; *provided* that (i) the Proof of Claim contain current contact information for the creditor or its designated representative from whom the Debtors may request the full supporting documentation and (ii) such party must produce the supporting documentation to the Debtors' counsel upon request no later than ten (10) days from the date of such request. Failure to provide such supporting documentation within ten (10) days may result in the disallowance of some or all of the amounts asserted on the applicable Proof of Claim.

   i. Solely as an accommodation to the Chubb Companies (as defined below), and solely in their capacities as insurers, notwithstanding anything to the contrary in this Bar Date Order, the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, any order of this Court, or any Proof of Claim Form or Bar Date Notice, (a) ACE American Insurance Company, on its own behalf and on behalf of all of its U.S.-based affiliates and successors (collectively, the "Chubb Companies"), may file a single consolidated Proof of Claim based on the insurance policies issued by any of the Chubb Companies to (or providing coverage to) the Debtors (or their predecessors) and any agreements related thereto, and as to each applicable Administrative Claims Bar Date, a single consolidated Proof of Claim for any Administrative Claims (collectively, the "Consolidated Claims") in the chapter 11 case of Bed Bath & Beyond Inc., Case No. 23-13359 (the "Lead Case"), which shall be deemed filed by each of the Chubb Companies not only in the Lead Case, but also in the chapter 11 case of each of the Debtors, (b) as the documents supporting the Consolidated Claims are voluminous and contain confidential information, the documents supporting the Consolidated Claims are not required to be filed with, and will not be filed with, the Consolidated Claims, and a summary of the documents supporting the Consolidated Claims will be filed

6

with the Consolidated Claims instead, and (c) as to each Administrative Claims Bar Date, the Chubb Companies need only file a single Consolidated Claim for amounts that are Administrative Claims and have become liquidated during the relevant time period; *provided*, *however*, that each of the Consolidated Claims will include a schedule of the policies and/or agreements upon which the Consolidated Claims are based; *provided*, *further*, that the Debtors reserve the right to request all documents supporting the Consolidated Claims subject to appropriate protections for confidential information.  The authorization granted hereby to allow the Chubb Companies to file the Consolidated Claims is for procedural purposes only, is intended for administrative convenience, and shall not be interpreted or construed to substantively affect any right, objection, claim, or defense of any party in interest to the Consolidated Claims including, (i) the amount, extent, validity, priority, perfection, or enforceability of any claim or security interest asserted by the Consolidated Claims and (ii) the right of the Chubb Companies to (A) assert joint and several liability against some or all of the Debtors, (B) modify the Debtor(s) against which the Consolidated Claims are asserted, or (C) amend the amount or nature of the Consolidated Claims, and, in each case, the Debtors' rights to object thereto; *provided, however*, that the Consolidated Claims shall not be disallowed, reduced or expunged solely on the basis that the Consolidated Claims are filed (i) only in the Lead Case and only against Bed Bath & Beyond Inc. (instead of in the chapter 11 cases of each or any of the other Debtors) and/or (ii) only by ACE American Insurance Company (instead of by each of the Chubb Companies, respectively).  For the avoidance of doubt, and without altering any of the foregoing, the authorization granted hereby is without prejudice to the right of any party to object to the Consolidated Claims on the basis of insufficient information or to seek to disallow and/or expunge the Consolidated Claims to the extent it is determined that all or any portion of the Consolidated Claims are not allowable against any individual Debtor.

### When and Where To Submit

Each Proof of Claim, including supporting documentation, must be submitted so that the Notice and Claims Agent ***actually receives*** the Proof of Claim on or before the applicable Bar Date by:  (i) electronically using the interface available on the Notice and Claims Agent's website at https://restructuring.ra.kroll.com/bbby, or (ii) first-class U.S. Mail, which Proof of Claim must include an ***original*** signature, at the following address:  Bed Bath & Beyond Inc. Claims

Processing Center, c/o Kroll Restructuring Administration LLC, Grand Central Station, PO Box 4850, New York, NY 10163, or (iii) overnight mail, or other hand-delivery system, which Proof of Claim must include an original signature, at the following address:  Bed Bath & Beyond Inc. Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

**PROOFS OF CLAIM**
**SUBMITTED BY FAX OR EMAIL WILL <u>NOT</u> BE**
**ACCEPTED AND WILL <u>NOT</u> BE DEEMED TIMELY SUBMITTED.**

**<u>Claims for Which Proofs of Claim Need Not Be Filed</u>**

Persons or entities need ***not*** submit a Proof of Claim on behalf of a Claim in these Chapter 11 Cases on or prior to the applicable Bar Date if the Claim falls into one of the following categories:

a.  any Claim that has already been asserted in a Proof of Claim against the Debtors with the Notice and Claims Agent in a form substantially similar to Official Bankruptcy Form No. 410 (unless such person or entity wishes to assert a Claim against a Debtor not identified in the prior Proof of Claim, in which case an additional Proof of Claim must be filed);

b.  any Claim that is listed on the Schedules filed by the Debtors, provided that (i) the Claim is ***not*** scheduled as "disputed," "contingent," or "unliquidated"; (ii) the claimant does not disagree with the amount, nature, and priority of the Claim as set forth in the Schedules; and (iii) the claimant does not dispute that the Claim is an obligation only of the specific Debtor against which the Claim is listed in the Schedules;

c.  any Claim that has previously been allowed by order of this Court;

d.  any Claim that has already been paid in full by any of the Debtors;

e.  any Claim for which a different deadline has previously been fixed by this Court;

f.  any Claim held by a Debtor against another Debtor or any of the non-Debtor subsidiaries (whether direct or indirect) of Bed Bath & Beyond, Inc.;

g.  any Claim based on an equity interest in the Debtors;

h.  any Claim held by a current employee of the Debtors if an order of the Court authorizes the Debtors to honor such Claim in the ordinary course of business as a wage, commission, or benefit; any current or former employee must submit a Proof of Claim by the General Claims Bar Date for all other Claims arising before the Petition Date, including Claims

8

for wrongful termination, discrimination, harassment, hostile work environment, and retaliation;

i.  any Professional Compensation Claim;[5]

j.  any Claim held by a current officer or director for indemnification, contribution, or reimbursement;

k.  any person or entity that is exempt from filing a Proof of Claim pursuant to an order of the Court in these Chapter 11 Cases, including the Prepetition Secured Parties and DIP Secured Parties (as defined in the *Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 76] and any amended or final order entered by the Court in respect thereof;

l.  any Claim held by any person or entity solely against a non-Debtor entity;

m.  Noteholders (but not the Trustee) on account of Notes Claims; and

n.  any counterparty to an executory contract or unexpired lease whose contract or lease is assumed or assumed and assigned by the Debtors, solely with respect to claims arising under such contract or lease or any related agreements.

> THIS NOTICE IS BEING SENT TO MANY PERSONS AND ENTITIES THAT HAVE HAD SOME RELATIONSHIP WITH OR HAVE DONE BUSINESS WITH THE DEBTORS BUT MAY NOT HAVE AN UNPAID CLAIM AGAINST THE DEBTORS.  THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES <u>NOT</u> MEAN THAT YOU HAVE A CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE THAT YOU HAVE ANY CLAIM.

---

[5]  "*Professional Compensation Claims*" means, at any given moment, all Claims for accrued fees and expenses (including success fees) for services rendered by a Professional (as defined below) through and including the Effective Date, to the extent such fees and expenses have not been paid pursuant to any other order of the Court and regardless of whether a fee application has been filed for such fees and expenses.  To the extent the Court denies or reduces by a final order any amount of a Professional's fees or expenses, then the amount by which such fees or expenses are reduced or denied shall reduce the applicable Professional Compensation Claim.

"*Professional*" means an entity: (a) retained in these Chapter 11 Cases pursuant to a Final Order in accordance with sections 327, 328, 363, or 1103 of the Bankruptcy Code and to be compensated for services rendered and expenses incurred before or on the confirmation date, pursuant to sections 327, 328, 329, 330, 363, or 331 of the Bankruptcy Code; or (b) awarded compensation and reimbursement by the Bankruptcy Court pursuant to section 503(b)(4) of the Bankruptcy Code.

### Executory Contracts and Unexpired Leases

If you have a Claim arising from the rejection of an executory contract or unexpired lease, you must submit your Proof of Claim based on such rejection on or before the later of (a) the General Claims Bar Date, (b) any date this Court may fix in the applicable order authorizing such rejection and, if no such date is provided, the date that is thirty calendar days from the date of entry of such order, unless otherwise ordered by the Court, and (c) the date that is thirty days following the effective date of such rejection of an applicable executory contract or unexpired lease (the "Rejection Damages Bar Date"). The Debtors will provide notice of the Rejection Damages Bar Date to the contract or lease counterparty whose contract or lease is being rejected at the time the Debtors reject any executory contract or unexpired lease.

### Amended Schedules Bar Date

In the event the Debtors amend or supplement their Schedules, the Debtors shall give notice of any such amendment to the holders of any Claim affected thereby, and such holders shall submit their Claims by the later of (a) the applicable Bar Date and (b) the date that is thirty (30) calendar days after such person or entity is served with notice that the Debtor has amended its Schedules in a manner that affects such person or entity (any such date, a "Amended Schedules Bar Date").

### Administrative Claims Bar Date

If you have an Administrative Expense Claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2), you must submit your Proof of Claim by (a) **July 7, 2023** for Claims incurred through June 27, 2023, (b) for all Claims arising after June 27, 2023, the 15th day of the month following the month in which the Claim arose, and (c) fourteen days following the effective date of any confirmed plan (the "Administrative Claims Bar Date"), *provided, however,* that notwithstanding anything to the contrary herein, counterparties to unexpired leases of non-residential real property—which leases have not been assumed, assumed and assigned, or rejected— shall be required to file Administrative Claims no later than July 21, 2023.

### The Debtors' Schedules and Access Thereto

You may be listed as the holder of a Claim against one or more of the Debtors in the Debtors' Schedules of Assets and Liabilities and/or Schedules of Executory Contracts and Unexpired Leases (collectively, the "Schedules").

Copies of the Debtors' Schedules are available: (a) from the Notice and Claims Agent by calling (833) 570-5355 for callers in the United States or by calling (646) 440-4806 for callers outside the United States and/or visiting the Debtors' restructuring website at: https://restructuring.ra.kroll.com/bbby; (b) by written request to Debtors' counsel at the address and telephone number set forth below; and/or (c) for inspection on the Court's Internet Website at http://ecf.njb.uscourts.gov. A login and password to the Court's Public Access to Electronic Court Records are required to access this information and can be obtained at http://www.pacer.psc.uscourts.gov. Copies of the Schedules may also be examined between the hours of 8:30 a.m. and 4:00 p.m., Monday through Friday, at the Office of the Clerk of the Clarkson S. Fisher US Courthouse, 402 East State Street, Trenton, New Jersey 08608.

If you rely on the Debtors' Schedules, it is your responsibility to determine that the Claim is accurately listed in the Schedules.

As set forth above, if you agree with the nature, amount, and classification of your Claim as listed in the Debtors' Schedules, and if you do not dispute that your Claim is only against the Debtor specified by the Debtors, and if your Claim is **not** described as "disputed," "contingent," or "unliquidated," **you need not submit a Proof of Claim**.  Otherwise, or if you decide to submit a Proof of Claim, you must do so before the applicable Bar Date in accordance with the procedures set forth in this notice.

### **Reservation of Rights**

Nothing contained in this Bar Date Notice is intended, or should be construed, as a waiver of the Debtors' right to:  (a) dispute, or assert offsets or defenses against, any submitted Proof of Claim or any Claim listed or reflected in the Schedules as to the nature, amount, liability, or classification of such Claims; (b) subsequently designate any scheduled Claim as disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

### **Consequences of Failure to Submit a Proof of Claim by the Applicable Bar Date**

ANY HOLDER OF A CLAIM THAT IS <u>NOT</u> LISTED IN THIS NOTICE AS A CLAIM EXCEPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER AND THAT FAILS TO TIMELY SUBMIT A PROOF OF CLAIM IN THE APPROPRIATE FORM WILL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM (1) VOTING ON ANY CHAPTER 11 PLAN FILED IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, (2) PARTICIPATING IN ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM, AND (3) RECEIVING FURTHER NOTICES REGARDING SUCH CLAIM.  SUCH PERSON OR ENTITY SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR ANY PURPOSE IN THESE CHAPTER 11 CASES.

Dated: May 31, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:       msirota@coleschotz.com
             wusatine@coleschotz.com
             fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:       josuha.sussberg@kirkland.com
             emily.geier@kirkland.com
             derek.hunter@kirkland.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**<u>Exhibit C</u>**

# United States Bankruptcy Court, District of New Jersey (Newark)

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | |
|---|---|---|---|
| ☐ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath & Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond of Bridgewater Inc. (Case No. 23-13370) | ☐ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23-13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☐ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. Inc. (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio Bed Bath & Beyond Inc. (Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

Modified Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom?

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
| --- | --- |
| Contact phone | Contact phone |
| Contact email | Contact email |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____

Filed on _____ / _____ / _____
MM  /  DD  /  YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing?

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**

☐ No
☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  ____  ____  ____  ____

**7. How much is the claim?**

$_____. **Does this amount include interest or other charges?**

☐ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

| | |
|---|---|
| 9. **Is all or part of the claim secured?** | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**  $_____<br><br>**Amount of the claim that is secured:**  $_____<br><br>**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**  $_____<br><br>**Annual Interest Rate** (when case was filed) _____%<br>☐ Fixed<br>☐ Variable |
| 10. **Is this claim based on a lease?** | ☐ No<br><br>☐ Yes. **Amount necessary to cure any default as of the date of the petition.**  $_____ |
| 11. **Is this claim subject to a right of setoff?** | ☐ No<br><br>☐ Yes. Identify the property: _____ |

| | | |
|---|---|---|
| 12. **Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**<br><br>A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority. | ☐ No<br><br>☐ Yes. *Check one:* | **Amount entitled to priority** |
| | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| | ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| | ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(   ) that applies. | $_____ |
| | * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment. | |

| 13. **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No <br><br> ☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $_____ |
|---|---|---|

| 14. **Is all or part of the claim being asserted as an administrative expense claim?** | ☐ No <br><br> ☐ Yes. **Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred:** | |
|---|---|---|
| | ☐ **On or prior to June 27, 2023:** | $_____ |
| | ☐ **After June 27, 2023:** | $_____ |
| | **Total Administrative Expense Claim Amount:** | $_____ |

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

---

## Part 3:    Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

Check the appropriate box:

☐  I am the creditor.

☐  I am the creditor's attorney or authorized agent.

☐  I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐  I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    _____
              MM / DD / YYYY

_____
Signature

**Name of the person who is completing and signing this claim:**

| Name | _____ |
|---|---|
| | First name          Middle name          Last name |
| Title | _____ |
| Company | _____ |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | _____ |
| | Number       Street |
| | _____ |
| | City                          State     ZIP Code |
| Contact phone | _____    Email  _____ |

Modified Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                                    12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://restructuring.ra.kroll.com/BBBY.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:

Bed Bath & Beyond Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163

If by overnight courier or hand delivery:

Bed Bath & Beyond Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://restructuring.ra.kroll.com/BBBY/EPOC-Index.

**Do not file these instructions with your form**

**<u>Exhibit D</u>**

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654660 | A D BRYANT | ADDRESS ON FILE | | | | | | | |
| 12653105 | AARON ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12654287 | AARON BEARCHIEF | ADDRESS ON FILE | | | | | | | |
| 12654585 | AARON CARBARY | ADDRESS ON FILE | | | | | | | |
| 12652614 | AARON E KROHN | ADDRESS ON FILE | | | | | | | |
| 12653885 | AARON FARBO & MARISSA FARBO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654446 | AARON HURTADO | ADDRESS ON FILE | | | | | | | |
| 12654047 | AARON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12652857 | AARON JOSEPH PUTNAM | ADDRESS ON FILE | | | | | | | |
| 12653621 | AARON LEON | ADDRESS ON FILE | | | | | | | |
| 12653570 | AARON MABEN & KATHRYN MABEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654335 | AARON ROTH | ADDRESS ON FILE | | | | | | | |
| 12653220 | AARON S MEYERS | ADDRESS ON FILE | | | | | | | |
| 12652618 | AARON TYLER MCKISSIC | ADDRESS ON FILE | | | | | | | |
| 12652586 | ABIEL D GARCIA | ADDRESS ON FILE | | | | | | | |
| 12654652 | ADAM A MERCER | ADDRESS ON FILE | | | | | | | |
| 12654503 | ADAM BERLING | ADDRESS ON FILE | | | | | | | |
| 12653500 | ADAM BRADLEY JANTZ | ADDRESS ON FILE | | | | | | | |
| 12652677 | ADAM CHARLES WEST | ADDRESS ON FILE | | | | | | | |
| 12653776 | ADAM FARQUHAR | ADDRESS ON FILE | | | | | | | |
| 12653651 | ADAM G BENKO | ADDRESS ON FILE | | | | | | | |
| 12654730 | ADAM KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12654771 | ADAM M WHITE | ADDRESS ON FILE | | | | | | | |
| 12653267 | ADAM MICHAEL LAUR | ADDRESS ON FILE | | | | | | | |
| 12653940 | ADAM NATHAN ZITO | ADDRESS ON FILE | | | | | | | |
| 12653583 | ADAM NAUSET PASHAIAN | ADDRESS ON FILE | | | | | | | |
| 12653371 | ADAM P BAUER | ADDRESS ON FILE | | | | | | | |
| 12652651 | ADAM RENSEL | ADDRESS ON FILE | | | | | | | |
| 12653037 | ADAM SEGAL | ADDRESS ON FILE | | | | | | | |
| 12654517 | ADAM T BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12653634 | ADAM VINCENT | ADDRESS ON FILE | | | | | | | |
| 12653127 | ADAM WHYTE | ADDRESS ON FILE | | | | | | | |
| 12653357 | ADAM WITTMAYER | ADDRESS ON FILE | | | | | | | |
| 12654322 | ADAM WOOD | ADDRESS ON FILE | | | | | | | |
| 12652824 | ADITYA KAUL | ADDRESS ON FILE | | | | | | | |
| 12653792 | ADRIAN CALAUTTI | ADDRESS ON FILE | | | | | | | |
| 12653233 | ADRIAN GALANG | ADDRESS ON FILE | | | | | | | |
| 12653442 | ADRIAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 12653340 | AGNIESZKA Y HOLYST | ADDRESS ON FILE | | | | | | | |
| 12653602 | AHMAD K IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12652541 | AI LE | ADDRESS ON FILE | | | | | | | |
| 12653210 | AIDAN C VOPARIL | ADDRESS ON FILE | | | | | | | |
| 12654272 | AIDAN H REDDING | ADDRESS ON FILE | | | | | | | |
| 12653003 | AJAY SINGH | ADDRESS ON FILE | | | | | | | |
| 12652645 | AJZEN H BUMPUS | ADDRESS ON FILE | | | | | | | |
| 12653961 | AKASH REDDY ALLAM | ADDRESS ON FILE | | | | | | | |
| 12652924 | ALAIN RAQUIN | ADDRESS ON FILE | | | | | | | |
| 12652556 | ALAN FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12653081 | ALAN WU | ADDRESS ON FILE | | | | | | | |
| 12652737 | ALBERT MICHAEL MAGANA | ADDRESS ON FILE | | | | | | | |
| 12654496 | ALBERT TANDOC | ADDRESS ON FILE | | | | | | | |
| 12653555 | ALEJANDRO RUIZ | ADDRESS ON FILE | | | | | | | |
| 12653171 | ALEJANDRO TORREGROSA AZNAR | ADDRESS ON FILE | | | | | | | |
| 12652580 | ALEKSANDER D ANGELOV | ADDRESS ON FILE | | | | | | | |
| 12654216 | ALEKSANDRA V KNYAZEVA | ADDRESS ON FILE | | | | | | | |
| 12654735 | ALESSIO FUCCI | ADDRESS ON FILE | | | | | | | |
| 12653124 | ALEX C DRISCOLL | ADDRESS ON FILE | | | | | | | |
| 12653332 | ALEX CHANG | ADDRESS ON FILE | | | | | | | |
| 12652842 | ALEX DUARTE GOMES CARVALHO | ADDRESS ON FILE | | | | | | | |
| 12652850 | ALEX DUKEHART | ADDRESS ON FILE | | | | | | | |
| 12652674 | ALEX FREDRICKSON | ADDRESS ON FILE | | | | | | | |
| 12654263 | ALEX HASSETT | ADDRESS ON FILE | | | | | | | |
| 12653513 | ALEX J OBERG | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653426 | ALEX MCLENNA | ADDRESS ON FILE | | | | | | | |
| 12654165 | ALEX PETROS | ADDRESS ON FILE | | | | | | | |
| 12654722 | ALEX SOARES | ADDRESS ON FILE | | | | | | | |
| 12654614 | ALEXANDER C SILKEY | ADDRESS ON FILE | | | | | | | |
| 12654789 | ALEXANDER DEPAULA | ADDRESS ON FILE | | | | | | | |
| 12652943 | ALEXANDER F DIXON | ADDRESS ON FILE | | | | | | | |
| 12652697 | ALEXANDER GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 12654332 | ALEXANDER GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 12654791 | ALEXANDER HAMILTON NEFF | ADDRESS ON FILE | | | | | | | |
| 12653219 | ALEXANDER J HUNTER | ADDRESS ON FILE | | | | | | | |
| 12653856 | ALEXANDER J PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12654380 | ALEXANDER JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12653747 | ALEXANDER LANGUB | ADDRESS ON FILE | | | | | | | |
| 12654590 | ALEXANDER M WALSH | ADDRESS ON FILE | | | | | | | |
| 12653773 | ALEXANDER MURRAY | ADDRESS ON FILE | | | | | | | |
| 12652647 | ALEXANDER PATRICK THACKER | ADDRESS ON FILE | | | | | | | |
| 12652535 | ALEXANDER SADDLER | ADDRESS ON FILE | | | | | | | |
| 12652654 | ALEXANDER STEARNS | ADDRESS ON FILE | | | | | | | |
| 12653205 | ALEXANDER WINDELBERG | ADDRESS ON FILE | | | | | | | |
| 12654567 | ALEXI DAX CHRYSSANTHOU | ADDRESS ON FILE | | | | | | | |
| 12652792 | ALEXIOS CHONTOS | ADDRESS ON FILE | | | | | | | |
| 12654374 | ALEXIS A ESPINOZA NAVE | ADDRESS ON FILE | | | | | | | |
| 12652825 | ALEXIS GIGLEUX | ADDRESS ON FILE | | | | | | | |
| 12654148 | ALFREDO CASTANEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12654523 | ALICE G SOUTHBY | ADDRESS ON FILE | | | | | | | |
| 12653133 | ALICIA URBANSKI & WILLIAM URBANSKI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652771 | ALIM RAMJI | ADDRESS ON FILE | | | | | | | |
| 12653525 | ALIN CRISTIAN MARGINEAN | ADDRESS ON FILE | | | | | | | |
| 12652705 | ALIN DRAGOMIR | ADDRESS ON FILE | | | | | | | |
| 12654020 | ALLEN SADDLER JR | ADDRESS ON FILE | | | | | | | |
| 12654072 | ALLISON BEATRICE BOCK | ADDRESS ON FILE | | | | | | | |
| 12654646 | ALLISON LEE CORDRAY | ADDRESS ON FILE | | | | | | | |
| 12652317 | ALLYSON I ABORN CUST REBECCA T ABORN UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | |
| 12654154 | ALONSO ALI IYIGUN | ADDRESS ON FILE | | | | | | | |
| 12653060 | AMANDA ELIZABETH HUMPHREY & SCOTT CHARLES GIMBER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653682 | AMANDA ENSING & RAFAEL MAIO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653599 | AMANDA GREEN | ADDRESS ON FILE | | | | | | | |
| 12654547 | AMEL ALIBASIC | ADDRESS ON FILE | | | | | | | |
| 12654533 | AMY L SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12653655 | AMY MORRIS | ADDRESS ON FILE | | | | | | | |
| 12654403 | ANDERS K HELLUM-ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12652619 | ANDRE TRIPPEL | ADDRESS ON FILE | | | | | | | |
| 12652848 | ANDRE WARE | ADDRESS ON FILE | | | | | | | |
| 12652482 | ANDREA EDWARDS & DAVID EDWARDS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654390 | ANDREA PULITO & ZACHARY GODFREY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654632 | ANDREA S MCCARTHY | ADDRESS ON FILE | | | | | | | |
| 12652505 | ANDREA WEISS | ADDRESS ON FILE | | | | | | | |
| 12654003 | ANDREAS AUINGER | ADDRESS ON FILE | | | | | | | |
| 12654375 | ANDREAS WIETZOREK | ADDRESS ON FILE | | | | | | | |
| 12652846 | ANDREI CARARESCU | ADDRESS ON FILE | | | | | | | |
| 12653036 | ANDRES MANUEL FONSECA BOLANOS | ADDRESS ON FILE | | | | | | | |
| 12654583 | ANDREW B ROLOSON | ADDRESS ON FILE | | | | | | | |
| 12653896 | ANDREW BERGERON | ADDRESS ON FILE | | | | | | | |
| 12654691 | ANDREW BURNHAM | ADDRESS ON FILE | | | | | | | |
| 12654336 | ANDREW CEDENO | ADDRESS ON FILE | | | | | | | |
| 12652672 | ANDREW CHRISTOPHER HEY | ADDRESS ON FILE | | | | | | | |
| 12654353 | ANDREW CLIFT | ADDRESS ON FILE | | | | | | | |
| 12653991 | ANDREW DANIEL PACE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653338 | ANDREW J HEISER | ADDRESS ON FILE | | | | | | | |
| 12653451 | ANDREW J LEGAULT | ADDRESS ON FILE | | | | | | | |
| 12653675 | ANDREW J SWENSON | ADDRESS ON FILE | | | | | | | |
| 12652725 | ANDREW K SINGH MOHABIR | ADDRESS ON FILE | | | | | | | |
| 12654561 | ANDREW LEE | ADDRESS ON FILE | | | | | | | |
| 12654012 | ANDREW MCGHEE | ADDRESS ON FILE | | | | | | | |
| 12653626 | ANDREW MOLYNEUX | ADDRESS ON FILE | | | | | | | |
| 12653437 | ANDREW NEGRON | ADDRESS ON FILE | | | | | | | |
| 12652928 | ANDREW NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12653125 | ANDREW NOONAN | ADDRESS ON FILE | | | | | | | |
| 12654092 | ANDREW O LOREN | ADDRESS ON FILE | | | | | | | |
| 12652607 | ANDREW R PAYNE | ADDRESS ON FILE | | | | | | | |
| 12653839 | ANDREW ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12653453 | ANDREW ROSS | ADDRESS ON FILE | | | | | | | |
| 12653155 | ANDREW THOMAS ACKLEY | ADDRESS ON FILE | | | | | | | |
| 12653631 | ANDREW THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12652889 | ANDREW TOTH | ADDRESS ON FILE | | | | | | | |
| 12653615 | ANDREW VALLADARES | ADDRESS ON FILE | | | | | | | |
| 12654371 | ANDREW VENTURINI | ADDRESS ON FILE | | | | | | | |
| 12653317 | ANDREW WOODS | ADDRESS ON FILE | | | | | | | |
| 12653090 | ANDREY KATALICHENKO | ADDRESS ON FILE | | | | | | | |
| 12652946 | ANDY LECLERC | ADDRESS ON FILE | | | | | | | |
| 12653483 | ANDY PHAM | ADDRESS ON FILE | | | | | | | |
| 12653552 | ANGELA C NULPH | ADDRESS ON FILE | | | | | | | |
| 12653943 | ANGELA COOK | ADDRESS ON FILE | | | | | | | |
| 12653816 | ANGELA D MANN | ADDRESS ON FILE | | | | | | | |
| 12653617 | ANGELICA VALAH | ADDRESS ON FILE | | | | | | | |
| 12654053 | ANIL YASHODA TUMU | ADDRESS ON FILE | | | | | | | |
| 12653680 | ANIRUDH MADAN | ADDRESS ON FILE | | | | | | | |
| 12653005 | ANKIT DUBEY | ADDRESS ON FILE | | | | | | | |
| 12652507 | ANN YERGER | ADDRESS ON FILE | | | | | | | |
| 12653201 | ANN-CHRISTIN LINDNER-RICHTER | ADDRESS ON FILE | | | | | | | |
| 12654261 | ANNE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12652510 | ANNE MUDD CABANISS TR UA 10/06/09 FBO ANNE M CABANISS LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12652426 | ANNGI KRIER | ADDRESS ON FILE | | | | | | | |
| 12652442 | ANNIE L ULMAN | ADDRESS ON FILE | | | | | | | |
| 12653754 | ANNIE MIN | ADDRESS ON FILE | | | | | | | |
| 12654250 | ANTE NINCEVIC | ADDRESS ON FILE | | | | | | | |
| 12654328 | ANTHONY C KO | ADDRESS ON FILE | | | | | | | |
| 12654628 | ANTHONY CIPONAER | ADDRESS ON FILE | | | | | | | |
| 12654635 | ANTHONY ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| 12653487 | ANTHONY HANSON | ADDRESS ON FILE | | | | | | | |
| 12653229 | ANTHONY HILL | ADDRESS ON FILE | | | | | | | |
| 12653534 | ANTHONY J COSTANTINO | ADDRESS ON FILE | | | | | | | |
| 12653448 | ANTHONY J SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12654317 | ANTHONY J TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 12653753 | ANTHONY JOHNSTON | ADDRESS ON FILE | | | | | | | |
| 12654118 | ANTHONY LIPIKORN | ADDRESS ON FILE | | | | | | | |
| 12653054 | ANTHONY MART QUINTANA | ADDRESS ON FILE | | | | | | | |
| 12653945 | ANTHONY MICHAEL GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12653591 | ANTHONY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12654305 | ANTHONY S LAXEN | ADDRESS ON FILE | | | | | | | |
| 12654212 | ANTHONY SLATER | ADDRESS ON FILE | | | | | | | |
| 12652783 | ANTHONY STOMBERG | ADDRESS ON FILE | | | | | | | |
| 12653206 | ANTHONY VAN LEUVAN | ADDRESS ON FILE | | | | | | | |
| 12652766 | ANTHONY Z STITH | ADDRESS ON FILE | | | | | | | |
| 12652416 | ANTOINETTE R SNOW | ADDRESS ON FILE | | | | | | | |
| 12652727 | ANTONIE T LAZAR | ADDRESS ON FILE | | | | | | | |
| 12653438 | ANTONIO RAMON MENDOZA | ADDRESS ON FILE | | | | | | | |
| 12652987 | ARJAN TUTAGEL | ADDRESS ON FILE | | | | | | | |
| 12653114 | ARNET NAUTNES | ADDRESS ON FILE | | | | | | | |
| 12653739 | ARNO KLEIN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654472 | ARNOLD JUNGWOO KIM | ADDRESS ON FILE | | | | | | | |
| 12652497 | ARTHUR JOHN REED | ADDRESS ON FILE | | | | | | | |
| 12654639 | ARTO T JAASKELAINEN | ADDRESS ON FILE | | | | | | | |
| 12653391 | ARUN KUMAR RAJENDRAN | ADDRESS ON FILE | | | | | | | |
| 12654197 | ASHISH KONISETTY | ADDRESS ON FILE | | | | | | | |
| 12653441 | ASHLEYDANIEL HARRIS | ADDRESS ON FILE | | | | | | | |
| 12653104 | ATUL DESHPANDE | ADDRESS ON FILE | | | | | | | |
| 12653997 | AUDRIANA OROZCO | ADDRESS ON FILE | | | | | | | |
| 12653148 | AUGUST SAGEHORN | ADDRESS ON FILE | | | | | | | |
| 12653977 | AUGUST ZIEGLER | ADDRESS ON FILE | | | | | | | |
| 12652561 | AUSAMMA IQBAL | ADDRESS ON FILE | | | | | | | |
| 12653672 | AUSTIN EARL CALDWELL | ADDRESS ON FILE | | | | | | | |
| 12653815 | AUSTIN GARVIN | ADDRESS ON FILE | | | | | | | |
| 12652574 | AUSTIN HILTY | ADDRESS ON FILE | | | | | | | |
| 12653778 | AUSTIN JOSHU DIAZ | ADDRESS ON FILE | | | | | | | |
| 12653299 | AUSTIN M BABCOCK | ADDRESS ON FILE | | | | | | | |
| 12653724 | AUSTIN MICHAEL HAYNE | ADDRESS ON FILE | | | | | | | |
| 12654382 | AUSTIN STAMBAUGH | ADDRESS ON FILE | | | | | | | |
| 12654207 | AUSTIN WILLIAM JORDAN | ADDRESS ON FILE | | | | | | | |
| 12654427 | AUSTYNN EDWARDS & KRISTIN EDWARDS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654580 | AVERY A ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12654113 | BABER RAHIM | ADDRESS ON FILE | | | | | | | |
| 12653330 | BAILEY A WESTGATE | ADDRESS ON FILE | | | | | | | |
| 12654075 | BARAKA WASONGA | ADDRESS ON FILE | | | | | | | |
| 12652450 | BARBARA F CODA | ADDRESS ON FILE | | | | | | | |
| 12652453 | BARBARA F TAKACH | ADDRESS ON FILE | | | | | | | |
| 12652424 | BARBARA FERRON | ADDRESS ON FILE | | | | | | | |
| 12652331 | BARBARA LIBERMAN | ADDRESS ON FILE | | | | | | | |
| 12652438 | BARBARA STOCKARD | ADDRESS ON FILE | | | | | | | |
| 12652400 | BARBARA WACH | ADDRESS ON FILE | | | | | | | |
| 12653255 | BARNO CHANISHEVA | ADDRESS ON FILE | | | | | | | |
| 12654607 | BARRY GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 12652454 | BARRY H SMITH | ADDRESS ON FILE | | | | | | | |
| 12653025 | BARRY KANTROWITZ | ADDRESS ON FILE | | | | | | | |
| 12652728 | BAS DE BOER | ADDRESS ON FILE | | | | | | | |
| 12653872 | BEAU P HEFFRON | ADDRESS ON FILE | | | | | | | |
| 12653166 | BEAUDRY CHASE | ADDRESS ON FILE | | | | | | | |
| 12652996 | BELINDA K RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12653811 | BEN GOLDSMITH | ADDRESS ON FILE | | | | | | | |
| 12652578 | BEN SAGOT | ADDRESS ON FILE | | | | | | | |
| 12654616 | BENI RAMADANI | ADDRESS ON FILE | | | | | | | |
| 12652536 | BENJAMIN A PAYNE | ADDRESS ON FILE | | | | | | | |
| 12654498 | BENJAMIN BALDINI | ADDRESS ON FILE | | | | | | | |
| 12654518 | BENJAMIN C BALDINI | ADDRESS ON FILE | | | | | | | |
| 12654576 | BENJAMIN DAVID SAVAGE | ADDRESS ON FILE | | | | | | | |
| 12653226 | BENJAMIN JAMES HENNING | ADDRESS ON FILE | | | | | | | |
| 12652594 | BENJAMIN KELLER | ADDRESS ON FILE | | | | | | | |
| 12652806 | BENJAMIN L RUNNING | ADDRESS ON FILE | | | | | | | |
| 12652686 | BENJAMIN L WILBUR | ADDRESS ON FILE | | | | | | | |
| 12652988 | BENJAMIN POPE | ADDRESS ON FILE | | | | | | | |
| 12653136 | BENJAMIN ROYKO | ADDRESS ON FILE | | | | | | | |
| 12652595 | BENJAMIN RUNNING | ADDRESS ON FILE | | | | | | | |
| 12652588 | BENJAMIN T HO | ADDRESS ON FILE | | | | | | | |
| 12654041 | BENJAMIN WATHEN | ADDRESS ON FILE | | | | | | | |
| 12654373 | BENJAMIN WAYNE HANSON | ADDRESS ON FILE | | | | | | | |
| 12654781 | BENJAMIN WYATT JORDAN | ADDRESS ON FILE | | | | | | | |
| 12653092 | BENN FENNELL | ADDRESS ON FILE | | | | | | | |
| 12654218 | BERNARD PETROSKEY | ADDRESS ON FILE | | | | | | | |
| 12654640 | BERNARD ROONEY | ADDRESS ON FILE | | | | | | | |
| 12652906 | BETH KERRIGAN AS CUST FOR JOSHUA KERRIGAN UTMA CO UNTIL AGE 21 | ADDRESS ON FILE | | | | | | | |
| 12653296 | BETHANY MICHAELA LUCK | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652334 | BILLY WAYNE ROWLAND AS CUSTODIAN FOR JULIE ANN ROWLAND UNDER THE KENTUCKY UNIFORM TRANSFERS TO | ADDRESS ON FILE | | | | | | | |
| 12654772 | BIN YOU WONG | ADDRESS ON FILE | | | | | | | |
| 12653903 | BLAKE S ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12654119 | BLANCA OLIVIA MOLINA | ADDRESS ON FILE | | | | | | | |
| 12652986 | BLAZ NOVAK | ADDRESS ON FILE | | | | | | | |
| 12654739 | BLERON JANCE | ADDRESS ON FILE | | | | | | | |
| 12654091 | BLIAXU LO | ADDRESS ON FILE | | | | | | | |
| 12653609 | BO M GREEN | ADDRESS ON FILE | | | | | | | |
| 12652720 | BOBAN PANZOV | ADDRESS ON FILE | | | | | | | |
| 12653905 | BOGDAN KOROSTETSKYI | ADDRESS ON FILE | | | | | | | |
| 12654252 | BOJAN MARINI | ADDRESS ON FILE | | | | | | | |
| 12654539 | BOKDONG P BANG | ADDRESS ON FILE | | | | | | | |
| 12652347 | BONNIE GOLDBERG | ADDRESS ON FILE | | | | | | | |
| 12653955 | BRADLEY B DONALDSON | ADDRESS ON FILE | | | | | | | |
| 12653851 | BRADLEY GOODRICH | ADDRESS ON FILE | | | | | | | |
| 12654529 | BRADLEY M SHERLOCK | ADDRESS ON FILE | | | | | | | |
| 12652443 | BRADLEY MARTIN | ADDRESS ON FILE | | | | | | | |
| 12654625 | BRADLEY MICHAEL WOLF | ADDRESS ON FILE | | | | | | | |
| 12653240 | BRADLEY P CROFT | ADDRESS ON FILE | | | | | | | |
| 12654256 | BRADLEY SCOTT COTTRELL | ADDRESS ON FILE | | | | | | | |
| 12653708 | BRADY THOMAS | ADDRESS ON FILE | | | | | | | |
| 12652408 | BRANDIN L WEBER | ADDRESS ON FILE | | | | | | | |
| 12652583 | BRANDON D HOTCHKISS | ADDRESS ON FILE | | | | | | | |
| 12653042 | BRANDON D LAURYMCARTHUR | ADDRESS ON FILE | | | | | | | |
| 12654354 | BRANDON I RIVERA | ADDRESS ON FILE | | | | | | | |
| 12653038 | BRANDON JOSEPH BOYER | ADDRESS ON FILE | | | | | | | |
| 12654306 | BRANDON JOSEPH TARICANI | ADDRESS ON FILE | | | | | | | |
| 12653211 | BRANDON L BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 12654725 | BRANDON M CHONG | ADDRESS ON FILE | | | | | | | |
| 12653216 | BRANDON MASON | ADDRESS ON FILE | | | | | | | |
| 12652675 | BRANDON MICAIAH BURNS | ADDRESS ON FILE | | | | | | | |
| 12653232 | BRANDON MICHAEL WAGNER | ADDRESS ON FILE | | | | | | | |
| 12652805 | BRANDON NAGHSHINEH | ADDRESS ON FILE | | | | | | | |
| 12653670 | BRANDON PARRA | ADDRESS ON FILE | | | | | | | |
| 12654551 | BRANDON ROGERS | ADDRESS ON FILE | | | | | | | |
| 12652680 | BRANDON SARHAD | ADDRESS ON FILE | | | | | | | |
| 12652643 | BRANDON SOUTH | ADDRESS ON FILE | | | | | | | |
| 12652955 | BRANDON WADDINGTON | ADDRESS ON FILE | | | | | | | |
| 12652776 | BRANKO JANDRIC | ADDRESS ON FILE | | | | | | | |
| 12652859 | BREANNE HOKE | ADDRESS ON FILE | | | | | | | |
| 12653901 | BREKK BOTNE | ADDRESS ON FILE | | | | | | | |
| 12653469 | BRENDA CAROL MUTH | ADDRESS ON FILE | | | | | | | |
| 12653800 | BRENDAN JOHN O'CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| 12654084 | BRENDAN LAM | ADDRESS ON FILE | | | | | | | |
| 12653392 | BRENNEN OLIVER BATES | ADDRESS ON FILE | | | | | | | |
| 12653408 | BRENT COOMBS | ADDRESS ON FILE | | | | | | | |
| 12652662 | BRENT N FANNIN | ADDRESS ON FILE | | | | | | | |
| 12653284 | BRETT CHISHOLM | ADDRESS ON FILE | | | | | | | |
| 12653014 | BRETT L JACKMAN | ADDRESS ON FILE | | | | | | | |
| 12653103 | BRETT WILCOX | ADDRESS ON FILE | | | | | | | |
| 12653363 | BRIAN CARL JONES & HAILEY FICKLIN JONES JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652921 | BRIAN DUNAWAY IRA | ADDRESS ON FILE | | | | | | | |
| 12654408 | BRIAN FRANCIS HILLEN | ADDRESS ON FILE | | | | | | | |
| 12653545 | BRIAN HENSLEY | ADDRESS ON FILE | | | | | | | |
| 12654386 | BRIAN HORN | ADDRESS ON FILE | | | | | | | |
| 12654775 | BRIAN HOU | ADDRESS ON FILE | | | | | | | |
| 12652649 | BRIAN HRUZA | ADDRESS ON FILE | | | | | | | |
| 12653316 | BRIAN J MCCOIN | ADDRESS ON FILE | | | | | | | |
| 12653374 | BRIAN JAMES MORRIS | ADDRESS ON FILE | | | | | | | |
| 12654195 | BRIAN JAMIESON | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654198 | BRIAN JOHNSON WALLACE | ADDRESS ON FILE | | | | | | | |
| 12652457 | BRIAN KARGMAN & DOROTHY KARGMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652353 | BRIAN LEIGH DEER JR C/F JAMIE ELLEN DEER UGMA NJ | ADDRESS ON FILE | | | | | | | |
| 12652354 | BRIAN LEIGH DEER JR C/F JESSICA LYNN DEER UGMA NJ | ADDRESS ON FILE | | | | | | | |
| 12653421 | BRIAN MULLEN | ADDRESS ON FILE | | | | | | | |
| 12654290 | BRIAN P DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 12653751 | BRIAN PETER HINE | ADDRESS ON FILE | | | | | | | |
| 12654349 | BRIAN RAMSEY | ADDRESS ON FILE | | | | | | | |
| 12652738 | BRIAN RENICK FERGUSON | ADDRESS ON FILE | | | | | | | |
| 12653275 | BRIAN SCOTT LEWIS | ADDRESS ON FILE | | | | | | | |
| 12653927 | BRIAN SCOTT UPHOLD | ADDRESS ON FILE | | | | | | | |
| 12653642 | BRIDGETT BRAVO ROMERO | ADDRESS ON FILE | | | | | | | |
| 12654431 | BRITTON DOUGLAS CANNELL | ADDRESS ON FILE | | | | | | | |
| 12654641 | BROCK J BOWSHER | ADDRESS ON FILE | | | | | | | |
| 12653135 | BRODY HURTIS | ADDRESS ON FILE | | | | | | | |
| 12652747 | BRYAN CHRISTOPHE OWENS | ADDRESS ON FILE | | | | | | | |
| 12652931 | BRYAN D FROIMOWITZ | ADDRESS ON FILE | | | | | | | |
| 12653904 | BRYAN DOHERTY | ADDRESS ON FILE | | | | | | | |
| 12654422 | BRYAN GALO & LAURA GALO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653087 | BRYAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12653647 | BRYAN HADLEY | ADDRESS ON FILE | | | | | | | |
| 12654150 | BRYAN LEE & A RA CHO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654236 | BRYAN LYNN WHITESELL | ADDRESS ON FILE | | | | | | | |
| 12653611 | BRYAN SHORTT | ADDRESS ON FILE | | | | | | | |
| 12653026 | BRYAN T DOOLEY | ADDRESS ON FILE | | | | | | | |
| 12652549 | BRYCE CARPER | ADDRESS ON FILE | | | | | | | |
| 12652872 | BRYCE GAINER | ADDRESS ON FILE | | | | | | | |
| 12653821 | BRYSON LAYNE | ADDRESS ON FILE | | | | | | | |
| 12653676 | BURHAN ABID SADIQ | ADDRESS ON FILE | | | | | | | |
| 12653805 | BYRON MARIN | ADDRESS ON FILE | | | | | | | |
| 12653457 | BYRON SONG | ADDRESS ON FILE | | | | | | | |
| 12653061 | CALEB BERRY | ADDRESS ON FILE | | | | | | | |
| 12654033 | CALEB-CONRAD MOORE | ADDRESS ON FILE | | | | | | | |
| 12653636 | CALI ELLIS | ADDRESS ON FILE | | | | | | | |
| 12654453 | CAMERON CROPPER | ADDRESS ON FILE | | | | | | | |
| 12653334 | CAMERON ISLES BREMER | ADDRESS ON FILE | | | | | | | |
| 12652820 | CAMERON JACKSON | ADDRESS ON FILE | | | | | | | |
| 12654552 | CAMERON M CLEMENTS | ADDRESS ON FILE | | | | | | | |
| 12653271 | CAMERON MULLEN | ADDRESS ON FILE | | | | | | | |
| 12654220 | CAMERON SEPPI | ADDRESS ON FILE | | | | | | | |
| 12653417 | CAMERON WORRELL & ALISHEA STEPHENS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653707 | CAMPBELL JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653741 | CANDACE ROSE FOX & GREGORY JAMES FOX JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654086 | CANTRELL H RYON | ADDRESS ON FILE | | | | | | | |
| 12654141 | CARI YANG | ADDRESS ON FILE | | | | | | | |
| 12652395 | CARL BALDWIN PENN | ADDRESS ON FILE | | | | | | | |
| 12654120 | CARL BREER | ADDRESS ON FILE | | | | | | | |
| 12653461 | CARLO C GAZIA | ADDRESS ON FILE | | | | | | | |
| 12653052 | CARLO E RAASCH | ADDRESS ON FILE | | | | | | | |
| 12652822 | CARLOS A KOTZE | ADDRESS ON FILE | | | | | | | |
| 12653965 | CARLOS J GRAVIER | ADDRESS ON FILE | | | | | | | |
| 12652840 | CARLOS J RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12654037 | CARLOS MARIO LOAISIGA CENTENO | ADDRESS ON FILE | | | | | | | |
| 12653285 | CARLOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 12653475 | CARLOS REYNOSO-ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 12653812 | CARMAN K WAKEFIELD | ADDRESS ON FILE | | | | | | | |
| 12654314 | CARRINGTON BOOTH | ADDRESS ON FILE | | | | | | | |
| 12652326 | CARYL A HANNAS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652342 | CARYL A HANNAS | ADDRESS ON FILE | | | | | | | |
| 12652885 | CASANOVA GEARY | ADDRESS ON FILE | | | | | | | |
| 12652678 | CASEY DYLAN HAWKLAND | ADDRESS ON FILE | | | | | | | |
| 12654201 | CASEY SEXTON | ADDRESS ON FILE | | | | | | | |
| 12653209 | CASSIDY MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12653791 | CATELIN WIGHT | ADDRESS ON FILE | | | | | | | |
| 12652731 | CATHERINE L THOMAS | ADDRESS ON FILE | | | | | | | |
| 12654450 | CATHERINE WELLS | ADDRESS ON FILE | | | | | | | |
| 12654147 | CECIL MORAN & ASHLEY R MORAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652431 | CECIL V TARRANT JR & KATHLEEN V TARRANT JR/WROS | ADDRESS ON FILE | | | | | | | |
| 12654795 | CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE | | | | | | | |
| 12652338 | CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE | | | | | | | |
| 12652558 | CEDRIC HOLECZEK | ADDRESS ON FILE | | | | | | | |
| 12654338 | CESAR AMBRIZ | ADDRESS ON FILE | | | | | | | |
| 12654540 | CHAD A MARTINDALE | ADDRESS ON FILE | | | | | | | |
| 12653902 | CHAD HENRY HARVEY | ADDRESS ON FILE | | | | | | | |
| 12654606 | CHAD J RICHTER | ADDRESS ON FILE | | | | | | | |
| 12654504 | CHAD LARSON | ADDRESS ON FILE | | | | | | | |
| 12653181 | CHANCE LIDELLE MCDONALD | ADDRESS ON FILE | | | | | | | |
| 12654253 | CHANCE TYLER LETENDRE | ADDRESS ON FILE | | | | | | | |
| 12653017 | CHANTU CHEA | ADDRESS ON FILE | | | | | | | |
| 12652881 | CHARLES A FIGG | ADDRESS ON FILE | | | | | | | |
| 12654017 | CHARLES BLAND | ADDRESS ON FILE | | | | | | | |
| 12653951 | CHARLES C NORCROSS | ADDRESS ON FILE | | | | | | | |
| 12653322 | CHARLES E WINKLE & KAREN MARIE WINKLE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652664 | CHARLES GAGNON | ADDRESS ON FILE | | | | | | | |
| 12652963 | CHARLES HUBERT KENGEN | ADDRESS ON FILE | | | | | | | |
| 12654776 | CHARLES JEFFERSON ROHLFING | ADDRESS ON FILE | | | | | | | |
| 12654451 | CHARLES JEROME CIMMARUSTI | ADDRESS ON FILE | | | | | | | |
| 12653494 | CHARLES JOSEPH BILLERA | ADDRESS ON FILE | | | | | | | |
| 12654158 | CHARLES JURICH | ADDRESS ON FILE | | | | | | | |
| 12653538 | CHARLES KELLAR | ADDRESS ON FILE | | | | | | | |
| 12652345 | CHARLES L DUNN | ADDRESS ON FILE | | | | | | | |
| 12652379 | CHARLES M ARMISTEAD | ADDRESS ON FILE | | | | | | | |
| 12653123 | CHARLES MICHAEL SCHWENKE & ROBYN SCHWENKE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654340 | CHARLES RAE SCHROEDER | ADDRESS ON FILE | | | | | | | |
| 12653236 | CHARLES STILLE | ADDRESS ON FILE | | | | | | | |
| 12653710 | CHARLES THOMAS FLANAGAN | ADDRESS ON FILE | | | | | | | |
| 12653277 | CHARLES VINCENT ROGERS | ADDRESS ON FILE | | | | | | | |
| 12653967 | CHARLES W HENLEY | ADDRESS ON FILE | | | | | | | |
| 12653718 | CHARLES WAYNE BRANDNER | ADDRESS ON FILE | | | | | | | |
| 12652779 | CHARLES WHEELER | ADDRESS ON FILE | | | | | | | |
| 12653643 | CHARLIE B KERNS | ADDRESS ON FILE | | | | | | | |
| 12653650 | CHARLIE KIM | ADDRESS ON FILE | | | | | | | |
| 12653396 | CHARLIE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12653854 | CHARLTEN OLDENKOTT | ADDRESS ON FILE | | | | | | | |
| 12652854 | CHAVIE KAHAN & MEIR RUMPLER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653962 | CHERYL RIXON | ADDRESS ON FILE | | | | | | | |
| 12652835 | CHLOE ANNE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12653870 | CHRIS BROOKHYSER | ADDRESS ON FILE | | | | | | | |
| 12653326 | CHRIS CARR | ADDRESS ON FILE | | | | | | | |
| 12652886 | CHRIS EASTVEDT | ADDRESS ON FILE | | | | | | | |
| 12653687 | CHRIS GOLEMBESKI | ADDRESS ON FILE | | | | | | | |
| 12652769 | CHRIS MUELLER | ADDRESS ON FILE | | | | | | | |
| 12654239 | CHRIS REILLY | ADDRESS ON FILE | | | | | | | |
| 12652743 | CHRISTIAN DOERING | ADDRESS ON FILE | | | | | | | |
| 12653499 | CHRISTIAN G SOSA | ADDRESS ON FILE | | | | | | | |
| 12653002 | CHRISTIAN JAMES OLIVER & TEAL LYNLY CROSSIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654217 | CHRISTIAN LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654457 | CHRISTIAN M LAUX | ADDRESS ON FILE | | | | | | | |
| 12653677 | CHRISTIAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| 12654736 | CHRISTIAN REITZ | ADDRESS ON FILE | | | | | | | |
| 12653158 | CHRISTIAN ROSA | ADDRESS ON FILE | | | | | | | |
| 12653762 | CHRISTINA C EVERHART | ADDRESS ON FILE | | | | | | | |
| 12654565 | CHRISTINA M PONSTEIN | ADDRESS ON FILE | | | | | | | |
| 12653995 | CHRISTINE A BYRNE | ADDRESS ON FILE | | | | | | | |
| 12652413 | CHRISTINE M GIBSON CUST TENNESSEE S WHEELER UNDER THE IA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653630 | CHRISTOPH M LIEBL | ADDRESS ON FILE | | | | | | | |
| 12652634 | CHRISTOPH P LEUENBERGER | ADDRESS ON FILE | | | | | | | |
| 12652652 | CHRISTOPH SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 12653983 | CHRISTOPHER AARON HARRELL | ADDRESS ON FILE | | | | | | | |
| 12654180 | CHRISTOPHER ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12653001 | CHRISTOPHER BITARA | ADDRESS ON FILE | | | | | | | |
| 12652764 | CHRISTOPHER CAMP | ADDRESS ON FILE | | | | | | | |
| 12653163 | CHRISTOPHER CARLTON WEST | ADDRESS ON FILE | | | | | | | |
| 12653258 | CHRISTOPHER CHASE CAPELLEN | ADDRESS ON FILE | | | | | | | |
| 12652937 | CHRISTOPHER COUNTS | ADDRESS ON FILE | | | | | | | |
| 12653242 | CHRISTOPHER D LOWRY | ADDRESS ON FILE | | | | | | | |
| 12652689 | CHRISTOPHER D PERKINS | ADDRESS ON FILE | | | | | | | |
| 12652582 | CHRISTOPHER DARASIN | ADDRESS ON FILE | | | | | | | |
| 12654478 | CHRISTOPHER FRERICHS | ADDRESS ON FILE | | | | | | | |
| 12653278 | CHRISTOPHER GASPARD | ADDRESS ON FILE | | | | | | | |
| 12654747 | CHRISTOPHER GIBSON | ADDRESS ON FILE | | | | | | | |
| 12654381 | CHRISTOPHER HOLGUIN | ADDRESS ON FILE | | | | | | | |
| 12654531 | CHRISTOPHER HORNBAKER & MARIAN E COUGHLIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653243 | CHRISTOPHER JAMES DIROLF | ADDRESS ON FILE | | | | | | | |
| 12652436 | CHRISTOPHER JON COLE & VALENE W WONG | ADDRESS ON FILE | | | | | | | |
| 12652867 | CHRISTOPHER K TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12652941 | CHRISTOPHER L HERBST | ADDRESS ON FILE | | | | | | | |
| 12653598 | CHRISTOPHER LAIN | ADDRESS ON FILE | | | | | | | |
| 12653013 | CHRISTOPHER LEWIS RICHARDS & DANIELLE E RICHARDS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654633 | CHRISTOPHER LIO | ADDRESS ON FILE | | | | | | | |
| 12652659 | CHRISTOPHER M FORBUSH | ADDRESS ON FILE | | | | | | | |
| 12653906 | CHRISTOPHER M PYLE | ADDRESS ON FILE | | | | | | | |
| 12653879 | CHRISTOPHER M VILLNURVE | ADDRESS ON FILE | | | | | | | |
| 12654437 | CHRISTOPHER M WALTON | ADDRESS ON FILE | | | | | | | |
| 12653446 | CHRISTOPHER MADISON | ADDRESS ON FILE | | | | | | | |
| 12652945 | CHRISTOPHER MARX | ADDRESS ON FILE | | | | | | | |
| 12653946 | CHRISTOPHER NIELSEN | ADDRESS ON FILE | | | | | | | |
| 12654136 | CHRISTOPHER PETERS | ADDRESS ON FILE | | | | | | | |
| 12654110 | CHRISTOPHER RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12654748 | CHRISTOPHER REW | ADDRESS ON FILE | | | | | | | |
| 12654129 | CHRISTOPHER RONALD CALLEGARI | ADDRESS ON FILE | | | | | | | |
| 12654626 | CHRISTOPHER SHEEHAN | ADDRESS ON FILE | | | | | | | |
| 12654241 | CHRISTOPHER STEWART | ADDRESS ON FILE | | | | | | | |
| 12654325 | CHRISTOPHER T PICKARD | ADDRESS ON FILE | | | | | | | |
| 12653274 | CHRISTOPHER YEH | ADDRESS ON FILE | | | | | | | |
| 12654104 | CLAIRE MARIE OVERFIELD | ADDRESS ON FILE | | | | | | | |
| 12654255 | CLAY WYANT | ADDRESS ON FILE | | | | | | | |
| 12654558 | CLAYTON JARVINEN | ADDRESS ON FILE | | | | | | | |
| 12654609 | CLAYTON TAIT JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12654536 | CLIFF SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12654146 | CLINT SISTRUNK | ADDRESS ON FILE | | | | | | | |
| 12653329 | CLINTON LAWLER | ADDRESS ON FILE | | | | | | | |
| 12652888 | CLINTON MICHAEL WILSON | ADDRESS ON FILE | | | | | | | |
| 12654127 | COBE LAWSON | ADDRESS ON FILE | | | | | | | |
| 12654399 | CODY COX | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653459 | CODY STEPHENSON | ADDRESS ON FILE | | | | | | | |
| 12653699 | COLIN A PARKHURST | ADDRESS ON FILE | | | | | | | |
| 12654219 | COLIN FAUSNAUGHT | ADDRESS ON FILE | | | | | | | |
| 12653530 | COLIN GLAVIN | ADDRESS ON FILE | | | | | | | |
| 12653737 | COLLEEN MARIE DRAGOVICH | ADDRESS ON FILE | | | | | | | |
| 12653510 | COLTON BAYNE STAGG | ADDRESS ON FILE | | | | | | | |
| 12653663 | COLTON ROMERO | ADDRESS ON FILE | | | | | | | |
| 12654101 | CONNER NESLAND | ADDRESS ON FILE | | | | | | | |
| 12654094 | CONNOR A BEACH | ADDRESS ON FILE | | | | | | | |
| 12653518 | CONNOR GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12652960 | CONNOR LIDDIC | ADDRESS ON FILE | | | | | | | |
| 12654312 | CONOR MURPHY | ADDRESS ON FILE | | | | | | | |
| 12654769 | COR ROBERT WOPEREIS | ADDRESS ON FILE | | | | | | | |
| 12653592 | CORBIN C RODIER | ADDRESS ON FILE | | | | | | | |
| 12652956 | CORBIN MASSENGALE | ADDRESS ON FILE | | | | | | | |
| 12654550 | CORBIN SCHMUCKER | ADDRESS ON FILE | | | | | | | |
| 12652972 | COREY L DAWSON | ADDRESS ON FILE | | | | | | | |
| 12654466 | COREY STEVEN SEIP | ADDRESS ON FILE | | | | | | | |
| 12653178 | CORI PALERMO | ADDRESS ON FILE | | | | | | | |
| 12653380 | CORINNE PAULL | ADDRESS ON FILE | | | | | | | |
| 12654700 | CORY HAYS | ADDRESS ON FILE | | | | | | | |
| 12654067 | CORY SEBASTIAN SCHONEMAN & BRIANNA NICHOLE JOHNSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653861 | CORY STEPHEN LAKE | ADDRESS ON FILE | | | | | | | |
| 12653379 | CRAIG ANTHONY THOMAS | ADDRESS ON FILE | | | | | | | |
| 12653381 | CRAIG ANTHONY THOMAS & ARLENE THOMAS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654728 | CRAIG PEARCE | ADDRESS ON FILE | | | | | | | |
| 12652519 | CRAIG THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12653855 | CRISTIAN TUDOR | ADDRESS ON FILE | | | | | | | |
| 12653091 | CRISTINA C CASTILLONES | ADDRESS ON FILE | | | | | | | |
| 12653907 | CRYSTAL NAY | ADDRESS ON FILE | | | | | | | |
| 12652808 | CURT K CARLEY | ADDRESS ON FILE | | | | | | | |
| 12654415 | CURTIS HARAN | ADDRESS ON FILE | | | | | | | |
| 12653714 | CURTIS HIGGINS | ADDRESS ON FILE | | | | | | | |
| 12652933 | CURTIS MACDUFF | ADDRESS ON FILE | | | | | | | |
| 12654484 | CYNTHIA ANDREWS & HAL RICKEY ANDREWS TEN COM | ADDRESS ON FILE | | | | | | | |
| 12652327 | CYNTHIA HANNAS | ADDRESS ON FILE | | | | | | | |
| 12654392 | CYRIL THOMAS | ADDRESS ON FILE | | | | | | | |
| 12653360 | DA HAM LEE | ADDRESS ON FILE | | | | | | | |
| 12653976 | DA SOMM CHOI | ADDRESS ON FILE | | | | | | | |
| 12653455 | DALE S KUBALA | ADDRESS ON FILE | | | | | | | |
| 12652819 | DALJIT S GILL | ADDRESS ON FILE | | | | | | | |
| 12654708 | DALLAS KEEVER | ADDRESS ON FILE | | | | | | | |
| 12654579 | DALTON HESS | ADDRESS ON FILE | | | | | | | |
| 12653129 | DALTON TARAS ZERLAN | ADDRESS ON FILE | | | | | | | |
| 12654273 | DAMIAN O'HAGAN | ADDRESS ON FILE | | | | | | | |
| 12654036 | DAMIEN MICHAEL NICHOLS | ADDRESS ON FILE | | | | | | | |
| 12653095 | DAMON GARRETT SMITH | ADDRESS ON FILE | | | | | | | |
| 12654636 | DAN C GAECHTER | ADDRESS ON FILE | | | | | | | |
| 12654416 | DAN C PARAOARU | ADDRESS ON FILE | | | | | | | |
| 12653481 | DAN SCUTARU | ADDRESS ON FILE | | | | | | | |
| 12653888 | DANA L MORGAN | ADDRESS ON FILE | | | | | | | |
| 12653919 | DANA THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12653725 | DANE RICHARD SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12653187 | DANICA JANE CALAYAG | ADDRESS ON FILE | | | | | | | |
| 12654139 | DANIEL BARON | ADDRESS ON FILE | | | | | | | |
| 12654210 | DANIEL BELLO | ADDRESS ON FILE | | | | | | | |
| 12652576 | DANIEL BRUG | ADDRESS ON FILE | | | | | | | |
| 12653568 | DANIEL CARSON | ADDRESS ON FILE | | | | | | | |
| 12652849 | DANIEL CEO | ADDRESS ON FILE | | | | | | | |
| 12653975 | DANIEL COLE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653795 | DANIEL CONNER MATHEIS | ADDRESS ON FILE | | | | | | | |
| 12654648 | DANIEL CRISTIAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 12653594 | DANIEL DESMARIAS | ADDRESS ON FILE | | | | | | | |
| 12652935 | DANIEL DILLARD | ADDRESS ON FILE | | | | | | | |
| 12652606 | DANIEL EDWARD ADAMS | ADDRESS ON FILE | | | | | | | |
| 12652573 | DANIEL EVAN CEO | ADDRESS ON FILE | | | | | | | |
| 12654509 | DANIEL FORD | ADDRESS ON FILE | | | | | | | |
| 12654757 | DANIEL GALLAGHER | ADDRESS ON FILE | | | | | | | |
| 12653948 | DANIEL GORDON BLAINE HALL | ADDRESS ON FILE | | | | | | | |
| 12653497 | DANIEL GOTLUND | ADDRESS ON FILE | | | | | | | |
| 12653660 | DANIEL J PARADISO | ADDRESS ON FILE | | | | | | | |
| 12652821 | DANIEL J ROGERS | ADDRESS ON FILE | | | | | | | |
| 12653622 | DANIEL JOSEPH HUGHES | ADDRESS ON FILE | | | | | | | |
| 12652624 | DANIEL KEITH LONG | ADDRESS ON FILE | | | | | | | |
| 12654203 | DANIEL KEKIPI | ADDRESS ON FILE | | | | | | | |
| 12653096 | DANIEL KEVIN SWOPE | ADDRESS ON FILE | | | | | | | |
| 12654483 | DANIEL L LENTZ | ADDRESS ON FILE | | | | | | | |
| 12653818 | DANIEL LOHR | ADDRESS ON FILE | | | | | | | |
| 12653950 | DANIEL MALONEY | ADDRESS ON FILE | | | | | | | |
| 12654433 | DANIEL P CUSHING | ADDRESS ON FILE | | | | | | | |
| 12654630 | DANIEL P DAVIES | ADDRESS ON FILE | | | | | | | |
| 12652838 | DANIEL P FAIRON | ADDRESS ON FILE | | | | | | | |
| 12653759 | DANIEL P FAIRON & ANNA MARIE FAIRON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653335 | DANIEL PARK | ADDRESS ON FILE | | | | | | | |
| 12652826 | DANIEL POROSZKAI | ADDRESS ON FILE | | | | | | | |
| 12652412 | DANIEL R BEDNARZ | ADDRESS ON FILE | | | | | | | |
| 12654548 | DANIEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12652597 | DANIEL S TURTON | ADDRESS ON FILE | | | | | | | |
| 12653300 | DANIEL SALLITT | ADDRESS ON FILE | | | | | | | |
| 12653693 | DANIEL SCHUEMANN | ADDRESS ON FILE | | | | | | | |
| 12653295 | DANIEL SEDLAK | ADDRESS ON FILE | | | | | | | |
| 12653184 | DANIEL STIMLER | ADDRESS ON FILE | | | | | | | |
| 12652363 | DANIEL W HAYES & COLLEEN M HAYES JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653252 | DANIEL WESLEY BURTON | ADDRESS ON FILE | | | | | | | |
| 12652608 | DANIEL WILKINS | ADDRESS ON FILE | | | | | | | |
| 12654100 | DANIELLA CORADINI | ADDRESS ON FILE | | | | | | | |
| 12654501 | DANIELLA M CORADINI & MARIA F CORADINI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654605 | DANILO D REZENDE | ADDRESS ON FILE | | | | | | | |
| 12654225 | DANNY LE | ADDRESS ON FILE | | | | | | | |
| 12653813 | DANNY PHUNG | ADDRESS ON FILE | | | | | | | |
| 12654304 | DANNY SEJUEN WONG | ADDRESS ON FILE | | | | | | | |
| 12654221 | DARCY AMANDA LITTLE | ADDRESS ON FILE | | | | | | | |
| 12652397 | DARCY C PRATT | ADDRESS ON FILE | | | | | | | |
| 12654323 | DAREN K RODHOUSE | ADDRESS ON FILE | | | | | | | |
| 12654672 | DARIAN FORBES | ADDRESS ON FILE | | | | | | | |
| 12654513 | DARIN CONWAY | ADDRESS ON FILE | | | | | | | |
| 12654346 | DARIUS J BOEGEM | ADDRESS ON FILE | | | | | | | |
| 12652340 | DARLA STRAKA | ADDRESS ON FILE | | | | | | | |
| 12653046 | DARRYL S JONES | ADDRESS ON FILE | | | | | | | |
| 12652979 | DARYL BRABANDER | ADDRESS ON FILE | | | | | | | |
| 12652434 | DAVID A GRENADER | ADDRESS ON FILE | | | | | | | |
| 12653130 | DAVID A SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12654481 | DAVID A THOMAS | ADDRESS ON FILE | | | | | | | |
| 12653968 | DAVID ALAN WALDMAN | ADDRESS ON FILE | | | | | | | |
| 12653154 | DAVID ALEXANDER WAYMAN | ADDRESS ON FILE | | | | | | | |
| 12654480 | DAVID ANDREW REISER | ADDRESS ON FILE | | | | | | | |
| 12654270 | DAVID BERGES | ADDRESS ON FILE | | | | | | | |
| 12653161 | DAVID BREES | ADDRESS ON FILE | | | | | | | |
| 12654378 | DAVID BROCK | ADDRESS ON FILE | | | | | | | |
| 12653272 | DAVID BROOKS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652575 | DAVID C MELLOR | ADDRESS ON FILE | | | | | | | |
| 12653797 | DAVID CHARLES BUCHANAN | ADDRESS ON FILE | | | | | | | |
| 12653011 | DAVID COONEY | ADDRESS ON FILE | | | | | | | |
| 12652319 | DAVID E BEDNARSKI | ADDRESS ON FILE | | | | | | | |
| 12654001 | DAVID ELI STEVENSON | ADDRESS ON FILE | | | | | | | |
| 12653779 | DAVID ELLIS | ADDRESS ON FILE | | | | | | | |
| 12654057 | DAVID ETHERIDGE-BARTOW | ADDRESS ON FILE | | | | | | | |
| 12652589 | DAVID F ARNOLDY | ADDRESS ON FILE | | | | | | | |
| 12654045 | DAVID GIFFIN | ADDRESS ON FILE | | | | | | | |
| 12654395 | DAVID HARBOUR | ADDRESS ON FILE | | | | | | | |
| 12652789 | DAVID J BELL | ADDRESS ON FILE | | | | | | | |
| 12653543 | DAVID J DONG | ADDRESS ON FILE | | | | | | | |
| 12653876 | DAVID J DREW | ADDRESS ON FILE | | | | | | | |
| 12654214 | DAVID J HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12652571 | DAVID J PARSONAGE | ADDRESS ON FILE | | | | | | | |
| 12652423 | DAVID JAMES MCHUGH | ADDRESS ON FILE | | | | | | | |
| 12654244 | DAVID JAMES NELSON | ADDRESS ON FILE | | | | | | | |
| 12653445 | DAVID KIM | ADDRESS ON FILE | | | | | | | |
| 12653781 | DAVID KING | ADDRESS ON FILE | | | | | | | |
| 12653554 | DAVID L LINCOLN | ADDRESS ON FILE | | | | | | | |
| 12653502 | DAVID LLOYD HOOD | ADDRESS ON FILE | | | | | | | |
| 12653406 | DAVID MAJOR | ADDRESS ON FILE | | | | | | | |
| 12653082 | DAVID MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12654240 | DAVID MORGAN | ADDRESS ON FILE | | | | | | | |
| 12653678 | DAVID MYERS | ADDRESS ON FILE | | | | | | | |
| 12652577 | DAVID N MORRIS | ADDRESS ON FILE | | | | | | | |
| 12652404 | DAVID N SOLOMON & TEODULA R CAVAZOS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652998 | DAVID P CARMONA | ADDRESS ON FILE | | | | | | | |
| 12654343 | DAVID PARKS | ADDRESS ON FILE | | | | | | | |
| 12652381 | DAVID R HENNING & CLARINDA L HENNING JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654754 | DAVID RANDOLPH & WEI YU-RANDOLPH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652620 | DAVID ROONEY | ADDRESS ON FILE | | | | | | | |
| 12654031 | DAVID ROSE | ADDRESS ON FILE | | | | | | | |
| 12653430 | DAVID RUTENBERG | ADDRESS ON FILE | | | | | | | |
| 12653168 | DAVID S HAYES | ADDRESS ON FILE | | | | | | | |
| 12653325 | DAVID SHEEHAN | ADDRESS ON FILE | | | | | | | |
| 12654334 | DAVID SILVERMAN | ADDRESS ON FILE | | | | | | | |
| 12653938 | DAVID SISK | ADDRESS ON FILE | | | | | | | |
| 12654289 | DAVID SODERBERG | ADDRESS ON FILE | | | | | | | |
| 12653447 | DAVID STARR | ADDRESS ON FILE | | | | | | | |
| 12654040 | DAVID STELLHORN | ADDRESS ON FILE | | | | | | | |
| 12653066 | DAVID THOMAS EBEL | ADDRESS ON FILE | | | | | | | |
| 12654649 | DAVID THOMAS LAMBERT | ADDRESS ON FILE | | | | | | | |
| 12654713 | DAVID VO | ADDRESS ON FILE | | | | | | | |
| 12654387 | DAVID WATSON RODWELL | ADDRESS ON FILE | | | | | | | |
| 12653069 | DAVID WAYMAN | ADDRESS ON FILE | | | | | | | |
| 12654363 | DAVID WOODS | ADDRESS ON FILE | | | | | | | |
| 12652455 | DAVIS SELECTED ADVISERS L P INVESTMENT TRADING ACCOUNT | ADDRESS ON FILE | | | | | | | |
| 12652480 | DAWN CORNELL | ADDRESS ON FILE | | | | | | | |
| 12652383 | DAWN LOGIUDICE | ADDRESS ON FILE | | | | | | | |
| 12652373 | DAYTON R KOCH & DIANA L KOCH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652410 | DEAN ADLER | ADDRESS ON FILE | | | | | | | |
| 12652414 | DEANNA ARMBRUSTER & SAMI ASMAR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653352 | DEBORAH A MORRIS | ADDRESS ON FILE | | | | | | | |
| 12652531 | DEBORAH GREGORY | ADDRESS ON FILE | | | | | | | |
| 12654083 | DEBRA A BALL | ADDRESS ON FILE | | | | | | | |
| 12652503 | DEETTE CASE | ADDRESS ON FILE | | | | | | | |
| 12654780 | DEIRDRE LAUNT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652660 | DENA STIRN | ADDRESS ON FILE | | | | | | | |
| 12652489 | DENISE ALLUMS | ADDRESS ON FILE | | | | | | | |
| 12653576 | DENISE DARE GASKIN | ADDRESS ON FILE | | | | | | | |
| 12652746 | DENNIS DAEHYUN AN | ADDRESS ON FILE | | | | | | | |
| 12654114 | DENNIS J DEBAISE | ADDRESS ON FILE | | | | | | | |
| 12652777 | DENNIS LOESETH | ADDRESS ON FILE | | | | | | | |
| 12652415 | DENNIS M GORMLEY & REBECCA R GORMLEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653723 | DENNIS SHELTON | ADDRESS ON FILE | | | | | | | |
| 12654052 | DENNIS W HENSON | ADDRESS ON FILE | | | | | | | |
| 12653690 | DEREK J VARLEY | ADDRESS ON FILE | | | | | | | |
| 12653315 | DEREK JAMES FORD | ADDRESS ON FILE | | | | | | | |
| 12653281 | DEREK LEE | ADDRESS ON FILE | | | | | | | |
| 12654259 | DEREK SCOTT HAMPTON | ADDRESS ON FILE | | | | | | | |
| 12653059 | DERRICK RAYMOND JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653833 | DEVAN PIIANAIA & GORDON PIIANAIA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653361 | DEVEN SAVAGE | ADDRESS ON FILE | | | | | | | |
| 12652430 | DEVIN MYKAYLA REGIS | ADDRESS ON FILE | | | | | | | |
| 12653265 | DEVON A TURNER | ADDRESS ON FILE | | | | | | | |
| 12652930 | DEVON WALTZ | ADDRESS ON FILE | | | | | | | |
| 12653110 | DGANIT ELMALEH | ADDRESS ON FILE | | | | | | | |
| 12652328 | DIANA LYNN HARTMAN | ADDRESS ON FILE | | | | | | | |
| 12654770 | DIEGO A ROMAN MARCOS | ADDRESS ON FILE | | | | | | | |
| 12653051 | DIEGO CARREA | ADDRESS ON FILE | | | | | | | |
| 12654519 | DILAN PIYUSH THAKRAR | ADDRESS ON FILE | | | | | | | |
| 12654049 | DILLON FARLEY | ADDRESS ON FILE | | | | | | | |
| 12654750 | DIMITRI ESSEX | ADDRESS ON FILE | | | | | | | |
| 12654082 | DIMITRI P BLAYE | ADDRESS ON FILE | | | | | | | |
| 12653215 | DIMITRY POPOV | ADDRESS ON FILE | | | | | | | |
| 12652562 | D'LYNN DAMRON-PRINS & PARKER PRINS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654777 | DOMINIC FRANKLIN CRUZ | ADDRESS ON FILE | | | | | | | |
| 12652845 | DOMINIK NACKEN | ADDRESS ON FILE | | | | | | | |
| 12654026 | DOMINIKA FRANCUZ | ADDRESS ON FILE | | | | | | | |
| 12653553 | DON R LIGON | ADDRESS ON FILE | | | | | | | |
| 12654181 | DONALD JAMES DARCY | ADDRESS ON FILE | | | | | | | |
| 12652368 | DONALD O MURRAY JR | ADDRESS ON FILE | | | | | | | |
| 12653412 | DONALD RICE PHELPS | ADDRESS ON FILE | | | | | | | |
| 12652473 | DONNA BECKER | ADDRESS ON FILE | | | | | | | |
| 12652440 | DONNA KIRBY CUST MEAGAN E KIRBY UNDER THE DC UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653183 | DONNIE M MCILWAIN | ADDRESS ON FILE | | | | | | | |
| 12654189 | DORIAN JAUMOTTE | ADDRESS ON FILE | | | | | | | |
| 12654696 | DOUGALD N MACEACHERN | ADDRESS ON FILE | | | | | | | |
| 12652527 | DOUGLAS ALLEN BUCKETT | ADDRESS ON FILE | | | | | | | |
| 12653932 | DOUGLAS DUANE HEPPNER | ADDRESS ON FILE | | | | | | | |
| 12654076 | DOUGLAS GOLDWAIT | ADDRESS ON FILE | | | | | | | |
| 12653484 | DOUGLAS HAYDEN GROSS | ADDRESS ON FILE | | | | | | | |
| 12654235 | DOUGLAS M HARDESTY | ADDRESS ON FILE | | | | | | | |
| 12652525 | DOUGLAS P RUTLEY | ADDRESS ON FILE | | | | | | | |
| 12654731 | DOVYDAS VIRBICKAS | ADDRESS ON FILE | | | | | | | |
| 12652923 | DRAGOS I BALUTA | ADDRESS ON FILE | | | | | | | |
| 12654359 | DUANE RICK HANSEN & NANCY ELLEN HANSEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653250 | DUAT MAI | ADDRESS ON FILE | | | | | | | |
| 12653596 | DURGAM ALKHALILI | ADDRESS ON FILE | | | | | | | |
| 12652869 | DUSTIN ELGERSMA | ADDRESS ON FILE | | | | | | | |
| 12653512 | DUSTIN LYN HUFFORD | ADDRESS ON FILE | | | | | | | |
| 12652863 | DUSTIN NORBERTO MATOS | ADDRESS ON FILE | | | | | | | |
| 12654397 | DUY NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12652448 | DYAN I LAUDA & WILLIAM C LAUDA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654303 | DYLAN OZANICH | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653666 | E. DUANE LOWTHER | ADDRESS ON FILE | | | | | | | |
| 12654477 | EARL DE LEON | ADDRESS ON FILE | | | | | | | |
| 12652587 | EARO JONES | ADDRESS ON FILE | | | | | | | |
| 12654159 | EDGAR CERVANTES | ADDRESS ON FILE | | | | | | | |
| 12654438 | EDGAR CHOI & EUNA CHOI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652487 | EDITH F PITTS | ADDRESS ON FILE | | | | | | | |
| 12654170 | EDWARD E MINTER | ADDRESS ON FILE | | | | | | | |
| 12653088 | EDWARD EVANS | ADDRESS ON FILE | | | | | | | |
| 12653849 | EDWARD IVAN LABARCA | ADDRESS ON FILE | | | | | | | |
| 12654145 | EDWARD JOSEPH WALSHE | ADDRESS ON FILE | | | | | | | |
| 12653070 | EDWARD PHELPS | ADDRESS ON FILE | | | | | | | |
| 12652794 | EDWIN M JORDAN | ADDRESS ON FILE | | | | | | | |
| 12653270 | EDWIN O ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12653757 | EIRIN J PROEVEN | ADDRESS ON FILE | | | | | | | |
| 12652466 | ELAINE KLIGERMAN CUST MICHAEL ABRAHAM ROZANS UTMA/PA | ADDRESS ON FILE | | | | | | | |
| 12653980 | ELEANOR BYRNE & CHRISTINE BYRNE TR UA 02/01/91 ELEANOR E MOLONEY RES TRUST | ADDRESS ON FILE | | | | | | | |
| 12653756 | ELIJAH BLU CASTELLON | ADDRESS ON FILE | | | | | | | |
| 12653327 | ELIJAH J KUTZAVITCH | ADDRESS ON FILE | | | | | | | |
| 12653323 | ELIJAH TIMOTHY UHLENKOTT | ADDRESS ON FILE | | | | | | | |
| 12654388 | ELIUD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12652439 | ELIZABETH A CIANCIO CUST MADELINE E CIANCIO UNDER THE NY UNIF GIFT MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653246 | ELIZABETH BOWLEY | ADDRESS ON FILE | | | | | | | |
| 12653846 | ELIZABETH C BUKYS | ADDRESS ON FILE | | | | | | | |
| 12652873 | ELIZABETH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12652324 | ELIZABETH P FITZGIBBON | ADDRESS ON FILE | | | | | | | |
| 12652429 | ELIZABETH REED | ADDRESS ON FILE | | | | | | | |
| 12652494 | ELLEN STEWART MALONEY | ADDRESS ON FILE | | | | | | | |
| 12654292 | ELSA N GIACOMAN | ADDRESS ON FILE | | | | | | | |
| 12654436 | EMIL J KOCH | ADDRESS ON FILE | | | | | | | |
| 12652908 | EMILIA STUBBINGTON | ADDRESS ON FILE | | | | | | | |
| 12653067 | EMMA JACOBA RADDING | ADDRESS ON FILE | | | | | | | |
| 12652552 | EMMANUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12654055 | EMMAY DEQUAN ANTONY BLAIR | ADDRESS ON FILE | | | | | | | |
| 12653287 | ENRICO BONACCORSI | ADDRESS ON FILE | | | | | | | |
| 12653764 | ERIC DONALD BOURGEOIS | ADDRESS ON FILE | | | | | | | |
| 12652716 | ERIC DONALD JORDAN | ADDRESS ON FILE | | | | | | | |
| 12652809 | ERIC E BECHARD | ADDRESS ON FILE | | | | | | | |
| 12652514 | ERIC HARRIS | ADDRESS ON FILE | | | | | | | |
| 12653798 | ERIC J IGNASH | ADDRESS ON FILE | | | | | | | |
| 12653817 | ERIC JOHN MOOG | ADDRESS ON FILE | | | | | | | |
| 12652739 | ERIC KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12653345 | ERIC M STRYBOSCH | ADDRESS ON FILE | | | | | | | |
| 12653649 | ERIC MCPEAK | ADDRESS ON FILE | | | | | | | |
| 12654191 | ERIC MICHAEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 12653320 | ERIC NYSZCZOT | ADDRESS ON FILE | | | | | | | |
| 12654550 | ERIC PARKER OLSEN | ADDRESS ON FILE | | | | | | | |
| 12653507 | ERICK ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 12652632 | ERICK L CONRAD | ADDRESS ON FILE | | | | | | | |
| 12653653 | ERIK COPELAND | ADDRESS ON FILE | | | | | | | |
| 12652812 | ERIK E ALVARENGA | ADDRESS ON FILE | | | | | | | |
| 12653217 | ERIK L WARMERDAM | ADDRESS ON FILE | | | | | | | |
| 12653021 | ERIK R LOPONEN | ADDRESS ON FILE | | | | | | | |
| 12654458 | ERIK-JAN M RIEKSEN | ADDRESS ON FILE | | | | | | | |
| 12652447 | ERIN NORMAN & JEFFREY NORMAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654492 | ERINNA MALMSTEN | ADDRESS ON FILE | | | | | | | |
| 12652752 | ERSEL D HOLDER JR | ADDRESS ON FILE | | | | | | | |
| 12652604 | ESKINDAR ABOUBAKAR | ADDRESS ON FILE | | | | | | | |
| 12653254 | ESLI C WUBBE | ADDRESS ON FILE | | | | | | | |
| 12653020 | ETHAN A DUNBAR | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654065 | ETHAN CHARLES PARSLEY | ADDRESS ON FILE | | | | | | | |
| 12652544 | ETHAN DUNBAR | ADDRESS ON FILE | | | | | | | |
| 12654060 | ETHAN FERNANDEZ BROWN | ADDRESS ON FILE | | | | | | | |
| 12653645 | ETHAN ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12653111 | ETHAN STUART FELLERSEN | ADDRESS ON FILE | | | | | | | |
| 12654467 | EUGENIE CLAIRE GUILLOT | ADDRESS ON FILE | | | | | | | |
| 12652772 | EVAN ALEXANDER RAMOS | ADDRESS ON FILE | | | | | | | |
| 12654423 | EVAN COATES | ADDRESS ON FILE | | | | | | | |
| 12653667 | EVAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12654774 | EVAN KENNETH EHALT | ADDRESS ON FILE | | | | | | | |
| 12653041 | EVAN LONG | ADDRESS ON FILE | | | | | | | |
| 12652768 | EVAN MILOWIC | ADDRESS ON FILE | | | | | | | |
| 12652568 | EVAN RAKOWSKI | ADDRESS ON FILE | | | | | | | |
| 12653989 | EVAN SCOTT ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12653579 | EVARISTO R PICENO | ADDRESS ON FILE | | | | | | | |
| 12652644 | EVELYN BONETA | ADDRESS ON FILE | | | | | | | |
| 12652638 | EVELYN HURLEY | ADDRESS ON FILE | | | | | | | |
| 12652694 | EVELYN RUTH HURLEY | ADDRESS ON FILE | | | | | | | |
| 12654574 | FABIAN BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| 12653072 | FABIAN SCHUPPART | ADDRESS ON FILE | | | | | | | |
| 12652967 | FABIAN WLOTZKA | ADDRESS ON FILE | | | | | | | |
| 12653738 | FAISAL HUSSAIN | ADDRESS ON FILE | | | | | | | |
| 12653640 | FAIZ A SHAIKH | ADDRESS ON FILE | | | | | | | |
| 12652661 | FAWAD DOOST | ADDRESS ON FILE | | | | | | | |
| 12652861 | FERAL MCELREAVY | ADDRESS ON FILE | | | | | | | |
| 12653607 | FERNANDO D FAURA JR | ADDRESS ON FILE | | | | | | | |
| 12654526 | FERRY KRISTIANTO | ADDRESS ON FILE | | | | | | | |
| 12653058 | FEWEL THOMAS MCCALL | ADDRESS ON FILE | | | | | | | |
| 12654738 | FILIP MICHAEL SCHAFFHAUSER | ADDRESS ON FILE | | | | | | | |
| 12652878 | FILIP SCHAFFHAUSER | ADDRESS ON FILE | | | | | | | |
| 12654152 | FILIP THOMS | ADDRESS ON FILE | | | | | | | |
| 12654557 | FILIPE FRANCA | ADDRESS ON FILE | | | | | | | |
| 12654441 | FORESTOFLIFE OU | ADDRESS ON FILE | | | | | | | |
| 12653691 | FRANKIE J PACHECO | ADDRESS ON FILE | | | | | | | |
| 12652459 | FRANNY THOMPSON CUST MAX LEVY THOMPSON UNDER THE OR UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652990 | FREDDY ABDILMASIH | ADDRESS ON FILE | | | | | | | |
| 12653348 | FREDERIC ABRIC | ADDRESS ON FILE | | | | | | | |
| 12654665 | FREDERIC POULIN | ADDRESS ON FILE | | | | | | | |
| 12654284 | FREDERIC VAILLANT | ADDRESS ON FILE | | | | | | | |
| 12654133 | FREDRICK DARLING | ADDRESS ON FILE | | | | | | | |
| 12654683 | FREDRICK KLINKER | ADDRESS ON FILE | | | | | | | |
| 12654366 | FREDRICK PHILLIP KLINKER | ADDRESS ON FILE | | | | | | | |
| 12654107 | GABRIEL A ELOMAA | ADDRESS ON FILE | | | | | | | |
| 12654485 | GABRIEL ANTHONY FARMAN | ADDRESS ON FILE | | | | | | | |
| 12653857 | GABRIEL MACIAS | ADDRESS ON FILE | | | | | | | |
| 12654102 | GABRIELLA CORADINI | ADDRESS ON FILE | | | | | | | |
| 12654500 | GABRIELLA M CORADINI & MARIA F CORADINI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652409 | GALE MONDRY CUST BARRY MONDRY-COHEN UNDER THE CA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652991 | GARRETT J INDREBO | ADDRESS ON FILE | | | | | | | |
| 12654196 | GARRETT JAY BIGART | ADDRESS ON FILE | | | | | | | |
| 12652521 | GARRETT TURMAN | ADDRESS ON FILE | | | | | | | |
| 12653364 | GARY B EDGAR | ADDRESS ON FILE | | | | | | | |
| 12653508 | GARY COLEMAN NEWMAN II | ADDRESS ON FILE | | | | | | | |
| 12653191 | GARY MERISME | ADDRESS ON FILE | | | | | | | |
| 12653207 | GARY W STOFER JR | ADDRESS ON FILE | | | | | | | |
| 12654134 | GAUTHIER LECOQ | ADDRESS ON FILE | | | | | | | |
| 12654109 | GAVIN MICHAEL SIMS | ADDRESS ON FILE | | | | | | | |
| 12652372 | GAYLE DAVIS | ADDRESS ON FILE | | | | | | | |
| 12653853 | GENE S LEE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652481 | GENEVIEVE GARNETT | ADDRESS ON FILE | | | | | | | |
| 12653343 | GEORG SMOLE | ADDRESS ON FILE | | | | | | | |
| 12652663 | GEORGE CHAMBRELLI | ADDRESS ON FILE | | | | | | | |
| 12652964 | GEORGE DAY | ADDRESS ON FILE | | | | | | | |
| 12653559 | GEORGE J MA | ADDRESS ON FILE | | | | | | | |
| 12654200 | GEORGE JIAN | ADDRESS ON FILE | | | | | | | |
| 12652879 | GEORGE PEREZ | ADDRESS ON FILE | | | | | | | |
| 12653524 | GEORGIOS BORMPOUDAKIS | ADDRESS ON FILE | | | | | | | |
| 12653030 | GERALD REDDAWAY-RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12653197 | GERALD TONNER | ADDRESS ON FILE | | | | | | | |
| 12652920 | GERICK W ENGLE | ADDRESS ON FILE | | | | | | | |
| 12652975 | GERMAN MORA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 12653411 | GERRAD MICHAEL KILBRIDE | ADDRESS ON FILE | | | | | | | |
| 12652603 | GIANNI J GRECO | ADDRESS ON FILE | | | | | | | |
| 12652629 | GILBERT VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12653711 | GILBERTO R MARTINEZ SR | ADDRESS ON FILE | | | | | | | |
| 12653253 | GILES A CLIFT-SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12652723 | GINGER D SALGADO | ADDRESS ON FILE | | | | | | | |
| 12654637 | GIOVANNI FRANK DITOMASO | ADDRESS ON FILE | | | | | | | |
| 12652899 | GIRISH NATH | ADDRESS ON FILE | | | | | | | |
| 12654489 | GLEN PETERS | ADDRESS ON FILE | | | | | | | |
| 12652452 | GLENDA CAIN | ADDRESS ON FILE | | | | | | | |
| 12652657 | GLENN WANK & JULIE WANK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653892 | GOEKSEL K GUENER | ADDRESS ON FILE | | | | | | | |
| 12653588 | GOKUL S RAMAMOORTHY | ADDRESS ON FILE | | | | | | | |
| 12652736 | GORDON FAIRFIELD & JOANNE FAIRFIELD JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653959 | GRANT A NORTHCUTT | ADDRESS ON FILE | | | | | | | |
| 12654246 | GREGORY HERMANOWYCZ | ADDRESS ON FILE | | | | | | | |
| 12654163 | GREGORY J PONCE | ADDRESS ON FILE | | | | | | | |
| 12652871 | GREGORY K DANDINO | ADDRESS ON FILE | | | | | | | |
| 12653165 | GREGORY SMITH | ADDRESS ON FILE | | | | | | | |
| 12652683 | GREGORY WHYTE | ADDRESS ON FILE | | | | | | | |
| 12654365 | GRISHA SANTURYAN | ADDRESS ON FILE | | | | | | | |
| 12653604 | GUN YOON | ADDRESS ON FILE | | | | | | | |
| 12653137 | GUNNAR D HUBER | ADDRESS ON FILE | | | | | | | |
| 12654080 | GUSTAVO ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12653476 | GWEN ELIZABETH BUTLER & VIRGINIA FLORENCE WOODHOUSE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652560 | HAFTOM KHASAI | ADDRESS ON FILE | | | | | | | |
| 12654709 | HAI LE | ADDRESS ON FILE | | | | | | | |
| 12652892 | HAIG LEVON GAZARIAN | ADDRESS ON FILE | | | | | | | |
| 12652538 | HALLIE ROSE SCHLAEGER | ADDRESS ON FILE | | | | | | | |
| 12653689 | HANA MARIE MANSUR | ADDRESS ON FILE | | | | | | | |
| 12652983 | HAO YI LOH | ADDRESS ON FILE | | | | | | | |
| 12653174 | HARLEY DEPAPP-CLARKE | ADDRESS ON FILE | | | | | | | |
| 12654505 | HAROLD OVANDO | ADDRESS ON FILE | | | | | | | |
| 12652513 | HARRIET EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12654673 | HARRISON SHOICHI HONDO | ADDRESS ON FILE | | | | | | | |
| 12652770 | HARRY L DRISKELL JR | ADDRESS ON FILE | | | | | | | |
| 12653610 | HARSHIL PATEL | ADDRESS ON FILE | | | | | | | |
| 12652968 | HARVEY D FLINT | ADDRESS ON FILE | | | | | | | |
| 12652543 | HARVEY S GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12654524 | HEATHER EISENHART | ADDRESS ON FILE | | | | | | | |
| 12652957 | HEATHER KIRSTINA LEONARD | ADDRESS ON FILE | | | | | | | |
| 12654247 | HEATHER ROYLE | ADDRESS ON FILE | | | | | | | |
| 12652865 | HEATHER WOODS | ADDRESS ON FILE | | | | | | | |
| 12653292 | HECTOR ORTEGA | ADDRESS ON FILE | | | | | | | |
| 12652417 | HEIDI MASKE | ADDRESS ON FILE | | | | | | | |
| 12654678 | HEIKKI W HUMBERG | ADDRESS ON FILE | | | | | | | |
| 12653099 | HEINRICH D FAN | ADDRESS ON FILE | | | | | | | |
| 12652478 | HELEN E FLETCHER TR UA 08/15/74 HELEN E FLETCHER TRUST | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654044 | HENDRIK DRENTH | ADDRESS ON FILE | | | | | | | |
| 12653679 | HENRICA J VAN LAARHOVEN | ADDRESS ON FILE | | | | | | | |
| 12653387 | HENRIK BRUNOTTE | ADDRESS ON FILE | | | | | | | |
| 12653814 | HENRIK KROG | ADDRESS ON FILE | | | | | | | |
| 12654421 | HENRY C WAGNER | ADDRESS ON FILE | | | | | | | |
| 12653263 | HENRY G PARKER-BURLINGHAM | ADDRESS ON FILE | | | | | | | |
| 12653820 | HENRY WOOD ROYAL JR | ADDRESS ON FILE | | | | | | | |
| 12653832 | HILA AVIRAM DORR & ETHAN B DORR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653383 | HILARY J PEASE | ADDRESS ON FILE | | | | | | | |
| 12652688 | HIVE BIOSYSTEMS INC | ADDRESS ON FILE | | | | | | | |
| 12653974 | HOLLY SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12653641 | HONGXI WANG | ADDRESS ON FILE | | | | | | | |
| 12652475 | HOPE F REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12653094 | HOSAM ADRA | ADDRESS ON FILE | | | | | | | |
| 12653987 | HOWARD JAY ROSEMAN | ADDRESS ON FILE | | | | | | | |
| 12654233 | HS LEON VENTURES LLC | ADDRESS ON FILE | | | | | | | |
| 12654238 | HUGH D BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12654762 | HUGO E MEDRANO BANDA | ADDRESS ON FILE | | | | | | | |
| 12653941 | HUNG TRUONG | ADDRESS ON FILE | | | | | | | |
| 12653935 | HUNG TRUONG NHU MO CA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654650 | HUNTER ERKENBRACK | ADDRESS ON FILE | | | | | | | |
| 12654229 | HUY Q DANG | ADDRESS ON FILE | | | | | | | |
| 12653222 | IAN G HOLDSTOCK | ADDRESS ON FILE | | | | | | | |
| 12652615 | IAN HAUBNER | ADDRESS ON FILE | | | | | | | |
| 12654677 | IAN MATTHEW GLAUM | ADDRESS ON FILE | | | | | | | |
| 12653498 | IAN O MILLER | ADDRESS ON FILE | | | | | | | |
| 12653195 | IAN PATRICK BRYANT | ADDRESS ON FILE | | | | | | | |
| 12654440 | IGNACIO BURGOS ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 12652467 | IGOR FOYGEL | ADDRESS ON FILE | | | | | | | |
| 12652359 | IGOR FOYGEL | ADDRESS ON FILE | | | | | | | |
| 12653376 | ILEANA M GARCIA-WILLIAMSBEMEN | ADDRESS ON FILE | | | | | | | |
| 12652895 | INFINITY AND BEYOND SUPERANNUATION | ADDRESS ON FILE | | | | | | | |
| 12652994 | IONUT VASILIU | ADDRESS ON FILE | | | | | | | |
| 12652484 | IRA FEINGOLD & MARILYN FEINGOLD JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652437 | IRA RICHARD GERSHON & DONNA LEVINE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653752 | IRVING I NINO | ADDRESS ON FILE | | | | | | | |
| 12652330 | ISADORE LEBEAU & SARA L LEBEAU JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654511 | ISAIAH KITTELSON | ADDRESS ON FILE | | | | | | | |
| 12654743 | ISURU HERATH | ADDRESS ON FILE | | | | | | | |
| 12652788 | IVAN IZAGUIRRE | ADDRESS ON FILE | | | | | | | |
| 12653769 | J M VAN DUCK | ADDRESS ON FILE | | | | | | | |
| 12653112 | J MORLEY KIMURA | ADDRESS ON FILE | | | | | | | |
| 12654257 | J TODD HEAGY & SHERI J HEAGY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653367 | JAAKKO O HALSINAHO | ADDRESS ON FILE | | | | | | | |
| 12652690 | JACK GORDON MATYAS | ADDRESS ON FILE | | | | | | | |
| 12652781 | JACK L RAYNER | ADDRESS ON FILE | | | | | | | |
| 12652934 | JACK PIEPER | ADDRESS ON FILE | | | | | | | |
| 12654753 | JACK RAWLINGS | ADDRESS ON FILE | | | | | | | |
| 12653661 | JACKSON DANIEL HERBERTZ | ADDRESS ON FILE | | | | | | | |
| 12652526 | JACLYN SUEZE ANTES | ADDRESS ON FILE | | | | | | | |
| 12654050 | JACOB AARON HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12652763 | JACOB ALLAN STEIGER | ADDRESS ON FILE | | | | | | | |
| 12653911 | JACOB C BILLINGS | ADDRESS ON FILE | | | | | | | |
| 12654278 | JACOB D SKILLINGTON & JENNIFER F SKILLINGTON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653414 | JACOB DAVID BRITTLE | ADDRESS ON FILE | | | | | | | |
| 12652980 | JACOB DENNIS RHEIN | ADDRESS ON FILE | | | | | | | |
| 12652883 | JACOB INURRIGARRO | ADDRESS ON FILE | | | | | | | |
| 12654572 | JACOB LANG | ADDRESS ON FILE | | | | | | | |
| 12653837 | JACOB LEE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653858 | JACOB NICKERSON | ADDRESS ON FILE | | | | | | | |
| 12653685 | JACOB ROCK POOLER | ADDRESS ON FILE | | | | | | | |
| 12652712 | JACOB SCOTT DARLEY | ADDRESS ON FILE | | | | | | | |
| 12653018 | JACOB SMITH | ADDRESS ON FILE | | | | | | | |
| 12653234 | JACOB THOMAS AUSDERAN | ADDRESS ON FILE | | | | | | | |
| 12653080 | JACOB WILSON | ADDRESS ON FILE | | | | | | | |
| 12653101 | JACQUELINE D ROBINSON & CURTIS E ROBINSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652419 | JACQUELINE ELAINE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12653860 | JAEDAN LEIMERT | ADDRESS ON FILE | | | | | | | |
| 12654027 | JAEPIL LEE | ADDRESS ON FILE | | | | | | | |
| 12652377 | JAIME A SOUZA | ADDRESS ON FILE | | | | | | | |
| 12653557 | JAIME CASANOVA SANCHEZ DE OCANA | ADDRESS ON FILE | | | | | | | |
| 12654490 | JAKE F DICKSON | ADDRESS ON FILE | | | | | | | |
| 12653806 | JAKE LEO MARTIN | ADDRESS ON FILE | | | | | | | |
| 12654420 | JAKE RYAN KOMER | ADDRESS ON FILE | | | | | | | |
| 12653102 | JAKE WILLIAM KNICKER | ADDRESS ON FILE | | | | | | | |
| 12653008 | JAKOB F WERNER | ADDRESS ON FILE | | | | | | | |
| 12654183 | JAKUB GALOVIC | ADDRESS ON FILE | | | | | | | |
| 12653228 | JALAN T WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12654224 | JAMAL EVANS | ADDRESS ON FILE | | | | | | | |
| 12654512 | JAMES B ROGERS | ADDRESS ON FILE | | | | | | | |
| 12654275 | JAMES BWEMBA MISSE | ADDRESS ON FILE | | | | | | | |
| 12654184 | JAMES C PAIN | ADDRESS ON FILE | | | | | | | |
| 12653866 | JAMES CHRZANOWSKI | ADDRESS ON FILE | | | | | | | |
| 12652698 | JAMES EDUARD BETTIS | ADDRESS ON FILE | | | | | | | |
| 12654356 | JAMES GOEBEL | ADDRESS ON FILE | | | | | | | |
| 12653407 | JAMES GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12654707 | JAMES H VU | ADDRESS ON FILE | | | | | | | |
| 12654704 | JAMES H WILDMAN | ADDRESS ON FILE | | | | | | | |
| 12652563 | JAMES J BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 12652800 | JAMES JOSEPH MANZIONE | ADDRESS ON FILE | | | | | | | |
| 12654752 | JAMES JOSEPH MCCOWAN | ADDRESS ON FILE | | | | | | | |
| 12654718 | JAMES K GUNTER | ADDRESS ON FILE | | | | | | | |
| 12652617 | JAMES LELAND CATCHINGS | ADDRESS ON FILE | | | | | | | |
| 12654058 | JAMES LINKUNAITIS | ADDRESS ON FILE | | | | | | | |
| 12653373 | JAMES M RODEN | ADDRESS ON FILE | | | | | | | |
| 12652559 | JAMES MICHAEL BROMLEY | ADDRESS ON FILE | | | | | | | |
| 12654685 | JAMES P KERSHAW | ADDRESS ON FILE | | | | | | | |
| 12653294 | JAMES ROBINSON | ADDRESS ON FILE | | | | | | | |
| | JAMES RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12654330 | JAMES S CREEL & ELIZABETH L CREEL JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652349 | JAMES T KENNEDY JR | ADDRESS ON FILE | | | | | | | |
| 12653382 | JAMES V SOFIA | ADDRESS ON FILE | | | | | | | |
| 12654647 | JAMES WOODS | ADDRESS ON FILE | | | | | | | |
| 12653763 | JAMESON AUER | ADDRESS ON FILE | | | | | | | |
| 12654171 | JAMEY DILORENZO | ADDRESS ON FILE | | | | | | | |
| 12653606 | JAMIE BANES | ADDRESS ON FILE | | | | | | | |
| 12653784 | JAMIL MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12652903 | JAMIN TOWNSLEY | ADDRESS ON FILE | | | | | | | |
| 12654391 | JAN C MATTILA | ADDRESS ON FILE | | | | | | | |
| 12654023 | JAN C MURAWA | ADDRESS ON FILE | | | | | | | |
| 12652796 | JAN GREULICH | ADDRESS ON FILE | | | | | | | |
| 12654309 | JAN H SPIEKERMANN | ADDRESS ON FILE | | | | | | | |
| 12652401 | JAN MCCARTHY | ADDRESS ON FILE | | | | | | | |
| 12653071 | JAN POKORNY | ADDRESS ON FILE | | | | | | | |
| 12652734 | JANA MARIE CAPERTON & JOSHUA COLE CAPERTON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654726 | JANAK VYAS | ADDRESS ON FILE | | | | | | | |
| 12652673 | JANELLE MARIE WOLF | ADDRESS ON FILE | | | | | | | |
| 12652894 | JANI O MIKKONEN | ADDRESS ON FILE | | | | | | | |
| 12654702 | JANICE A GOEGAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654724 | JANNE A TORVINEN | ADDRESS ON FILE | | | | | | | |
| 12652719 | JANNE T TIMPERI AND ANNE L TIMPERI | ADDRESS ON FILE | | | | | | | |
| 12654559 | JARED D HARMS | ADDRESS ON FILE | | | | | | | |
| 12654172 | JARED J PEDDLE | ADDRESS ON FILE | | | | | | | |
| 12654525 | JARED TY PRAINO | ADDRESS ON FILE | | | | | | | |
| 12652832 | JARROD FELICIANO | ADDRESS ON FILE | | | | | | | |
| 12653697 | JASON AUBREY MCCRORY | ADDRESS ON FILE | | | | | | | |
| 12653514 | JASON BOYETTE | ADDRESS ON FILE | | | | | | | |
| 12654591 | JASON D WOODRUFF | ADDRESS ON FILE | | | | | | | |
| 12654074 | JASON E NEWTON | ADDRESS ON FILE | | | | | | | |
| 12653138 | JASON E WALKER | ADDRESS ON FILE | | | | | | | |
| 12652860 | JASON FULLER | ADDRESS ON FILE | | | | | | | |
| 12652656 | JASON GRIBBLE | ADDRESS ON FILE | | | | | | | |
| 12652815 | JASON H VAN NEST | ADDRESS ON FILE | | | | | | | |
| 12653450 | JASON J PETTIGREW | ADDRESS ON FILE | | | | | | | |
| 12652642 | JASON J SWIFT & KELSEY SWIFT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652954 | JASON JON PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12654254 | JASON KEENAN | ADDRESS ON FILE | | | | | | | |
| 12653065 | JASON L MARSH | ADDRESS ON FILE | | | | | | | |
| 12653749 | JASON LAMPERT | ADDRESS ON FILE | | | | | | | |
| 12653050 | JASON M KRAUSE | ADDRESS ON FILE | | | | | | | |
| 12653177 | JASON MAZUREK | ADDRESS ON FILE | | | | | | | |
| 12654066 | JASON NEWTON | ADDRESS ON FILE | | | | | | | |
| 12652882 | JASON RICHARD DEPPEN | ADDRESS ON FILE | | | | | | | |
| 12653356 | JASON W LITTLE & KRYSTAL LITTLE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653758 | JASPER M VONSEE | ADDRESS ON FILE | | | | | | | |
| 12654516 | JAVARIS CRITTENTON | ADDRESS ON FILE | | | | | | | |
| 12654756 | JAVIER C LIMON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12654156 | JAVIER ITURRALDE | ADDRESS ON FILE | | | | | | | |
| 12653306 | JAVIER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 12653684 | JAVIER LUJAN | ADDRESS ON FILE | | | | | | | |
| 12653354 | JAY CLARK SMITH | ADDRESS ON FILE | | | | | | | |
| 12652958 | JAY NAGY | ADDRESS ON FILE | | | | | | | |
| 12653844 | JAYSON OTTO GILBERTSON | ADDRESS ON FILE | | | | | | | |
| 12653944 | JEAN FRANCOI GARCIA-GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12652498 | JEAN HALE TOD KEVIN R HALE SUBJECT TO STA TOD RULES | ADDRESS ON FILE | | | | | | | |
| 12652463 | JEANMARIE LEACH | ADDRESS ON FILE | | | | | | | |
| 12654043 | JEFF M HIGGINS | ADDRESS ON FILE | | | | | | | |
| 12652814 | JEFF RING | ADDRESS ON FILE | | | | | | | |
| 12654389 | JEFFERSON TOBKIN | ADDRESS ON FILE | | | | | | | |
| 12654694 | JEFFERY CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12653850 | JEFFERY CHARLES EVANS | ADDRESS ON FILE | | | | | | | |
| 12654022 | JEFFREY ALLEN MAYER | ADDRESS ON FILE | | | | | | | |
| 12652999 | JEFFREY AMBS | ADDRESS ON FILE | | | | | | | |
| 12653686 | JEFFREY ATOM THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12654227 | JEFFREY BRANDON RIGSBEE | ADDRESS ON FILE | | | | | | | |
| 12652668 | JEFFREY D DOWGALA | ADDRESS ON FILE | | | | | | | |
| 12652389 | JEFFREY E RUTLEDGE | ADDRESS ON FILE | | | | | | | |
| 12652802 | JEFFREY G MCLUCKIE | ADDRESS ON FILE | | | | | | | |
| 12653624 | JEFFREY HOUGAN | ADDRESS ON FILE | | | | | | | |
| 12652565 | JEFFREY J HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12652506 | JEFFREY KIRWAN | ADDRESS ON FILE | | | | | | | |
| 12653231 | JEFFREY KWASNY | ADDRESS ON FILE | | | | | | | |
| 12652394 | JEFFREY L GEVIRTZ CUST SAMUEL J GEVIRTZ UNDER THE PA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652375 | JEFFREY L GOODE CUST BRITTANY G GOODE UNDER THE OH TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652469 | JEFFREY L KURTZ | ADDRESS ON FILE | | | | | | | |
| 12654411 | JEFFREY LEDERHAUS | ADDRESS ON FILE | | | | | | | |
| 12654140 | JEFFREY MEAD KURZON | ADDRESS ON FILE | | | | | | | |
| 12652485 | JEFFREY SCHULKIN CUST FOR SAM DAVID SCHULKIN UGMA/IL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652981 | JEFFREY UMBACH | ADDRESS ON FILE | | | | | | | |
| 12653106 | JENNIFER A KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12653394 | JENNIFER HWANG | ADDRESS ON FILE | | | | | | | |
| 12653802 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12654005 | JENNIFER SUE DUDDEN | ADDRESS ON FILE | | | | | | | |
| 12654621 | JEREME M COSTE | ADDRESS ON FILE | | | | | | | |
| 12653539 | JEREMY AARON HUGLEY | ADDRESS ON FILE | | | | | | | |
| 12653894 | JEREMY COLLINS-GALLAGHER | ADDRESS ON FILE | | | | | | | |
| 12653882 | JEREMY EASOZ | ADDRESS ON FILE | | | | | | | |
| 12654507 | JEREMY S ASHER | ADDRESS ON FILE | | | | | | | |
| 12654429 | JEREMY S RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12654285 | JEREMY SANTARELLI | ADDRESS ON FILE | | | | | | | |
| 12653551 | JEREMY SHANE MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12653681 | JEREMY SMITH | ADDRESS ON FILE | | | | | | | |
| 12653467 | JEREMY THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12652902 | JERIMIAH LEE MOREY | ADDRESS ON FILE | | | | | | | |
| 12654081 | JEROEN GODDERIJ | ADDRESS ON FILE | | | | | | | |
| 12653646 | JEROME J OBADIA | ADDRESS ON FILE | | | | | | | |
| 12653644 | JESSE ALAN VANCE | ADDRESS ON FILE | | | | | | | |
| 12652751 | JESSE LEE TRAUCHT | ADDRESS ON FILE | | | | | | | |
| 12652557 | JESSE MONTES MACEDO | ADDRESS ON FILE | | | | | | | |
| 12653516 | JESSICA J KAMPHUIS | ADDRESS ON FILE | | | | | | | |
| 12654778 | JESSICA L STAR | ADDRESS ON FILE | | | | | | | |
| 12652534 | JESSICA MILLHOUSE | ADDRESS ON FILE | | | | | | | |
| 12654598 | JESSICA MOORE | ADDRESS ON FILE | | | | | | | |
| 12654546 | JESSIE LUONG & LING TSUI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653835 | JESUS ACUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12653719 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| 12654054 | JEVON DOWNER | ADDRESS ON FILE | | | | | | | |
| 12653208 | JIHEE KIM | ADDRESS ON FILE | | | | | | | |
| 12652356 | JILL C VECCHIONE & ETTORE M VECCHIONE JR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652936 | JIMMY FANG | ADDRESS ON FILE | | | | | | | |
| 12652610 | JIMMY ROBERTO GRAMAJO | ADDRESS ON FILE | | | | | | | |
| 12653608 | JIMMY SMITH | ADDRESS ON FILE | | | | | | | |
| 12652757 | JIN HAU NG | ADDRESS ON FILE | | | | | | | |
| 12653048 | JINO ANTHONY L TIGA | ADDRESS ON FILE | | | | | | | |
| 12652474 | JO ANN PASQUARIELLO | ADDRESS ON FILE | | | | | | | |
| 12652591 | JOAKIM J GISSBERG | ADDRESS ON FILE | | | | | | | |
| 12652486 | JOAN DOBBS CUST MOLLY DOBBS UNDER TN UNIFROM TRANSFER TO MINORS ACT | ADDRESS ON FILE | | | | | | | |
| 12653541 | JOAO V RIBEIRO | ADDRESS ON FILE | | | | | | | |
| 12653875 | JODY POWELL | ADDRESS ON FILE | | | | | | | |
| 12653742 | JOE C COBB | ADDRESS ON FILE | | | | | | | |
| 12653337 | JOEL ALTON MCLEOD | ADDRESS ON FILE | | | | | | | |
| 12654324 | JOEL SANTODOMINGO | ADDRESS ON FILE | | | | | | | |
| 12653703 | JOHAN V MALMGREN | ADDRESS ON FILE | | | | | | | |
| 12654329 | JOHANNES LAHNER | ADDRESS ON FILE | | | | | | | |
| 12652830 | JOHN ALLEN HUDSON & REBECCA LEE EARNSHAW JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653633 | JOHN ANDREW GUIDO | ADDRESS ON FILE | | | | | | | |
| 12654178 | JOHN ANDREW LYNCH | ADDRESS ON FILE | | | | | | | |
| 12653393 | JOHN BERNIUS | ADDRESS ON FILE | | | | | | | |
| 12653400 | JOHN C LUTHERAN | ADDRESS ON FILE | | | | | | | |
| 12653780 | JOHN C OTTINGER | ADDRESS ON FILE | | | | | | | |
| 12653372 | JOHN CARR | ADDRESS ON FILE | | | | | | | |
| 12654424 | JOHN CHOI | ADDRESS ON FILE | | | | | | | |
| 12653925 | JOHN D GRUSSEL | ADDRESS ON FILE | | | | | | | |
| 12652682 | JOHN G NDUNYU | ADDRESS ON FILE | | | | | | | |
| 12652637 | JOHN GEISER | ADDRESS ON FILE | | | | | | | |
| 12653933 | JOHN JACOBSEN | ADDRESS ON FILE | | | | | | | |
| 12652650 | JOHN JERABEK | ADDRESS ON FILE | | | | | | | |
| 12654528 | JOHN JULIAN VIDASOLO | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654444 | JOHN L WOODBURY | ADDRESS ON FILE | | | | | | | |
| 12652785 | JOHN LAWNICZAK | ADDRESS ON FILE | | | | | | | |
| 12653605 | JOHN LEO PODLASECK | ADDRESS ON FILE | | | | | | | |
| 12652609 | JOHN M EMBREY JR | ADDRESS ON FILE | | | | | | | |
| 12653120 | JOHN QUIGG | ADDRESS ON FILE | | | | | | | |
| 12654223 | JOHN R GIER | ADDRESS ON FILE | | | | | | | |
| 12653286 | JOHN ROBERT TEGET | ADDRESS ON FILE | | | | | | | |
| 12654428 | JOHN S WATERS TR UA 05/09/13 JOHN S WATERS TRUST | ADDRESS ON FILE | | | | | | | |
| 12652350 | JOHN T BURKE & CAROL F BURKE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654714 | JOHN TALLACKSEN | ADDRESS ON FILE | | | | | | | |
| 12652912 | JOHN W PUSSEHL | ADDRESS ON FILE | | | | | | | |
| 12654788 | JOHN WESLEY BUETTNER | ADDRESS ON FILE | | | | | | | |
| 12654767 | JOHN WESLEY CULLEN | ADDRESS ON FILE | | | | | | | |
| 12653926 | JOHN WHITCOMB BECKER | ADDRESS ON FILE | | | | | | | |
| 12653486 | JOHNNY J PENA | ADDRESS ON FILE | | | | | | | |
| 12654538 | JOHNNY R BRAGG | ADDRESS ON FILE | | | | | | | |
| 12654532 | JON GARDOCKI | ADDRESS ON FILE | | | | | | | |
| 12653745 | JON MILLER | ADDRESS ON FILE | | | | | | | |
| 12653982 | JON PAUL ARANOWSKI | ADDRESS ON FILE | | | | | | | |
| 12652551 | JONAH DAY | ADDRESS ON FILE | | | | | | | |
| 12652791 | JONAH KRAUS | ADDRESS ON FILE | | | | | | | |
| 12652722 | JONATHAN AYKROYD | ADDRESS ON FILE | | | | | | | |
| 12654562 | JONATHAN CONWAY | ADDRESS ON FILE | | | | | | | |
| 12652953 | JONATHAN DOUGLAS JAMES | ADDRESS ON FILE | | | | | | | |
| 12654376 | JONATHAN E SOEDERHOLM | ADDRESS ON FILE | | | | | | | |
| 12654571 | JONATHAN E WIKLUND | ADDRESS ON FILE | | | | | | | |
| 12653053 | JONATHAN EDWARD THIER | ADDRESS ON FILE | | | | | | | |
| 12652807 | JONATHAN G KEATES | ADDRESS ON FILE | | | | | | | |
| 12654360 | JONATHAN HASFORD | ADDRESS ON FILE | | | | | | | |
| 12653825 | JONATHAN LIBERIS | ADDRESS ON FILE | | | | | | | |
| 12653468 | JONATHAN M PARKER | ADDRESS ON FILE | | | | | | | |
| 12653662 | JONATHAN MOBLEY | ADDRESS ON FILE | | | | | | | |
| 12654413 | JONATHAN O COXALL | ADDRESS ON FILE | | | | | | | |
| 12652696 | JONATHAN OWENS | ADDRESS ON FILE | | | | | | | |
| 12652938 | JONATHAN P SMITH | ADDRESS ON FILE | | | | | | | |
| 12653786 | JONATHAN PAU SHEEHAN | ADDRESS ON FILE | | | | | | | |
| 12654266 | JONATHAN PRINE | ADDRESS ON FILE | | | | | | | |
| 12653973 | JONATHAN ROBERT BUSH | ADDRESS ON FILE | | | | | | | |
| 12653032 | JONATHAN RUSH | ADDRESS ON FILE | | | | | | | |
| 12654581 | JONATHAN SALAS | ADDRESS ON FILE | | | | | | | |
| 12654307 | JONATHAN SHANE BUCKI | ADDRESS ON FILE | | | | | | | |
| 12653590 | JONATHAN VARGAS | ADDRESS ON FILE | | | | | | | |
| 12653721 | JONATHON M SHAW | ADDRESS ON FILE | | | | | | | |
| 12654564 | JONATHON MATTHEW CLAWSON | ADDRESS ON FILE | | | | | | | |
| 12654379 | JORDAN ANDREW | ADDRESS ON FILE | | | | | | | |
| 12653929 | JORDAN D BAILEY | ADDRESS ON FILE | | | | | | | |
| 12653852 | JORDAN DE LA LUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 12652856 | JORDAN GRAHAM BICE | ADDRESS ON FILE | | | | | | | |
| 12654206 | JORDAN JAY SMITH | ADDRESS ON FILE | | | | | | | |
| 12653586 | JORDAN KENVYN | ADDRESS ON FILE | | | | | | | |
| 12653881 | JORDAN WASHBURN | ADDRESS ON FILE | | | | | | | |
| 12654000 | JORGE A QUINTANILLA | ADDRESS ON FILE | | | | | | | |
| 12652710 | JORGE ARMANDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12653768 | JORGE ESCARTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12654693 | JORGE LUIS AYALA VALENZUELA | ADDRESS ON FILE | | | | | | | |
| 12654515 | JORGE MARCIAL LUNA | ADDRESS ON FILE | | | | | | | |
| 12652843 | JORGE RODRIGUEZ FORCADA | ADDRESS ON FILE | | | | | | | |
| 12654465 | JORGEN W PETERSON | ADDRESS ON FILE | | | | | | | |
| 12654629 | JORRIT BONT | ADDRESS ON FILE | | | | | | | |
| 12653656 | JOSCHA LESCHNER | ADDRESS ON FILE | | | | | | | |
| 12652922 | JOSE A FERRER AZNAR | ADDRESS ON FILE | | | | | | | |
| 12653774 | JOSE ANTONIO JACQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653190 | JOSE CANDELARIO MONTES | ADDRESS ON FILE | | | | | | | |
| 12654464 | JOSE D CAMPOS | ADDRESS ON FILE | | | | | | | |
| 12652858 | JOSE E ACOSTA-MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12652706 | JOSE MARTIN BRISENO | ADDRESS ON FILE | | | | | | | |
| 12653746 | JOSE SANTOS BARRON | ADDRESS ON FILE | | | | | | | |
| 12654692 | JOSEPH BRENDAN LYNCH-FLOHR | ADDRESS ON FILE | | | | | | | |
| 12652639 | JOSEPH C BREWER | ADDRESS ON FILE | | | | | | | |
| 12653819 | JOSEPH C MENESKIE | ADDRESS ON FILE | | | | | | | |
| 12654205 | JOSEPH CANDA | ADDRESS ON FILE | | | | | | | |
| 12653456 | JOSEPH CARLO SANTORO-SHARKEY | ADDRESS ON FILE | | | | | | | |
| 12652585 | JOSEPH CARMODY | ADDRESS ON FILE | | | | | | | |
| 12653068 | JOSEPH CHRISTIANSON | ADDRESS ON FILE | | | | | | | |
| 12653895 | JOSEPH COWEN | ADDRESS ON FILE | | | | | | | |
| 12652729 | JOSEPH EDWARD SZAFRANSKI | ADDRESS ON FILE | | | | | | | |
| 12653575 | JOSEPH F PARK-KENNABY | ADDRESS ON FILE | | | | | | | |
| 12653601 | JOSEPH G GROSKO | ADDRESS ON FILE | | | | | | | |
| 12652446 | JOSEPH G HERSHEWE | ADDRESS ON FILE | | | | | | | |
| 12652553 | JOSEPH GASTALDO | ADDRESS ON FILE | | | | | | | |
| 12653556 | JOSEPH H BIGART II | ADDRESS ON FILE | | | | | | | |
| 12654456 | JOSEPH H RICE | ADDRESS ON FILE | | | | | | | |
| 12654149 | JOSEPH JAMES CONDON | ADDRESS ON FILE | | | | | | | |
| 12653249 | JOSEPH JOHN WATSON | ADDRESS ON FILE | | | | | | | |
| 12652715 | JOSEPH KWOK | ADDRESS ON FILE | | | | | | | |
| 12654474 | JOSEPH MCDONOUGH | ADDRESS ON FILE | | | | | | | |
| 12654258 | JOSEPH MICHAEL GUGINO | ADDRESS ON FILE | | | | | | | |
| 12654689 | JOSEPH PAUL CRITELLI | ADDRESS ON FILE | | | | | | | |
| 12654383 | JOSEPH R EDWARDS | ADDRESS ON FILE | | | | | | | |
| 12653632 | JOSEPH STALLINGS | ADDRESS ON FILE | | | | | | | |
| 12653339 | JOSEPH W VUCKO | ADDRESS ON FILE | | | | | | | |
| 12654298 | JOSH MCLULLICH | ADDRESS ON FILE | | | | | | | |
| 12654333 | JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652831 | JOSHUA BULMER | ADDRESS ON FILE | | | | | | | |
| 12652714 | JOSHUA CASH | ADDRESS ON FILE | | | | | | | |
| 12653584 | JOSHUA COX | ADDRESS ON FILE | | | | | | | |
| 12652754 | JOSHUA CRUSE | ADDRESS ON FILE | | | | | | | |
| 12652499 | JOSHUA D MECKLEY | ADDRESS ON FILE | | | | | | | |
| 12653936 | JOSHUA HAIGHT | ADDRESS ON FILE | | | | | | | |
| 12652997 | JOSHUA JONAT MCGOVERN | ADDRESS ON FILE | | | | | | | |
| 12653126 | JOSHUA KHAN RODAS | ADDRESS ON FILE | | | | | | | |
| 12652596 | JOSHUA LOUIS FREEDMAN | ADDRESS ON FILE | | | | | | | |
| 12654320 | JOSHUA MARTIN JACKSON | ADDRESS ON FILE | | | | | | | |
| 12653920 | JOSHUA MERTENS | ADDRESS ON FILE | | | | | | | |
| 12654034 | JOSHUA MITCHELL MCCLAIN | ADDRESS ON FILE | | | | | | | |
| 12654410 | JOSHUA R MONROE | ADDRESS ON FILE | | | | | | | |
| 12654721 | JOSHUA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 12653078 | JOSHUA T SALLEY | ADDRESS ON FILE | | | | | | | |
| 12654030 | JOSHUA WILLIAM MARQUARDT | ADDRESS ON FILE | | | | | | | |
| 12654406 | JOSIAH CARRILLO | ADDRESS ON FILE | | | | | | | |
| 12652745 | JOSIAH N MAIETTA | ADDRESS ON FILE | | | | | | | |
| 12654710 | JOSUE D VIVEROS-MARTIR | ADDRESS ON FILE | | | | | | | |
| 12654038 | JUAN H MUNOZ | ADDRESS ON FILE | | | | | | | |
| 12653428 | JUAN M ARENAS | ADDRESS ON FILE | | | | | | | |
| 12653098 | JUAN MANUEL VILLALONA | ADDRESS ON FILE | | | | | | | |
| 12654435 | JUAN PABLO LUNA | ADDRESS ON FILE | | | | | | | |
| 12652420 | JUDITH ANN TENNESON | ADDRESS ON FILE | | | | | | | |
| 12653463 | JUHA M HEIKKILA | ADDRESS ON FILE | | | | | | | |
| 12654425 | JULIA BROWN | ADDRESS ON FILE | | | | | | | |
| 12653696 | JULIAN D DAVEY | ADDRESS ON FILE | | | | | | | |
| 12652897 | JULIAN KORZER | ADDRESS ON FILE | | | | | | | |
| 12652823 | JULIAN RIJKEN | ADDRESS ON FILE | | | | | | | |
| 12654300 | JULIAN VOELKEL | ADDRESS ON FILE | | | | | | | |
| 12652380 | JULIE FELDMAN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652572 | JULIEN PHILIPPE GILBERT ODENT | ADDRESS ON FILE | | | | | | | |
| 12654544 | JULIEN VILLEMURE | ADDRESS ON FILE | | | | | | | |
| 12654619 | JULIUS CAPRI | ADDRESS ON FILE | | | | | | | |
| 12654604 | JURIANES A DE KEYZER | ADDRESS ON FILE | | | | | | | |
| 12653898 | JUSTIN AARON SOROKA | ADDRESS ON FILE | | | | | | | |
| 12654095 | JUSTIN ALCANTER | ADDRESS ON FILE | | | | | | | |
| 12654499 | JUSTIN AOKI | ADDRESS ON FILE | | | | | | | |
| 12652730 | JUSTIN ATWATER | ADDRESS ON FILE | | | | | | | |
| 12654131 | JUSTIN CORTELLESI | ADDRESS ON FILE | | | | | | | |
| 12653118 | JUSTIN D DOOLEY | ADDRESS ON FILE | | | | | | | |
| 12654719 | JUSTIN DONALD FREAD | ADDRESS ON FILE | | | | | | | |
| 12653404 | JUSTIN ELLIS | ADDRESS ON FILE | | | | | | | |
| 12652717 | JUSTIN F COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12653897 | JUSTIN HARLEY ABBOTT | ADDRESS ON FILE | | | | | | | |
| 12652890 | JUSTIN JACOBS | ADDRESS ON FILE | | | | | | | |
| 12654167 | JUSTIN LEE RONNEBAUM | ADDRESS ON FILE | | | | | | | |
| 12653227 | JUSTIN MASENGARB | ADDRESS ON FILE | | | | | | | |
| 12653716 | JUSTIN MILLER | ADDRESS ON FILE | | | | | | | |
| 12653245 | JUSTIN ORNDORFF | ADDRESS ON FILE | | | | | | | |
| 12653086 | JUSTIN Q CASH | ADDRESS ON FILE | | | | | | | |
| 12653495 | JUSTIN R DUBE | ADDRESS ON FILE | | | | | | | |
| 12653079 | JUSTIN R SARGENT | ADDRESS ON FILE | | | | | | | |
| 12653312 | JUSTIN RICHARD TRUELOVE & JENNAE KAREN TRUELOVE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653039 | JUSTIN ROBERT FORTI | ADDRESS ON FILE | | | | | | | |
| 12654782 | JUSTIN TISDALE | ADDRESS ON FILE | | | | | | | |
| 12653544 | JUSTIN W ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12652790 | JUSTIN WADE BURDICK | ADDRESS ON FILE | | | | | | | |
| 12654013 | JUSTIN WHITE | ADDRESS ON FILE | | | | | | | |
| 12654642 | JUSTIN YOUNG DE LEO | ADDRESS ON FILE | | | | | | | |
| 12654414 | KA YIN LEE | ADDRESS ON FILE | | | | | | | |
| 12652948 | KAI H SCHUHMANN | ADDRESS ON FILE | | | | | | | |
| 12653144 | KALE STEPHEN SCHULTE | ADDRESS ON FILE | | | | | | | |
| 12652627 | KARA THOMPSON & DARRELL THOMPSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652355 | KAREN A ROSE | ADDRESS ON FILE | | | | | | | |
| 12652460 | KAREN B HART | ADDRESS ON FILE | | | | | | | |
| 12653760 | KAREN KINNAM MUSSETTER | ADDRESS ON FILE | | | | | | | |
| 12654488 | KARL HURLEY | ADDRESS ON FILE | | | | | | | |
| 12652947 | KARL P CROOK | ADDRESS ON FILE | | | | | | | |
| 12653733 | KARLA GISSELLE MCCOIN | ADDRESS ON FILE | | | | | | | |
| 12654487 | KAROL M CZAJKOWSKI | ADDRESS ON FILE | | | | | | | |
| 12652692 | KASS EVA POLLUX | ADDRESS ON FILE | | | | | | | |
| 12653401 | KATE E PELLETT | ADDRESS ON FILE | | | | | | | |
| 12653331 | KATHARINA J NAHAM | ADDRESS ON FILE | | | | | | | |
| 12654698 | KATHERINE ALLISON IOSIF | ADDRESS ON FILE | | | | | | | |
| 12652421 | KATHERINE L SPINO | ADDRESS ON FILE | | | | | | | |
| 12654563 | KATHLEEN BURKE | ADDRESS ON FILE | | | | | | | |
| 12652339 | KATHLEEN E CLOUGH | ADDRESS ON FILE | | | | | | | |
| 12652483 | KATHLEEN GORSKI & JOSEPH GORSKI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653783 | KATHRYN MOLINA & LUIS ENRIQUE MOLINA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654351 | KAY STEVENS | ADDRESS ON FILE | | | | | | | |
| 12653674 | KAYLEE ROSE SALAS | ADDRESS ON FILE | | | | | | | |
| 12653047 | KEATON CHAU | ADDRESS ON FILE | | | | | | | |
| 12652581 | KEIR EMERSON DARCEY | ADDRESS ON FILE | | | | | | | |
| 12654123 | KEITH A BARTHOLD | ADDRESS ON FILE | | | | | | | |
| 12653007 | KEITH BLYTH | ADDRESS ON FILE | | | | | | | |
| 12653256 | KEITH DECKER | ADDRESS ON FILE | | | | | | | |
| 12653203 | KEITH STASNEY | ADDRESS ON FILE | | | | | | | |
| 12652636 | KELLY ANN KARROW | ADDRESS ON FILE | | | | | | | |
| 12653057 | KELLY KROLIK | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654155 | KELVIN LUONG | ADDRESS ON FILE | | | | | | | |
| 12652333 | KENDALL MORIN | ADDRESS ON FILE | | | | | | | |
| 12652391 | KENNETH E CONWAY & JACKIE C CONWAY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654245 | KENNETH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12652360 | KENNETH NATHANSON | ADDRESS ON FILE | | | | | | | |
| 12652961 | KENNETH SZYMCZYK | ADDRESS ON FILE | | | | | | | |
| 12654783 | KEREL CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12653167 | KERRY A PLANT | ADDRESS ON FILE | | | | | | | |
| 12653488 | KERRYTH L DAVY | ADDRESS ON FILE | | | | | | | |
| 12653031 | KESHAR PAUL MILLER | ADDRESS ON FILE | | | | | | | |
| 12653386 | KEVIN A OXENDINE | ADDRESS ON FILE | | | | | | | |
| 12654093 | KEVIN ALEXANDER HECK | ADDRESS ON FILE | | | | | | | |
| 12653290 | KEVIN ANGERMEIR | ADDRESS ON FILE | | | | | | | |
| 12653422 | KEVIN BAUER | ADDRESS ON FILE | | | | | | | |
| 12654779 | KEVIN CURRAN | ADDRESS ON FILE | | | | | | | |
| 12653077 | KEVIN JIANG | ADDRESS ON FILE | | | | | | | |
| 12653230 | KEVIN K KILONZO & JENNIFER WAITHERA MBUTHIA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654699 | KEVIN KIN-WAI LAU & MECHING MAI LAU JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652496 | KEVIN L HILDEBRAND | ADDRESS ON FILE | | | | | | | |
| 12654688 | KEVIN LEE GASTINEAU | ADDRESS ON FILE | | | | | | | |
| 12654249 | KEVIN M FINN & LISA D FINN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652891 | KEVIN MEEHAN | ADDRESS ON FILE | | | | | | | |
| 12653949 | KEVIN MINN | ADDRESS ON FILE | | | | | | | |
| 12653934 | KEVIN MOORE | ADDRESS ON FILE | | | | | | | |
| 12654079 | KEVIN NOLAN | ADDRESS ON FILE | | | | | | | |
| 12653581 | KEVIN PAUL ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12654786 | KEVIN R SEFTON | ADDRESS ON FILE | | | | | | | |
| 12652458 | KEVIN THOMPSON & ALLISON THOMPSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653369 | KEVIN WARDEN | ADDRESS ON FILE | | | | | | | |
| 12653353 | KEVIN WARREN & JESSICA LYN WILLIAMSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654449 | KEVIN WAYNE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12652516 | KEVIN-MITCHELL CLEMENT | ADDRESS ON FILE | | | | | | | |
| 12652703 | KIEL A MORRIS | ADDRESS ON FILE | | | | | | | |
| 12654185 | KIERAN NORMOYLE | ADDRESS ON FILE | | | | | | | |
| 12654128 | KIERDAN DOWLING WALDO | ADDRESS ON FILE | | | | | | | |
| 12653970 | KIERNAN AKERS | ADDRESS ON FILE | | | | | | | |
| 12652427 | KIMBERLEY SCHAUB | ADDRESS ON FILE | | | | | | | |
| 12653145 | KIMBERLY ANN WARD | ADDRESS ON FILE | | | | | | | |
| 12653004 | KIMBERLY LYNN PARTIN & MATHEW WAYNE PARTIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654610 | KIN LEE | ADDRESS ON FILE | | | | | | | |
| 12654651 | KIN PONG LAM | ADDRESS ON FILE | | | | | | | |
| 12652711 | KIRK BAIN | ADDRESS ON FILE | | | | | | | |
| 12654310 | KITVALENTINE FORDHAM | ADDRESS ON FILE | | | | | | | |
| 12652323 | KLAUS EPPLER | ADDRESS ON FILE | | | | | | | |
| 12653692 | KODY FLANDERS | ADDRESS ON FILE | | | | | | | |
| 12653257 | KOLTON TY FITZGERALD | ADDRESS ON FILE | | | | | | | |
| 12653194 | KOLTON WILLIAM COLHOUER | ADDRESS ON FILE | | | | | | | |
| 12653172 | KONRAD KRASZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12654759 | KORY BASSETT | ADDRESS ON FILE | | | | | | | |
| 12653834 | KRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | |
| 12653589 | KRISTIE KAY PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12654543 | KRISTINA IVANOVA | ADDRESS ON FILE | | | | | | | |
| 12653930 | KRISTOPHER D CANNING | ADDRESS ON FILE | | | | | | | |
| 12652670 | KRISZTIAN CSUPOR | ADDRESS ON FILE | | | | | | | |
| 12652435 | KURT HELGERSON & JAN HELGERSEON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654761 | KWAN MORIARTY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653673 | KWESI SEALS | ADDRESS ON FILE | | | | | | | |
| 12652853 | KYLE ANDERSON MCKAY | ADDRESS ON FILE | | | | | | | |
| 12653056 | KYLE BEEKMAN | ADDRESS ON FILE | | | | | | | |
| 12653517 | KYSON HOI LOK LAM | ADDRESS ON FILE | | | | | | | |
| 12653899 | L GODDERIJ | ADDRESS ON FILE | | | | | | | |
| 12653010 | LACHLAN F RIMES | ADDRESS ON FILE | | | | | | | |
| 12653420 | LAETITIA VOIRGARD | ADDRESS ON FILE | | | | | | | |
| 12652926 | LAI VINC SEEN | ADDRESS ON FILE | | | | | | | |
| 12653704 | LAM V NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12653074 | LANCE EDWARD TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12652877 | LANCE LICH DAO | ADDRESS ON FILE | | | | | | | |
| 12653308 | LANCELOT HALE QUARTERO | ADDRESS ON FILE | | | | | | | |
| 12653241 | LARA MICKELEIT | ADDRESS ON FILE | | | | | | | |
| 12652750 | LARS H WOHLFAHRT | ADDRESS ON FILE | | | | | | | |
| 12653043 | LASZLO FERENC HEREDY | ADDRESS ON FILE | | | | | | | |
| 12652322 | LAURA A DURAN & DOUGLAS M DURAN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652493 | LAURA A KOT | ADDRESS ON FILE | | | | | | | |
| 12653301 | LAURA BUNNELL & LAWRENCE BUNNELL JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654409 | LAURA E STACK | ADDRESS ON FILE | | | | | | | |
| 12652653 | LAURA R SKEITH | ADDRESS ON FILE | | | | | | | |
| 12652385 | LAURA RIDGEWAY | ADDRESS ON FILE | | | | | | | |
| 12654112 | LAURIN DWORSCHAK | ADDRESS ON FILE | | | | | | | |
| 12653532 | LAURO ANDRES JAUREGUI | ADDRESS ON FILE | | | | | | | |
| 12652371 | LA'VERN LUNSFORD CUST ERIN LUNSFORD UNDER THE PA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653440 | LAZAR DEBAISE | ADDRESS ON FILE | | | | | | | |
| 12653847 | LAZARO SACERIO | ADDRESS ON FILE | | | | | | | |
| 12653200 | LAZAROS N MINASSIAN | ADDRESS ON FILE | | | | | | | |
| 12654601 | LEAH T FLORES & REYMUNDO M FLORES JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653297 | LEAHANDREA COOK | ADDRESS ON FILE | | | | | | | |
| 12652917 | LEE M CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12654213 | LEE M PARSONS | ADDRESS ON FILE | | | | | | | |
| 12654460 | LEEANN MARIE SACK & RYAN R SACK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653785 | LEELA SAI PHANI KUMAR MAGULURI | ADDRESS ON FILE | | | | | | | |
| 12653202 | LEILA GHAZANFARI SHABANKAR | ADDRESS ON FILE | | | | | | | |
| 12654588 | LENNARD ROSS | ADDRESS ON FILE | | | | | | | |
| 12654570 | LEO D WALLINGE | ADDRESS ON FILE | | | | | | | |
| 12654521 | LEO J CALNAN | ADDRESS ON FILE | | | | | | | |
| 12653873 | LEON LORENZ | ADDRESS ON FILE | | | | | | | |
| 12653794 | LEONEL PEREZ | ADDRESS ON FILE | | | | | | | |
| 12654600 | LEONORA KOGA | ADDRESS ON FILE | | | | | | | |
| 12653957 | LESLIE K MALONEY | ADDRESS ON FILE | | | | | | | |
| 12654193 | LESLIE MALONEY | ADDRESS ON FILE | | | | | | | |
| 12654589 | LEVENT COEREK | ADDRESS ON FILE | | | | | | | |
| 12653289 | LEVIK GHARABEGLOU | ADDRESS ON FILE | | | | | | | |
| 12654643 | LIAM CONNORS-LOID | ADDRESS ON FILE | | | | | | | |
| 12652813 | LIAM P BURNS | ADDRESS ON FILE | | | | | | | |
| 12652804 | LINDA DEFALCO | ADDRESS ON FILE | | | | | | | |
| 12652646 | LINDA DEFALCO & JOHN DEFALCO SR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652533 | LINDA M FORCIER | ADDRESS ON FILE | | | | | | | |
| 12652384 | LINDA MEDLOW | ADDRESS ON FILE | | | | | | | |
| 12652666 | LINDSEY WAYNE GATEWOOD | ADDRESS ON FILE | | | | | | | |
| 12654361 | LINH LE | ADDRESS ON FILE | | | | | | | |
| 12653654 | LISA A UPCHURCH | ADDRESS ON FILE | | | | | | | |
| 12652970 | LISA C WEISS & TIMOTHY C WEISS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652477 | LISA EGGERT | ADDRESS ON FILE | | | | | | | |
| 12654132 | LISABETH J BOCK | ADDRESS ON FILE | | | | | | | |
| 12653585 | LLOYD HUSBANDS | ADDRESS ON FILE | | | | | | | |
| 12652782 | LOGAN C SPRAGUE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654712 | LOICK SPICHER | ADDRESS ON FILE | | | | | | | |
| 12652387 | LOIS B MILLER | ADDRESS ON FILE | | | | | | | |
| 12652325 | LOIS H GLASS | ADDRESS ON FILE | | | | | | | |
| 12653478 | LON A WHARTON | ADDRESS ON FILE | | | | | | | |
| 12653765 | LONNIE MCPHETER | ADDRESS ON FILE | | | | | | | |
| 12653192 | LORI T BOWMAN | ADDRESS ON FILE | | | | | | | |
| 12652428 | LORI WYLER | ADDRESS ON FILE | | | | | | | |
| 12652665 | LORIN NEWINGHAM | ADDRESS ON FILE | | | | | | | |
| 12654018 | LORNA-ROSE MCBRIDE | ADDRESS ON FILE | | | | | | | |
| 12654470 | LOUIS C KNUPP | ADDRESS ON FILE | | | | | | | |
| 12653924 | LOUIS PERROTTI | ADDRESS ON FILE | | | | | | | |
| 12653366 | LOUIS S DUVALL III | ADDRESS ON FILE | | | | | | | |
| 12654204 | LOUISE J MCDONOUGH | ADDRESS ON FILE | | | | | | | |
| 12653912 | LUCAS BUSH | ADDRESS ON FILE | | | | | | | |
| 12654126 | LUCAS C POWELL | ADDRESS ON FILE | | | | | | | |
| 12654568 | LUCAS C SINEX | ADDRESS ON FILE | | | | | | | |
| 12653044 | LUCAS DAVISSON | ADDRESS ON FILE | | | | | | | |
| 12654326 | LUCAS R GIBBS | ADDRESS ON FILE | | | | | | | |
| 12653291 | LUCINO FLORES | ADDRESS ON FILE | | | | | | | |
| 12654659 | LUIS R GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12653491 | LUKA TRBOJEVIC | ADDRESS ON FILE | | | | | | | |
| 12653701 | LUKAS J LEHME | ADDRESS ON FILE | | | | | | | |
| 12653395 | LUKASZ A FILINSKI | ADDRESS ON FILE | | | | | | | |
| 12653836 | LUKASZ JEZIERSKI | ADDRESS ON FILE | | | | | | | |
| 12654077 | LUKASZ S OLSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12652713 | LUKE BOWERMAN | ADDRESS ON FILE | | | | | | | |
| 12652529 | LUKE DEITZ | ADDRESS ON FILE | | | | | | | |
| 12653049 | LUKE DRIVER | ADDRESS ON FILE | | | | | | | |
| 12654063 | LUKE FAKES | ADDRESS ON FILE | | | | | | | |
| 12653474 | LUKE J GROENE | ADDRESS ON FILE | | | | | | | |
| 12653736 | LUKE JULIAN BARBOUR | ADDRESS ON FILE | | | | | | | |
| 12652344 | LYNN B WARREN CUST KATHRYN LYNN WARREN UNDER THE KY UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653113 | LYNN M RIEHL | ADDRESS ON FILE | | | | | | | |
| 12652362 | M JEANNETTE REINTJES CUST KATHRYN E REINTJES UNDER THE KS UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12654790 | MACKAIN EDWARD STOLL | ADDRESS ON FILE | | | | | | | |
| 12653283 | MAIKERUSHON ISCH | ADDRESS ON FILE | | | | | | | |
| 12653465 | MAINSTAR TRUST CUST FBO ALIM RAMJI HSA | ADDRESS ON FILE | | | | | | | |
| 12652733 | MAINSTAR TRUST CUST FBO ALIM RAMJI ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12653830 | MAINSTAR TRUST CUST FBO GRANT M SAUTNER IRA | ADDRESS ON FILE | | | | | | | |
| 12653620 | MAINSTAR TRUST CUST FBO HAIG L GAZARIAN ROTH IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12653874 | MAINSTAR TRUST CUST FBO JEAN F GARCIA-GOMEZ IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12653619 | MAINSTAR TRUST CUST FBO JULIEN P ODENT | ADDRESS ON FILE | | | | | | | |
| 12654631 | MAINSTAR TRUST CUST FBO MARIA F CORADINI IRA | ADDRESS ON FILE | | | | | | | |
| 12654653 | MAINSTAR TRUST CUST FBO MICHELLE L GNEBBA IRA R/O | ADDRESS ON FILE | | | | | | | |
| 12652732 | MAINSTAR TRUST CUST FBO NILE JONES ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12653639 | MAINSTAR TRUST CUST FBO NILUFAR RAMJI ROTH IRA | ADDRESS ON FILE | | | | | | | |
| 12654377 | MAINSTAR TRUST CUST FBO TIMOTHY C LEE IRA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653659 | MAINSTAR TRUST CUST FBO VALERIE KATHLEEN FREEMAN IRA R/O ACCT T2185741 | ADDRESS ON FILE | | | | | | | |
| 12654039 | MAISON KWAPIL | ADDRESS ON FILE | | | | | | | |
| 12652667 | MALCOLM DOUGLAS NICHOLLS | ADDRESS ON FILE | | | | | | | |
| 12653142 | MALCOLM P FRASER | ADDRESS ON FILE | | | | | | | |
| 12652976 | MALCOLM TIEU | ADDRESS ON FILE | | | | | | | |
| 12654534 | MALIK PRATHER | ADDRESS ON FILE | | | | | | | |
| 12652492 | MALIN E LAPLACE | ADDRESS ON FILE | | | | | | | |
| 12653880 | MANFRED REINERS | ADDRESS ON FILE | | | | | | | |
| 12654211 | MANTAS PALAIMA | ADDRESS ON FILE | | | | | | | |
| 12654021 | MANUEL J ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12653324 | MANUEL RUIZ | ADDRESS ON FILE | | | | | | | |
| 12654121 | MARC G BARZDAINIS | ADDRESS ON FILE | | | | | | | |
| 12652927 | MARC PHILIPPE MENGLER | ADDRESS ON FILE | | | | | | | |
| 12653914 | MARCIN RAJKIEWICZ | ADDRESS ON FILE | | | | | | | |
| 12653015 | MARCO MUELLER | ADDRESS ON FILE | | | | | | | |
| 12653179 | MARCOS COREA JR | ADDRESS ON FILE | | | | | | | |
| 12653504 | MARCOS COUSINEAU | ADDRESS ON FILE | | | | | | | |
| 12652862 | MARCOS KWON YANG LAU | ADDRESS ON FILE | | | | | | | |
| 12653840 | MARCOS SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12653627 | MARCOS VALDEZ | ADDRESS ON FILE | | | | | | | |
| 12654301 | MARCUS A CATANZARO | ADDRESS ON FILE | | | | | | | |
| 12653212 | MARCUS CHRISTIAN SEVERIN | ADDRESS ON FILE | | | | | | | |
| 12653931 | MARCUS SWAN | ADDRESS ON FILE | | | | | | | |
| 12653729 | MAREK Z Z GOSS | ADDRESS ON FILE | | | | | | | |
| 12654370 | MARETTA ERIN NELSON | ADDRESS ON FILE | | | | | | | |
| 12653972 | MARGARET CLAIRE ASH | ADDRESS ON FILE | | | | | | | |
| 12652403 | MARGARET M ZERKLE | ADDRESS ON FILE | | | | | | | |
| 12653040 | MARI ELIAS | ADDRESS ON FILE | | | | | | | |
| 12654099 | MARIA F CORADINI | ADDRESS ON FILE | | | | | | | |
| 12653173 | MARIA L FERNANDEZ-CARO ALFONSO AND ANGEL M SANCHEZ NAVARRO TEN COM | ADDRESS ON FILE | | | | | | | |
| 12653196 | MARIA PHAM | ADDRESS ON FILE | | | | | | | |
| 12653550 | MARIE COOKE NEW & JOHN BRADLEY NEW JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652352 | MARIE E MADDERA CUST ELIZABETH SHEA MADDERA UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652351 | MARIE E MADDERA CUST JULIA CLAIRE MADDERA UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12654169 | MARIE SIMERLY | ADDRESS ON FILE | | | | | | | |
| 12653909 | MARIJANA BASIC | ADDRESS ON FILE | | | | | | | |
| 12653261 | MARIO ABINADAB IGLESIA | ADDRESS ON FILE | | | | | | | |
| 12653720 | MARIO JAUREGUI & MARIA JAUREGUI | ADDRESS ON FILE | | | | | | | |
| 12653869 | MARIO JAVIER MEDINA | ADDRESS ON FILE | | | | | | | |
| 12653877 | MARIO JOSE PARADA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 12654302 | MARIO PAQUET | ADDRESS ON FILE | | | | | | | |
| 12653032 | MARIO PUCIC | ADDRESS ON FILE | | | | | | | |
| 12654226 | MARIO VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 12653492 | MARIUS LUPU | ADDRESS ON FILE | | | | | | | |
| 12653801 | MARIUSZ P KELLER | ADDRESS ON FILE | | | | | | | |
| 12652468 | MARK A CHESTNUT CUST MADISON S CHESTNUT UNDER THE WI UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12652915 | MARK A CLUTE | ADDRESS ON FILE | | | | | | | |
| 12652537 | MARK A JERUE | ADDRESS ON FILE | | | | | | | |
| 12653319 | MARK A OCONNOR | ADDRESS ON FILE | | | | | | | |
| 12654553 | MARK ALLEN CLARK | ADDRESS ON FILE | | | | | | | |
| 12652628 | MARK ANDREW JOH NOWLAN | ADDRESS ON FILE | | | | | | | |
| 12652441 | MARK B WHEELER | ADDRESS ON FILE | | | | | | | |
| 12653149 | MARK CHRISTI FARRY | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654644 | MARK DEITZ | ADDRESS ON FILE | | | | | | | |
| 12653176 | MARK DEITZ | ADDRESS ON FILE | | | | | | | |
| 12652476 | MARK E JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653213 | MARK FARAG | ADDRESS ON FILE | | | | | | | |
| 12653521 | MARK FISHER | ADDRESS ON FILE | | | | | | | |
| 12652887 | MARK HUTCHISON ADAMS | ADDRESS ON FILE | | | | | | | |
| 12654007 | MARK JAMES RUMMEL & JULIETTE E LACEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652992 | MARK LAWSON | ADDRESS ON FILE | | | | | | | |
| 12654308 | MARK M SIRMITEV | ADDRESS ON FILE | | | | | | | |
| 12653549 | MARK PASTERCHICK | ADDRESS ON FILE | | | | | | | |
| 12652625 | MARK REINSMITH & ROSELYNE REINSMITH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653963 | MARK SKINNER | ADDRESS ON FILE | | | | | | | |
| 12652336 | MARK STADLEN CUST RIANA STADLEN UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | |
| 12653735 | MARK STEVEN TALBOT | ADDRESS ON FILE | | | | | | | |
| 12653089 | MARK T JOYCE | ADDRESS ON FILE | | | | | | | |
| 12653597 | MARK V KANE | ADDRESS ON FILE | | | | | | | |
| 12652522 | MARK VAN DOMMELEN | ADDRESS ON FILE | | | | | | | |
| 12652773 | MARKO BUDJA | ADDRESS ON FILE | | | | | | | |
| 12654283 | MARKO CEHOK | ADDRESS ON FILE | | | | | | | |
| 12654461 | MARKUS BOTSCHNER | ADDRESS ON FILE | | | | | | | |
| 12652944 | MARKUS DEZFULIAN | ADDRESS ON FILE | | | | | | | |
| 12653522 | MARKUS HUTCHESON | ADDRESS ON FILE | | | | | | | |
| 12653985 | MARKUS W RICKERT | ADDRESS ON FILE | | | | | | | |
| 12653868 | MARLENE RUIZ | ADDRESS ON FILE | | | | | | | |
| 12652370 | MARSHA FORD | ADDRESS ON FILE | | | | | | | |
| 12652834 | MARSHALL ALLEN FRANKE | ADDRESS ON FILE | | | | | | | |
| 12654493 | MARSHALL D MARCUS | ADDRESS ON FILE | | | | | | | |
| 12653153 | MARSHALL JANUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12653150 | MARSHALL SANT | ADDRESS ON FILE | | | | | | | |
| 12652470 | MARSHALL WOLF | ADDRESS ON FILE | | | | | | | |
| 12652570 | MART TRALLA | ADDRESS ON FILE | | | | | | | |
| 12652445 | MARTHA F CLANCY | ADDRESS ON FILE | | | | | | | |
| 12653960 | MARTIN DEREK VANT FOORT | ADDRESS ON FILE | | | | | | | |
| 12653482 | MARTIN HEJTMANEK | ADDRESS ON FILE | | | | | | | |
| 12654215 | MARTIN KUSKA | ADDRESS ON FILE | | | | | | | |
| 12652984 | MARTIN LINDENLAUB | ADDRESS ON FILE | | | | | | | |
| 12652622 | MARTIN RITSCH | ADDRESS ON FILE | | | | | | | |
| 12654385 | MARTIN SCHARMAN | ADDRESS ON FILE | | | | | | | |
| 12654143 | MARTIN SCHROERS | ADDRESS ON FILE | | | | | | | |
| 12654362 | MARTIN SJAROV | ADDRESS ON FILE | | | | | | | |
| 12653871 | MARTINA BRETTMANN | ADDRESS ON FILE | | | | | | | |
| 12652555 | MARVIN C EITRICH | ADDRESS ON FILE | | | | | | | |
| 12653519 | MARY CAROL MANDO | ADDRESS ON FILE | | | | | | | |
| 12653917 | MARY ECK | ADDRESS ON FILE | | | | | | | |
| 12652329 | MARY ELLEN KOPF | ADDRESS ON FILE | | | | | | | |
| 12652623 | MARY K GODBEY | ADDRESS ON FILE | | | | | | | |
| 12653788 | MARY LETITIA BLACKFORD | ADDRESS ON FILE | | | | | | | |
| 12652456 | MARY LU FLORY | ADDRESS ON FILE | | | | | | | |
| 12653713 | MARY M FREY | ADDRESS ON FILE | | | | | | | |
| 12652425 | MARYANN KELLY | ADDRESS ON FILE | | | | | | | |
| 12654494 | MATANEL POLTAK | ADDRESS ON FILE | | | | | | | |
| 12654555 | MATE BOJCIC | ADDRESS ON FILE | | | | | | | |
| 12654764 | MATEUSZ H PETELA | ADDRESS ON FILE | | | | | | | |
| 12653841 | MATHEW E MORGAN | ADDRESS ON FILE | | | | | | | |
| 12653019 | MATHEW L LEHN | ADDRESS ON FILE | | | | | | | |
| 12654603 | MATHEW LEHN | ADDRESS ON FILE | | | | | | | |
| 12653298 | MATHEW P BROWN | ADDRESS ON FILE | | | | | | | |
| 12653223 | MATHEW SNYDER | ADDRESS ON FILE | | | | | | | |
| 12652593 | MATHIEU A LESCAUDRON | ADDRESS ON FILE | | | | | | | |
| 12653964 | MATHIS RHOADES | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652911 | MATT C MORELAND | ADDRESS ON FILE | | | | | | | |
| 12653535 | MATT DOYLE | ADDRESS ON FILE | | | | | | | |
| 12652962 | MATTHEW ADAM REINHARDT | ADDRESS ON FILE | | | | | | | |
| 12652786 | MATTHEW ALEXIS TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 12653439 | MATTHEW ALLAN PICKETT | ADDRESS ON FILE | | | | | | | |
| 12653569 | MATTHEW ALLDRIDGE | ADDRESS ON FILE | | | | | | | |
| 12653843 | MATTHEW BROWN | ADDRESS ON FILE | | | | | | | |
| 12654419 | MATTHEW BYRNE | ADDRESS ON FILE | | | | | | | |
| 12652744 | MATTHEW CARTER | ADDRESS ON FILE | | | | | | | |
| 12653225 | MATTHEW CHRISTOPHER MESSNER | ADDRESS ON FILE | | | | | | | |
| 12654177 | MATTHEW CUTOLA | ADDRESS ON FILE | | | | | | | |
| 12653824 | MATTHEW DALY | ADDRESS ON FILE | | | | | | | |
| 12654527 | MATTHEW DOMINIC BONO | ADDRESS ON FILE | | | | | | | |
| 12653279 | MATTHEW E MANGELLI | ADDRESS ON FILE | | | | | | | |
| 12653260 | MATTHEW ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12653416 | MATTHEW ERTSOS | ADDRESS ON FILE | | | | | | | |
| 12654734 | MATTHEW F CALVERT | ADDRESS ON FILE | | | | | | | |
| 12653994 | MATTHEW FARRINGER | ADDRESS ON FILE | | | | | | | |
| 12654675 | MATTHEW GOODNOW | ADDRESS ON FILE | | | | | | | |
| 12652704 | MATTHEW J COURTNELL | ADDRESS ON FILE | | | | | | | |
| 12652640 | MATTHEW J FOLEY | ADDRESS ON FILE | | | | | | | |
| 12653883 | MATTHEW J KARNER | ADDRESS ON FILE | | | | | | | |
| 12653159 | MATTHEW J LANDINO | ADDRESS ON FILE | | | | | | | |
| 12653698 | MATTHEW JAMES MAHEDY | ADDRESS ON FILE | | | | | | | |
| 12654085 | MATTHEW JEROME PACKMAN | ADDRESS ON FILE | | | | | | | |
| 12654741 | MATTHEW KARSTEN | ADDRESS ON FILE | | | | | | | |
| 12654690 | MATTHEW KRUSE | ADDRESS ON FILE | | | | | | | |
| 12654062 | MATTHEW L WALETZKI | ADDRESS ON FILE | | | | | | | |
| 12653143 | MATTHEW L WEILBACHER | ADDRESS ON FILE | | | | | | | |
| 12652630 | MATTHEW LOWRY | ADDRESS ON FILE | | | | | | | |
| 12653826 | MATTHEW LUKE ARAMBARRY | ADDRESS ON FILE | | | | | | | |
| 12653928 | MATTHEW MAGARDINO | ADDRESS ON FILE | | | | | | | |
| 12654051 | MATTHEW MARCHISIN | ADDRESS ON FILE | | | | | | | |
| 12654046 | MATTHEW MCCARRON | ADDRESS ON FILE | | | | | | | |
| 12654765 | MATTHEW NEIMAN | ADDRESS ON FILE | | | | | | | |
| 12653146 | MATTHEW NIKEL & CARLIE NIKEL JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653313 | MATTHEW NUNEZ | ADDRESS ON FILE | | | | | | | |
| 12654357 | MATTHEW R LEWIS | ADDRESS ON FILE | | | | | | | |
| 12654497 | MATTHEW R PETERSON | ADDRESS ON FILE | | | | | | | |
| 12654597 | MATTHEW R TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12653028 | MATTHEW R TOWNSEND | ADDRESS ON FILE | | | | | | | |
| 12653262 | MATTHEW ROBERT KAMINSKI | ADDRESS ON FILE | | | | | | | |
| 12652523 | MATTHEW ROUSE | ADDRESS ON FILE | | | | | | | |
| 12654294 | MATTHEW T ALLEN | ADDRESS ON FILE | | | | | | | |
| 12654342 | MATTHEW THOMAS LUKA | ADDRESS ON FILE | | | | | | | |
| 12653471 | MATTHEW THOMAS SOKOLOWSKI | ADDRESS ON FILE | | | | | | | |
| 12653913 | MATTHEW TODD VAUGHT | ADDRESS ON FILE | | | | | | | |
| 12654142 | MATTHEW TRUNG NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12653293 | MATTHEW WALTER SCHMANKE | ADDRESS ON FILE | | | | | | | |
| 12654434 | MATTHEW WATERMAN | ADDRESS ON FILE | | | | | | | |
| 12653864 | MATTHEW WEISBROT | ADDRESS ON FILE | | | | | | | |
| 12652762 | MATTHEW WELSH | ADDRESS ON FILE | | | | | | | |
| 12654638 | MATTHEW WINEMILLER & AMBER D WINEMILLER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652780 | MATTHEW YOUNG-BAE UM | ADDRESS ON FILE | | | | | | | |
| 12653625 | MATTHIAS ADLER | ADDRESS ON FILE | | | | | | | |
| 12653859 | MAURICE ANTHONY GARDNER | ADDRESS ON FILE | | | | | | | |
| 12654106 | MAURICE C GODDAER AND | ADDRESS ON FILE | | | | | | | |
| 12653789 | MAX HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12653388 | MAX L BUISKOOL | ADDRESS ON FILE | | | | | | | |
| 12653198 | MAX SZARY | ADDRESS ON FILE | | | | | | | |
| 12653828 | MAXIMILIEN NOEL | ADDRESS ON FILE | | | | | | | |
| 12654274 | MAXIMUS CHIN YU XUN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654442 | MAXWELL SIRLYN | ADDRESS ON FILE | | | | | | | |
| 12653108 | MEGAN MCMANUS | ADDRESS ON FILE | | | | | | | |
| 12654025 | MEGHAN M TENNANT | ADDRESS ON FILE | | | | | | | |
| 12654125 | MEINTE ANDREAS BRUINSMA | ADDRESS ON FILE | | | | | | | |
| 12653175 | MELISSA LABONTE | ADDRESS ON FILE | | | | | | | |
| 12652504 | MELISSA LEE YAZZOLINO CUST F/B/O ISABELLA LEE YAZZOLINO UNDER THE CA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653529 | MELISSA LYNETTE KAMYS | ADDRESS ON FILE | | | | | | | |
| 12652884 | MELISSA SUE CARMEAN | ADDRESS ON FILE | | | | | | | |
| 12654318 | MENGYU WANG | ADDRESS ON FILE | | | | | | | |
| 12653748 | MICAH CHAMBERS & LISA CHAMBERS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652784 | MICAH DAVID MOORE | ADDRESS ON FILE | | | | | | | |
| 12653107 | MICAH MILLER | ADDRESS ON FILE | | | | | | | |
| 12652870 | MICHAEL A GLADSON | ADDRESS ON FILE | | | | | | | |
| 12654174 | MICHAEL ABBOTT | ADDRESS ON FILE | | | | | | | |
| 12652951 | MICHAEL ALEXANDER SMITH | ADDRESS ON FILE | | | | | | | |
| 12653151 | MICHAEL ALLEN CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 12653563 | MICHAEL ANICETO DIDOMENICO | ADDRESS ON FILE | | | | | | | |
| 12652741 | MICHAEL B TURNER | ADDRESS ON FILE | | | | | | | |
| 12654061 | MICHAEL BARRETT | ADDRESS ON FILE | | | | | | | |
| 12653307 | MICHAEL BISHOP | ADDRESS ON FILE | | | | | | | |
| 12653988 | MICHAEL C KALINOWSKI | ADDRESS ON FILE | | | | | | | |
| 12653182 | MICHAEL C LOCKE & CHRISTINA MARIE LOCKE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653998 | MICHAEL CHAD COLETTI | ADDRESS ON FILE | | | | | | | |
| 12652592 | MICHAEL CHARLES SCHWEDER | ADDRESS ON FILE | | | | | | | |
| 12654686 | MICHAEL CHRISTOPHE SMITH | ADDRESS ON FILE | | | | | | | |
| 12654697 | MICHAEL CORTEZ | ADDRESS ON FILE | | | | | | | |
| 12653900 | MICHAEL CURTIS PITT | ADDRESS ON FILE | | | | | | | |
| 12654124 | MICHAEL D WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12653572 | MICHAEL DALE CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12654015 | MICHAEL DEAN WEAVER | ADDRESS ON FILE | | | | | | | |
| 12653770 | MICHAEL DITTRICH & CYNTHIA DITTRICH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654514 | MICHAEL E NUGENT | ADDRESS ON FILE | | | | | | | |
| 12654623 | MICHAEL EWING | ADDRESS ON FILE | | | | | | | |
| 12653886 | MICHAEL FAY-LUCAS | ADDRESS ON FILE | | | | | | | |
| 12653496 | MICHAEL FODOR | ADDRESS ON FILE | | | | | | | |
| 12654432 | MICHAEL GREGORY DUCKERT | ADDRESS ON FILE | | | | | | | |
| 12652876 | MICHAEL GROENBAEK | ADDRESS ON FILE | | | | | | | |
| 12653862 | MICHAEL HEAPY | ADDRESS ON FILE | | | | | | | |
| 12654454 | MICHAEL IRIARTE | ADDRESS ON FILE | | | | | | | |
| 12652904 | MICHAEL J MATTA JR | ADDRESS ON FILE | | | | | | | |
| 12654199 | MICHAEL J YAMASE | ADDRESS ON FILE | | | | | | | |
| 12654276 | MICHAEL JOHN COMO | ADDRESS ON FILE | | | | | | | |
| 12654166 | MICHAEL JOSEPH BASFORD | ADDRESS ON FILE | | | | | | | |
| 12654535 | MICHAEL JOSEPH MONDELLI | ADDRESS ON FILE | | | | | | | |
| 12654742 | MICHAEL KALEIOHI | ADDRESS ON FILE | | | | | | | |
| 12654545 | MICHAEL KELLY HUNT | ADDRESS ON FILE | | | | | | | |
| 12653761 | MICHAEL L GOODWALD & SUZANNE E GOODWALD | ADDRESS ON FILE | | | | | | | |
| 12653629 | MICHAEL L MERTZ | ADDRESS ON FILE | | | | | | | |
| 12654613 | MICHAEL L NOONAN | ADDRESS ON FILE | | | | | | | |
| 12652335 | MICHAEL L SCIOTA & DAWN H SCIOTA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653425 | MICHAEL LAMAR NEWTON | ADDRESS ON FILE | | | | | | | |
| 12654486 | MICHAEL M MISRA | ADDRESS ON FILE | | | | | | | |
| 12654369 | MICHAEL MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12654430 | MICHAEL MCFARLAND | ADDRESS ON FILE | | | | | | | |
| 12654705 | MICHAEL MCGREGGOR | ADDRESS ON FILE | | | | | | | |
| 12654426 | MICHAEL NASH BUTLER | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652695 | MICHAEL NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12652797 | MICHAEL NOONE | ADDRESS ON FILE | | | | | | | |
| 12652685 | MICHAEL ORTIZ & JESSICA DANIELLE ORTIZ JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654280 | MICHAEL PATRICK MCCARTHY | ADDRESS ON FILE | | | | | | | |
| 12653359 | MICHAEL PATRICK VAUGHAN | ADDRESS ON FILE | | | | | | | |
| 12654784 | MICHAEL POPPA | ADDRESS ON FILE | | | | | | | |
| 12652982 | MICHAEL PROBST | ADDRESS ON FILE | | | | | | | |
| 12652758 | MICHAEL PUCHLEY | ADDRESS ON FILE | | | | | | | |
| 12652700 | MICHAEL R FARR | ADDRESS ON FILE | | | | | | | |
| 12652932 | MICHAEL RAYMOND RIPPER | ADDRESS ON FILE | | | | | | | |
| 12652679 | MICHAEL ROBERT VINCENT MINEO & MARCIA SUE MINEO JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653443 | MICHAEL S OSTRANDER | ADDRESS ON FILE | | | | | | | |
| 12653419 | MICHAEL SAVINO BONITATIBUS | ADDRESS ON FILE | | | | | | | |
| 12653823 | MICHAEL SCOTT MCCORMICK | ADDRESS ON FILE | | | | | | | |
| 12654469 | MICHAEL SCOTT ROCKETT | ADDRESS ON FILE | | | | | | | |
| 12653204 | MICHAEL SMITH | ADDRESS ON FILE | | | | | | | |
| 12654396 | MICHAEL STEPHEN WITKOWSKY | ADDRESS ON FILE | | | | | | | |
| 12654173 | MICHAEL SUN TR UA 06/19/18 MICHAEL SUN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 12652827 | MICHAEL SZAHAJ | ADDRESS ON FILE | | | | | | | |
| 12653214 | MICHAEL TANGREDI | ADDRESS ON FILE | | | | | | | |
| 12654098 | MICHAEL TEHUITZIL | ADDRESS ON FILE | | | | | | | |
| 12654265 | MICHAEL THOMAS DODAKIAN | ADDRESS ON FILE | | | | | | | |
| 12654267 | MICHAEL WEATHERSON | ADDRESS ON FILE | | | | | | | |
| 12654315 | MICHAEL WELCH | ADDRESS ON FILE | | | | | | | |
| 12653062 | MICHAEL WILLIAM BLOEMER | ADDRESS ON FILE | | | | | | | |
| 12654541 | MICHAL NOWAK | ADDRESS ON FILE | | | | | | | |
| 12653979 | MICHELLE A LOFTUS & JAY D LOFTUS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652396 | MICHELLE C ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12653390 | MIHAIL KAPETANOS | ADDRESS ON FILE | | | | | | | |
| 12654720 | MIHIR BHIMARAJU | ADDRESS ON FILE | | | | | | | |
| 12652528 | MILES BARTON SCARBROUGH | ADDRESS ON FILE | | | | | | | |
| 12652357 | MILTON P STANLEY & EDITH M STANLEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652810 | MING HIM JEFFREY LAM | ADDRESS ON FILE | | | | | | | |
| 12653999 | MINH NGUYEN | ADDRESS ON FILE | | | | | | | |
| 12654582 | MINH NGUYEN VO | ADDRESS ON FILE | | | | | | | |
| 12653695 | MIRANDA L TURNER | ADDRESS ON FILE | | | | | | | |
| 12652392 | MISTY KALTREIDER | ADDRESS ON FILE | | | | | | | |
| 12654412 | MITCHELL ALEXANDER SAUM | ADDRESS ON FILE | | | | | | | |
| 12654400 | MITCHELL D SOUKUP | ADDRESS ON FILE | | | | | | | |
| 12652864 | MITCHELL JAMES COYLE | ADDRESS ON FILE | | | | | | | |
| 12653829 | MITCHELL NELSON | ADDRESS ON FILE | | | | | | | |
| 12654208 | MITCHELL SCOTT DONALD | ADDRESS ON FILE | | | | | | | |
| 12653358 | MKLD ENTERPRISES INC | ADDRESS ON FILE | | | | | | | |
| 12654194 | MOAD KAHALA | ADDRESS ON FILE | | | | | | | |
| 12653405 | MODOU DIOP | ADDRESS ON FILE | | | | | | | |
| 12654792 | MOHAMAD MASHNI | ADDRESS ON FILE | | | | | | | |
| 12653728 | MOHAMMED SHOKRY ALIWADI | ADDRESS ON FILE | | | | | | | |
| 12653389 | MOHD SHAHRIL B AB KADIR | ADDRESS ON FILE | | | | | | | |
| 12652444 | MOIRA CLANCY | ADDRESS ON FILE | | | | | | | |
| 12653432 | MOLLY M MARTIN & DAVID SHAWN MARTIN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653648 | MONIKA ELZBIETA KOBAN | ADDRESS ON FILE | | | | | | | |
| 12653248 | MONTGOMERY BRIDGES DRUMM | ADDRESS ON FILE | | | | | | | |
| 12653848 | MORGAN POWERS | ADDRESS ON FILE | | | | | | | |
| 12652495 | MORGAN TAYLOR GRIFFITHS | ADDRESS ON FILE | | | | | | | |
| 12654384 | MORGAN Z LUNSTRUM | ADDRESS ON FILE | | | | | | | |
| 12653771 | MOSES ADAM LUJAN | ADDRESS ON FILE | | | | | | | |
| 12653436 | MR AKASH KOTADIYA | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652969 | MR COLIN BLYTH | ADDRESS ON FILE | | | | | | | |
| 12654663 | MR ZACHARY FRANKLIN OLIPHANT | ADDRESS ON FILE | | | | | | | |
| 12653990 | MUHAMMAD JEHANZEB SIDDIQUI | ADDRESS ON FILE | | | | | | | |
| 12653863 | MUHAMMAD SHAMSHAD | ADDRESS ON FILE | | | | | | | |
| 12653564 | MUNEEZ JAVED | ADDRESS ON FILE | | | | | | | |
| 12653878 | MYLES OLFORD | ADDRESS ON FILE | | | | | | | |
| 12652841 | MYUNGSUB KIM | ADDRESS ON FILE | | | | | | | |
| 12652465 | NAN SUZETTE JORGENSEN TTEE OF THE KENNETH JORGENSEN TESTAMENTARY RESIDUARY TRUST DTD JAN 1 2007 | ADDRESS ON FILE | | | | | | | |
| 12652471 | NANCY HARDT | ADDRESS ON FILE | | | | | | | |
| 12653526 | NANCY M VALERGA | ADDRESS ON FILE | | | | | | | |
| 12652367 | NAOMI BERLOVE CUST NANCY BERLOVE UNDER THE NY UNIF GIFT MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12654105 | NATALIA WEARE-REGALES & JASON ANTHONY WEARE TEN ENT | ADDRESS ON FILE | | | | | | | |
| 12654137 | NATALIE AVERY | ADDRESS ON FILE | | | | | | | |
| 12653603 | NATHAN A N JACK | ADDRESS ON FILE | | | | | | | |
| 12653923 | NATHAN ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12653637 | NATHAN B WELLER | ADDRESS ON FILE | | | | | | | |
| 12653612 | NATHAN BRYANT | ADDRESS ON FILE | | | | | | | |
| 12654153 | NATHAN CLARKE | ADDRESS ON FILE | | | | | | | |
| 12652868 | NATHAN DEAN MCCLELLAN | ADDRESS ON FILE | | | | | | | |
| 12654768 | NATHAN DUDDEN | ADDRESS ON FILE | | | | | | | |
| 12653712 | NATHAN JAMES MARCUS | ADDRESS ON FILE | | | | | | | |
| 12653954 | NATHAN MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 12654248 | NATHAN MCMULLIN | ADDRESS ON FILE | | | | | | | |
| 12653688 | NATHAN P STACEY | ADDRESS ON FILE | | | | | | | |
| 12654339 | NATHAN R FOUTS | ADDRESS ON FILE | | | | | | | |
| 12652701 | NATHAN S SHARPE | ADDRESS ON FILE | | | | | | | |
| 12653793 | NATHAN WIGHT | ADDRESS ON FILE | | | | | | | |
| 12652851 | NATHANAL SLADE SMITH | ADDRESS ON FILE | | | | | | | |
| 12653410 | NATHANIAL SIMON THORNLEY | ADDRESS ON FILE | | | | | | | |
| 12653193 | NATHANIAL WILLING | ADDRESS ON FILE | | | | | | | |
| 12654668 | NATHANIEL D BOLTON | ADDRESS ON FILE | | | | | | | |
| 12652676 | NATHANIEL DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12652550 | NATHANIEL J THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12653635 | NATHANIEL THOMAS DEFALCO | ADDRESS ON FILE | | | | | | | |
| 12652765 | NATHANIEL THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12652512 | NAZARIO GIL | ADDRESS ON FILE | | | | | | | |
| 12652985 | NEIL PETTITT | ADDRESS ON FILE | | | | | | | |
| 12654684 | NEIL RICHARD KRONLAGE | ADDRESS ON FILE | | | | | | | |
| 12654624 | NEIL SHARMA | ADDRESS ON FILE | | | | | | | |
| 12652546 | NELSON PENA | ADDRESS ON FILE | | | | | | | |
| 12653460 | NHIEMDAN LE | ADDRESS ON FILE | | | | | | | |
| 12654479 | NHUTHUY NATALIE TRAN | ADDRESS ON FILE | | | | | | | |
| 12652896 | NICCOLO VAN EIJK | ADDRESS ON FILE | | | | | | | |
| 12652520 | NICHOLAS ADAM WILSON | ADDRESS ON FILE | | | | | | | |
| 12652612 | NICHOLAS ALE TARVIN | ADDRESS ON FILE | | | | | | | |
| 12653370 | NICHOLAS BATEMAN | ADDRESS ON FILE | | | | | | | |
| 12652971 | NICHOLAS CUZZI | ADDRESS ON FILE | | | | | | | |
| 12653807 | NICHOLAS DAVIS | ADDRESS ON FILE | | | | | | | |
| 12654313 | NICHOLAS DOUGLAS HOLMES | ADDRESS ON FILE | | | | | | | |
| 12653403 | NICHOLAS ESCH | ADDRESS ON FILE | | | | | | | |
| 12653424 | NICHOLAS J YAEGER | ADDRESS ON FILE | | | | | | | |
| 12653993 | NICHOLAS JAMES CHIARAVALLE | ADDRESS ON FILE | | | | | | | |
| 12654463 | NICHOLAS JIANG | ADDRESS ON FILE | | | | | | | |
| 12654327 | NICHOLAS JOHNNY OROZCO | ADDRESS ON FILE | | | | | | | |
| 12653268 | NICHOLAS KEGIE | ADDRESS ON FILE | | | | | | | |
| 12654222 | NICHOLAS LAMBROS | ADDRESS ON FILE | | | | | | | |
| 12653992 | NICHOLAS MAY | ADDRESS ON FILE | | | | | | | |
| 12654745 | NICHOLAS NOONAN | ADDRESS ON FILE | | | | | | | |
| | NICHOLAS PRESTON KOLICH | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652433 | NICHOLAS R ZARNICH & DANA L ZARNICH JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652756 | NICHOLAS STEVEN THORP | ADDRESS ON FILE | | | | | | | |
| 12652611 | NICHOLAS STRIBLING | ADDRESS ON FILE | | | | | | | |
| 12653722 | NICHOLAS T BRIGHT | ADDRESS ON FILE | | | | | | | |
| 12652742 | NICLAS M FUCHS | ADDRESS ON FILE | | | | | | | |
| 12654394 | NICOLAAS A VAN DIJK | ADDRESS ON FILE | | | | | | | |
| 12652613 | NICOLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12654161 | NICOLAUS ST GEORGE ZACHER | ADDRESS ON FILE | | | | | | | |
| 12652852 | NICOLE BRACKEN | ADDRESS ON FILE | | | | | | | |
| 12654602 | NICOLE KEITER | ADDRESS ON FILE | | | | | | | |
| 12654656 | NIKKI L COSSENS | ADDRESS ON FILE | | | | | | | |
| 12653128 | NIKOLAS MOUTAFIS | ADDRESS ON FILE | | | | | | | |
| 12652681 | NILE JONES & KATHARINE LOHSE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653922 | NILESH K SHAH CUST DRINA NILESH SHAH UNDER THE NC UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12654251 | NILS ERIK LINNE | ADDRESS ON FILE | | | | | | | |
| 12653368 | NILS-ARNE ALLASTE | ADDRESS ON FILE | | | | | | | |
| 12654116 | NOAH ADAM JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 12654078 | NOAH AHLBOM | ADDRESS ON FILE | | | | | | | |
| 12654176 | NOAH GREENWOOD & DIANA MONCADA TEN COM | ADDRESS ON FILE | | | | | | | |
| 12654011 | NOAH J ZEHRINGER | ADDRESS ON FILE | | | | | | | |
| 12654549 | NOAM DENENBERG | ADDRESS ON FILE | | | | | | | |
| 12652950 | NORBERT SZABO | ADDRESS ON FILE | | | | | | | |
| 12653318 | NORBERT VICAN | ADDRESS ON FILE | | | | | | | |
| 12652564 | NORMAN P RITCHIE | ADDRESS ON FILE | | | | | | | |
| 12654175 | NOURI A DKHILI | ADDRESS ON FILE | | | | | | | |
| 12652875 | NUVAN I GUNARATNE | ADDRESS ON FILE | | | | | | | |
| 12653435 | NYASHA C THONDHLANA | ADDRESS ON FILE | | | | | | | |
| 12654502 | OAK TREE ADVISORS LLC DBP ROBERT C CORADINI TR | ADDRESS ON FILE | | | | | | | |
| 12654452 | OIVIND BROCKMEIER | ADDRESS ON FILE | | | | | | | |
| 12652993 | OLAYEMISI TOKUNBOH AKINTOLA & JOSEPH JOHN WATSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653702 | OLE KRISTIAN ROBOLE | ADDRESS ON FILE | | | | | | | |
| 12654711 | OLI H HERTERVIG | ADDRESS ON FILE | | | | | | | |
| 12654679 | OLIVER BULL | ADDRESS ON FILE | | | | | | | |
| 12654475 | OLIVER CIZMAZIA | ADDRESS ON FILE | | | | | | | |
| 12652702 | OLIVER K MULDOON | ADDRESS ON FILE | | | | | | | |
| 12654439 | OLIVER T NOON | ADDRESS ON FILE | | | | | | | |
| 12653093 | OLIVER W SANDERS | ADDRESS ON FILE | | | | | | | |
| 12653489 | OLIVIA S GRIFFITHS | ADDRESS ON FILE | | | | | | | |
| 12654417 | OLUWOLE OLADAPO OGUNBERU | ADDRESS ON FILE | | | | | | | |
| 12654617 | OMAR YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 12654594 | ONYEMAECHI TYRELL IKEJI | ADDRESS ON FILE | | | | | | | |
| 12653310 | ORVILLE D STUART | ADDRESS ON FILE | | | | | | | |
| 12653561 | OSCAR J LIGGETT | ADDRESS ON FILE | | | | | | | |
| 12652900 | OSCAR LIGGETT | ADDRESS ON FILE | | | | | | | |
| 12654282 | OSCAR ORIHUELA | ADDRESS ON FILE | | | | | | | |
| 12654024 | OSCAR VLADIMIR TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 12653449 | OSKAR F NIELSEN | ADDRESS ON FILE | | | | | | | |
| 12653709 | OWEN HEIDENREICH | ADDRESS ON FILE | | | | | | | |
| 12652633 | OZER SERIF | ADDRESS ON FILE | | | | | | | |
| 12652898 | PAAL KRISTIAN HAMRE | ADDRESS ON FILE | | | | | | | |
| 12653664 | PABLO BONNIN | ADDRESS ON FILE | | | | | | | |
| 12653531 | PABLO CAMARGO | ADDRESS ON FILE | | | | | | | |
| 12654695 | PABLO FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12653772 | PABLO M CANOSA DE ALBA | ADDRESS ON FILE | | | | | | | |
| 12652655 | PABLO M MARTIN AFONSO | ADDRESS ON FILE | | | | | | | |
| 12654232 | PAK HAY PATRICK LUI | ADDRESS ON FILE | | | | | | | |
| 12653915 | PALL E PALSSON | ADDRESS ON FILE | | | | | | | |
| 12654666 | PANAGIOTIS ANAGNOSTOU | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 32 of 42

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652699 | PAOLO ANGELO R DIEGO | ADDRESS ON FILE | | | | | | | |
| 12652599 | PARKER BURGESS | ADDRESS ON FILE | | | | | | | |
| 12653571 | PARKER MARTIN | ADDRESS ON FILE | | | | | | | |
| 12654337 | PARKER PRINS | ADDRESS ON FILE | | | | | | | |
| 12652393 | PASQUALE FILIPPELLI | ADDRESS ON FILE | | | | | | | |
| 12653717 | PAT CHIANG | ADDRESS ON FILE | | | | | | | |
| 12653199 | PATRICK BOHNI | ADDRESS ON FILE | | | | | | | |
| 12652836 | PATRICK CHESTER KELLY | ADDRESS ON FILE | | | | | | | |
| 12654405 | PATRICK DALE THOMAS | ADDRESS ON FILE | | | | | | | |
| 12652818 | PATRICK E VON LOVENBERG | ADDRESS ON FILE | | | | | | | |
| 12653132 | PATRICK GIASSON | ADDRESS ON FILE | | | | | | | |
| 12654542 | PATRICK IRION | ADDRESS ON FILE | | | | | | | |
| 12653533 | PATRICK JAMES HAGER | ADDRESS ON FILE | | | | | | | |
| 12652749 | PATRICK JOSEPH DUGGAN | ADDRESS ON FILE | | | | | | | |
| 12653523 | PATRICK M WALSH | ADDRESS ON FILE | | | | | | | |
| 12654612 | PATRICK MCCANN | ADDRESS ON FILE | | | | | | | |
| 12652648 | PATRICK MICHAEL BORRUSO | ADDRESS ON FILE | | | | | | | |
| 12654234 | PATRICK T REIST | ADDRESS ON FILE | | | | | | | |
| 12654468 | PATRICK T SPADOLA | ADDRESS ON FILE | | | | | | | |
| 12653683 | PATRYK WOJCIECH ROZKUSZKA | ADDRESS ON FILE | | | | | | | |
| 12652500 | PAUL A CASSETTI | ADDRESS ON FILE | | | | | | | |
| 12652916 | PAUL C HENDERSON & DEBORAH J HENDERSON JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654402 | PAUL DANIEL CLARK | ADDRESS ON FILE | | | | | | | |
| 12654316 | PAUL E KAZMIERSKI | ADDRESS ON FILE | | | | | | | |
| 12654566 | PAUL J DALE | ADDRESS ON FILE | | | | | | | |
| 12652547 | PAUL JOSEPH SHERMAN | ADDRESS ON FILE | | | | | | | |
| 12654042 | PAUL KIM | ADDRESS ON FILE | | | | | | | |
| 12652399 | PAUL SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 12653444 | PAULA BRUNER | ADDRESS ON FILE | | | | | | | |
| 12653485 | PAULA K DIECK | ADDRESS ON FILE | | | | | | | |
| 12653180 | PEDRO OROZCO | ADDRESS ON FILE | | | | | | | |
| 12652388 | PENELOPE L PERSON | ADDRESS ON FILE | | | | | | | |
| 12652386 | PEQUETTA FREEMAN | ADDRESS ON FILE | | | | | | | |
| 12654658 | PERRY BROWNLEE | ADDRESS ON FILE | | | | | | | |
| 12653016 | PETER A WILLIS | ADDRESS ON FILE | | | | | | | |
| 12654723 | PETER ANDREW KEITH | ADDRESS ON FILE | | | | | | | |
| 12653221 | PETER D HAYES | ADDRESS ON FILE | | | | | | | |
| 12653033 | PETER EMBRY | ADDRESS ON FILE | | | | | | | |
| 12653346 | PETER FOMIN | ADDRESS ON FILE | | | | | | | |
| 12654070 | PETER J HOOVLER | ADDRESS ON FILE | | | | | | | |
| 12654188 | PETER K TE STRAKE | ADDRESS ON FILE | | | | | | | |
| 12653266 | PETER MOORE | ADDRESS ON FILE | | | | | | | |
| 12654255 | PETER PHELAN MURPHY | ADDRESS ON FILE | | | | | | | |
| 12654296 | PETER-JON CHALMERS | ADDRESS ON FILE | | | | | | | |
| 12654763 | PETRA J KAMUNEN | ADDRESS ON FILE | | | | | | | |
| 12653244 | PHILIP BERENS | ADDRESS ON FILE | | | | | | | |
| 12653157 | PHILIP FOX | ADDRESS ON FILE | | | | | | | |
| 12652462 | PHILIP M TOLBERT & SUSAN L TOLBERT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653515 | PHILIP MONEY | ADDRESS ON FILE | | | | | | | |
| 12653734 | PHILIP MORALES | ADDRESS ON FILE | | | | | | | |
| 12653185 | PHILIP W RILATOS | ADDRESS ON FILE | | | | | | | |
| 12653652 | PHILIP WINBURN & CHRISTINA KELLY WINBURN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652774 | PHILLIP A NELSON | ADDRESS ON FILE | | | | | | | |
| 12653952 | PHILLIP DENEKA | ADDRESS ON FILE | | | | | | | |
| 12653867 | PHILLIP W MARK | ADDRESS ON FILE | | | | | | | |
| 12652365 | PHYLLIS G BRANDES | ADDRESS ON FILE | | | | | | | |
| 12653616 | PIERRE BRUYANT | ADDRESS ON FILE | | | | | | | |
| 12654664 | POH GUAN LIM | ADDRESS ON FILE | | | | | | | |
| 12653566 | POI WONG PANG | ADDRESS ON FILE | | | | | | | |
| 12653273 | POLK LULE CONTRERAS | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654288 | PRAYAG AMIN | ADDRESS ON FILE | | | | | | | |
| 12652517 | PRINCESS SELPH | ADDRESS ON FILE | | | | | | | |
| 12652337 | PRUDENTIAL SECURITIES CUST FBO WILLIAM KULAK | ADDRESS ON FILE | | | | | | | |
| 12652461 | PUBLIX SUPER MARKETS INC | ADDRESS ON FILE | | | | | | | |
| 12652787 | QUINCY BOOKER | ADDRESS ON FILE | | | | | | | |
| 12653377 | QUINTON SOLANO | ADDRESS ON FILE | | | | | | | |
| 12654459 | RADOSLAV PIROZEK | ADDRESS ON FILE | | | | | | | |
| 12653117 | RAFAEL MAURISCHAT | ADDRESS ON FILE | | | | | | | |
| 12654401 | RAFAEL YANEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 12653562 | RAMSES URBANO MONTOYA | ADDRESS ON FILE | | | | | | | |
| 12653969 | RANDOLPH D BROWER | ADDRESS ON FILE | | | | | | | |
| 12653921 | RANJAN PARTHASARATHY | ADDRESS ON FILE | | | | | | | |
| 12654476 | RASHEED ANSARI | ADDRESS ON FILE | | | | | | | |
| 12654299 | RASMUS B ANDERSEN | ADDRESS ON FILE | | | | | | | |
| 12652539 | RAYMOND BERNARD PINCKNEY | ADDRESS ON FILE | | | | | | | |
| 12652320 | RAYMOND P BRADLEY & KATHRYNANN BRADLEY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653375 | RAYMOND R DURAN | ADDRESS ON FILE | | | | | | | |
| 12653097 | REBECCA HAVREBERG | ADDRESS ON FILE | | | | | | | |
| 12652418 | REBECCA P POWELL | ADDRESS ON FILE | | | | | | | |
| 12653454 | REECE M MCNULTY | ADDRESS ON FILE | | | | | | | |
| 12654108 | REGINALD LANCASTER JR | ADDRESS ON FILE | | | | | | | |
| 12653303 | REGINALD P GRISHAM | ADDRESS ON FILE | | | | | | | |
| 12654794 | REMI PACIFICO | ADDRESS ON FILE | | | | | | | |
| 12653305 | RENFIELD CUDAL | ADDRESS ON FILE | | | | | | | |
| 12652913 | REY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12652488 | RHODA B DONNER & ROBERT A DONNER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652966 | RHYS A WIFFEN | ADDRESS ON FILE | | | | | | | |
| 12654260 | RICARDO M PEREZ | ADDRESS ON FILE | | | | | | | |
| 12653342 | RICCARDO MAZZA | ADDRESS ON FILE | | | | | | | |
| 12653890 | RICHARD B LEE | ADDRESS ON FILE | | | | | | | |
| 12653884 | RICHARD BARTHOLOMEW | ADDRESS ON FILE | | | | | | | |
| 12654670 | RICHARD DALE DUBLIN | ADDRESS ON FILE | | | | | | | |
| 12653755 | RICHARD DEVIN BROWN | ADDRESS ON FILE | | | | | | | |
| 12652811 | RICHARD E DROITCOUR | ADDRESS ON FILE | | | | | | | |
| 12654190 | RICHARD I BINION | ADDRESS ON FILE | | | | | | | |
| 12653350 | RICHARD J KILSHAW | ADDRESS ON FILE | | | | | | | |
| 12653311 | RICHARD KILSHAW | ADDRESS ON FILE | | | | | | | |
| 12654048 | RICHARD L BLISS | ADDRESS ON FILE | | | | | | | |
| 12652542 | RICHARD L RIBBLE III | ADDRESS ON FILE | | | | | | | |
| 12654593 | RICHARD REGINELLI | ADDRESS ON FILE | | | | | | | |
| 12653186 | RICHARD SEAMAN | ADDRESS ON FILE | | | | | | | |
| 12654187 | RICHARD W PEARCE | ADDRESS ON FILE | | | | | | | |
| 12653942 | RICHARD WETTERMANN | ADDRESS ON FILE | | | | | | | |
| 12653109 | RIDGE FOSTER | ADDRESS ON FILE | | | | | | | |
| 12652548 | RIDWAAN SZCZUREK | ADDRESS ON FILE | | | | | | | |
| 12654352 | RINNERT F DEELSTRA | ADDRESS ON FILE | | | | | | | |
| 12653509 | ROBERT A RAVEGA | ADDRESS ON FILE | | | | | | | |
| 12652382 | ROBERT BERMAN CUST MOLLIE ROSE BERMAN UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12654032 | ROBERT BURNS | ADDRESS ON FILE | | | | | | | |
| 12654592 | ROBERT C CORADINI & MARIA CORADINI JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653347 | ROBERT C CRANE | ADDRESS ON FILE | | | | | | | |
| 12654009 | ROBERT CARUSO | ADDRESS ON FILE | | | | | | | |
| 12653831 | ROBERT COLLINS REIN JR | ADDRESS ON FILE | | | | | | | |
| 12654103 | ROBERT CORADINI | ADDRESS ON FILE | | | | | | | |
| 12652449 | ROBERT F CODA | ADDRESS ON FILE | | | | | | | |
| 12653314 | ROBERT GIOVA GOMEZ CANCHOLA & AURORA ROSAS ALFARO JT TEN | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ROBERT H KALTREIDER & MISTY C KALTREIDER | | | | | | | | |
| 12652376 | JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653501 | ROBERT HADDAD | ADDRESS ON FILE | | | | | | | |
| 12654715 | ROBERT HARRELSON | ADDRESS ON FILE | | | | | | | |
| 12652847 | ROBERT HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12653958 | ROBERT HOWARD | ADDRESS ON FILE | | | | | | | |
| 12652925 | ROBERT I HAWDON | ADDRESS ON FILE | | | | | | | |
| 12653402 | ROBERT I LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12653822 | ROBERT J CAPOTOSTO | ADDRESS ON FILE | | | | | | | |
| 12654495 | ROBERT J GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12654115 | ROBERT J PERKINS | ADDRESS ON FILE | | | | | | | |
| 12654577 | ROBERT JOHN DALOMBA | ADDRESS ON FILE | | | | | | | |
| 12653889 | ROBERT LEE KAVALS | ADDRESS ON FILE | | | | | | | |
| 12652995 | ROBERT M GERMAIN | ADDRESS ON FILE | | | | | | | |
| 12654088 | ROBERT M HUBER JR | ADDRESS ON FILE | | | | | | | |
| 12653333 | ROBERT MACNAUGHTON | ADDRESS ON FILE | | | | | | | |
| 12653996 | ROBERT MC CORMACK | ADDRESS ON FILE | | | | | | | |
| 12653464 | ROBERT MC CORMICK | ADDRESS ON FILE | | | | | | | |
| 12654746 | ROBERT MCLAUGHLIN | ADDRESS ON FILE | | | | | | | |
| 12654368 | ROBERT PANEK JR | ADDRESS ON FILE | | | | | | | |
| 12653000 | ROBERT RODGERS | ADDRESS ON FILE | | | | | | | |
| 12653732 | ROBERT RUNCHEY | ADDRESS ON FILE | | | | | | | |
| 12653378 | ROBERT STEVEN CURTIS-JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653418 | ROBERT WIRE | ADDRESS ON FILE | | | | | | | |
| 12652508 | ROBERTA ELAINE WILDING | ADDRESS ON FILE | | | | | | | |
| 12654732 | ROBERTO OTERMIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12653567 | ROBIN BROWNING | ADDRESS ON FILE | | | | | | | |
| 12652855 | ROBIN LIONHEART | ADDRESS ON FILE | | | | | | | |
| 12653971 | ROBIN W WILCOX | ADDRESS ON FILE | | | | | | | |
| 12652451 | ROBYN FRANGIE | ADDRESS ON FILE | | | | | | | |
| 12654627 | RODERIC ARTHUR VAN SAUN | ADDRESS ON FILE | | | | | | | |
| 12654569 | RODERICK VELDERS | ADDRESS ON FILE | | | | | | | |
| | RODNEY W STEVENS & KATHERINE STEVENS JT | | | | | | | | |
| 12654071 | TEN | ADDRESS ON FILE | | | | | | | |
| 12654111 | ROEL DORTMANS | ADDRESS ON FILE | | | | | | | |
| 12654758 | ROGER D LUNA | ADDRESS ON FILE | | | | | | | |
| 12653321 | ROHAN KOOSHA HIATT | ADDRESS ON FILE | | | | | | | |
| 12654573 | ROHIT AMLEKAR | ADDRESS ON FILE | | | | | | | |
| 12652919 | ROHIT BANERJEE | ADDRESS ON FILE | | | | | | | |
| 12652509 | ROJELIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12644445 | ROMAN DANIEL JENNINGS | ADDRESS ON FILE | | | | | | | |
| 12654657 | ROMAN JUSTO | ADDRESS ON FILE | | | | | | | |
| 12652598 | ROMEU ANTUNES | ADDRESS ON FILE | | | | | | | |
| | RONALD ANDERSON & AMANDA M ANDERSON | | | | | | | | |
| 12654755 | JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654618 | RONALD J MAILLY III | ADDRESS ON FILE | | | | | | | |
| 12654716 | RONALD RAY MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12654671 | RONALD SPRUILL | ADDRESS ON FILE | | | | | | | |
| 12654035 | RONY RAJU | ADDRESS ON FILE | | | | | | | |
| 12653790 | ROSA LIZETH SANDOVAL | ADDRESS ON FILE | | | | | | | |
| 12653694 | ROSCOE T LINSTADT | ADDRESS ON FILE | | | | | | | |
| 12654228 | ROSS PETER BROWN | ADDRESS ON FILE | | | | | | | |
| 12653978 | ROSS-KASZA HOLDINGS INC | ADDRESS ON FILE | | | | | | | |
| 12654733 | RUDOLF MUELLER | ADDRESS ON FILE | | | | | | | |
| 12653073 | RUI GUALDINO | ADDRESS ON FILE | | | | | | | |
| 12654350 | RUI PEDRO PORTELA APARICIO GONCALVES | ADDRESS ON FILE | | | | | | | |
| 12653558 | RUSSEL WEINZIMMER | ADDRESS ON FILE | | | | | | | |
| 12653587 | RUSSELL J GLOVER | ADDRESS ON FILE | | | | | | | |
| 12653986 | RUUD GOORIS | ADDRESS ON FILE | | | | | | | |
| 12653540 | RYAN A CURTIS | ADDRESS ON FILE | | | | | | | |
| 12652837 | RYAN A MANNINEN | ADDRESS ON FILE | | | | | | | |
| 12652566 | RYAN B STEFFES | ADDRESS ON FILE | | | | | | | |
| 12653715 | RYAN BARNES | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 35 of 42

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654179 | RYAN BARRETT | ADDRESS ON FILE | | | | | | | |
| 12653937 | RYAN BRENT MILLER | ADDRESS ON FILE | | | | | | | |
| 12652530 | RYAN CHRISTOFFERSEN | ADDRESS ON FILE | | | | | | | |
| 12652518 | RYAN DALE HENSLER | ADDRESS ON FILE | | | | | | | |
| 12652880 | RYAN DONALD | ADDRESS ON FILE | | | | | | | |
| 12654242 | RYAN EDWARD KNOPPE | ADDRESS ON FILE | | | | | | | |
| 12653083 | RYAN EUGENE DIXON | ADDRESS ON FILE | | | | | | | |
| 12653803 | RYAN GALLMEIER | ADDRESS ON FILE | | | | | | | |
| 12652579 | RYAN H ESPIRITU | ADDRESS ON FILE | | | | | | | |
| 12652910 | RYAN HAYCOCK | ADDRESS ON FILE | | | | | | | |
| 12653775 | RYAN HOWARD | ADDRESS ON FILE | | | | | | | |
| 12653224 | RYAN J STEWART | ADDRESS ON FILE | | | | | | | |
| 12653582 | RYAN JAMES JOHNSTON | ADDRESS ON FILE | | | | | | | |
| 12653385 | RYAN K GRIFFITHS | ADDRESS ON FILE | | | | | | | |
| 12653239 | RYAN LIPPS | ADDRESS ON FILE | | | | | | | |
| 12653429 | RYAN MCCAULEY | ADDRESS ON FILE | | | | | | | |
| 12654010 | RYAN MUETZEL | ADDRESS ON FILE | | | | | | | |
| 12652833 | RYAN NICOLAS LEVITT | ADDRESS ON FILE | | | | | | | |
| 12654448 | RYAN NISLY | ADDRESS ON FILE | | | | | | | |
| 12653893 | RYAN ORIDE | ADDRESS ON FILE | | | | | | | |
| 12652759 | RYAN PHAM | ADDRESS ON FILE | | | | | | | |
| 12653600 | RYAN R MARTIN | ADDRESS ON FILE | | | | | | | |
| 12652658 | RYAN RECKARD | ADDRESS ON FILE | | | | | | | |
| 12654471 | RYAN RICHARD SNYDER | ADDRESS ON FILE | | | | | | | |
| 12654701 | RYAN ROSH | ADDRESS ON FILE | | | | | | | |
| 12653527 | RYAN TREVOR ODOM | ADDRESS ON FILE | | | | | | | |
| 12652798 | RYAN WILLIAM STRATE | ADDRESS ON FILE | | | | | | | |
| 12653744 | RYAN WITHEE | ADDRESS ON FILE | | | | | | | |
| 12654760 | SAANTYYA LEJUAN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12654004 | SAM KUIPER | ADDRESS ON FILE | | | | | | | |
| 12654611 | SAM SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12653247 | SAM STONE | ADDRESS ON FILE | | | | | | | |
| 12653064 | SAMIM KHUSHAL | ADDRESS ON FILE | | | | | | | |
| 12654097 | SAMUEL ALAN BOYD | ADDRESS ON FILE | | | | | | | |
| 12652978 | SAMUEL BROOM | ADDRESS ON FILE | | | | | | | |
| 12654151 | SAMUEL CHRISTIAN WHEELER | ADDRESS ON FILE | | | | | | | |
| 12652974 | SAMUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| 12654291 | SAMUEL DODSON | ADDRESS ON FILE | | | | | | | |
| 12654358 | SAMUEL KAYES | ADDRESS ON FILE | | | | | | | |
| 12654796 | SAMUEL KURUCZ | ADDRESS ON FILE | | | | | | | |
| 12653121 | SAMUEL PAUL DIAZ | ADDRESS ON FILE | | | | | | | |
| 12654186 | SAMUEL R FENTON | ADDRESS ON FILE | | | | | | | |
| 12653034 | SAMUEL ROBERT O'NEILL | ADDRESS ON FILE | | | | | | | |
| 12652545 | SAMUEL SCOTT ERDMAN | ADDRESS ON FILE | | | | | | | |
| 12652839 | SAMUEL SEONG YI | ADDRESS ON FILE | | | | | | | |
| 12654130 | SAMUEL SPALDING CRESSY | ADDRESS ON FILE | | | | | | | |
| 12653152 | SANDER H PHOELICH | ADDRESS ON FILE | | | | | | | |
| 12654135 | SANDER VEENSTRA | ADDRESS ON FILE | | | | | | | |
| 12654068 | SANDO TOMME CHANTHAVONGSA | ADDRESS ON FILE | | | | | | | |
| 12653122 | SANDRA EPTING BAILEY | ADDRESS ON FILE | | | | | | | |
| 12654087 | SARAH KLEIN | ADDRESS ON FILE | | | | | | | |
| 12654661 | SARAH L KLEIN | ADDRESS ON FILE | | | | | | | |
| 12654667 | SASHA SNIATYCKA-BARRY | ADDRESS ON FILE | | | | | | | |
| 12653431 | SATHISH ELANGOVAN | ADDRESS ON FILE | | | | | | | |
| 12652341 | SATURNINO RODRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 12654687 | SCOTT A RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 12653084 | SCOTT BAUER | ADDRESS ON FILE | | | | | | | |
| 12652767 | SCOTT BENSON | ADDRESS ON FILE | | | | | | | |
| 12653740 | SCOTT DEVLIN | ADDRESS ON FILE | | | | | | | |
| 12652793 | SCOTT GORDON | ADDRESS ON FILE | | | | | | | |
| 12653981 | SCOTT JAMES RICHTER | ADDRESS ON FILE | | | | | | | |
| 12652760 | SCOTT JOSEPH RIEWER | ADDRESS ON FILE | | | | | | | |
| 12654355 | SCOTT KENT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653799 | SCOTT LUSZCZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12653520 | SCOTT O CARTER | ADDRESS ON FILE | | | | | | | |
| 12653160 | SCOTT PAUL PETERS | ADDRESS ON FILE | | | | | | | |
| 12653409 | SCOTT RANDALL HAUSER | ADDRESS ON FILE | | | | | | | |
| 12654344 | SCOTT REDFORD | ADDRESS ON FILE | | | | | | | |
| 12654654 | SCOTT SONG | ADDRESS ON FILE | | | | | | | |
| 12652989 | SCOTT T SNYDER | ADDRESS ON FILE | | | | | | | |
| 12654367 | SEAN CARL BROMLEY | ADDRESS ON FILE | | | | | | | |
| 12653427 | SEAN DELSING WESTBROOK | ADDRESS ON FILE | | | | | | | |
| 12653415 | SEAN DUFFY | ADDRESS ON FILE | | | | | | | |
| 12654393 | SEAN E BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 12653288 | SEAN L PRICE | ADDRESS ON FILE | | | | | | | |
| 12652940 | SEAN PRENTIS STUBBS | ADDRESS ON FILE | | | | | | | |
| 12654404 | SEAN WILKINSON | ADDRESS ON FILE | | | | | | | |
| 12653027 | SEBASTIAN E SCHNABL | ADDRESS ON FILE | | | | | | | |
| 12654808 | SEBASTIAN H SCHEIDEREITER | ADDRESS ON FILE | | | | | | | |
| 12654615 | SEBASTIAN HAERTIG AND | ADDRESS ON FILE | | | | | | | |
| 12654680 | SEBASTIAN L SPIERS | ADDRESS ON FILE | | | | | | | |
| 12654749 | SEBASTIAN MALETZ | ADDRESS ON FILE | | | | | | | |
| 12654348 | SEBASTIAN SCHLEICHER | ADDRESS ON FILE | | | | | | | |
| 12654347 | SEBASTIAN SEEMANN | ADDRESS ON FILE | | | | | | | |
| 12654157 | SEBASTIEN DIAZ DE CORCUERA | ADDRESS ON FILE | | | | | | | |
| 12652691 | SEI MYUNG KIM | ADDRESS ON FILE | | | | | | | |
| 12653264 | SELENA PONCE | ADDRESS ON FILE | | | | | | | |
| 12654729 | SENAD SERDAREVIC | ADDRESS ON FILE | | | | | | | |
| 12654407 | SEON-HO CHOI | ADDRESS ON FILE | | | | | | | |
| 12653063 | SERAFIN CAMPOS | ADDRESS ON FILE | | | | | | | |
| 12653434 | SERGIU O DONOSA | ADDRESS ON FILE | | | | | | | |
| 12653705 | SETH BALL | ADDRESS ON FILE | | | | | | | |
| 12654398 | SETH DILORENZO | ADDRESS ON FILE | | | | | | | |
| 12653302 | SETH FOPEANO | ADDRESS ON FILE | | | | | | | |
| 12652635 | SETH IDE | ADDRESS ON FILE | | | | | | | |
| 12654491 | SETH TYLER LIBBY | ADDRESS ON FILE | | | | | | | |
| 12653827 | SHANA L WALSH & NABEEL K NIZAR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653238 | SHANE DENNIS | ADDRESS ON FILE | | | | | | | |
| 12654634 | SHANE MEJIA | ADDRESS ON FILE | | | | | | | |
| 12652707 | SHARIFA ALI | ADDRESS ON FILE | | | | | | | |
| 12652515 | SHARKEY THOMAS KIEFER | ADDRESS ON FILE | | | | | | | |
| 12652402 | SHARON A ZERKLE | ADDRESS ON FILE | | | | | | | |
| 12653574 | SHARON SHU-KIU WONG | ADDRESS ON FILE | | | | | | | |
| 12652369 | SHARON T ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| 12653956 | SHAUN BAINES | ADDRESS ON FILE | | | | | | | |
| 12654162 | SHAUN CLEMENSON | ADDRESS ON FILE | | | | | | | |
| 12654482 | SHAUN HAVANEC | ADDRESS ON FILE | | | | | | | |
| 12652602 | SHAUN P VENDRYES | ADDRESS ON FILE | | | | | | | |
| 12653328 | SHAWN CONNOLLY | ADDRESS ON FILE | | | | | | | |
| 12653399 | SHAWN MERLE CARTER | ADDRESS ON FILE | | | | | | | |
| 12653787 | SHAWN P BERRY | ADDRESS ON FILE | | | | | | | |
| 12654269 | SHAWN SCOTT MERCIER | ADDRESS ON FILE | | | | | | | |
| 12654578 | SHAWNA WILCOX | ADDRESS ON FILE | | | | | | | |
| 12654537 | SHAYNE MINOZZI GALLAGHER | ADDRESS ON FILE | | | | | | | |
| 12652464 | SHEILA B MORSCH | ADDRESS ON FILE | | | | | | | |
| 12654506 | SHERRI A RENNOLL | ADDRESS ON FILE | | | | | | | |
| 12654341 | SHIVAM KUMAR | ADDRESS ON FILE | | | | | | | |
| 12652909 | SHREY NINAD PATEL | ADDRESS ON FILE | | | | | | | |
| 12652626 | SIDDHARTHA LAL | ADDRESS ON FILE | | | | | | | |
| 12654008 | SILVAN DALMIEDA | ADDRESS ON FILE | | | | | | | |
| 12654089 | SILVAN STUCKI | ADDRESS ON FILE | | | | | | | |
| 12654599 | SILVANA M FERREIRA | ADDRESS ON FILE | | | | | | | |
| 12652866 | SIMEON MILLER | ADDRESS ON FILE | | | | | | | |
| 12654090 | SIMON B MATTHIES | ADDRESS ON FILE | | | | | | | |
| 12652554 | SIMON L FLUEGEL | ADDRESS ON FILE | | | | | | | |
| 12654279 | SIMON M CONE | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12653479 | SIMON SCHWER | ADDRESS ON FILE | | | | | | | |
| 12654520 | SINAN AYDIN | ADDRESS ON FILE | | | | | | | |
| 12654418 | SINDY C MORONEY | ADDRESS ON FILE | | | | | | | |
| 12654073 | SOEREN WESTRUP | ADDRESS ON FILE | | | | | | | |
| 12652671 | SON T HONG | ADDRESS ON FILE | | | | | | | |
| 12654321 | SONIA L HOLLEY | ADDRESS ON FILE | | | | | | | |
| 12652907 | SONNY ELI DE LA CUESTA | ADDRESS ON FILE | | | | | | | |
| 12654682 | SPENCER SOPIWNYK | ADDRESS ON FILE | | | | | | | |
| 12653141 | SPYROS J HENIADIS | ADDRESS ON FILE | | | | | | | |
| 12654364 | STACEY QURESHI | ADDRESS ON FILE | | | | | | | |
| 12652601 | STACI L BRINKLEY | ADDRESS ON FILE | | | | | | | |
| 12653462 | STEFAN BRETZKE | ADDRESS ON FILE | | | | | | | |
| 12653671 | STEFAN C HAZINAKIS & KRISTIN PAVLISCAK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654002 | STEFAN POKRIVKA | ADDRESS ON FILE | | | | | | | |
| 12653169 | STEFAN WAGEMANN | ADDRESS ON FILE | | | | | | | |
| 12652390 | STEFANIE ANGUS | ADDRESS ON FILE | | | | | | | |
| 12654164 | STEPHAN BJERKE | ADDRESS ON FILE | | | | | | | |
| 12653115 | STEPHANIE A SHEAD | ADDRESS ON FILE | | | | | | | |
| 12653156 | STEPHANIE JI-YOON UM | ADDRESS ON FILE | | | | | | | |
| 12653237 | STEPHANIE R MERISME | ADDRESS ON FILE | | | | | | | |
| 12652905 | STEPHEN A MARVIN | ADDRESS ON FILE | | | | | | | |
| 12654703 | STEPHEN ALAN COX | ADDRESS ON FILE | | | | | | | |
| 12653542 | STEPHEN ALLISON | ADDRESS ON FILE | | | | | | | |
| 12653100 | STEPHEN ANDREW DURANT | ADDRESS ON FILE | | | | | | | |
| 12652874 | STEPHEN ANDREW MARZANO | ADDRESS ON FILE | | | | | | | |
| 12653188 | STEPHEN HEALY | ADDRESS ON FILE | | | | | | | |
| 12652693 | STEPHEN J HARRELL | ADDRESS ON FILE | | | | | | | |
| 12654510 | STEPHEN J LUCERO JR | ADDRESS ON FILE | | | | | | | |
| 12652708 | STEPHEN LAPIERRE | ADDRESS ON FILE | | | | | | | |
| 12654669 | STEPHEN LEE | ADDRESS ON FILE | | | | | | | |
| 12652829 | STEPHEN PAAR | ADDRESS ON FILE | | | | | | | |
| 12654160 | STEPHEN R CHERRY | ADDRESS ON FILE | | | | | | | |
| 12654676 | STEPHEN SUNG CHEN HSIEH & JESSIE YING WANG JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653189 | STEPHEN TYLER BACCUS | ADDRESS ON FILE | | | | | | | |
| 12652321 | STEPHEN V CONWAY & LINDA E CONWAY JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652584 | STERLING A SMITHSON | ADDRESS ON FILE | | | | | | | |
| 12654345 | STERLING C THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12654319 | STEVE HANSEN | ADDRESS ON FILE | | | | | | | |
| 12652778 | STEVE L HOLBERT | ADDRESS ON FILE | | | | | | | |
| 12652641 | STEVE MCDANELS | ADDRESS ON FILE | | | | | | | |
| 12654014 | STEVEN E BENSON EXEC ESTATE OF CHARLES C FREI | ADDRESS ON FILE | | | | | | | |
| 12653147 | STEVEN J SUNDERMIER | ADDRESS ON FILE | | | | | | | |
| 12654455 | STEVEN L SPANGLER | ADDRESS ON FILE | | | | | | | |
| 12652501 | STEVEN LEE HARDY | ADDRESS ON FILE | | | | | | | |
| 12654293 | STEVEN M NORMANDIN | ADDRESS ON FILE | | | | | | | |
| 12653251 | STEVEN M ROWE | ADDRESS ON FILE | | | | | | | |
| 12652374 | STEVEN M SCANLON | ADDRESS ON FILE | | | | | | | |
| 12653910 | STEVEN PRESTON | ADDRESS ON FILE | | | | | | | |
| 12653548 | STEVEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12654560 | STEVEN VOSS | ADDRESS ON FILE | | | | | | | |
| 12654522 | STEVEN W KOOPMANN | ADDRESS ON FILE | | | | | | | |
| 12654681 | STUART G HOWARD | ADDRESS ON FILE | | | | | | | |
| 12652569 | STUART M WOOLLISCROFT | ADDRESS ON FILE | | | | | | | |
| 12652669 | STUART V LEWIS | ADDRESS ON FILE | | | | | | | |
| 12652631 | SUBBEG SINGH | ADDRESS ON FILE | | | | | | | |
| 12653472 | SUE PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12653565 | SUKI DHILLON | ADDRESS ON FILE | | | | | | | |
| 12653730 | SUNG TAE KIM | ADDRESS ON FILE | | | | | | | |
| 12652318 | SUSAN ALT | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652422 | SUSAN DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12652378 | SUSAN ELIZABETH KRAUSS | ADDRESS ON FILE | | | | | | | |
| 12653029 | TAIMUR ALAVI | ADDRESS ON FILE | | | | | | | |
| 12653423 | TAL ZANDER | ADDRESS ON FILE | | | | | | | |
| 12652775 | TAMARA JONES | ADDRESS ON FILE | | | | | | | |
| 12652965 | TAMIR R MEJIA | ADDRESS ON FILE | | | | | | | |
| 12652977 | TAMULA SANDERS-BURNS | ADDRESS ON FILE | | | | | | | |
| 12654706 | TANNER JACKSON | ADDRESS ON FILE | | | | | | | |
| 12654019 | TANYA BATOOL NAQVI | ADDRESS ON FILE | | | | | | | |
| 12654230 | TAPIO K SAVILAHTI | ADDRESS ON FILE | | | | | | | |
| 12652748 | TARA KRISTEN TARA K HUBBLE | ADDRESS ON FILE | | | | | | | |
| 12654727 | TAREK ABU HAMMAD LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12654447 | TARUN SURESH | ADDRESS ON FILE | | | | | | | |
| 12653336 | TAWNIA REDMOND & ROBERT REDMOND JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654311 | TAYFUR KENAR | ADDRESS ON FILE | | | | | | | |
| 12654622 | TAYLOR HURFF | ADDRESS ON FILE | | | | | | | |
| 12652405 | TERESA BROLLEY | ADDRESS ON FILE | | | | | | | |
| 12653669 | TERESA ERGLE | ADDRESS ON FILE | | | | | | | |
| 12653362 | TERRANCE SMITH | ADDRESS ON FILE | | | | | | | |
| 12654773 | TERRELL GIPSON | ADDRESS ON FILE | | | | | | | |
| 12652709 | TERRY AMACHER & CARLA AMACHER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652605 | TERRY L FILLMORE | ADDRESS ON FILE | | | | | | | |
| 12653397 | THARALD STENSTROM | ADDRESS ON FILE | | | | | | | |
| 12653528 | THEODORE FEIERSTEIN | ADDRESS ON FILE | | | | | | | |
| 12654575 | THEOPHILUS ESTLIN GILLIE | ADDRESS ON FILE | | | | | | | |
| 12653023 | THERESA FORD | ADDRESS ON FILE | | | | | | | |
| 12652893 | THIJS SIMON UDO & LANICA KEA JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653304 | THOMAS A CORNETT | ADDRESS ON FILE | | | | | | | |
| 12652491 | THOMAS A OBRIEN | ADDRESS ON FILE | | | | | | | |
| 12654785 | THOMAS BAROSCH | ADDRESS ON FILE | | | | | | | |
| 12653480 | THOMAS BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12653614 | THOMAS CARROLL | ADDRESS ON FILE | | | | | | | |
| 12653706 | THOMAS CROTTY SR | ADDRESS ON FILE | | | | | | | |
| 12652740 | THOMAS EDWARD SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 12652361 | THOMAS F BAKER TR UA 05/15/92 THOMAS FREDERICK BAKER TRUST | ADDRESS ON FILE | | | | | | | |
| 12652364 | THOMAS F CORROON | ADDRESS ON FILE | | | | | | | |
| 12652343 | THOMAS F MCAULIFFE | ADDRESS ON FILE | | | | | | | |
| 12653726 | THOMAS GALBO III | ADDRESS ON FILE | | | | | | | |
| 12653384 | THOMAS H DE VRIES | ADDRESS ON FILE | | | | | | | |
| 12654138 | THOMAS H HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12652600 | THOMAS HENDERSON | ADDRESS ON FILE | | | | | | | |
| 12652684 | THOMAS HOWARD TORKELSON | ADDRESS ON FILE | | | | | | | |
| 12654144 | THOMAS HUT | ADDRESS ON FILE | | | | | | | |
| 12654674 | THOMAS JEFFERSON WILLIS | ADDRESS ON FILE | | | | | | | |
| 12653865 | THOMAS JOHN LIVESAY | ADDRESS ON FILE | | | | | | | |
| 12654508 | THOMAS JOSEPH O'LAUGHLIN | ADDRESS ON FILE | | | | | | | |
| 12653796 | THOMAS KAIN | ADDRESS ON FILE | | | | | | | |
| 12653842 | THOMAS KYMN | ADDRESS ON FILE | | | | | | | |
| 12654264 | THOMAS LAFOREST | ADDRESS ON FILE | | | | | | | |
| 12652406 | THOMAS M DAMIANO | ADDRESS ON FILE | | | | | | | |
| 12652358 | THOMAS MARKJ KETH CUST FOR LAURIE MARK KEITH UGAUTMA | ADDRESS ON FILE | | | | | | | |
| 12653170 | THOMAS P GARNER | ADDRESS ON FILE | | | | | | | |
| 12653845 | THOMAS PIWOWARSKI | ADDRESS ON FILE | | | | | | | |
| 12652590 | THOMAS R STANTON | ADDRESS ON FILE | | | | | | | |
| 12653349 | THOMAS VOGL | ADDRESS ON FILE | | | | | | | |
| 12654056 | THOMAS WATSON | ADDRESS ON FILE | | | | | | | |
| 12652753 | THOMAS WESTFALL | ADDRESS ON FILE | | | | | | | |
| 12653351 | THOMAS WILLIAM MCSHANE | ADDRESS ON FILE | | | | | | | |
| 12654117 | THOMAS WILLIAM SONTAG | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654006 | TIFFANIE BRUNER | ADDRESS ON FILE | | | | | | | |
| 12653767 | TIM HULSEN | ADDRESS ON FILE | | | | | | | |
| 12652407 | TIM IRVINE | ADDRESS ON FILE | | | | | | | |
| 12653505 | TIM NIEUWEJAERS | ADDRESS ON FILE | | | | | | | |
| 12652844 | TIM VAN DE BOVENKAMP | ADDRESS ON FILE | | | | | | | |
| 12654297 | TIM VERVLIET | ADDRESS ON FILE | | | | | | | |
| 12653908 | TIMMY CHARLES FOX | ADDRESS ON FILE | | | | | | | |
| 12653891 | TIMO KRUG | ADDRESS ON FILE | | | | | | | |
| 12652524 | TIMO STEGEMANN | ADDRESS ON FILE | | | | | | | |
| 12652348 | TIMOTHY A RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12652724 | TIMOTHY AARON GREY | ADDRESS ON FILE | | | | | | | |
| 12653477 | TIMOTHY CHARLES LEE | ADDRESS ON FILE | | | | | | | |
| 12653547 | TIMOTHY D SHELLNUTT & CLAUDIA CARMEN ZANA-SHELLNUTT JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653809 | TIMOTHY DUSTIN TILLMAN | ADDRESS ON FILE | | | | | | | |
| 12652761 | TIMOTHY EDWARD MCNULTY | ADDRESS ON FILE | | | | | | | |
| 12654168 | TIMOTHY GREGA | ADDRESS ON FILE | | | | | | | |
| 12653947 | TIMOTHY HAMEL & DANIELLE HAMEL JT TEN TOD | ADDRESS ON FILE | | | | | | | |
| 12652479 | TIMOTHY KLAN | ADDRESS ON FILE | | | | | | | |
| 12652942 | TIMOTHY LUCKIT | ADDRESS ON FILE | | | | | | | |
| 12652959 | TIMOTHY LYON | ADDRESS ON FILE | | | | | | | |
| 12652816 | TIMOTHY MAGNARELLA | ADDRESS ON FILE | | | | | | | |
| 12652346 | TIMOTHY R ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12653577 | TIMOTHY S HAMEL | ADDRESS ON FILE | | | | | | | |
| 12653731 | TIMOTHY S MOHLER | ADDRESS ON FILE | | | | | | | |
| 12652929 | TIMOTHY SHEPPARD | ADDRESS ON FILE | | | | | | | |
| 12653134 | TIMOTHY SIMON | ADDRESS ON FILE | | | | | | | |
| 12654662 | TIMOTHY WOODS | ADDRESS ON FILE | | | | | | | |
| 12654462 | TINA A BYER & RACHEL M BYER JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654645 | TINA BYER | ADDRESS ON FILE | | | | | | | |
| 12653918 | TINA M LOOCK | ADDRESS ON FILE | | | | | | | |
| 12653782 | TINA MARIE VALENTI | ADDRESS ON FILE | | | | | | | |
| 12653511 | TING PAN | ADDRESS ON FILE | | | | | | | |
| 12652687 | TION LAVELLE WALKER | ADDRESS ON FILE | | | | | | | |
| 12653657 | TOBIAS HOENIG | ADDRESS ON FILE | | | | | | | |
| 12652718 | TOBIAS MATTHEW SECKINGTON | ADDRESS ON FILE | | | | | | | |
| 12653966 | TODD A REUTLINGER | ADDRESS ON FILE | | | | | | | |
| 12653235 | TODD BAXTER BROWN | ADDRESS ON FILE | | | | | | | |
| 12652803 | TODD BENJAMIN LABERGE | ADDRESS ON FILE | | | | | | | |
| 12654372 | TODD MICHAEL WHITED | ADDRESS ON FILE | | | | | | | |
| 12654787 | TODD ROSE | ADDRESS ON FILE | | | | | | | |
| 12652799 | TODD SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12653804 | TOMIKA NIKIA WILLIAMS & ANTOINE D WILLIAMS JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652502 | TONY JOSEPH BLANCHETTE | ADDRESS ON FILE | | | | | | | |
| 12653700 | TONY M PEREZ | ADDRESS ON FILE | | | | | | | |
| 12652366 | TONYA HARPER | ADDRESS ON FILE | | | | | | | |
| 12653035 | TRACEY A WEST | ADDRESS ON FILE | | | | | | | |
| 12654331 | TRACEY ROSE | ADDRESS ON FILE | | | | | | | |
| 12654069 | TRACY LEE OSTEEN | ADDRESS ON FILE | | | | | | | |
| 12653743 | TRAVIS CHENAULT | ADDRESS ON FILE | | | | | | | |
| 12653750 | TRAVIS M MCCOY | ADDRESS ON FILE | | | | | | | |
| 12654586 | TREMAINE P SELBY | ADDRESS ON FILE | | | | | | | |
| 12653139 | TREVOR CLARK | ADDRESS ON FILE | | | | | | | |
| 12654744 | TREVOR DANIEL HOFFART | ADDRESS ON FILE | | | | | | | |
| 12654268 | TREVOR J PANHORST & SARAH C PANHORST JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653413 | TREVOR SHAW MACDONALD | ADDRESS ON FILE | | | | | | | |
| 12654096 | TREVOR WALTON KOOB | ADDRESS ON FILE | | | | | | | |
| 12654443 | TRISTAN N TETTEROO SALAS | ADDRESS ON FILE | | | | | | | |
| 12652735 | TROND S GJERDE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 40 of 42

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654717 | TROY R HITCHCOCK & ANNA A AXENTOWICZ-HITCHCOCK JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653595 | TROY WARREN PARSON | ADDRESS ON FILE | | | | | | | |
| 12653280 | TRUE HARLAN TREANOR & STEPHANIE GWEN TREANOR JT TEN | ADDRESS ON FILE | | | | | | | |
| 12653638 | TUDOR A SOROCEANU | ADDRESS ON FILE | | | | | | | |
| 12654271 | TURKI M ALANAZI | ADDRESS ON FILE | | | | | | | |
| 12653355 | TYLAR MCCOYJOHNSON | ADDRESS ON FILE | | | | | | | |
| 12652918 | TYLER A HEMP-HANSEN | ADDRESS ON FILE | | | | | | | |
| 12652914 | TYLER ALAN YOUNG | ADDRESS ON FILE | | | | | | | |
| 12654740 | TYLER DAVID DICKEY | ADDRESS ON FILE | | | | | | | |
| 12653953 | TYLER FERRIS | ADDRESS ON FILE | | | | | | | |
| 12653276 | TYLER HARRISON ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12654028 | TYLER JACOB MILLER | ADDRESS ON FILE | | | | | | | |
| 12652567 | TYLER LABRADOR | ADDRESS ON FILE | | | | | | | |
| 12654016 | TYLER P GILCOTT | ADDRESS ON FILE | | | | | | | |
| 12654237 | TYRELL D SORRELLS | ADDRESS ON FILE | | | | | | | |
| 12654766 | TYRELL SORRELLS | ADDRESS ON FILE | | | | | | | |
| 12652952 | TYSON D HYDE | ADDRESS ON FILE | | | | | | | |
| 12653887 | VAAN WABER | ADDRESS ON FILE | | | | | | | |
| 12653452 | VALENTIN ALDEA | ADDRESS ON FILE | | | | | | | |
| 12652540 | VALERIE FREEMAN | ADDRESS ON FILE | | | | | | | |
| 12653506 | VALERIO MASSIMO BUI | ADDRESS ON FILE | | | | | | | |
| 12654281 | VALERIY V SAVICH | ADDRESS ON FILE | | | | | | | |
| 12654608 | VANESSA OROZCO | ADDRESS ON FILE | | | | | | | |
| 12654122 | VERGEL Q CLAVEL | ADDRESS ON FILE | | | | | | | |
| 12653162 | VERLEN WILLIAM MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12653085 | VERN COUCH | ADDRESS ON FILE | | | | | | | |
| 12654751 | VICTOR EUGENE WEATHERSON | ADDRESS ON FILE | | | | | | | |
| 12654737 | VICTOR MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| 12653560 | VICTOR OTAVIO E ANDRADE | ADDRESS ON FILE | | | | | | | |
| 12652411 | VICTORIA MORRISON | ADDRESS ON FILE | | | | | | | |
| 12652616 | VIMALANATHAN OLAGANATHAN | ADDRESS ON FILE | | | | | | | |
| 12652721 | VINCENT A BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12653810 | VINCENT ANGELO | ADDRESS ON FILE | | | | | | | |
| 12653309 | VINCENT CHEN | ADDRESS ON FILE | | | | | | | |
| 12652332 | VINCENT J LISANTI CUST CHRISTINA NICOLE LISANTI UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | |
| 12653218 | VINCENT KREIMER | ADDRESS ON FILE | | | | | | | |
| 12654556 | VINCENT MARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 12653808 | VINEET SHARMA | ADDRESS ON FILE | | | | | | | |
| 12654064 | VIPAN KUMAR | ADDRESS ON FILE | | | | | | | |
| 12654029 | VITO CAPRI SR | ADDRESS ON FILE | | | | | | | |
| 12653119 | VIVIANNE S YIP | ADDRESS ON FILE | | | | | | | |
| 12653623 | WADE RADERMACHER | ADDRESS ON FILE | | | | | | | |
| 12652532 | WALEED M EBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12652621 | WALKER JONES | ADDRESS ON FILE | | | | | | | |
| 12654473 | WALTER A ROBLES | ADDRESS ON FILE | | | | | | | |
| 12652432 | WAYNE A LIVENGOOD | ADDRESS ON FILE | | | | | | | |
| 12654202 | WAYNE D PARKER | ADDRESS ON FILE | | | | | | | |
| 12653838 | WAYNE M GEORGE | ADDRESS ON FILE | | | | | | | |
| 12652939 | WAYNE MOUA | ADDRESS ON FILE | | | | | | | |
| 12653006 | WEN P SUN | ADDRESS ON FILE | | | | | | | |
| 12653766 | WENDY LYNN MCGINNIS | ADDRESS ON FILE | | | | | | | |
| 12654209 | WESLEY B CALHOUN | ADDRESS ON FILE | | | | | | | |
| 12653398 | WESLEY JOHN WILBER | ADDRESS ON FILE | | | | | | | |
| 12654286 | WESLEY MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 12653116 | WESSEL W JAEGERS | ADDRESS ON FILE | | | | | | | |
| 12653628 | WHEELER CAPITAL INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | |
| 12653341 | WILKO TAUDOR | ADDRESS ON FILE | | | | | | | |
| 12653282 | WILL CLARK STATEN & ROCHELLE STATEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12654655 | WILLIAM ARUNDEL | ADDRESS ON FILE | | | | | | | |

Exhibit D
Equity Holders Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12654231 | WILLIAM B RIEHL | ADDRESS ON FILE | | | | | | | |
| 12653593 | WILLIAM C SUMMERS | ADDRESS ON FILE | | | | | | | |
| 12653012 | WILLIAM CRANKSHAW | ADDRESS ON FILE | | | | | | | |
| 12653939 | WILLIAM CREIGHTON BLEDSOE | ADDRESS ON FILE | | | | | | | |
| 12654587 | WILLIAM D WHITE | ADDRESS ON FILE | | | | | | | |
| 12653076 | WILLIAM EARMAN | ADDRESS ON FILE | | | | | | | |
| 12654192 | WILLIAM ELLIOT TIEMEYER | ADDRESS ON FILE | | | | | | | |
| 12653984 | WILLIAM GRASHAM | ADDRESS ON FILE | | | | | | | |
| 12654554 | WILLIAM H RABE IV | ADDRESS ON FILE | | | | | | | |
| 12652949 | WILLIAM HORSEFIELD | ADDRESS ON FILE | | | | | | | |
| 12654595 | WILLIAM J KURFEHS | ADDRESS ON FILE | | | | | | | |
| 12653055 | WILLIAM J LUBECK | ADDRESS ON FILE | | | | | | | |
| 12654584 | WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653473 | WILLIAM JORDAN MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12653140 | WILLIAM K STAR | ADDRESS ON FILE | | | | | | | |
| 12652490 | WILLIAM L CROUCH | ADDRESS ON FILE | | | | | | | |
| 12653537 | WILLIAM L WISE & ANGELA L WISE JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652398 | WILLIAM M BRANNEN & JAN K BRANNEN JT TEN | ADDRESS ON FILE | | | | | | | |
| 12652801 | WILLIAM OLIVER RANDON | ADDRESS ON FILE | | | | | | | |
| 12654262 | WILLIAM P KING | ADDRESS ON FILE | | | | | | | |
| 12653546 | WILLIAM ROBERT JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12653580 | WILLIAM SHEELEY | ADDRESS ON FILE | | | | | | | |
| 12652817 | WILLIAM TSU | ADDRESS ON FILE | | | | | | | |
| 12654277 | WILLIAM TURNER | ADDRESS ON FILE | | | | | | | |
| 12653365 | WILLIAM WALLACE GRASHAM & ANTOINETTE ROSEL GRASHAM TEN COM | ADDRESS ON FILE | | | | | | | |
| 12653777 | WILSON R SOLORZANO | ADDRESS ON FILE | | | | | | | |
| 12653466 | WOLFEGANG MAURICE ORR | ADDRESS ON FILE | | | | | | | |
| 12652755 | WOLFGANG W SPIEGLER | ADDRESS ON FILE | | | | | | | |
| 12654182 | WON IL CHOI | ADDRESS ON FILE | | | | | | | |
| 12653503 | WOUTER VAN MEIR | ADDRESS ON FILE | | | | | | | |
| 12653164 | WRETHA ALENE MCCLELLAN | ADDRESS ON FILE | | | | | | | |
| 12653009 | YANNIC WAGNER | ADDRESS ON FILE | | | | | | | |
| 12653131 | YANNICK JOEL THELANER | ADDRESS ON FILE | | | | | | | |
| 12653493 | YAZMANI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12652901 | YIN SHIN CINDY HUANG | ADDRESS ON FILE | | | | | | | |
| 12654620 | YNG JYE WONG | ADDRESS ON FILE | | | | | | | |
| 12653344 | YOEL D SERRANO SMITH | ADDRESS ON FILE | | | | | | | |
| 12653658 | YORK B RANGELEY | ADDRESS ON FILE | | | | | | | |
| 12652511 | YU LEE | ADDRESS ON FILE | | | | | | | |
| 12653668 | ZACH FULLER | ADDRESS ON FILE | | | | | | | |
| 12653536 | ZACHARIAH RIGGS | ADDRESS ON FILE | | | | | | | |
| 12653259 | ZACHARY ADKINS | ADDRESS ON FILE | | | | | | | |
| 12654596 | ZACHARY B HARGROVE | ADDRESS ON FILE | | | | | | | |
| 12653727 | ZACHARY DWIGHT CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| 12654243 | ZACHARY EDMONDS | ADDRESS ON FILE | | | | | | | |
| 12653458 | ZACHARY GRAVES | ADDRESS ON FILE | | | | | | | |
| 12653433 | ZACHARY MORRIS | ADDRESS ON FILE | | | | | | | |
| 12654059 | ZACHARY P PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12653665 | ZACHARY SAVONA | ADDRESS ON FILE | | | | | | | |
| 12652795 | ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | |
| 12652472 | ZACKARY C KALIHER CUST HALEY C KALIHER UNDER THE ME UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | |
| 12653490 | ZAN BAZIKA | ADDRESS ON FILE | | | | | | | |
| 12653045 | ZANE GEYSER | ADDRESS ON FILE | | | | | | | |
| 12652828 | ZAYAD BASSAM ALZAYER | ADDRESS ON FILE | | | | | | | |
| 12653613 | ZAYNE SIMMONS | ADDRESS ON FILE | | | | | | | |
| 12652726 | ZIP A DAUB | ADDRESS ON FILE | | | | | | | |

## Exhibit E

Exhibit E

Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | #1322297 ONTARIO INC DBA EVEREST | | | | | | | | |
| 12753022 | WHOLESALE | 1430 CORMORANT RD | | | | ANCASTER | ON | L9G 4V5 | CANADA |
| 12724696 | 0509 CC OCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12724698 | 0534 PENSACOLA CORDOVA LAND | 867670 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| 12730143 | 101 & SCOTTSDALE LLC | 15750 N NORTHSIGHT BLVD | | | | SCOTTSDALE | AZ | 85260 | |
| 12739963 | 113 POTOMAC/STONEWALL LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| 12746475 | 12535 SE 82ND AVE LLC_RNT268329 | 9595 WILSHIRE BLVD STE 411 | | | | BEVERLY HILLS | CA | 90212 | |
| 12717528 | 1594505 ONTARIO INC. O/A DRYBAR | 3055 WOODLAND PARK DRIVE | | | | BURLINGTON | ON | L7N 1K8 | CANADA |
| 12883295 | 1700 OXFORD DRIVE PARTNERSHIP | 650 WASHINGTON ROAD | | | | PITTSBURGH | PA | 15228 | |
| 12908263 | 1700 OXFORD DRIVE PARTNERSHIP | COZEN O'CONNOR | JESSE RYAN LOFFLER | ONE OXFORD CENTER , 41ST FLOOR | | PITTSBURGH | PA | 15219 | |
| 12908478 | 1-800-GOT-JUNK? LLC | PO BOX 123419 | | | | DALLAS | TX | 75312 | |
| 12717529 | 1888 MILLS LLC. | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 12907233 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12759663 | 200-220 WEST 26 LLC | P.O. BOX 416432 | | | | BOSTON | MA | 02241 | |
| 12907252 | 200MAIN/OKL | 10234 BRIAR DRIVE | | | | OVERLAND PARK | KS | 66207 | |
| | 209-261 JUNCTION ROAD MADISON INVESTORS | | | | | | | | |
| 12908867 | LLC- RNT 3139P1 | C/O UBS REALTY INVESTORS LLC | | | | HARTFORD | CT | 06103 | |
| 12753024 | 2131376 ONTARIO LTD./CA | 80 ALPINE RD | | | | KITCHENER | ON | N2E 1A1 | CANADA |
| 12739915 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | | | | FAIRFIELD | CT | 06284 | |
| 12739916 | 2180 KINGS HIGHWAY DE LLC | COHEN & WOLF PC | PHILIP C PIRES | 1115 BROAD STREET | | BRIDGEPORT | CT | 06604 | |
| 12756603 | 2200 LOHMAN AVE LLC | 1142 S WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 12733227 | 24 SEVEN, LLC | 105 MAXESS ROAD, SUITE N201 | | | | MELVILLE | NY | 11747 | |
| 12883299 | 250 HUDSON STREET LLC | C/O JACK RESNICK & SONS INC | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12883298 | 250 HUDSON STREET LLC | RIVKIN RADLER LLP | EREZ GLAMBOSKY | 477 MADISON AVENUE, 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 12907795 | 26 FLAVORS LLC DBA SINGLE SERVE | PO BOX 10188 #831018 | | | | NEWARK | NJ | 07101 | |
| 12908074 | 270 GREENWICH STREET ASSOC LLC | 1325 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| 12907978 | 271 SOUTH BROADWAY LLC | P.O. BOX 5203 | | | | NEW YORK | NY | 10008 | |
| 12907328 | 28TH STREET MANAGEMENT COMPANY | 2150 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12908609 | 2-B-MODERN/OKL | 13 COLUMBIA DR | UNIT 25 & 26 | | | AMHERST | NH | 03031 | |
| 12717542 | 3 SPROUTS | 215-385 SILVER STAR BOULEVARD | | | | TORONTO | ON | M1V 0E3 | CANADA |
| 12907873 | 36 MONMOUTH PLAZA LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12907157 | 360 PROJECT MANAGEMENT | 125 W LIBERTY RD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12756086 | 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12756086 | 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12753033 | 3DECORLLC | 200 5TH AVE STE 1050 | | | | WALTHAM | MA | 02451 | |
| 12753034 | 3I PRODUCTS INC. | 3888 CHESTER HIGHWAY | | | | LANCASTER | SC | 29720 | |
| 12717543 | 4187229 CANADA INC DBA HARMONY J | 2435 GUENETTE STREET | | | | MONTREAL | QC | H4R 2E9 | CANADA |
| 12733329 | 4328 BAY ROAD LEASING LLC-RNT420P3 | 444 EAST 58TH STREET #3C | | | | NEW YORK | NY | 10022 | |
| 12727678 | 48FORTY SOLUTIONS LLC | P.O. BOX 849729 | | | | DALLAS | TX | 75284 | |
| 12728107 | 4IMPRINT INC_HR105298 | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 12907701 | 5000 STOCKDALE S C ASSOC. | C/O MD ATKINSON COMPANY INC | | | | BAKERSFIELD | CA | 93301 | |
| 12908014 | 555 9TH STREET LP | P O BOX 415980 | | | | BOSTON | MA | 02241 | |
| | 5737-5848 NORTH ELIZABETH STREET | | | | | | | | |
| 12907816 | HOLDINGS LLC | C/O MDC REALTY ADVISORS | | | | DENVER | CO | 80291 | |
| 12908369 | 7 A.M. ENFANT INC. | 28 CLIFF ST | | | | NEW YORK | NY | 10038 | |
| 12753039 | 7160739 CAN INC DBA KIDZDISTRICT | 1050 RUE BEAULAC | | | | SAINT LAURENT | QC | H4R 1R7 | CANADA |
| 12908356 | 8 OAK LANE LLC/OKL | 3601 SE OCEAN BLVD, SUITE 103 | | | | SEWALL'S POINT | FL | 34996 | |
| 12908392 | 800iSHOP CORPORATION | 1401 N BATAVIA STREET | | | | ORANGE | CA | 92867 | |
| 12907794 | 81 ASSOCIATES, LLC | PO BOX 384 | | | | SHORT HILLS | NJ | 07078 | |
| 12907563 | 84.51 LLC | PO BOX 635029 | | | | CINCINNATI | OH | 45263 | |
| 12753045 | 92636604 QUEBEC/NORKA LIVING | 10217 CH COTE DE LIESSE | | | | DORVAL | QC | H9P 1A3 | CANADA |
| 12753047 | 9292-6237 QUEBEC INC. DBA MAKEMYBELLYFIT | 108 MAYWOOD AVENUE | | | | POINTE-CLAIRE | QC | H9R 3L8 | CANADA |
| 12753048 | 9300-0149 QC INC DBA SWISS COMFORTS | 5590 AVE ROYALMOUNT | | | | MONT-ROYAL | QC | H4P 1H7 | CANADA |
| | 9510273 CANADA LTD DBA: HEADWATER SALES | | | | | | | | |
| 12753050 | & IMPORTS | 27 GRANITE STONES DRIVE | | | | CALEDON | ON | L7C 0E2 | CANADA |
| 12729650 | 985 WEST VOLUSIA LLC | P.O. BOX 628306 | | | | ORLANDO | FL | 32862 | |
| 12907669 | A & B HOME DIV OF A & B HONGA GROUP | 660 NORTH PIONEER AVE | | | | WOODLAND | CA | 95776 | |
| 12907890 | A & R CASHMERE/OKL | 18 DALE ST., SUITE 6H | | | | ANDOVER | MA | 01810 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907742 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49081 | |
| 12907879 | A.J. SIRIS PRODUCTS | PO BOX 39 | | | | OGDENSBURG | NJ | 07439 | |
| 12907931 | AA IMPORTING COMPANY/OKL | 7700 HALL STREET | | | | SAINT LOUIS | MO | 63147 | |
| 12717556 | AAA PHARMACEUTICAL INC. | 681 MAIN STREET | | | | LUMBERTON | NJ | 08048 | |
| 12908523 | AARON GREENSPON | ADDRESS ON FILE | | | | | | | |
| 12908679 | AARON SAIN | ADDRESS ON FILE | | | | | | | |
| 12726031 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12908938 | ABAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12907962 | ABBA I REALTY, L.L.C. | PO BOX 30363 | | | | TAMPA | FL | 33630 | |
| 12746616 | ABBOTT NUTRITION | 8445 FREEPORT PKWY STE 240 | | | | IRVING | TX | 75063 | |
| 12727017 | ABC WORKS LLC | 63 GLORIA DR | | | | ALLENDALE | NJ | 07401 | |
| 12733612 | ABERDEEN TOWNSHIP PLANNING BOA | BOARD OF HEALTH | ONE ABERDEEN SQUARE | | | ABERDEEN | NJ | 07747 | |
| 12908866 | ABF FREIGHT SYSTEM INC | 8401 MCCLURE DRIVE | PO BOX 10048 | | | FORT SMITH | AR | 72916 | |
| 12746622 | ABG ACCESSORIES | 1000 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12907676 | ACCENT WIRE TIE | PO BOX 207550 | | | | DALLAS | TX | 75320 | |
| 12908135 | ACCENTURE INTERNATIONAL | LIMITED | | | | DUBLIN 2 | | | IRELAND |
| 12908052 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12729570 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |
| 12907670 | ACCESS CORPORATION | 6818 PATTERSON PASS RD | | | | LIVERMORE | CA | 94550 | |
| 12908952 | ACCIARITO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12726931 | ACCORD 101 LLC | 831- 38 RT 10 SUITE 202 | | | | WHIPPANY | NJ | 07981 | |
| 12728583 | ACCOUNTEMPS | 12400 COLLECTIONS CT DR | | | | CHICAGO | IL | 60693 | |
| 12907743 | ACE BAYOU CORP | 1000 SUPPERIOR BLVD | | | | WAYZATA | MN | 55391 | |
| 12746636 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING ROAD | | | | BUTLER | WI | 53007 | |
| 12907657 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 12747997 | ACORN PEST CONTROL | 23 VANS LANE | | | | WAYNE | NJ | 07470 | |
| 12733290 | ACOSTA INC./ACTIONLINK SERVICES, LLC | 6600 CORPORATE CENTER PARKWAY | | | | JACKSONVILLE | FL | 32216 | |
| 12908472 | ACQUISITIONS GALLERIE/OKL | 1031 MONTGOMERY ROAD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12907571 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | | | | BEAUMONT | TX | 77701 | |
| 12907574 | ACS TOWN SQUARE SHOPPING | 350 PINE STREET | | | | BEAUMONT | TX | 77701 | |
| 12728317 | ACTION TECHNOLOGY SYSTEMS LLC | 835 SE 17TH AVE | | | | PORTLAND | OR | 97214 | |
| 12883300 | ACTIONLINK SERVICES, LLC | SMITH, GAMBRELL & RUSSELL, LLP | ALAN S. WACHS; AUBREY G. SMITH | 50 N. LAURA STREET, SUITE 2600 | | JACKSONVILLE | FL | 32202 | |
| 12733105 | ACXIOM LLC | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12723722 | ADA COUNTY TREASURER | P.O. BOX 2868 | | | | BOISE | ID | 83701 | |
| 12743509 | ADCO PRODUCTS INC. | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | |
| 12907409 | ADD DISTRIBUTION | 4741 S. DURFEE AVE, | | | | PICO RIVERA | CA | 90660 | |
| 12743511 | ADDADAY INC | 12304 SANTA MONICA BLVD 355 | | | | LOS ANGELES | CA | 90025 | |
| 12743513 | ADDISON RUGS SUBBRAND OF DALYN CORP | 2386 ABUTMENT RD | | | | DALTON | GA | 30721 | |
| 12743517 | ADEN & ANAIS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | |
| 12743518 | ADEPTUS U.S.A. INC. | 1703 N 13TH STREET | | | | ROGERS | AR | 72756 | |
| 12717596 | ADESSO INC. | 353 WEST 39TH ST 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12908906 | ADOBE SYSTEMS INC | P O BOX 15861 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12727364 | ADP INC. | 205 MAIN AVE | | | | CLIFTON | NJ | 07015 | |
| 12908414 | ADRIANA OLIVAS | ADDRESS ON FILE | | | | | | | |
| 12908482 | ADT COMMERCIAL | PO BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 12908482 | ADT COMMERCIAL | PO BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 12729228 | ADVANCED COUNTY LOCKSMITHS | 412 CHESTNUT STREET | | | | UNION | NJ | 07083 | |
| 12733614 | ADVANCED FIRE & SECURITY | P.O. BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12757734 | ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA LLC | 2475 REGENT AVE | | | | ORLANDO | FL | 32804 | |
| 12753054 | ADVANCED NUTRITION BY ZAHLER | 50 LAWRENCE AVE | | | | BROOKLYN | NY | 11230 | |
| 12753056 | ADVANCED PURIFICATION ENGINEERING | 301 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12761091 | ADVANCED SYSTEMS INC | 6627 COMMERCE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 12757269 | ADVANCED SYSTEMS INC | 6627 COMMERCE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 12753057 | ADVANLINK INC. | 44130 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 12753059 | ADVANTUS CORP. | 12276 SAN JOSE BLVD BLDG 618 | | | | JACKSONVILLE | FL | 32223 | |
| 12883301 | ADVANTUS, CORP | SMITH, GAMBRELL & RUSSELL, LLP | MORGAN V. MANLEY, ESQ. ;CLAYTON D. HARVEY, ESQ. | 1301 AVENUE OF THE AMERICAS, 21ST FLOOR | | NEW YORK | NY | 10019 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728078 | ADVERTISING BENCHMARK INDEX | 333 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 12907827 | ADVERTISING RESEARCH | 432 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 | |
| 12908178 | ADZERK INC | 505 S DUKE STREET | | | | DURHAM | NC | 27701 | |
| 12907421 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O AUGUSTA EXCHANGE | | | | LOUISVILLE-JEFFERSON | KY | 40295 | |
| 12717606 | AEOPCO 1 INC.DBA FAULTLESS BRANDS | 1025 W 8TH STREET | | | | KANSAS CITY | MO | 64101 | |
| 12717615 | AERVANA | 1501 GARY ST | | | | BETHLEHEM | PA | 18018 | |
| 12907495 | AES CONSULTING ENGINEERS | 5248 OLDE TOWNE RD., STE. 1, | | | | WILLIAMSBURG | VA | 23188 | |
| 12742526 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 12666917 | AES OHIO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 12746365 | AESTHETIC HOME DESIGNS INC. | 11005 33RD ST. NE | | | | LAKE STEVENS | WA | 98258 | |
| 12908648 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12908648 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12908648 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12907303 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071 | |
| 12886558 | AFN | 10 POINTE DRIVE | | | | BREA | CA | 92821 | |
| 12907960 | AFS GLOBAL FREIGHT MGMT LLC CO | 670 EMBRWOOD DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 12907289 | AFTERPAY US INC | DEPT 0356 | | | | DALLAS | TX | 75312 | |
| 12717621 | AGF HOME PRODUCTS INC. | 35W578 COUNTRY SCHOOL RD | | | | DUNDEE | IL | 60118 | |
| 12908668 | AGREE BRANDS LLC | PO BOX 140228 | | | | DALLAS | TX | 75214 | |
| 12731350 | AGREE GRAND CHUTE WI LLC | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12907614 | AGREE YA SOLUTIONS INC | 605 COOLIDGE DRIVE | | | | FOLSOM | CA | 95630 | |
| 12907177 | AGUA MANSA COMMERCE PHASE I, | BACCARDI, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 12717630 | AHIMSA LLC | 133 W MARKET ST 151 | | | | INDIANAPOLIS | IN | 46204 | |
| 12742609 | AIKEN CITY TREASURER | P.O. BOX 2458 | | | | AIKEN | SC | 29802-2458 | |
| 12742610 | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | | AIKEN | SC | 29802-0919 | |
| 12746159 | AIRFREE USA LLC | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12749716 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12908493 | AKASH CHANDRASHEKAR | ADDRESS ON FILE | | | | | | | |
| 12746168 | AKERVALL TECHNOLOGIES INC | 1512 WOODLAND DR | | | | SALINE | MI | 48176 | |
| 12907882 | AK-SAR-BEN VILLAGE LLC | PO BOX 24169 | | | | OMAHA | NE | 68124 | |
| 12733617 | ALABAMA DEPARTMENT | OF AGRICULTURE | 1445 FEDERAL DRIVE | | | MONTGOMERY | AL | 36107 | |
| 12759726 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759726 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759726 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759726 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759726 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12759446 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| 12749801 | ALABAMA POWER CO | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| 12733621 | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 44310 | | | | JACKSONVILLE | FL | 32231-4310 | |
| 12733622 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | | GRAHAM | NC | 27253-2802 | |
| 12728916 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | | | | ALAMEDA | CA | 94501 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757847 | ALAMEDA COUNTY TREASURER AND TAX COLLECTOR | 1221 OAK STREET, ROOM 131 | | | | OAKLAND | CA | 94612 | |
| 12908836 | ALAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12908244 | ALAN FREEMAN | ADDRESS ON FILE | | | | | | | |
| 12907310 | ALASKA COMMUNICATIONS SYSTEMS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 12717640 | ALBANESE CONFECTIONERY GROUP INC | 5441 EAST LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | |
| 12907220 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | |
| 12907220 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | |
| 12757848 | ALBANY COUNTY CONSUMER AFFAIRS SERVICES | 112 STATE STREET ROOM 800 | | | | ALBANY | NY | 12207 | |
| 12757849 | ALBERT URESTI | ADDRESS ON FILE | | | | | | | |
| 12728485 | ALBION ASSOCIATES INC | 622 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 12728485 | ALBION ASSOCIATES INC | 622 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 12656443 | ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW | RM 5027 | | | ALBUQUERQUE | NM | 87102 | |
| 12717644 | ALCA DISTRIBUTION/CA | UNIT 108 - 19155 38 AVE | | | | SURREY | BC | V3Z 0Y6 | CANADA |
| 12753067 | ALCON VISION LLC | 6201 S FREEWAY | | | | FORT WORTH | TX | 76134 | |
| 12732158 | ALDEN TECHNOLOGIES INC | 36 WAVERLY AVE SUITE 408 | | | | BROOKLYN | NY | 11205 | |
| 12746937 | ALERT ALARM OF HAWAII | 2668 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 12908305 | ALEX RHEA | ADDRESS ON FILE | | | | | | | |
| 12724569 | ALEXANDER'S REGO SHOP CTR, INC | P.O. BOX 10243 | | | | NEWARK | NJ | 07193 | |
| 12757850 | ALEXANDRIA CITY TAX COLLECTOR | P.O. BOX 71 | | | | ALEXANDRIA | LA | 71309 | |
| 12730627 | ALEXANDRIA MAIN MALL LLC | P.O. BOX 669442 | | | | DALLAS | TX | 75266 | |
| 12908237 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | |
| 12883302 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | |
| 12753076 | ALFAY DESIGNS INC | 4099 OCEAN AVENUE | | | | BROOKLYN | NY | 11235 | |
| 12717645 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761 | |
| 12908775 | ALISHA GINES, | ADDRESS ON FILE | | | | | | | |
| 12907831 | ALIXPARTNERS LLP | PO BOX 7410063 | | | | CHICAGO | IL | 60674 | |
| 12717662 | ALL STRONG INDUSTRY USA. | 326 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 12717664 | ALL TERRAIN | 20 NORTH MAIN ST UNIT 1 | | | | NEWPORT | NH | 03773 | |
| 12717665 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 12907454 | ALLEGRO MFG. INC. | CO CONAIR CORPORATION | | | | HIGHTSTOWN | NJ | 08520 | |
| 12739892 | ALLEN GALLEGLY | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12757851 | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | | OBERLIN | LA | 70655 | |
| 12757851 | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | | OBERLIN | LA | 70655 | |
| 12908373 | ALLEN PARISH SCHOOL BOARD ,SALES AND USE TAX DEPARTMENT | PO DRAWER C | 1111 WEST 7TH AVE | | | OBERLIN | LA | 70655 | |
| 12908154 | ALLERGAN USA INC. | PO BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 12907232 | ALLIANCE PHARMA INC | 201 CONTINENTAL BLVD UNIT 230 | | | | EL SEGUNDO | CA | 90245 | |
| 12656548 | ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 12908470 | ALLIANT ENERGY WP&L | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 12671921 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | | MADISON | WI | 53718 | |
| 12744930 | ALLIED HOME | 6905 W ACCO ST | | | | MONTEBELLO | CA | 90640 | |
| 12731914 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12744369 | ALLIED TRAILERS SALES & RENTAL | 6788 WELLINGTON RD | | | | MANASSAS | VA | 20109 | |
| 12744369 | ALLIED TRAILERS SALES & RENTAL | 6788 WELLINGTON RD | | | | MANASSAS | VA | 20109 | |
| 12907370 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12907370 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12907281 | ALLSOP INC. | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| 12717659 | ALLSTAR MKTG GROUP LLC/DBA ALLSTAR | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 12717661 | ALLSTATE FLORAL INC | 14038 PARK PLACE | | | | CERRITOS | CA | 90703 | |
| 12717667 | ALLURE HOME CREATION-CALIFORNIA | 85 FULTON STREET | | | | BOONTON | NJ | 07005 | |
| 12907824 | ALLURE STYLE ACCESSORIES LLC | PO BOX 2205 | | | | OCEAN | NJ | 07712 | |
| 12717669 | ALLURE TRADING SOLUTIONS INC. | 1920 VIOLET STREET 101 | | | | LOS ANGELES | CA | 90021 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907861 | ALMADEN PLAZA SHOPPING CTR INC_RNT208606 | 5353 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | |
| 12745146 | ALMO FULFILLMENT SERVICES LLC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 12757760 | ALPHA MECHANICAL SERVICE, INC. | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE-JEFFERSON | KY | 40258 | |
| 12745157 | ALPHA TEXTILE LLC. | 4695 CHABOT DR SUITE 200 | | | | PLEASANTON | CA | 94588 | |
| 12757852 | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | | ALPHARETTA | GA | 30009 | |
| 12757852 | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | | ALPHARETTA | GA | 30009 | |
| 12717675 | ALPINE FURNITURE INC. | 15640 HELLMAN AVE | | | | CHINO | CA | 91710 | |
| 12755307 | ALSTON & BIRD LLP | P.O. BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 12717680 | ALT GROUP BABYMOOV CORP | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12907512 | ALTO NORTHPOINT LP | 1614 COLONIAL BLVD | | | | FORT MYERS | FL | 33907 | |
| 12757853 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200R E CRAWFORD AVENUE | | | ALTOONA | PA | 16602 | |
| 12656720 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE | | | | ALTOONA | PA | 16601 | |
| 12743656 | ALURATEK | 15241 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 12743657 | ALVA-AMCO PHARMACAL CO. INC. | 7711 MERRIMAC AVE | | | | NILES | IL | 60714 | |
| 12743661 | ALYK, INC. | 150 W. 22ND ST. 5TH FLOOR | | | | NEW YORK | NY | 11001 | |
| 12753097 | AM TRADING LLC | 195 LEHIGH AVE STE 2 | | | | LAKEWOOD | NJ | 08701 | |
| 12743662 | AMALGAMATED TEXTILES USA INC. | 5620 FERRIER STREET | | | | MONT-ROYAL | QC | H4P 1M7 | CANADA |
| 12757738 | AMANDA KINGLOFF INC. | 67 35TH ST. SUITE B509 | | | | BROOKLYN | NY | 11232 | |
| 12743664 | AMANTI ART | 2814 PERRY ST | | | | MADISON | WI | 53713 | |
| 12908528 | AMARIS URENO GARCIA | ADDRESS ON FILE | | | | | | | |
| 12908307 | AMARYLLIS CHICALLO | ADDRESS ON FILE | | | | | | | |
| 12743666 | AMAX INC | 50 ROMANO VINEYARD WAY | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12726752 | AMAZON WEB SERVICES | P.O. BOX 84023 SEATTLE,WA 9812 | | | | SEATTLE | WA | 98124 | |
| 12908748 | AMBER BECKMAN | ADDRESS ON FILE | | | | | | | |
| 12757822 | AMBER BOBNAR | ADDRESS ON FILE | | | | | | | |
| 12908306 | AMBER LOGAN | ADDRESS ON FILE | | | | | | | |
| 12908914 | AMBIKA HOOJA | ADDRESS ON FILE | | | | | | | |
| 12717663 | AMD FINE LINENS LLC DBA BELLINO | 471 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12717691 | AMEDA INC. | 485 HALF DAY RD SUITE 320 | | | | BUFFALO GROVE | IL | 60089 | |
| 12717693 | AMELIA WORLD CORPORATION | 1523 NW 165 STREET SUITE B | | | | MIAMI | FL | 33169 | |
| 12742683 | AMER RUGS INC. | 3000 PACIFIC DRIVE | | | | NORCROSS | GA | 30071 | |
| 12749834 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 12656459 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | | ST. LOUIS | MO | 63103 | |
| 12875725 | AMERICAN ALTERNATIVE INSURANCE | 555 COLLEGE RD E | | | | PRINCETON | NJ | 08540 | |
| 12875725 | AMERICAN ALTERNATIVE INSURANCE | 555 COLLEGE RD E | | | | PRINCETON | NJ | 08540 | |
| 12753082 | AMERICAN BOOK COMPANY/SBT | 10267 KINGSTON PIKE | | | | KNOXVILLE | TN | 37922 | |
| 12753090 | AMERICAN DAWN INC. | 401 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12656447 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ | | | | COLUMBUS | OH | 43215 | |
| 12757854 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | | INDIANAPOLIS | SC | 46290-1144 | |
| 12757854 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | | INDIANAPOLIS | SC | 46290-1144 | |
| 12717700 | AMERICAN FIREGLASS INC. | 570 THIRD STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 12717701 | AMERICAN FLAT LLC | 230 5TH AVENUE SUITE 1417 | | | | NEW YORK | NY | 10001 | |
| 12759528 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12907639 | AMERICAN GREETINGS CORPORATION | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 12717708 | AMERICAN HERITAGE TEXTILES LLC | 1315 CEDAR GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 12743519 | AMERICAN HOME FASHION INC | 171 MADISON AVE SUITE 1008 | | | | NEW YORK | NY | 10016 | |
| 12743521 | AMERICAN INTERNATIONAL | 2220 GASPAR AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 12743527 | AMERICAN MARKETING ENTERPRISES INC. | 1359 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12908616 | AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3 | C/O ATTN: LEASE ADMINISTRATION | | | | LEAWOOD | KS | 66211 | |
| 12757716 | AMERICAN NATIONAL RED CROSS | 209 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12907807 | AMERICAN OAK PRESERVING CO. INC. | PO BOX 1112 | | | | SOUTH BEND | IN | 46624 | |
| 12717710 | AMERICAN PACIFIC INC. | 520 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635 | |
| 12717714 | AMERICAN PROCUREMENT CO. INC. | 400 FORBES BOULEVARD 2 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12908346 | AMERICAN REGISTRY FOR INTERNET | 3635 CONCORDE PKWY, STE 200 | | | | CHANTILLY | VA | 20151 | |
| 12908440 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 3403 | | | | NEW YORK | NY | 10008 | |
| 12907394 | AMERICAN RIVER LOGISTICS, LTD | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 12883033 | AMERICAN SCISSOR LIFTS | 3847 DUCK CREEK DR | | | | STOCKTON | CA | 95215 | |
| 12908593 | AMERICAN SIGN LANGUAGE | 3700 COMMERCE BLVD | | | | KISSIMMEE | FL | 34741 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907357 | AMERICAN STOCK TRANSFER & TRUS | 6201 15TH AVE | | | | BROOKLYN | NY | 11219 | |
| 12742678 | AMERICAN TRAVELER INC. | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12749874 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12742680 | AMERICAN WEIGH SCALES INC | 2210 RONALD REAGAN BLVD | | | | CUMMING | GA | 30041 | |
| 12907712 | AMERICANA SHOPPING CARTS,INC | PO BOX 8512 | | | | OMAHA | NE | 68108 | |
| 12742682 | AMERIWOOD INDUSTRIES | 410 E 1ST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 12908680 | AMETRANO LOUISA | ADDRESS ON FILE | | | | | | | |
| 12907539 | AMHERST CROSSING AMA REALTY | PO BOX 262 | | | | NORWOOD | MA | 02062 | |
| 12717723 | AMISCO INDUSTRIES LTD. | 33 5TH STREET | | | | LISLET | QC | G0R 2C0 | CANADA |
| 12717724 | AMITY HOME | 2395 MIGUEL MIRANDA AVE | | | | DUARTE | CA | 91010 | |
| 12717727 | AMORA PRODUCTS, LLC | 345 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 12908400 | AMOURR MU | ADDRESS ON FILE | | | | | | | |
| 12717734 | AMSAFE INC. DBA KIDS FLY SAFE | 1043 N 47TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| 12753099 | AMWAN INC. DBA L.A. BABY | 16039 LOUKELTON STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12908578 | AMY LOVE | ADDRESS ON FILE | | | | | | | |
| 12908746 | ANANDA ROBILLARD | ADDRESS ON FILE | | | | | | | |
| 12753102 | ANB CANADA INC. | 25 MILLARD AVENUE WEST UNIT 1 | | | | NEWMARKET | ON | L3Y 7R5 | CANADA |
| 12753103 | ANCHOR HOCKING COMPANY | 1115 WEST 5TH AVENUE | | | | LANCASTER | OH | 43130 | |
| 12757855 | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | | ANDERSON | SC | 29622-1658 | |
| 12908037 | ANDERSON MERCHANDISERS, LLC | PO BOX 846108 | | | | DALLAS | TX | 75284 | |
| 12908789 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 12908844 | ANDERSON TEAK/OKL | 8435 CANOGA AVENUE #B | | | | CANOGA PARK | CA | 91304-2607 | |
| 12908805 | ANDREA COSTA | ADDRESS ON FILE | | | | | | | |
| 12757770 | ANGELA CHOLMONDELEY | ADDRESS ON FILE | | | | | | | |
| 12907363 | ANGELCARE CANADA INCORPORATED | 201 BOUL DE L'INDUSTRIES | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12907391 | ANGELCARE USA LLC | 201 BOUL DE L'INDUSTRIES | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12757417 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12728486 | ANGSTROM GRAPHICS | P.O. BOX 535228 | | | | ATLANTA | GA | 30353 | |
| 12908603 | ANISSA CLEAVER | ADDRESS ON FILE | | | | | | | |
| 12717757 | ANJIE + ASH | 19 DOGWOOD LANE | | | | MILLER PLACE | NY | 11764 | |
| 12757856 | ANN ARBOR CITY TREASURER | P.O. BOX 77602 | | | | DETROIT | MI | 48277-0602 | |
| 12886559 | ANN ARBOR DISTRIBUTION-DETROIT | 1942 MCGREGOR RD | | | | YPSILANTI | MI | 48198 | |
| 12739941 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CHESTNUT CAMBRONNE PA | BRYAN L. BLEICHNER;PHILIP J. KRZESKI | 100 WASHINGTON AVENUE S, SUITE 1700 | | MINNEAPOLIS | MN | 55401 | |
| 12739940 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | CONSUMER PROTECTION LEGAL, LLC | TIFFANY MARKO YIATRAS | 308 HUTCHINSON ROAD | | ELLISVILLE | MO | 63011 | |
| 12908239 | ANN JONES INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LOCKRIDGE GRINDAL NAUEN PLLP | KATE M. BAXTER-KAUF; | KAREN HANSON RIEBEL ; MAUREEN KANE BERG | 100 WASHINGTON AVENUE SOUTH, SUITE 2200 | MINNEAPOLIS | MN | 55401 | |
| 12717758 | ANNA & EVE LLC | 652 HWY 165 891 | | | | PLACITAS | NM | 87043 | |
| 12757857 | ANNE ARUNDEL COUNTY OFFICE OF FINANCE | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404-0427 | |
| 12731906 | ANNEX88 LLC | 200 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 12717766 | ANSAN PRODUCTS LLC | 1259 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015 | |
| 12733407 | ANSIA, INC. | 1496 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 12733345 | ANTHONY GENNARO PLUMBING CONTRACTOR, INC | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | |
| 12908484 | ANTIQUARIAN ART COMPANY/OKL | 9 BEECH TREE RIDGE | | | | KILLINGWORTH | CT | 06419 | |
| 12907484 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW | | | | WASHINGTON | DC | 20024 | |
| 12717773 | AO APPAREL INC | 201 EAST 36TH STREET 12D | | | | NEW YORK | NY | 10018 | |
| 12908045 | AP BENEFIT ADVISORS LLC | 200 INTERNATIONAL CIR | | | | HUNT VALLEY | MD | 21031 | |
| 12907258 | APADANA FINE RUGS/OKL | MIKE ALIDADI | (203) 299-1760 | | | NORWALK | CT | 06854 | |
| 12907267 | APADANA INC./OKL | 31-35 SOUTH MAIN STREET | | | | NORWALK | CT | 06854 | |
| 12908196 | APOLLO RETAIL SPECIALISTS LLC | 4450 E ADAMO DRIVE | | | | TAMPA | FL | 33605 | |
| 12759424 | APOTHECARY PROD LLC/BAMBOOBIES | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717776 | APOTHECARY PRODUCTS/HEALTH ENT. | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12656686 | APPALACHIAN POWER | 4400 EASTON COMMONS WAY | STE 125 | | | COLUMBUS | OH | 43219 | |
| 12908779 | APPAREL SOLUTIONS INC/OKL | 67 POLAND STREET UNIT E | | | | BRIDGEPORT | CT | 06605 | |
| 12717779 | APPELSON LLC | 4801 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33021 | |
| 12731265 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12725026 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | | | | APPLE VALLEY | CA | 92307 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908211 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | |
| 12908221 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12742547 | APS | ARIZONA CENTER | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | |
| 12753112 | APTATIONSA KIMBALL&YOUNG AFFILIATE | 6368 CLARK AVENUE | | | | DUBLIN | CA | 94568 | |
| 12733185 | APTIM CORP. | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 12747867 | AQUA FLEX INC | 1790 BOYD ST | | | | SANTA ANA | CA | 92705 | |
| 12742525 | AQUA INDIANA | 1111 WEST HAMILTON ROAD S. | | | | FORT WAYNE | IN | 46814 | |
| 12753115 | AQUA LEISURE | 525 BODWELL STREET | | | | AVON | MA | 02322 | |
| 12665824 | AQUA NEW JERSEY | 10 BLACK FOREST RD | | | | TRENTON | NJ | 08691-1810 | |
| 12656446 | AQUA OH | 870 3RD ST NW | | | | MASSILLON | OH | 44647 | |
| 12656419 | AQUA PENNSYLVANIA | 762 LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 12753117 | AQUA TEAK | 2570 KIRBY CIRCLE NE | | | | PALM BAY | FL | 32905 | |
| 12666926 | AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | | | MONROE | CT | 06468 | |
| 12753116 | AQUASHIELD NORTH AMERICA LLC. | 1296 KIFER RD STE 606 | | | | SUNNYVALE | CA | 94086 | |
| 12717788 | ARAMCO IMPORTS INC. | 6431 BANDINI BL | | | | COMMERCE | CA | 90040 | |
| 12727792 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120 | |
| 12727792 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80120 | |
| 12907609 | ARAPAHOE CROSSINGS LP | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12717789 | ARB SYSTEMS | 113 FRANKLIN ROAD | | | | BEACONSFIELD | QC | H9W 5W6 | CANADA |
| 12757574 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757163 | ARC CLORFLF001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12717796 | ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | | | | MILLVILLE | NJ | 08332 | |
| 12746525 | ARC PCBIRAL001 LLC_RNT245952 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12907170 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE SUITE 208 | | | | GARDEN CITY | NY | 11530 | |
| 12907170 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE SUITE 208 | | | | GARDEN CITY | NY | 11530 | |
| 12908423 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 12908423 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 12908423 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 12908423 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | 105 EISENHOWER PARKWAY | | | ROSELAND | NJ | 07068 | |
| 12717795 | ARCHITEC HOUSEWARES | 350 SE 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 12731963 | ARCURI ALARM SYSTEMS INC | 1050 MAMARONECK AVE | | | | MAMARONECK | NY | 10543 | |
| 12717799 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD STE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 12743562 | AREYOUGAME.COM | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 12732757 | ARG FSBROWI001, LLC -RNT 3038P3 | 38 WASHINGTON SQUARE, NEWPORT | | | | MIDDLETOWN | RI | 02840 | |
| 12732468 | ARG PSALBNM001 LLC-RNT,3087P3 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12732648 | ARG SPSPRIL001, LLC-RNT 584P5 | C/O THE NECESSITY RETAIL REIT | | | | MIDDLETOWN | RI | 02840 | |
| 12757491 | ARG TTRALNC001 LLC-RNT,832P4 | C/O THE NECESSITY RETAIL REIT 38 WASHIGTON SQUARE | | | | MIDDLETOWN | RI | 02840 | |
| 12733292 | ARGO EFESO | 455 N CITYFRONT PLAZA DRIVE SUITE 2750 | | | | CHICAGO | IL | 60611 | |
| 12908000 | ARIBA, INC. | PO BOX 734605 | | | | CHICAGO | IL | 60673 | |
| 12730500 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 12730500 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| 12733625 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734567 | ARJOLO, INC. | 401 BROADWAY STE 302 | | | | NEW YORK | NY | 10013 | |
| 12759448 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX | P.O. BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| 12664292 | ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST | | | | FORT SMITH | AR | 72901-2741 | |
| 12743573 | ARLEE HOME FASHIONS TABLE TRENDS THERAPEDIC | 3840 CROWNFARN DRIVE | | | | MEMPHIS | TN | 38118 | |
| 12717801 | ARMEN LIVING | 28939 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355 | |
| 12886560 | ARMOUR TRANSPORTATION SYSTEMS | 689 EDINBURGH DRIVE | | | | MONCTON | NB | E1E 2L4 | CANADA |
| 12908301 | ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW | | | | ATLANTA | GA | 30363 | |
| 12717808 | AROMA HOUSEWARES COMPANY | 6469 FLANDERS DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12717810 | AROVAST CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | |
| 12745338 | ART CLASSICS LTD. | 11 E WISCONSIN STREET | | | | TRENTON | IL | 62293 | |
| 12908353 | ART COTTAGE LTD | UNIT 3 | BATH LANE HILL/FRIARS MILL,BATH LANE | | | LEICESTER | EN | LE5 4NY | UNITED KINGDOM |
| 12745345 | ART HEADQUARTERS LLC | 6465 126TH AVENUE N | | | | LARGO | FL | 33773 | |
| 12753122 | ART REMEDY LLC. | 2590 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33020 | |
| 12908825 | ARTAIZ SPENSER | ADDRESS ON FILE | | | | | | | |
| 12907358 | ARTCRAFT OF MONTREAL LTD | 8525 RUE JULES LEGER | | | | ANJOU | QC | H1J 1A8 | CANADA |
| 12907584 | ARTERIORS/OKL | PO BOX 205978 | | | | DALLAS | TX | 75320 | |
| 12908362 | ARTERIORS/OKL/CK | 1745 HAYDEN DRIVE SUITE 100 | | | | CARROLLTON | TX | 75006 | |
| 12745346 | ARTHOUSE LTD | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12745348 | ARTHUR COURT DESIGNSINC. | 123 EAST MONTECITO AVENUE | | | | SIERRA MADRE | CA | 91024 | |
| 12717819 | ARTISAN HOUSE INC. | PO 1115 | | | | NEW CANAAN | CT | 06840 | |
| 12733376 | ARTITALIA GROUP | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 12753124 | ARTSANA USA INC | 1826 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 12757278 | ARTSONG STUDIO INC | 264 W 40TH ST #402 | | | | NEW YORK | NY | 10018 | |
| 12753128 | ARTWALL | 17000 FOLTZ PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12907326 | ARY INCORPORATED | 8600 NE UNDERGROUND DRIVE | | | | KANSAS CITY | MO | 64161 | |
| 12907922 | A-S 149 ISLAND GATE PLAZA LP | P O BOX 4253 | | | | HOUSTON | TX | 77210 | |
| 12907964 | ASANA INC | 1550 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12730932 | ASAP SOLUTIONS GROUP LLC | 3885 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| 12733628 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | P.O. BOX 1718 | | | | GONZALES | LA | 70707 | |
| 12717827 | ASCENT CONSUMER PRODUCTS INC. | 105 BAYLIS ROAD | | | | MELVILLE | NY | 11747 | |
| 12907410 | ASCENT PRODUCTS LLC | PO BOX 311 | | | | ISLAND LAKE | IL | 60042 | |
| 12717833 | ASD LIVING | 109 W 134TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 12717834 | ASHER'S CHOCOLATE | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| 12733629 | ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 12743802 | ASO CORPORATION | 300 SARASOTA CENTER BOULEVARD | | | | SARASOTA | FL | 34240 | |
| 12743804 | ASPEN BRANDS COMPANY THE | 2700 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12908276 | ASSEMBLED PRODUCTS CORPORATION | P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12733630 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 12733630 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 12717842 | ASTER WEISS INC. | 789 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102 | |
| 12908147 | AT&T | PO BOX 105320 | | | | ATLANTA | GA | 30348 | |
| 12725060 | AT&T # ANRBBY | P.O. BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 12907247 | AT&T #1440128524865 | PO BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 12908153 | AT&T #8008838551 | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12748651 | AT&T 88500017509 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12724393 | AT&T MOBILITY #870597069 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 12728441 | AT&T MOBILITY #992573398 | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 12735043 | AT&T#171790476604 | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | |
| 12908406 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12908406 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12717850 | ATLANTE SRL | 34 SAINT ANDREWS LANE | | | | MILFORD | CT | 06461 | |
| 12656580 | ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 12728051 | ATLANTIC HANDLING SYSTEMS | 217 FIRST STREET | | | | HOHOKUS | NJ | 07423 | |
| 12717851 | ATLANTIC INC. | 10018 SANTE FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907511 | ATLANTIC IRON WORKS INC | PO BOX 1042 | | | | BRICK | NJ | 08723 | |
| 12725337 | ATLANTIC SCALE CO INC | 136 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| 12883307 | ATLANTIC, INC. | KATHLEEN R. WALL | 2640 HIGHWAY #70 - PO BOX A | | | MANASQUAN | NJ | 08736 | |
| 12747830 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 12747830 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 12656426 | ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75240 | |
| 12907265 | ATMOS ENERGY CORP | 5430 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75240 | |
| 12744946 | ATOMI INC. | 10 WEST 33RD STREET SUITE 520 | | | | NEW YORK | NY | 10001 | |
| 12744947 | ATPGROUP | 2 MADISON AVENUE SUITE 210 | | | | LARCHMONT | NY | 10538 | |
| 12733631 | AUBURN HILLS CITY TREASURER | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| 12733632 | AUBURN TOWN TAX COLLECTOR | P.O. BOX 733 | | | | READING | MA | 01867-0405 | |
| 12672185 | AUBURN WATER DISTRICT | 268 COURT STREET | | | | AUBURN | ME | 04212-0414 | |
| 12744951 | AUDIO AMERICA | 15132 PARK OF COMMERCE BLVD | | | | JUPITER | FL | 33478 | |
| 12732403 | AUDIO VISUAL ASSOCIATES INC | 1 STEWART COURT | | | | DENVILLE | NJ | 07834 | |
| 12742617 | AUGUSTA CITY TAX COLLECTOR | 16 CONY ST | | | | AUGUSTA | ME | 04330 | |
| 12743688 | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | | AUGUSTA | GA | 30916 | |
| 12743688 | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | | AUGUSTA | GA | 30916 | |
| 12749821 | AUGUSTA UTILITIES DEPT | 452 WALKER ST | STE 200 | | | AUGUSTA | GA | 30901 | |
| 12908363 | AURA ALBU | ADDRESS ON FILE | | | | | | | |
| 12717861 | AURA HOME INC | 2601 MISSION STREET SUITE 8 | | | | SAN FRANCISCO | CA | 94110 | |
| 12711863 | AUREUS PRODUCT INNOVATIONS INC. | 999 WEST 1500 SOUTH 600 | | | | WOODS CROSS | UT | 84087 | |
| 12717865 | AURORA WORLD INC. | 8820 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 12753137 | AUSSIE BUBS, INC. | 1390 MARKET ST., SUITE 200 | | | | SAN FRANCISCO | CA | 94102 | |
| 12739928 | AUSTIN COMMUNITY COLLEGE | 6101 HIGHLAND CAMPUS DRIVE | | | | AUSTIN | TX | 78752 | |
| 12733635 | AUSTIN POLICE DEPT, APD ALARM | UNIT | P.O. BOX 684279 | | | AUSTIN | TX | 78768 | |
| 12753138 | AUSTIN-ABBOT CORPORATION | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12753144 | AUTHENTIC STREET SIGNS INC. | 114 EAST THIRD STREET | | | | SAINT PETER | IL | 62880 | |
| 12908289 | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12656672 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE | HATO REY | | SAN JUAN | PR | 00916-7066 | |
| 12717867 | AUX USA | 1269 W 9TH STREET | | | | UPLAND | CA | 91786 | |
| 12908673 | AVAAP USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | |
| 12725901 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | |
| 12907862 | AVANCHY | 10570 JOHN W ELLIOT DRIVE | | | | FRISCO | TX | 75033 | |
| 12717871 | AVANTI LINENS INC. | 234 MOONACHIE ROAD | | | | MOONACHIE | NJ | 07074 | |
| 12907402 | AVE HOME/OKL | 2609 PIEDMONT ST | | | | KENNER | LA | 70062 | |
| 12748751 | AVERY DENNISON_SUP263820 | 700 LIBERTY AVENUE_69 | | | | UNION | NJ | 07083 | |
| 12656555 | AVISTA | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 12757860 | AVON POLICE DEPARTMENT | 6550 E US HWY 36 | | | | AVON | IN | 46123 | |
| 12717878 | AVONDALE DECOR LLC | 195 DUKE STREET | | | | LOUISA | VA | 23093 | |
| 12907532 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 12757861 | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | MARKSVILLE | LA | 71351 | |
| 12757861 | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | | MARKSVILLE | LA | 71351 | |
| 12672022 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12744197 | AW BILLING SERVICES LLC_RNT255915 | RES ID 848714 | 4431 N DIXIE HWY255915 | | | BOCA RATON | FL | 33431 | |
| 12747527 | AYAHUA LLC | 928 EUCLID AVE | | | | MIAMI BEACH | FL | 33139 | |
| 12908684 | AYANNA GENTRY | ADDRESS ON FILE | | | | | | | |
| 12747529 | AZZURE HOME INC. | 141 WEST 36TH STREET SUITE 901 | | | | NEW YORK | NY | 10018 | |
| 12753203 | B & D GROUP | 14149 SW 119 AVENUE | | | | MIAMI | FL | 33186 | |
| 12908198 | B RILEY FBR | 1300 NORTH 17TH STREET | | | | ARLINGTON | VA | 22209 | |
| 12907648 | B. F. ASCHER & CO. INC. | PO BOX 717 | | | | SHAWNEE MISSION | KS | 66205 | |
| 12908676 | B. SMITH GROUP LICENSING CORP | P O BOX 600 | | | | SAG HARBOR | NY | 11963 | |
| 12747533 | BABBALA LLC DBA THE TEETHING EGG | 2901 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33496 | |
| 12907617 | BABIATORS LLC | 675 NORTH HIGHLAND AVENUE | | | | ATLANTA | GA | 30306 | |
| 12717884 | BABOY LLC | 2568 WILDBERRY CT | | | | LEHI | UT | 84043 | |
| 12717885 | BABY APPLESEED | 1477 DAVRIL CIRCLE | | | | CORONA | CA | 92880 | |
| 12717888 | BABY BANZ INC | 533 SW 150TH ROAD | | | | CENTERVIEW | MO | 64019 | |
| 12717893 | BABY BLING | 4275 N THANKSGIVING WAY 300 | | | | LEHI | UT | 84042 | |
| 12717894 | BABY BREZZA ENTERPRISES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 12717895 | BABY BRIEFCASE LLC | 51 RANDOLPH AVENUE | | | | MILTON | MA | 02186 | |
| 12717901 | BABY CONVENIENCE LLC | 15300 RIDING PATH COURT | | | | LAUREL | MD | 20707 | |

Exhibit E

Schedule DEF Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717902 | BABY DELIGHT INC. | 30 MARTIN STREET UNIT 3C | | | | CUMBERLAND | RI | 02864 | |
| 12717910 | BABY GOURMET FOODS INC | 402 1300-8 STREET SW | | | | CALGARY | AB | T2R 1B2 | CANADA |
| 12717917 | BABY PATENT LLC | 9350 WILSHIRE BLVD STE 203 | | | | BEVERLY HILLS | CA | 90212 | |
| 12753149 | BABY SIGNATURE DBA DAINTY HOME CO. | 251 FIFTH AVE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12908205 | BABYBJORN INC. | 54 W 21ST ST | | | | NEW YORK | NY | 10010 | |
| 12717905 | BABYFAIR INC. | 34 WEST 33RD STREET SUITE 818 | | | | NEW YORK | NY | 10001 | |
| 12908612 | BACE CORPORATION | 322 WEST 32ND STREET | | | | CHARLOTTE | NC | 28206 | |
| 12908612 | BACE CORPORATION | 322 WEST 32ND STREET | | | | CHARLOTTE | NC | 28206 | |
| 12749088 | BACE CORPORATION _LOD269763 | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 12717919 | BACK BUDDIE INC. | 30 ROYAL CREST CRT SUITE 201 | | | | MARKHAM | ON | L3R 9W8 | CANADA |
| 12908396 | BACK THRU THE FUTURE | 1 PARK DRIVE | | | | FRANKLIN | NJ | 07416 | |
| 12908017 | BACKJOY ORTHOTICS LLC | PO BOX 11036 SPINE ROAD | | | | BOULDER | CO | 80301 | |
| 12908540 | BACON & GRAHAM, INC. | 34 EAST 25TH STREET | | | | PATERSON | NJ | 07544 | |
| 12717927 | BADGER BASKET | 1389 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12908575 | BAEZA LEA | ADDRESS ON FILE | | | | | | | |
| 12717930 | BAGPODZ | 2803 MANITOU DRIVE | | | | AUSTIN | TX | 78734 | |
| 12907785 | BAGS THAT WORK USA INC. | CO THE FULFILLMENT HOUSE | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12908912 | BAILEY TAKEILLA | ADDRESS ON FILE | | | | | | | |
| 12757751 | BAKER'S COMPUTER SERVICES, LLC DBA BCS | 2400 S OLD MISSOURI RD | | | | SPRINGDALE | AR | 72764 | |
| 12907253 | BALAU BRANDS PTE LTD | 7 TEMASEK BOULEVARD | #12-07 | SUNTEC TOWER ONE | | SINGAPORE | | 038987 | SINGAPORE |
| 12757862 | BALDWIN COUNTY REV COMM | P.O. BOX 538517 | | | | ATLANTA | GA | 30353 | |
| 12750127 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | | SUMMERDALE | AL | 36580 | |
| 12907236 | BALLYHOO DESIGN/OKL | 139 WEST YALE LOOP | | | | IRVINE | CA | 92604 | |
| 12907343 | BALLYMORE CO. INC. | P.O. BOX 397 | | | | WEST CHESTER | PA | 19381 | |
| 12907343 | BALLYMORE CO. INC. | P.O. BOX 397 | | | | WEST CHESTER | PA | 19381 | |
| 12907733 | BALTA US INC. | CO KBC BANK | | | | NEW YORK | NY | 10036 | |
| 12727908 | BALTIMORE COUNTY FIRE DEPARTME | 700 E. JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 12757864 | BANGOR CITY TREASURY OFFICE | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 12656560 | BANGOR NATURAL GAS | 498 MAINE AVE | | | | BANGOR | ME | 04401 | |
| 12875728 | BANK OF AMERICA LC | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| 12759838 | BANK OF MONTREAL | 119 SAINT JACQUES STREET | | | | MONTREAL | QC | H2Y 1L6 | CANADA |
| 12753165 | BANZAI INTRENATIONAL LTD. | 1007 N SEPULVEDA BLVD STE 66 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12908455 | BAOBAB COLLECTION, INC./OKL | 401 BROADWAY, STE 212 | | | | NEW YORK | NY | 10013 | |
| 12908915 | BARBARA GORMAN | ADDRESS ON FILE | | | | | | | |
| 12757865 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12908008 | BARBOUR INTERNATIONAL INC. | PO BOX 1839 | | | | BRANDON | MS | 39043 | |
| 12908859 | BARCLAY BUTERA/OKL | 17335 MOUNT WYNNE CIR | | | | FOUNTAIN VALLEY | CA | 92708-4107 | |
| 12726789 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12753172 | BAREBONES LIVING | 1215 E WILMINGTON AVE SUITE | | | | SALT LAKE CITY | UT | 84106 | |
| 12753174 | BARGOOSE HOME TEXTILES INC. | 96 ATLANTIC AVE FL 2 | | | | LYNBROOK | NY | 11563 | |
| 12757647 | BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | 120 MOUNTAIN VIEW BLVD | | | | BASKING RIDGE | NJ | 07920 | |
| 12757866 | BARNSTABLE TOWN TAX COLLECTOR | P.O. BOX 742 | | | | READING | MA | 01867-0405 | |
| 12756127 | BARR BENEDETT GROUP LLC | 60 RED COAT ROAD | | | | WESTPORT | CT | 06880 | |
| 12757867 | BARRY E ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12907886 | BARRYWOODS HOLDINGS | 2731 17TH STREET, SUITE 300 | | | | DENVER | CO | 80211 | |
| 12717953 | BASE BRANDS LLC | 1170 HOWELL MILL RD NW STE 205 | | | | ATLANTA | GA | 30318 | |
| 12725151 | BASE CORPORATION | 1020 ASHFORD AVE, SUITE 105 | | | | SAN JUAN | PR | 00907 | |
| 12717955 | BASHIAN BROS. INC | 65 RAILROAD AVE UNIT 8 | | | | RIDGEFIELD | NJ | 07657 | |
| 12908864 | BASHIAN RUGS/OKL | 65 RAILROAD AVE STE 8 | | | | RIDGEFIELD | NJ | 07657-2130 | |
| 12717956 | BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 12717957 | BASQ SKIN CARE | 169 EAST 70 ST | | | | NEW YORK | NY | 10021 | |
| 12730317 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12730317 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12730317 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12907725 | BASSETT MIRROR COMPANY INC. | PO BOX 60756 | | | | CHARLOTTE | NC | 28260 | |
| 12748196 | BATAVIA SERVICES INC | 1425 ATLANTIS DRIVE SUITE A | | | | WEBSTER | TX | 77598 | |
| 12656506 | BATON ROUGE WATER CO | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | |
| 12753188 | BAUBLES AND SOLES INC. | 16835 ALGONQUIN ST STE 160 | | | | HUNTINGTON BEACH | CA | 92649 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723606 | BAY COUNTY TAX COLLECTOR | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 12757869 | BAY COUNTY TAX COLLECTOR _LIC270966 | P.O. BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 12717967 | BAY ISLAND LLC | 11311 K-TEL DRIVE | | | | MINNETONKA | MN | 55343 | |
| 12908158 | BAYER HEALTHCARE LLC | CO ADVANTAGE SOLUTIONS | | | | WYOMING | MI | 49509 | |
| 12725012 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12725012 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12753191 | BBC INNOVATION CORPORATION | 7900 S ILLINOIS ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| 12753195 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 12753196 | BBLUV GROUP | 555 CHABANEL OUEST 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA |
| 12907521 | BBP PARTNERS LLC | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | |
| 12672183 | BCWSA | 1275 ALMSHOUSE ROAD | | | | WARRINGTON | PA | 18976 | |
| 12908672 | BE EQUIPMENT INC | 1775 WENTZ RD | | | | QUAKERTOWN | PA | 18951 | |
| 12744965 | BE THE CHANGE LABS, INC | 5500 WAYZATA BLVD SUITE 900 | | | | EDINA | MN | 55416 | |
| 12658140 | BEACHES ENERGY SERVICES | 11 NORTH 3RD ST | | | | JACKSONVILLE BEACH | FL | 33250 | |
| 12717977 | BEACHWAVER CO. THE | 3800 HAWTHORNE CT | | | | WAUKEGAN | IL | 60087 | |
| 12717980 | BEACON WELLNESS BRANDS INC. | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 12753208 | BEANKO LLC | 1559B SLOAT BLVD STE 225 | | | | SAN FRANCISCO | CA | 94132 | |
| 12908035 | BEAR DOWN BRANDS LLC | 2803 S YALE ST | | | | SANTA ANA | CA | 92704 | |
| 12908614 | BEARCOM | 4009 DISTRIBUTION DR | | | | GARLAND | TX | 75041 | |
| 12753211 | BEAST BRANDS INC | 1604 TYNEWOOD DRIVE | | | | NASHVILLE | TN | 37215 | |
| 12753212 | BEAST HEALTH LLC | 1501 UMEO ROAD | | | | PACIFIC PALISADES | CA | 90272 | |
| 12907668 | BEATTY LIMITED PARTNERSHIP_RNT257740 | 6824 ELM STREET, 2ND FLOOR | | | | MCLEAN | VA | 22101 | |
| 12907813 | BEATTY LIMITED PARTNERSHIP_RNT257936 | 6824 ELM STREET, 2ND FLOOR | | | | MCLEAN | VA | 22101 | |
| 12757870 | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | | | | ATLANTA | SC | 30348 | |
| 12757871 | BEAUFORT COUNTY TREASURER_LIC271299 | BEAUFORT COUNTY RPA | P.O. BOX 105176 | | | ATLANTA | GA | 30348 | |
| 12753214 | BEAUMONT PRODUCTS INC. | 1560 BIG SHANTY DR | | | | KENNESAW | GA | 30144 | |
| 12757872 | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| 12757872 | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| 12753216 | BEAUTY 21 COSMETICS INC. | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 12907464 | BEBA BEAN INC. | PO BOX99 | | | | PORT COQUITLAM | BC | V3C 3V5 | CANADA |
| 12717991 | BEBE AU LAIT LLC | 3590 SNELL AVE | | | | SAN JOSE | CA | 95136 | |
| 12717994 | BECO INDUSTRIES LTD | 10900 RUE COLBERT | | | | VILLE DANJOU | QC | H1J 2H8 | CANADA |
| 12746176 | BED OF NAILS INC. | 16757 LIVORNO DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 12746179 | BED SCRUNCHIE LLC | 1418 E LINDEN AVE STE A | | | | LINDEN | NJ | 07036 | |
| 12746171 | BEDDING INDUSTRIAL BEGUDA N.A.INC. | 2000 PONCE DE LEON BLVD 600 | | | | CORAL GABLES | FL | 33134 | |
| 12908968 | BEDGEAR LLC | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 12746181 | BEECH-NUT NUTRITION COMPANY | 1 NUTRITOUS PLACE | | | | AMSTERDAM | NY | 12010 | |
| 12717997 | BEEKEEPER'S NATURALS USA INC. | 340 S LEMON AVE. #9223 | | | | WALNUT | CA | 91789 | |
| 12718002 | BEGIN HEALTH, INC. | 530 DIVISADERO ST PMB 822 | | | | SAN FRANCISCO | CA | 94117 | |
| 12907285 | BEGINAGAIN | PO BOX 2265 | | | | FORT COLLINS | CO | 80522 | |
| 12886561 | BEITLER | 3379 STAFFORD STREET | | | | PITTSBURGH | PA | 15204 | |
| 12753223 | BEL AIR LIGHTING INC. | 28104 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 12733636 | BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 12907707 | BELARDI WONG ALC LLC | PO BOX 5173 | | | | NEW YORK | NY | 10087 | |
| 12753227 | BELKIN INC. | 12045 EAST WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |
| 12724511 | BELL CANADA | P.O. BOX 9000 | | | | NORTH YORK | ON | M3C 2X7 | CANADA |
| 12733637 | BELL COUNTY TAX APPRAISAL DISTRICT | P.O. BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 12718017 | BELL PHARMACEUTICALS INC | 200 WEST BEAVER STREET | | | | BELLE PLAINE | MN | 56011 | |
| 12724658 | BELL TOWER SHOPS, LLC | PROPERTY:026010 | P.O. BOX 310300204921 | | | DES MOINES | IA | 50331 | |
| 12753229 | BELLA BRANDS INC. | 5 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| 12908130 | BELLA TUNNO LLC | 124 W JOHN STREET | | | | MATTHEWS | NC | 28105 | |
| 12753230 | BELLABU BEAR LLC | 1599 SUPERIOR AVE B-3 | | | | COSTA MESA | CA | 92627 | |
| 12907518 | BELLE EPOQUE/OKL | 55 WEBSTER AVENUE. | | | | NEW ROCHELLE | NY | 10801 | |
| 12718012 | BELLE ISLE FURNITURE | 4409 HOFFNER AVE 523 | | | | ORLANDO | FL | 32812 | |
| 12718010 | BELLEEK GRP LTD/BELLEEK POTTERY LTD | 10 FRANCIS LANE | | | | NIANTIC | CT | 06357 | |
| 12718013 | BELLEMA CO. | 382 N LEMON AVE SUITE 268 | | | | WALNUT | CA | 91789 | |
| 12718016 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVENUE | | | | MIAMI | FL | 33142 | |
| 12907395 | BELLY BUDS LLC | 5757 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12745353 | BELNICK LLC | 4350 BALL GROUND HWY | | | | CANTON | GA | 30114 | |
| 12908515 | BENDERSON 85-1 TRUST | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745356 | BENDON INC. | 1840 BANEY ROAD | | | | ASHLAND | OH | 44805 | |
| 12726228 | BENJAMIN MOORE | 101 PARAGON DRIVE | | | | MONTVALE | NJ | 07645 | |
| 12745361 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 12907731 | BENSON-COBB STUDIOS/OKL | 2007 FARRINGTON ST | | | | DALLAS | TX | 75207 | |
| 12907432 | BENTE HELSTROM | ADDRESS ON FILE | | | | | | | |
| 12908391 | BENTLIN PRODUCTS LLC | PO BOX 183 | | | | BASKING RIDGE | NJ | 07920 | |
| 12759745 | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | | CORVALLIS | OR | 97339-0964 | |
| 12749837 | BENTON PUD | 250 N GAP RD | | | | PROSSER | WA | 99350 | |
| 12718025 | BENZARA INC | 8600 MERCURY LANE | | | | PICO RIVERA | CA | 90660 | |
| 12718029 | BERGHOFF | 11063 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 12755864 | BERGMEYER | 51 SLEEPER STREET | | | | BOSTON | MA | 02210 | |
| 12908425 | BERHALTER GINA | ADDRESS ON FILE | | | | | | | |
| 12718033 | BERKSHIRE BLANKET & HOME CO. INC. | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | |
| 12718034 | BERKSHIRE BLANKET & HOME CO. INC. IMPORT | 44 EAST MAIN STREET | | | | WARE | MA | 01082 | |
| 12666934 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | | | PITTSFIELD | MA | 01201 | |
| 12742632 | BERLIN TOWN COLLECTOR | P.O. BOX 41 | | | | BERLIN | MA | 01503 | |
| 12742604 | BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125-7800 | |
| 12742604 | BERNALILLO COUNTY TREASURER | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125-7800 | |
| 12757666 | BERNALILLO COUNTY TREASURER_LIC271211 | P.O. BOX 27800 | | | | ALBUQUERQUE | NM | 87125 | |
| 12744956 | BESTPRESSO INC. | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 12744962 | BESWEET CREATIONS INC | 4756 NE 11TH AVENUE | | | | OAKLAND PARK | FL | 33334 | |
| 12718053 | BETTER LIVING PRODUCTS INT'L INC. | 201 CHRISLEA ROAD | | | | VAUGHAN | ON | L4L 8N6 | CANADA |
| 12907942 | BETTER PLANET BRANDS LLC DBA ACURE | 1535 SE 17TH STEET | | | | FORT LAUDERDALE | FL | 33316 | |
| 12718066 | BEVERAGE WORKS NY INC THE | 101 CRAWFORDS CORNER RD STE 23 | | | | HOLMDEL | NJ | 07733 | |
| 12742630 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 12742647 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 12733643 | BEXAR COUNTY TAX COLLECTOR_LIC270975 | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299 | |
| 12718069 | BEY-BERK INTERNATIONAL | 9145 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 12907635 | BFY LLC DBA MOMEEZ CHOICE | PO BOX 93 | | | | WASHINGTON DEPOT | CT | 06794 | |
| 12742511 | BGE | 7225 WINDSOR BLVD | | | | WINDSOR MILL | MD | 21244 | |
| 12907468 | BIA CORDON BLEU INC. | CO HOME ESSENTIALS SALES INC | | | | JERICHO | NY | 11753 | |
| 12907864 | BIC USA INC. | PO BOX 416552 | | | | BOSTON | MA | 02241 | |
| 12718085 | BIDDEFORD BLANKETS LLC | 13820 W BUSINESS CENTER DR | | | | LAKE FOREST | IL | 60045 | |
| 12733644 | BIENVILLE PARISH | P.O. BOX 746 | | | | ARCADIA | LA | 71001 | |
| 12733644 | BIENVILLE PARISH | P.O. BOX 746 | | | | ARCADIA | LA | 71001 | |
| 12907154 | BIG ANT ELECTRIC, INC. | 405 LEXINGTON AVE | 26TH FLOOR | | | NEW YORK | NY | 10174 | |
| 12718087 | BIG BEE LITTLE BEE LLC | 6732 AUBURN DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12746988 | BIG BRANDS INC | 58-5329-72 AVE SE | | | | CALGARY | AB | T2C 4X6 | CANADA |
| 12908095 | BIG VILLAGE INSIGHTS, INC. | 902 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 12746995 | BIGSO BOX OF SWEDEN | 15 GABLE ROAD | | | | NEW CITY | NY | 10956 | |
| 12746998 | BIGWOOD BOARDS | 3044 MORNINGTON DRIVE NW | | | | ATLANTA | GA | 30327 | |
| 12753247 | BIO CREATIVE ENTERPRISES INC. | 350 KALMUS DRIVE | | | | COSTA MESA | CA | 92626 | |
| 12908384 | BIOCODEX INC. | 550 HILLS DRIVE | | | | BEDMINSTER | NJ | 07921 | |
| 12753248 | BIOFILM INC. | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 12753254 | BIONUTRITIONAL RESEARCH GROUP INC. | 6 MORGAN STE 100 | | | | IRVINE | CA | 92618 | |
| 12753255 | BIOWORLD MERCHANDISING INC | 49 W 37TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12726608 | BIRD ELECTRIC CORP | 22930 STOTTLEMYER RD NE | | | | POULSBO | WA | 98370 | |
| 12718101 | BISSEL CANADA CORPORATION | 2100 DERRY ROAD WEST 105 | | | | MISSISSAUGA | ON | L5N 0B3 | CANADA |
| 12907716 | BIT INVESTMENT TWENTY SEVEN | PO BOX 414697 | | | | BOSTON | MA | 02241 | |
| 12718110 | BITTYLAB LLC | 1 FIELD END LANE 2R | | | | EASTCHESTER | NY | 10709 | |
| 12718111 | BIVONA & COMPANY LLC | 701-A BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 12656495 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | | RAPID CITY | SD | 57702 | |
| 12732251 | BLACK MOUNTAIN GEOTECH | 383 SUZANNE PEAK CT | | | | HENDERSON | NV | 89012 | |
| 12908552 | BLACK SHEEP ANTIQUES/OKL | 101 N. WARD AVENUE | | | | HIGH POINT | NC | 27262 | |
| 12728721 | BLACKHAWK ENGAGEMENT SVCS | P.O. BOX 678341 | | | | DALLAS | TX | 75267 | |
| 12727812 | BLACKHAWK NETWORK INC. | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727812 | BLACKHAWK NETWORK INC. | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12726304 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 12727946 | BLAIR IMAGE ELEMENTS INC | 5107 KISSELL AVENUE | | | | ALTOONA | PA | 16601 | |
| 12727946 | BLAIR IMAGE ELEMENTS INC | 5107 KISSELL AVENUE | | | | ALTOONA | PA | 16601 | |
| 12727946 | BLAIR IMAGE ELEMENTS INC | 5107 KISSELL AVENUE | | | | ALTOONA | PA | 16601 | |
| 12718121 | BLAIS AND COMPANY | 3460 CONRAD AVE | | | | SAN DIEGO | CA | 92117 | |
| 12718122 | BLAKEWAY WORLDWIDE PANORAMAS INC. | 5451 SMETANA DRIVE | | | | MINNETONKA | MN | 55343 | |
| 12718123 | BLANKETS &BEYOND/3015327 CANADA INC | 350 LOUVAIN QUEST SUITE 500 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 12908525 | BLECK LISA | ADDRESS ON FILE | | | | | | | |
| 12718130 | BLENDER BOYZ | 120 TURNBULL COURT UNIT F | | | | CAMBRIDGE | ON | N1T 1H9 | CANADA |
| 12718131 | BLENDJET INC. | 535 GETTY COURT SUITE A | | | | BENICIA | CA | 94510 | |
| 12718137 | BLISTEX INC | 1800 SWIFT DRIVE | | | | OAK BROOK | IL | 60523 | |
| 12908432 | BLOOM BAZAAR, LLC | 5707 FOX HILL LANE | | | | DALLAS | TX | 75232 | |
| 12727996 | BLOOMBERG LP | P.O. BOX 30244 | | | | HARTFORD | CT | 06150 | |
| 12907588 | BLUE APRON INC. | 28 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 12733498 | BLUE LABEL SYSTEMS, INC. | 883 PARK DRIVE | | | | WANTAGH | NY | 11793 | |
| 12908220 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12746192 | BLUEAIR INC. | 125 S CLARK ST SUITE 2000 | | | | CHICAGO | IL | 60603 | |
| 12718144 | BLUECO BRANDS | 7025 W MARCIA ROAD | | | | MILWAUKEE | WI | 53223 | |
| 12747550 | BLUEMAR PROMOTIONS LLC | 41 INDUSTRIAL DRIVE SUITE 7 | | | | EXETER | NH | 03833 | |
| 12747562 | BMBO INC DBA LUTAVA | 2205 W HIGHLAND AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 12908421 | BNY MELLON | ATTN CLAYTON COLQUITT | 500 ROSS ST 12TH FLOOR | | | PITTSBURGH | PA | 15262 | |
| 12733645 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 12908735 | BOB RICHTER, RICHTER DESIGN/OKL | 255 W. 23RD STREET #4CE | | | | NEW YORK | NY | 10011 | |
| 12908330 | BOCHI MARIE | ADDRESS ON FILE | | | | | | | |
| 12718163 | BODY AFTER BABY | 34145 PACIFIC COAST HWY 311 | | | | DANA POINT | CA | 92629 | |
| 12718164 | BODY HALO LLC | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | |
| 12908876 | BOELTER BRANDS LLC | PO BOX 734296 | | | | CHICAGO | IL | 60673 | |
| 12908802 | BOINGY LLC | PO BOX 190 | | | | LAKE OSWEGO | OR | 97034 | |
| 12753265 | BOIRON-BORNEMAN INC. | 4 CAMPUS BOULEVARD | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12753274 | BONA US | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | |
| 12731543 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12753272 | BONAKEMI USA INC. | 24 INVERNESS PL E SUITE 100 | | | | ENGLEWOOD | CO | 80112 | |
| 12733646 | BONNER COUNTY TREASURER | 1500 HWY 2 STE 304 | | | | SANDPOINT | ID | 83864 | |
| 12718176 | BOOMBOOM NATURALS INC. | 12310 MILLENNIUM DR SUITE 300 | | | | LOS ANGELES | CA | 90094 | |
| 12743545 | BOONE COUNTY TREASURER | 801 E WALNUT RM 118 | | | | COLUMBIA | MO | 65201-4890 | |
| 12733442 | BOOSTED SERVICES INC. | 401, 2903 KINGSVIEW BLVD | | | | AIRDRIE | AB | T4A 0C4 | CANADA |
| 12907435 | BOOTH & WILLIAMS/OKL | 3000 SHAWNEE INDUSTRIAL WAY | STE. 114 | | | SUWANEE | GA | 30024 | |
| 12908146 | BOPPY COMPANY LLC, THE /FOB AR | 350 INDIANA ST | | | | GOLDEN | CO | 80401 | |
| 12742724 | BORDEN TEXTILE LLC | 175 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| 12742726 | BORGO DE MEDICI USA INC. | 1688 MERIDIAN AVE SUITE 700-609 | | | | MIAMI BEACH | FL | 33139 | |
| 12656737 | BOROUGH OF BUTLER | 1 ACE RD | | | | BUTLER | NJ | 07405 | |
| 12757873 | BOROUGH OF CARLSTADT | MEMORIAL MUNICIPAL BLDG | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | |
| 12724084 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| 12757874 | BOROUGH OF CLOSTER | BUREAU OF FIRE PREVENTION | 295 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 12908811 | BOROUGH OF EATONTOWN | 47 BROAD ST | | | | EATONTOWN | NJ | 07724 | |
| 12757875 | BOROUGH OF EATONTOWN | ATTN: MERCANTILE LICENSE | 47 BROAD ST | | | EATONTOWN | NJ | 07724 | |
| 12757876 | BOROUGH OF EDGEWATER | ATTN: HELENE C., CODE OFFICIAL | 916 RIVER ROAD, | | | EDGEWATER | NJ | 07020 | |
| 12757877 | BOROUGH OF FRANKLIN | MUNICIPAL COURT | 46 MAIN STREET | | | FRANKLIN | NJ | 07416 | |
| 12757878 | BOROUGH OF HOMESTEAD TAX COLLE | P.O. BOX 374 | 1800 WEST ST., ROOM 200 | | | HOMESTEAD | PA | 15120 | |
| 12757879 | BOROUGH OF MORRIS PLAINS | BOARD OF HEALTH | 531 SPEEDWELL AVENUE | | | MORRIS PLAINS | NJ | 07950 | |
| 12757880 | BOROUGH OF PARAMUS | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 12757881 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NORTH CENTRAL AVENUE | | | RAMSEY | NJ | 07446 | |
| 12724041 | BOROUGH OF ROCKAWAY | 1 EAST MAIN STREET | | | | ROCKAWAY | NJ | 07866 | |
| 12724089 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702 | |
| 12749850 | BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR | | | | TOTOWA | NJ | 07512 | |
| 12757884 | BOROUGH OF TOTOWA_LIC100751 | MUNICIPAL COMPLEX | TOTOWA ROAD AT CHERBA PLACE | | | TOTOWA | NJ | 07512 | |
| 12757885 | BOROUGH OF TOTOWA_LIC110280 | MUNICIPAL BUILDING | 537 TOTOWA ROAD | | | TOTOWA | NJ | 07512 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733648 | BOROUGH OF WATCHUNG | HEALTH DEPARTMENTATTN: MARYANN | 15 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07069 | |
| 12908331 | BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12733649 | BOROUGH OF WEST LONG BRANCH | TAX OFFICE | 965 BROADWAY | | | WEST LONG BRANCH | NJ | 07764 | |
| 12733650 | BOROUGH OF WESTWOOD FIRE PREVE | FIRE PREVENTION BUREAU | 93 CENTER AVENUE | | | WESTWOOD | NJ | 07675 | |
| 12730092 | BORTEK INDUSTRIES INC | 4713 OLD GETTYSBURG ROAD | | | | MECHANICSBURG | PA | 17055 | |
| 12733651 | BOSSIER CITY TAX COLLECTOR | P.O. BOX 5399 | | | | BOSSIER CITY | LA | 71171-5399 | |
| 12733652 | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 12733652 | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 12733653 | BOSSIER PARISH SHERIFF | P.O. BOX 850 | | | | BENTON | LA | 71006-0850 | |
| 12718181 | BOSTON AMERICA CORP | 55 SIXTH ROAD SUITE 8 | | | | WOBURN | MA | 01801 | |
| 12742672 | BOSTON CITY TAX COLLECTOR | P.O. BOX 55808 | | | | BOSTON | MA | 02205 | |
| 12718182 | BOSTON INTERNATIONAL INC. | 8084 W COUNTY ROAD 25S | | | | FRENCH LICK | IN | 47432 | |
| 12718183 | BOSTON WAREHOUSE TRADING CORP. | 59 DAVIS AVENUE | | | | NORWOOD | MA | 02062 | |
| 12759580 | BOTTLE ROCKET, LLC | 14841 DALLAS PARKWAY, 8TH FLOOR | | | | DALLAS | TX | 75254 | |
| 12733655 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 12907778 | BOWLES VILLAGE CENTER LLC | P.O. BOX 480070 | | | | DENVER | CO | 80248 | |
| 12742625 | BOWLING GREEN CITY DEPT OF FINANCE | 1017 COLLEGE ST | | | | BOWLING GREEN | KY | 42102-1410 | |
| 12907200 | BOWMAN SALES & EQUIPMENT INC | P.O. BOX 433 | | | | WILLIAMSPORT | MD | 21795 | |
| 12747006 | BOYD SPECIALTY SLEEP | 2440 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12883309 | BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C | DARWIN H. BINGHAM; ANDREW G. LARSEN | 15 WEST SOUTH TEMPLE, SUITE 600 | | SALT LAKE CITY | UT | 84101 | |
| 12908741 | BOYNTON JAY | ADDRESS ON FILE | | | | | | | |
| 12747010 | BPG INTERNATIONAL | THREE MILL ROAD SUITE 202 | | | | WILMINGTON | DE | 19806 | |
| 12907333 | BRABANTIA USA INC. | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12907682 | BRADBURN GALLERY HOME/OKL | PO BOX 825 | | | | CLAYTON | GA | 30525 | |
| 12718193 | BRADSHAW CANADA HOLDINGS INC | UNIT 3 200 ZENWAY BLVD | | | | WOODBRIDGE | ON | L4H 0L6 | CANADA |
| 12726923 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12726923 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12656462 | BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| 12742636 | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | | BRAINTREE | MA | 02184 | |
| 12742636 | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | | BRAINTREE | MA | 02184 | |
| 12907214 | BRAMLI USA | 300 TELFAIR ROAD | | | | SAVANNAH | GA | 31415 | |
| 12733485 | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO | | | | PALO ALTO | CA | 94306 | |
| 12743699 | BRANDED LOGISTICS LLC | 528 N LINK LANE UNIT 3 | | | | FORT COLLINS | CO | 80524 | |
| 12718206 | BRANDS IN MOTION | 300 AMBASSADOR DRIVE | | | | MISSISSAUGA | ON | L5T 2J3 | CANADA |
| 12739901 | BRATYA SPRL | BRONSTEIN, GEWIRTZ & GROSSMAN, LLC | EITAN KIMELMAN | 60 EAST 42ND STREET, SUITE 4600 | | NEW YORK | NY | 10165 | |
| 12739900 | BRATYA SPRL | BRONSTEIN, GEWIRTZ & GROSSMAN, LLC | PERETZ BRONSTEIN | 60 EAST 42ND STREET, SUITE 4600 | | NEW YORK | NY | 10165 | |
| 12739899 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | DANIEL S. SOMMER | 1100 NEW YORK AVENUE, NW SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | |
| 12908255 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | JAN MESSERSCHMIDT | 1100 NEW YORK AVENUE, NW SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | |
| 12908257 | BRATYA SPRL | COHEN MILSTEIN SELLERS & TOLL PLLC | STEVEN J. TOLL | 1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER | | WASHINGTON | DC | 20005 | |
| 12739894 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER LLP | FREDERIC S. FOX | 800 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12908254 | BRATYA SPRL | POMERANTZ | CHRISTOPHER TOURE | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | |
| 12908256 | BRATYA SPRL | POMERANTZ | JOSHUA B. SILVERMAN ;OMAR JAFRI | 10 SOUTH LASALLE , SUITE 3505 | | CHICAGO | IL | 60603 | |
| 12739902 | BRATYA SPRL | POMERANTZ LLP | JEREMY A. LIEBERMAN;JOSEPH ALEXANDER HOOD , II | 600 THIRD AVENUE 20TH FLOOR | | NEW YORK | NY | 10016 | |
| 12739895 | BRATYA SPRL | YITZCHAK SOLOVEICHIK | 504 E 63RD STREET SUITE APT. 10-O | | | NEW YORK | NY | 10065 | |
| 12718217 | BRAVADO DESIGNS LTD. | 60 SCARSDALE ROAD UNIT 100 | | | | TORONTO | ON | M3B 2R7 | CANADA |
| 12753276 | BRAVO SPORTS | 12801 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12753278 | BRAZABRA CORP. | 8 RUN WAY | | | | LEE | MA | 01238 | |
| 12742531 | BRAZORIA COUNTY MUD #6 | 6420 READING ROAD | | | | ROSEBERG | TX | 77471 | |
| 12733658 | BRAZORIA COUNTY MUD 6 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733659 | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | 111 E LOCUST | | | | ANGLETON | TX | 77515 | |
| 12757886 | BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | |
| 12907793 | BRE DDR FLATACRES MARKETPLACE | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12907757 | BRE DDR IVA SOUTHMONT PA LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12907653 | BRE DDR LAKE BRANDON VILLAGE | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12907790 | BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271 | |
| 12909976 | BREATHABLE BABY LLC | 600 HIGHWAY 169 SOUTH | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12908776 | BREDWOOD OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12907620 | BREIT BINGO HOLDINGS LLC | PO BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12753285 | BRENTWOOD ORIGINALS | 20639 SOUTH FORDYCE AVENUE | | | | CARSON | CA | 90749 | |
| 12727475 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 12727475 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 12757889 | BRIAN MCCOLLUM COLLECTOR | ROGER B WILSON BOONE COUNTY | GOVERNMENT CENTER 9TH & ASH | 801 EAST WALNUT, ROOM 118 | | COLUMBIA | MO | 65201 | |
| 12908770 | BRIAN POCHRON | ADDRESS ON FILE | | | | | | | |
| 12908477 | BRIANNA ARONSON | ADDRESS ON FILE | | | | | | | |
| 12755318 | BRICK TOWNSHIP MUNICIPAL COURT | 253 BRICK BLVD 2ND FL | | | | BRICK TOWNSHIP | NJ | 08723 | |
| 12718222 | BRIC'S USA INC. | 320 FIFTH AVENUE SUITE 506 | | | | NEW YORK | NY | 10001 | |
| 12733354 | BRIDEWATER TOWNSHIP CODE ENFORCEMENT | 100 COMMONS WAY. | | | | BRIDGEWATER | NJ | 08807 | |
| 12908545 | BRIDGE BLUE/OKL | 214 W. PHELPS ST, SUITE 202 | | | | SPRINGFIELD | MO | 65806 | |
| 12908243 | BRIDGE WATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12730240 | BRIDGETREE LLC | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12730240 | BRIDGETREE LLC | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12733920 | BRIDGEWATER FALLS STATION LLC | C/O RPT REALTY LP | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12739921 | BRIDGEWATER FALLS STATION LLC | THOMPSON HINE LLP | THOMAS M RITZERT; KYLE A HUTNICK | 3900 KEY CENTER 27 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| 12735104 | BRIDGEWATER REGENCY LLC | STARK & STARK PC | THOMAS S ONDER | 993 LENOX DR, BLDG 2 | | LAWRENCEVILLE | NJ | 08648 | |
| 12725732 | BRIGGS EQUIPMENT | LOCK BOX 841272 | | | | DALLAS | TX | 75284 | |
| 12718229 | BRIGHT VENTURES LLC | 2506 NORTHLAND DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 12718228 | BRIGHTENING HOUSE INC | 8 THE GREEN STE A | | | | DOVER | DE | 19901 | |
| 12757890 | BRIGHTON CITY TREASURER | P.O. BOX 30516 | DEPT 3061 | | | LANSING | MI | 48909-8016 | |
| 12666940 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | |
| 12718230 | BRIGHTZLTD. | 8000 YANKEE RD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 12733288 | BRINES REFRIGERATION HTG & CLG | 26400 SOUTHFIELD ROAD | | | | LATHRUP VILLAGE | MI | 48076 | |
| 12907397 | BRINKS INC. | PO BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12907397 | BRINKS INC. | PO BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12907397 | BRINKS INC. | PO BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12745160 | BRINWARE LLC | 22047 GRESHAM ST | | | | WEST HILLS | CA | 91304 | |
| 12757891 | BRISTOL CITY TAX COLLECTOR | P.O. BOX 1348 | | | | BRISTOL | TN | 37621-1348 | |
| 12907936 | BRISTOL-WARNER INVESTORS, LLC | 100 BAYVIEW CIRCLE | | | | NEWPORT BEACH | CA | 92660 | |
| 12908182 | BRITA | WELLS FARGO LOCKBOX 27 | | | | CHARLOTTE | NC | 28275 | |
| 12745164 | BRITA CANADA CORPORATION | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA |
| 12745167 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745170 | BRITAX CHILD SAFETY INC. | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | |
| 12745171 | BRITAX CHILD SAFETY INC. CANADA | 4140 PLEASANT ROAD | | | | FORT MILL | SC | 29708 | |
| 12718233 | BRITE STAR MANUFACTURING COMPANY | 2900 S 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 12908175 | BRIXMOR ARBORLAND LLC | ONE FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| 12907858 | BRIXMOR GA DELTA CENTER MI LLC | P O BOX 645341 | | | | CINCINNATI | OH | 45264 | |
| 12731469 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 | REF 5246250 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341263783 | | CINCINNATI | OH | 45264 | |
| 12907685 | BRIXMOR GA WESTMINSTER LLC-RNT 3138P1 | C/O BRIXMOR PROPERTY GROUP | | | | CINCINNATI | OH | 45264 | |
| 12908062 | BRIXMOR HALE ROAD LLC_RNT229259 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12907925 | BRIXMOR HALE ROAD LLC_RNT262068 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12907558 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12907921 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 15 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907868 | BRIXMOR/IA DELCO LLC | LEASE # 3216010 | | | | CINCINNATI | OH | 45271 | |
| 12907616 | BRIXTON ROUGE LLC | 4435 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| 12747768 | BROADRIDGE | P.O. BOX 416423 | | | | BOSTON | MA | 02241 | |
| 12907815 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 12757892 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 12757893 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 12757892 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 12757893 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 12907646 | BROOKWOOD CAPITAL PARTNERS LLC | 600 AVENUE S | | | | NASHVILLE | TN | 37203 | |
| 12745801 | BROTHER BRANDS INC. | 15 PARK AVENUE | | | | WESTWOOD | NJ | 07675 | |
| 12757894 | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | |
| 12757894 | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | | POMPTON PLAINS | NJ | 07444 | |
| 12745804 | BROUK & CO. | 1933 S BROADWAY SUITE 853 | | | | LOS ANGELES | CA | 90007 | |
| 12757895 | BROWARD CNTY REVENUE COLLECTOR | GOVERNMENT CTR ANNEX | 115 S. ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| 12742528 | BROWARD CO WATER & WASTEWTR SV | 2555 WEST COPANS RD | | | | POMPANO BEACH | FL | 33069 | |
| 12757896 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | |
| 12757896 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | |
| 12757896 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | |
| 12757896 | BROWARD COUNTY TAX COLLECTOR | P.O. BOX 29009 | | | | FT LAUDERDALE | FL | 33302-9009 | |
| 12723922 | BROWN, RUDNICK, BERLACK,ISRAEL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12723922 | BROWN, RUDNICK, BERLACK,ISRAEL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12745806 | BROWNE USA INC. | 100 CAMPUS TOWN CIRCLE | | | | EWING TOWNSHIP | NJ | 08638 | |
| 12745811 | BROWNMED | 101 FEDERAL STREET 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12718244 | BROWNMED INC. | 101 FEDERAL STREET 29TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12908976 | BROWNSTONE CASEGOODS/OKL | 3435 REGATTA BLVD. | | | | RICHMOND | CA | 94804 | |
| 12907636 | BRPLUXURY/OKL | 1013 NORTH FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 12757898 | BRUCE VICKERS CFC,CFBTO ELC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742 | |
| 12718248 | BRUDER HEALTHCARE COMPANY | 1115 RIDGELAND PKWY 101 | | | | ALPHARETTA | GA | 30004 | |
| 12718250 | BRUMATE INC. | 2935 LARIMER ST SUITE 302 | | | | DENVER | CO | 80205 | |
| 12718251 | BRUMLOW MILLS INC. | 723 S RIVER ST | | | | CALHOUN | GA | 30701 | |
| 12672201 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | | BRUNSWICK | GA | 31520 | |
| 12733660 | BRUNSWICK TOWN TAX COLLECTOR | 85 UNION ST | | | | BRUNSWICK | ME | 04011 | |
| 12907999 | BRYAN CAVE LEIGHTON PAISNER | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 12733661 | BRYDON,SWEARENGEN & ENGLAND PC | 312 E. CAPITOL AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 12728647 | BSE SERVICES | P.O. BOX 456 | | | | JEFFERSON CITY | MO | 65102 | |
| 12728647 | BSE SERVICES | P.O. BOX 456 | | | | JEFFERSON CITY | MO | 65102 | |
| 12753292 | BT REMEDIES LLC | 245 ANDREWS ROAD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12739924 | BTM DEVELOPMENT PARTNERS, LLC | COZEN O'CONNOR | MENACHEM J KASTNER; KENNETH W ENG | 3 WTC 175 GREENWICH ST FL 55 | | NEW YORK | NY | 10007 | |
| 12753291 | BTO AMERICA DBA KINGSBOTTLE | 10823 SHOEMAKER AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12753295 | BUBI BRANDS | 3750 NE 170 STREET UNIT 111 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 12907436 | BUCHALTER A PROFESSIONAL CORP | 1000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| 12733663 | BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 | | | | ST JOSEPH | MO | 64501 | |
| 12908618 | BUDD-MORGAN CENTRAL | PO BOX 878 | | | | BELLMORE | NY | 11710 | |
| 12718265 | BUGABOO NORTH AMERICA INC. | 2150 PARK PLACE SUITE 150 | | | | EL SEGUNDO | CA | 90245 | |
| 12746201 | BULOVA CORPORATION | 350 FIFTH AVE 29TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12746209 | BUMBO DISTRIBUTION USA LLC | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12908606 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| 12666257 | BUNCOMBE COUNTY TAX COLLECTIONS | P.O. BOX 3140 | | | | ASHEVILLE | NC | 28802-3140 | |
| 12718271 | BUNDLE OF DREAMS LLC | 137 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | |
| 12718272 | BUNGALOW FLOORING | 1729 S DAVIS RD | | | | LAGRANGE | GA | 30241 | |
| 12718275 | BUNNIES BY THE BAY INC. | 3115 V PLACE | | | | ANACORTES | WA | 98221 | |
| 12908785 | BUNNY WILLIAMS/OKL | ADDRESS ON FILE | | | | | | | |
| 12756526 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12756526 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12756526 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12908831 | BUREAU OF FIRE PREVENTION | 1 RUMSEY WAY | | | | NEWTON | NJ | 07860 | |
| 12733665 | BUREAU OF FIRE PREVENTION | HAMPTON TOWNSHIP | 1 RUMSEY WAY | | | NEWTON | NJ | 07860 | |
| 12733666 | BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, LICENSING | 3485 ORANGE GROVE AVENUE | | | NORTH HIGHLANDS | CA | 95660 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 16 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730686 | BUREAU VERITAS CONSUMER | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12908754 | BURKE & OATES/OKL | PO BOX 29 | | | | MARION | AR | 72364 | |
| 12733667 | BURLINGTON CITY TAX COLLECTOR | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216-1358 | |
| 12908031 | BURLINGTON GATEWAY L P | 70 TREBLE COVE ROAD | | | | NORTH BILLERICA | MA | 01862 | |
| 12733668 | BURLINGTON TOWN TAX COLLECTOR | DEPT. 7330 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| 12731187 | BURLINGTON WA POLICE DEPT | 45 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 12755084 | BURRELLE'S INFORMATION SERVICE | 75 EAST NORTHFIELD ROAD | | | | LIVINGSTON | NJ | 07039 | |
| 12753304 | BURST USA INC | 340 S LEMON AVENUE 4658 | | | | WALNUT | CA | 91789 | |
| 12733669 | BUSINESS TAX DIVISION COMMERCIAL ACTIVITY TAX | P.O. BOX 16158 | | | | COLUMBUS | OH | 43216-6158 | |
| 12908514 | BUSTAMANTE DESSA | ADDRESS ON FILE | | | | | | | |
| 12656719 | BUTLER CO WATER & SEWER DEPT | BCWS 130 HIGH ST | | | | HAMILTON | OH | 45011 | |
| 12907739 | BUTLER FOR ONE KINGS LANE/OKL | 8200 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | |
| 12753313 | BUTLER HOME PRODUCTS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12907973 | BUTLER HOME PRODUCTS LLC EVERCARE | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 12753316 | BUTLER SPECIALTY COMPANY | 8157 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12742590 | BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | | OROVILLE | CA | 95965 | |
| 12733671 | BUTTE COUNTY WEIGHTS & MEASURE & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 12718284 | BUTTERBLU LLC | 5 PONY LANE | | | | WESTPORT | CT | 06880 | |
| 12718286 | BUTTERFLY SWADDLE INC | 2058 HOOD DRIVE | | | | THOUSAND OAKS | CA | 91362 | |
| 12733241 | BV SOUTHWIND, LLC-RNT 487P3 | DEPT. 2004, P.O. BOX 650850 | | | | DALLAS | TX | 75265 | |
| 12907904 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES | | | | FLORIDA | NY | 10921 | |
| 12907754 | BVA WOODHILL LLC_RNT268576 | 162 N MAIN ST STE 5 | | | | FLORIDA | NY | 10921 | |
| 12907640 | BVC OAKWOOD COMMONS LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | |
| 12756698 | BVCV UNION PLAZA LLC_RNT210863 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12756699 | BVCV UNION PLAZA LLC_RNT210864 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12718299 | BYTECH NY INC. | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 12743978 | C & F ENTERPRISES INC. | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12908843 | C & S ACOSTA INC/OKL | 1210 WEST MARKET CENTER DRIVE | | | | HIGH POINT | NC | 27260-8236 | |
| 12718724 | C & T INTERNATIONAL INC. LTL | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12907667 | C C A INDUSTRIES INC. | 1099 WALL ST W | | | | LYNDHURST | NJ | 07071 | |
| 12908675 | C THE LIGHT INTERIORS/OKL | 7007 CUT PLAINS TRAIL | | | | AUSTIN | TX | 78726 | |
| 12733265 | C&L MAINTENANCE, INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 12718390 | C.B.M. INC. | 8370 RUE LABARRE | | | | MONTREAL | QC | H4P 2E7 | CANADA |
| 12747318 | C.R. GIBSON LLC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 12908162 | C2 IMAGING, LLC | 845 MINNEHAHA | | | | SAINT PAUL | MN | 55106 | |
| 12727362 | CA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | |
| 12735310 | CA-5-15 WEST 125TH LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12735309 | CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP, JERRY A MONTAG | 620 EIGHTH AVE | | | NEW YORK | NY | 10018 | |
| 12745023 | CABARRUS COUNTY TAX COLLECTOR'S OFFICE | P.O. BOX 580347 | | | | CHARLOTTE | NC | 28258-0347 | |
| 12735311 | CAC ATLANTIC LLC | ACHS MANAGEMENT CORP | 1412 BRDWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12735312 | CAC ATLANTIC LLC | SEYFARTH SHAW LLP | JERRY A MONTAG | 620 EIGHTH AVE | | NEW YORK | NY | 10019 | |
| 12745024 | CADDO PARISH SHERIFF'S OFFICE TAX DEPT | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120-0905 | |
| 12745025 | CADDO PARISH SHERIFF'S OFFICE_LIC271182 | P.O. BOX 20905 | | | | SHREVEPORT | LA | 71120 | |
| 12745026 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 12745026 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION | P.O. BOX 104 | | | | SHREVEPORT | LA | 71161 | |
| 12907662 | CAL DEVELOPMENT LLC_RNT245960 | 9469 HAVEN AVE, STE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12907627 | CAL DEVELOPMENT LLC_RNT245961 | 9469 HAVEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12745027 | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70620-2050 | |
| 12745027 | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | | LAKE CHARLES | LA | 70620-2050 | |
| 12745028 | CALCASIEU PARISH SHERIFF AND TAX COLLECTOR | P.O. BOX 1450 | | | | LAKE CHARLES | LA | 70602 | |
| 12745029 | CALDWELL PARISH | P.O. BOX 280 | | | | VIDALIA | LA | 71373 | |
| 12750728 | CALDWELL PARISH | P.O. BOX 280 | | | | VIDALIA | LA | 71373 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718318 | CAL-ELL IMPORTS LTD. | 201-669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |
| 12745030 | CALGARY POLICE SERVICE ALARM | CITY CASHIER 8042 | P.O. BOX 2100, STATION M | THE CITY OF CALGARY | | CALGARY | AB | T2P 2M5 | CANADA |
| 12726211 | CALIBER 1 CONSTRUCTION | 110 W MONTGOMERY ST | | | | VILLA RICA | GA | 30180 | |
| 12908214 | CALIBER AMERICAS LLC | 4100 REGENT STREET | | | | COLUMBUS | OH | 43219 | |
| 12718319 | CALICO BRANDS INC. | 2055 S HAVEN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12745031 | CALIFORNIA DEPARTMENT OF | PUBLIC HEALTHFOOD AND DRUG BRANCH | P.O. BOX 997435 MS 7602 | | | SACRAMENTO | CA | 95899 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12745033 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| 12759375 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12759375 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12759375 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12759380 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12759375 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | |
| 12907870 | CALIFORNIA UMBRELLA/OKL | 4645 TROY COURT | | | | RIVERSIDE | CA | 92509 | |
| 12656457 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 12656456 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112-4508 | |
| 12907928 | CALISSON INC. | PO BOX 445 | | | | DANA POINT | CA | 92629 | |
| 12746648 | CALISTA TOOLS, LLC. | 600 WILLOWBROOK LANE SUITE 615 | | | | WEST CHESTER | PA | 19382 | |
| 12908539 | CALIXTO LOURDES | ADDRESS ON FILE | | | | | | | |
| 12875714 | CALLODINE COMMERCIAL FINANCE SPV, LLC | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 12875715 | CALLODINE PERPETUAL ABL FUND SPV, LLC | TWO INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 12746653 | CALMCO LLC | 1215 SARASOTA CENTRE DRIVE | | | | SARASOTA | FL | 34240 | |
| 12908588 | CALVIN SALL | ADDRESS ON FILE | | | | | | | |
| 12908184 | CAMBRIDGE SILVERSMITHS LTD. | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | |
| 12745035 | CAMDEN COUNTY COLLECTOR | TERESA MURRAYCOLLECTOR OF REVENUE | 1 COURT CIRCLE NW SUITE 4 | | | CAMDENTON | MO | 65020 | |
| 12733672 | CAMDEN COUNTY TAX COLLECTOR | 1 COURT CIR NW SUITE 4 | | | | CAMDENTON | MO | 65020-8500 | |
| 12718325 | CAMDEN ISLE LLC | 9610 NW 39 CT | | | | HOLLYWOOD | FL | 33024 | |
| 12907923 | CAMDEN VILLAGE LLC_RNT205224 | PO BOX 888099 | | | | LOS ANGELES | CA | 90088 | |
| 12733673 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | |
| 12908600 | CAMERON HUMPHREY | ADDRESS ON FILE | | | | | | | |
| 12718331 | CAMPANIA INTERNATIONAL | 2452 QUAKERTOWN ROAD STE 100 | | | | PENNSBURG | PA | 18073 | |
| 12908644 | CAMPBELL MARTINA | ADDRESS ON FILE | | | | | | | |
| 12908428 | CAMRYN LANNING | ADDRESS ON FILE | | | | | | | |
| 12733674 | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| 12733674 | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | | SUDBURY | ON | P3A 0C3 | CANADA |
| 12907263 | CANADIAN THERMOS PRODUCTS INC. | 475 N MARTINGALE ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 12908480 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE | | | | CORONA | CA | 92881 | |
| 12718336 | CANDLE WARMERS ETC. | 12397 SOUTH 300 EAST SUITE 40 | | | | DRAPER | UT | 84020 | |
| 12908475 | CANNERY ROW HOME/OKL | 101 EAST HATHAWAY LANE | | | | HAVERTOWN | PA | 19083 | |
| 12744491 | CANTEEN VENDING SERVICES | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040 | |
| 12744491 | CANTEEN VENDING SERVICES | 200 BROADWAY | | | | NEW HYDE PARK | NY | 11040 | |
| 12907958 | CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | | | | LIVONIA | MI | 48152 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907765 | CANTON MARKETPLACE OWNER LLC | PO BOX 411144 | | | | BOSTON | MA | 02241 | |
| 12728116 | CANTON TOWNSHIP TREASURER | P.O. BOX 87010 | | | | CANTON | MI | 48187 | |
| 12669249 | CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD | | | | CANTON | MI | 48188 | |
| 12907842 | CANYON PARK WEST LLC | 2950 AIRWAY AVE | | | | COSTA MESA | CA | 92626 | |
| 12728933 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE | | | | EXTON | PA | 19341 | |
| 12755477 | CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 12742521 | CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR | | | WILMINGTON | NC | 28403 | |
| 12872376 | CAPEL INC | MEYERS SAXON & COLE | 3620 QUENTIN ROAD | | | BROOKLYN | NY | 11234 | |
| 12746215 | CAPEL INC. | 831 N MAIN STREET | | | | TROY | NC | 27371 | |
| 12746217 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 12718349 | CAPPYBUG LLC | 440 ST JOHNS GOLF DRIVE | | | | SAINT AUGUSTINE | FL | 32092 | |
| 12739925 | CAPSTONE MARKETPLACE LLC | KESSLER LAW LLC | MICHELLE CONROY | 354 EISENHOWER PARKWAY PLAZA I, SUITE 2250 | | LIVINGSTON | NJ | 07039 | |
| 12908972 | CARACOLE/OKL | 488 PROSPECT AVE | | | | ORADELL | NJ | 07649 | |
| 12718357 | CARDINAL GATES | 79 AMLAJACK WAY | | | | NEWNAN | GA | 30265 | |
| 12908165 | CARDINAL TECHNOLOGY SOLUTIONS | 1100 CORNWEL RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12908164 | CARDLYTICS INC | 675 PONCE DE LEON AVE | | | | ATLANTA | GA | 30308 | |
| 12907706 | CAREER ARC | 3400 W OLIVE AVE | | | | BURBANK | CA | 91505 | |
| 12718360 | CAR-FRESHNER CORP. | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 12753319 | CARILOHA LLC | 1475 S 5070 W SUITE D | | | | SALT LAKE CITY | UT | 84104 | |
| 12673235 | CARLE PLACE WATER DISTRICT | 578 MINEOLA AVE | | | | CARLE PLACE | NY | 11514 | |
| 12753323 | CARLSON PET PRODUCTS INC. | 3200 CORPORATE CTR DR STE 105 | | | | BURNSVILLE | MN | 55306 | |
| 12733677 | CARLSTADT BOARD OF HEALTH | P.O. BOX 466 | 500 MADISON STREET | | | CARLSTADT | NJ | 07072 | |
| 12872378 | CARLY BROWN | ADDRESS ON FILE | | | | | | | |
| 12753324 | CARMA LABORATORIES INC. | 5801 WEST AIRWAYS AVENUE | | | | FRANKLIN | WI | 53132 | |
| 12907422 | CAROL ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12735112 | CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12758282 | CAROL JULIAN MOYE | ADDRESS ON FILE | | | | | | | |
| 12758282 | CAROL JULIAN MOYE | ADDRESS ON FILE | | | | | | | |
| 12908249 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12908226 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12735325 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12735325 | CAROL LLOYD | ADDRESS ON FILE | | | | | | | |
| 12753330 | CAROLINA CHAIR & TABLE CO. | 3521 ARMORY DRIVE | | | | HIGH POINT | NC | 27260 | |
| 12718363 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL ROAD | | | | PROSPERITY | SC | 29127 | |
| 12729142 | CAROLINA PRODUCTS PANEL DIVISI | 1132 PRO AM DRIVE | | | | CHARLOTTE | NC | 28211 | |
| 12729142 | CAROLINA PRODUCTS PANEL DIVISI | 1132 PRO AM DRIVE | | | | CHARLOTTE | NC | 28211 | |
| 12725283 | CARR ALLISON | ADDRESS ON FILE | | | | | | | |
| 12725283 | CARR ALLISON | ADDRESS ON FILE | | | | | | | |
| 12743425 | CARRIER CORPORATION | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12908734 | CARRIER CREDIT SERVICES INC | 5350 W HILLSBORO BLVD | | | | COCONUT CREEK | FL | 33073 | |
| 12908940 | CARRILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12733679 | CARROLL COUNTY COMMISSIONER | P.O. BOX 3237 | | | | WESTMINSTER | MD | 21158-3237 | |
| 12750795 | CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR | | | | BERRYVILLE | AR | 72616-4527 | |
| 12747017 | CARSON HOME ACCENTS | 189 FOREMAN ROAD | | | | FREEPORT | PA | 16229 | |
| 12733680 | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 63063 | | | | CHARLOTTE | NC | 28263-3063 | |
| 12728628 | CARTUS/ APPLE RIDGE FUNDING | 40 APPLE RIDGE ROAD | | | | DANBURY | CT | 06810 | |
| 12907160 | CARUTH PROTECTION SERVICES | 2611 N BELTLINE RD | | | | SUNNYVALE | TX | 75182 | |
| 12747020 | CARVED SOLUTIONS | 2578 OLD ROCKBRIDGE RD | | | | NORCROSS | GA | 30071 | |
| 12747026 | CASA FINE ARTS | 201 W HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 12733681 | CASCADE CHARTER TOWNSHIP TREASURER | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733682 | CASCADE COUNTY TREASURER | 121 4TH ST N STE 1A | | | | GREAT FALLS | MT | 59401 | |
| 12749836 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | |
| 12729411 | CASCO + R/S | 10877 WATSON ROAD | | | | SAINT LOUIS | MO | 63127 | |
| 12907982 | CASDON PLC | CO TOTAL BIZ FULFILLMENT | | | | GRANTSVILLE | MD | 21536 | |
| 12747223 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | NORTH ATTLEBOROUGH | MA | 02763 | |
| 12718378 | CASE-MATE INC | 115 PERIMETER CENTER PLACE | | | | ATLANTA | GA | 30346 | |
| 12749832 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DR | | | | O'FALLON | IL | 62269 | |
| 12728627 | CASH SOLUTIONS | 2108 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| 12728627 | CASH SOLUTIONS | 2108 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| 12728627 | CASH SOLUTIONS | 2108 IRVING BLVD | | | | DALLAS | TX | 75207 | |
| 12907659 | CASPER DEVELOPMENT RESOURCES | 5360 JACKSON DRIVE | | | | LA MESA | CA | 91942 | |
| 12733683 | CASPER NATRONA COUNTY | HEALTH DEPARTMENT | 475 S SPRUCE STREET | | | CASPER | WY | 82601 | |
| 12718384 | CASPER SLEEP INC. | 175 GREENWICH STREET 39TH FL | | | | NEW YORK | NY | 10007 | |
| 12749848 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S | | | | FARGO | ND | 58104 | |
| 12724975 | CASSONE TRAILER & CONTAINER CO | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12908783 | CASTANO SARINA | ADDRESS ON FILE | | | | | | | |
| 12757899 | CATAHOULA PARISH | P.O. BOX 250 | | | | VIDALIA | LA | 71373 | |
| 12757899 | CATAHOULA PARISH | P.O. BOX 250 | | | | VIDALIA | LA | 71373 | |
| 12757900 | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | |
| 12757900 | CATAWBA COUNTY TAX COLLECTOR | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | |
| 12745818 | CATHAY HOME CANADA INC./CA/VDC | 150 MARYCROFT AVENUE | | | | WOODBRIDGE | ON | L4L 5Y3 | CANADA |
| 12907451 | CB STATION | 752 WINER INDUSTRIAL WAY | | | | LAWRENCEVILLE | GA | 30046 | |
| 12718391 | CBM LLC DBA SLEEPING BEAR PRESS | 150 KINGSWOOD DR | | | | MANKATO | MN | 56001 | |
| 12907149 | CBRE INC | P O BOX 740935 | LOCATION CODE 2142 | | | LOS ANGELES | CA | 90074 | |
| 12907578 | CBRE INC | P O BOX 740935 | | | | LOS ANGELES | CA | 90074 | |
| 12907578 | CBRE INC | P O BOX 740935 | | | | LOS ANGELES | CA | 90074 | |
| 12718394 | CCA AND B LLC | 3350 RIVERWOOD PKWY SUITE 300 | | | | ATLANTA | GA | 30339 | |
| 12907519 | CD 2007-CDS ED NOBLE PARKWAY | C/O WOODMONT COMPANY | | | | FORT WORTH | TX | 76107 | |
| 12753337 | CE DE CANDY INC | 1091 LOUSONS ROAD | | | | UNION | NJ | 07083 | |
| 12907964 | CE NORTH AMERICA LLC | 2600 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 12739926 | CE NORTH AMERICA, LLC | BRITO, PLLC | ALEJANDRO BRITTP | 2121 PONCE DE LEON BOULEVARD SUITE 650 | | CORAL GABLES | FL | 33134 | |
| 12656547 | CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 12908702 | CEDRIC MORRIS | ADDRESS ON FILE | | | | | | | |
| 12908194 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 12757449 | CELLINI INC | 108 W 73RD ST #3 | | | | NEW YORK | NY | 10023 | |
| 12886562 | CELTIC INTERNATIONAL LLC | 3888 S. SHERWOOD FOREST BLVD. | CELTIC CENTRE BLDG. I | | | BATON ROUGE | LA | 70816 | |
| 12749676 | CENTER DEVELOPMENTS OREG LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12656407 | CENTERPOINT ENERGY | 6500 CLYO RD. | | | | CENTERVILLE | OH | 45459 | |
| 12757901 | CENTERRA PUBLIC IMPROVEMENT COLL. CORP. | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMIN | P.O. BOX 892 | | LOVELAND | CO | 80539 | |
| 12757177 | CENTERTON SQUARE OWNERS LLC | 546 FIFTH AVE, 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12749876 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 12907337 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12750797 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | | AUGUSTA | ME | 04336 | |
| 12886563 | CENTRAL TRANSPORT INTL INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 12907718 | CENTRIC BEAUTY LLC/HARMON | C/O CENTRIC BRANDS HOLDING LLC | | | | CHARLOTTE | NC | 28237 | |
| 12908460 | CENTRIC SOCKS LLC. | CENTRIC BRANDS HOLDING LLC | | | | CHARLOTTE | NC | 28237 | |
| 12908217 | CENTRIC SOFTWARE INC | PO BOX 748736 | | | | LOS ANGELES | CA | 90074 | |
| 12757746 | CENTURY FIRE PROTECTION, LLC | 2450 SATELLITE BLVD. | | | | DULUTH | GA | 30096 | |
| 12718409 | CENTURY HOME FASHIONS INC | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA |
| 12718410 | CENTURY HOME FASHIONS INC/CA | 76 MIRANDA AVENUE | | | | TORONTO | ON | M6E 5A1 | CANADA |
| 12743973 | CERES CHILL CO. | 10750 NORTH MADISON AVENUE NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12907679 | CEROS INC | PO BOX 392226 | | | | PITTSBURGH | PA | 15251 | |
| 12743974 | CERTIFIED INTERNATIONAL CORPORATION | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12907912 | CERULIUM CORPORATION | 221 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12907783 | CFC/OKL | CUSTOM FURNITURE & CABINETS | 13930 S. FIGUEROA STREET | | | LOS ANGELES | CA | 90061 | |
| 12907728 | CFH REALTY III | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12908657 | CFH REALTY III/SUNSET | PO BOX 30344 | | | | TAMPA | FL | 33630 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743980 | CGG HOME FASHIONS | 55 WEBSTER AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 12907499 | CHABY INTERNATIONAL | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 12908188 | CHAIN STORE MAINTENANCE, INC. | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 12908538 | CHAMBERLAIN DOLORES | ADDRESS ON FILE | | | | | | | |
| 12757902 | CHANDLER POLICE DEPARTMENT | ALARM UNIT | 250 EAST CHICAGO STREET | | | CHANDLER | AZ | 85244 | |
| 12718416 | CHANDRA RUGS INC | 1067 UNION GROVE ROAD SE | | | | ADAIRSVILLE | GA | 30103 | |
| 12718418 | CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | | | | LAKE GENEVA | WI | 53147 | |
| 12727970 | CHANGE UP LLC | 2056 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12727970 | CHANGE UP LLC | 2056 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12908093 | CHANNELADVISOR CORPORATION | 3025 CARRINGTONMILL BLVD | | | | MORRISVILLE | NC | 27560 | |
| 12718422 | CHANTAL | 5425 NORTH SAM HOUSTON PARKWAY | | | | HOUSTON | TX | 77086 | |
| 12718423 | CHANTAL COOKWARE CORP. | 5425 N SAM HOUSTON PKWYWEST | | | | HOUSTON | TX | 77086 | |
| 12872377 | CHANTELL GREEN | ADDRESS ON FILE | | | | | | | |
| 12718437 | CHARISMA BRANDS LLC | 23141 VERDUGO DR SUITE 100 | | | | LAGUNA HILLS | CA | 92653 | |
| 12757903 | CHARLES COUNTY TREASURER | P.O. BOX 2607 | | | | LA PLATA | MD | 20646 | |
| 12757904 | CHARLESTON COUNTY | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 12757905 | CHARLESTON COUNTY AUDITOR | P.O. BOX 614 | | | | CHARLESTON | SC | 29402-0614 | |
| 12757906 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | | CHARLOTTE | SC | 28260-3517 | |
| 12757907 | CHARLESTON COUNTY TREASURER_LIC271300 | P.O. BOX 603517 | | | | CHARLOTTE | NC | 28260 | |
| 12742560 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | | CHARLESTON | SC | 29403 | |
| 12757908 | CHARLOTTE ALARM MANAGEMENT SER | P O BOX 1500 | | | | WALDORF | MD | 20604 | |
| 12757908 | CHARLOTTE ALARM MANAGEMENT SER | P O BOX 1500 | | | | WALDORF | MD | 20604 | |
| 12757909 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 12742523 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD | | | | PORT CHARLOTTE | FL | 33980 | |
| 12757910 | CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 500 DALTON AVENUE | | | CHARLOTTE | NC | 28206 | |
| 12757911 | CHARLOTTESVILLE CITY TREASURER | P.O. BOX 2854 | | | | CHARLOTTESVILLE | VA | 22902-2854 | |
| 12656565 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD | | | | OKEMOS | MI | 48864 | |
| 12907837 | CHARTER WARWICK, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12759451 | CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 117037 | | | | ATLANTA | GA | 30368-7037 | |
| 12759452 | CHATHAM COUNTY TAX COMMISSIONER | P.O. BOX 117037 | | | | ATLANTA | GA | 30368-7037 | |
| 12742665 | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | | CHATTANOOGA | TN | 37401-0191 | |
| 12749869 | CHATTANOOGA GAS | 2207 OLAN MILLLS DR | | | | CHATTANOOGA | TN | 37421 | |
| 12747034 | CHATTEM INC | 1715 WEST 38TH STREET | | | | CHATTANOOGA | TN | 37409 | |
| 12908833 | CHAYA RADER | ADDRESS ON FILE | | | | | | | |
| 12908508 | CHAZNAY SAINTQUITTE | ADDRESS ON FILE | | | | | | | |
| 12908083 | CHECKEDUP INC (HEALTH MEDIA NETWORK) | 151 N NOB HILL ROAD SUITE 278 | | | | PLANTATION | FL | 33324 | |
| 12756111 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 12907950 | CHECKSAMMY INC | 15851 DALLAS PARKWAY, SUITE 900 | | | | ADDISON | TX | 75001 | |
| 12718454 | CHEF WORKS INC. | 12325 KERRAN STREET | | | | POWAY | CA | 92064 | |
| 12747040 | CHEFS CORNER STORE | 9800 E EASTER AVE STE 125 | | | | CENTENNIAL | CO | 80112 | |
| 12747042 | CHEF'S PLANET | 136 COONBROOK ROAD | | | | PETERSBURGH | NY | 12138 | |
| 12718455 | CHELSEA HOME IMPORTS | 174 FIFTH AVENUE SUITE 204 | | | | NEW YORK | NY | 10010 | |
| 12908663 | CHELSEA WINDOW CLEANING CO INC | PO BOX 171 | | | | ENGLISHTOWN | NJ | 07726 | |
| 12908663 | CHELSEA WINDOW CLEANING CO INC | PO BOX 171 | | | | ENGLISHTOWN | NJ | 07726 | |
| 12724314 | CHEM TEL INC | 1305 N. FLORIDA AVENUE | | | | TAMPA | FL | 33602 | |
| 12718457 | CHEMOTEC (PM) INC. | 8820 PLACE RAY LAWSON | | | | ANJOU | QC | H1J 1Z2 | CANADA |
| 12744550 | CHEP USA | 8517 SOUTH PARK CIRCLE | | | | ORLANDO | FL | 32819 | |
| 12744550 | CHEP USA | 8517 SOUTH PARK CIRCLE | | | | ORLANDO | FL | 32819 | |
| 12733686 | CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| 12908584 | CHERRY ANDREW | ADDRESS ON FILE | | | | | | | |
| 12908760 | CHERRY HILL TOWNSHIP | 820 MERCER ST | | | | CHERRY HILL | NJ | 08034 | |
| 12908760 | CHERRY HILL TOWNSHIP | 820 MERCER ST | | | | CHERRY HILL | NJ | 08034 | |
| 12733687 | CHESAPEAKE CITY TREASURER | P.O. BOX 16495 | | | | CHESAPEAKE | VA | 23328-6495 | |
| 12718460 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 12656483 | CHESTERFIELD COUNTY | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | |
| 12733688 | CHESTERFIELD COUNTY TREASURER | P.O. BOX 70 | | | | CHESTERFIELD | VA | 23832-0906 | |
| 12733689 | CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH RD | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 21 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718464 | CHEWBEADS | 210 5TH AVE STE 401 | | | | NEW YORK | NY | 10010 | |
| 12718465 | CHEYENNE PRODUCTS LLC | 1008 BEAU TERRE DR | | | | BENTONVILLE | AR | 72712 | |
| 12908368 | CHEZ VOUS/OKL | ADDRESS ON FILE | | | | | | | |
| 12742788 | CHI HOME LLC | 880 EAST RICHEY ROAD | | | | HOUSTON | TX | 77073 | |
| 12908924 | CHIC TRANSITIONS/OKL | 118 MILL STREET | | | | MIDDLETON | MA | 01949-1007 | |
| 12743641 | CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION | ATTN: DATABASE UNIT | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| 12907702 | CHICO CROSSROADS, LP_RNT205228 | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12748887 | CHIEF SECURITY SYSTEMS INC. | 942 SPRING VALLEY ROAD | | | | MAYWOOD | NJ | 07607 | |
| 12718469 | CHILDREN'S PRODUCTS LLC | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 12718471 | CHILLAFISH COMPANY NV. THE | 700 PERRY ROAD | | | | PLAINFIELD | IN | 46168 | |
| 12908687 | CHLOE LANTEIGNE-MARROW | ADDRESS ON FILE | | | | | | | |
| 12908917 | CHRISTIAN LORA | ADDRESS ON FILE | | | | | | | |
| 12733691 | CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | | CHRISTIANSBURG | VA | 24073-3029 | |
| 12908695 | CHRISTINA LEIGH & COMPANY DBA DIAPEES AND WIPEES | PO BOX 270661 | | | | FLOWER MOUND | TX | 75027 | |
| 12907771 | CHRISTINA TOWN CENTER LLC | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 12908501 | CHRISTINA VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 12758283 | CHRISTINE ALIRE | ADDRESS ON FILE | | | | | | | |
| 12758283 | CHRISTINE ALIRE | ADDRESS ON FILE | | | | | | | |
| 12908722 | CHRISTOPHER DE LOTBINIÈRE'S/OKL | ADDRESS ON FILE | | | | | | | |
| 12659380 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | | ANCHORAGE | AK | 99518 | |
| 12718484 | CHURCH & DWIGHT CO INC. | 469 NORTH HARRISON STREET | | | | PRINCETON | NJ | 08543 | |
| 12908453 | CINDY VICTORINO | ADDRESS ON FILE | | | | | | | |
| 12756669 | CINTAS #258 | P.O. BOX 630910 | | | | CINCINNATI | OH | 45263 | |
| 12907703 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12742696 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12742700 | CIRCLE SALES & IMPORT LIMITED | 5090 HOCHELAGA | | | | MONTREAL | QC | H1V 1G1 | CANADA |
| 12908905 | CIRILLO BLANCA A | ADDRESS ON FILE | | | | | | | |
| 12907242 | CIRRUS HEALTHCARE PRODUCTS | 60 MAIN STREET | | | | COLD SPRING HARBOR | NY | 11724 | |
| 12908122 | CISCO SYSTEMS CAPITAL CORP | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 12724402 | CISION US, INC. | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 12656598 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 12749875 | CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| 12747799 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | CHICAGO | IL | 60674 | |
| 12733692 | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 12733692 | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| 12666509 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST | SUITE 1805 | | HONOLULU | HI | 96813 | |
| 12733693 | CITY CLERK-TREASURER | MUNICIPAL BUILDING | P.O. BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| 12748380 | CITY CLERK-TREASURER | P.O. BOX 308 | | | | HUNTSVILLE | AL | 35804 | |
| 12733694 | CITY OF ABBOTSFORD | ABBOTSFORD CITY HALL | 32315 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| 12656678 | CITY OF ABILENE | 555 WALNUT ST | | | | ABILENE | TX | 79601 | |
| 12908640 | CITY OF AIKEN | PO BOX 2458 | | | | AIKEN | SC | 29802 | |
| 12733695 | CITY OF ALAMEDA | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | | ALAMEDA | CA | 94501 | |
| 12733570 | CITY OF ALBUQUERQUE | P.O. BOX 1313 | | | | ALBUQUERQUE | NM | 87103 | |
| 12757912 | CITY OF ALBUQUERQUE | REM | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| 12757913 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 12664862 | CITY OF ALEXANDRIA | 915 3RD ST | | | | ALEXANDRIA | LA | 71301 | |
| 12757914 | CITY OF ALPHARETTA GEORGIA | BUSINESS OCCUPATION TAX OFFICE | P.O. BOX 349 | | | ALPHARETTA | GA | 30009 | |
| 12670567 | CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12757915 | CITY OF AMARILLO | ENVIRONMRNTAL HEALTH DEPT. | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | |
| 12757916 | CITY OF AMARILLO_LIC270981 | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 1971 | | | AMARILLO | TX | 79105 | |
| 12755313 | CITY OF AMMON | 2135 S. AMMON ROAD | | | | AMMON | ID | 83406 | |
| 12656684 | CITY OF AMMON | CITY CLERK | 2135 SOUTH AMMON ROAD | | | AMMON | ID | 83406 | |
| 12757917 | CITY OF ANN ARBOR | DEPT.77621,CITY TREASURER | P.O. BOX 77000 | | | DETROIT | MI | 48277 | |
| 12742548 | CITY OF ANN ARBOR WATER UTIL | 301 E HURON ST | | | | ANN HARBOR | MI | 48104 | |
| 12656676 | CITY OF ANTIOCH | 200 H STREET | | | | ANTIOCH | CA | 94509-1285 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757918 | CITY OF ANTIOCH | REGISTRATION | P.O. BOX 142317 | | | IRVING | TX | 75014 | |
| 12757919 | CITY OF APOPKA | BUSINESS TAX RENEWAL | 120 EAST MAIN STREET | | | APOPKA | FL | 32703 | |
| 12742516 | CITY OF APPLE VALLEY | 7100 147TH ST W | | | | APPLE VALLEY | MN | 55124 | |
| 12725940 | CITY OF ASHEVILLE | 70 COURT PLAZA | | | | ASHEVILLE | NC | 28801 | |
| 12725937 | CITY OF ASHEVILLE | P.O. BOX 602462 | | | | CHARLOTTE | NC | 28260 | |
| 12742534 | CITY OF ATLANTA | 55 TRINITY AVE SW | | | | ATLANTA | GA | 30303 | |
| 12757921 | CITY OF ATLANTA | OFFICE OF REVENUE | P.O. BOX 932053 | | | ATLANTA | GA | 31193 | |
| 12908830 | CITY OF ATLANTA | P.O. BOX 932053 | | | | ATLANTA | GA | 31193 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12757922 | CITY OF AURORA | TAX & LICENSING | P.O. BOX 913200 | | | DENVER | CO | 80291 | |
| 12749799 | CITY OF AUSTIN | CUSTOMER CARE | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723-3573 | |
| 12757924 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 WEST COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 12742559 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR | STE 260 | | | AVONDALE | AZ | 85323 | |
| 12723733 | CITY OF BAKERSFIELD | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 12723472 | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| 12723472 | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | | BALLWIN | MO | 63011 | |
| 12733698 | CITY OF BATAVIA | ATTN: ACCOUNTS RECEIVABLE | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | |
| 12908359 | CITY OF BATON ROUGE-PARISH OF | PO BOX 2590 | | | | BATON ROUGE | LA | 70821 | |
| 12656637 | CITY OF BEAUMONT | 1350 LANGHAM | | | | BEAUMONT | TX | 77707 | |
| 12727823 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | | BEAUMONT | CA | 92223 | |
| 12733700 | CITY OF BELLEVUE | LOCKBOX | P. O. BOX 34372 | | | SEATTLE | WA | 98124 | |
| 12656612 | CITY OF BELLINGHAM | 2221 PACIFIC ST | | | | BELLINGHAM | WA | 98229 | |
| 12908471 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98227 | |
| 12733701 | CITY OF BELLINGHAM FINANCE DEP | CITY HALL,P.O. BOX V | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98227 | |
| 12733702 | CITY OF BEND | P.O. BOX 431 | 710 WALL STREET | | | BEND | OR | 97709 | |
| 12656717 | CITY OF BEND UTILITIES | 62975 BOYD ACRES RD | | | | BEND | OR | 97701 | |
| 12750674 | CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR | | | | BILLINGS | MT | 59101 | |
| 12733703 | CITY OF BILLINGS | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | |
| 12733704 | CITY OF BILLINGS_LIC270340 | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | | BILLINGS | MT | 59103 | |
| 12755066 | CITY OF BIRMINGHAM | P.O. BOX 830638 | | | | BIRMINGHAM | AL | 35283 | |
| 12747865 | CITY OF BISMARCK ND | 221 N 5TH STREET | | | | BISMARCK | ND | 58501 | |
| 12667527 | CITY OF BISMARCK WATER DEPT | 221 N 5TH ST | | | | BISMARCK | ND | 58506 | |
| 12733706 | CITY OF BLOOMINGTON | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | |
| 12733707 | CITY OF BLOOMINGTON_LIC270238 | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431 | |
| 12656577 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432 | |
| 12757925 | CITY OF BOCA RATON | LICENSE PROCESSING CENTER | P.O. BOX 862236 | | | ORLANDO | FL | 32886 | |
| 12757926 | CITY OF BOULDER | DEPARTMENT OF FINANCE | P.O. BOX 791 | | | BOULDER | CO | 80306-0791 | |
| 12725884 | CITY OF BOWLING GREEN KY | P.O. BOX 1410 | | | | BOWLING GREEN | KY | 42102 | |
| 12656463 | CITY OF BOYNTON BEACH | 209 N. SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 12757928 | CITY OF BOYNTON BEACH, FLORIDA | BUSINESS LICENSE | P.O. BOX 310 | | | BOYNTON BEACH | FL | 33425 | |
| 12757929 | CITY OF BOZEMAN_LIC270946 | P O BOX 1230 | 121 NORTH ROUSE AVE | | | BOZEMAN | MT | 59771 | |
| 12757930 | CITY OF BRENTWOOD BUSINESS LICENSE | 2348 BRENTWOOD BOULEVARD, | | | | BRENTWOOD | MO | 63144 | |
| 12668085 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST | | | | BRISTOL | TN | 37620 | |
| 12669617 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| 12757931 | CITY OF BROWNSVILLE | DEPARTMENT OF PUBLIC HEALTH | 1034 E LEVEE ST | | | BROWNSVILLE | TX | 78520 | |
| 12757932 | CITY OF BUENA PARK | CITY OF BUENA PARK FINANCE | DEPP O BOX 5009 | 6650 BEACH BLVD | | BUENA PARK | CA | 90622 | |
| 12656513 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | | | BUFORD | GA | 30518 | |
| 12757933 | CITY OF BURBANK | LICENSE & CODE SERVICES DIV. | P.O. BOX 6459 | | | BURBANK | CA | 91510 | |
| 12757934 | CITY OF BURBANK_LIC271329 | P.O. BOX 6459 | | | | BURBANK | CA | 91510 | |
| 12742535 | CITY OF BURLINGTON | 425 S LEXINGTON AVE | | | | BURLINGTON | NC | 27216 | |
| 12757935 | CITY OF BURNABY | LICENSE OFFICE | 4949 CANADA WAY | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12757936 | CITY OF CAMPBELL | BUILDING DEPARTMENT | 70 N. 1ST STREET | | | CAMPBELL | CA | 95008 | |
| 12757937 | CITY OF CANTON | OCCUPATIONAL TAX LICENSE | 151 ELIZABETH STREET | | | CANTON | GA | 30114 | |
| 12665521 | CITY OF CAPE CORAL | 815 NICHOLAS PKWY E | | | | CAPE CORAL | FL | 33990 | |
| 12733708 | CITY OF CAPE CORAL/CITY CLERKS | OFFICE-LICENSING/BUS.TAX DIV. | 1015 CULTURAL PARK BLVD | | | CAPE CORAL | FL | 33990 | |
| 12756110 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | CAPITOLA | CA | 95010 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756110 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | CAPITOLA | CA | 95010 | |
| 12755191 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 12733711 | CITY OF CASSELBERRY | LOCAL BUSINESS TAX DIVISION | 95 TRIPLET LAKE DRIVE | | | CASSELBERRY | FL | 32707 | |
| 12733712 | CITY OF CEDAR HILL | ATTN: BUILDING INSPECTIONS DEP | 285 UPTOWN BLVD., BLDG. 1 | | | CEDAR HILL | TX | 75104 | |
| 12733713 | CITY OF CEDAR RAPIDS | CITY TREASURERS OFFICE | P.O. BOX 2148 | | | CEDAR RAPIDS | IA | 52406 | |
| 12733714 | CITY OF CHAMPAIGN | ALARM PROGRAM | P O BOX 142375 | | | IRVING | TX | 75014 | |
| 12656480 | CITY OF CHANDLER | CHANDLER CITY HALL | 175 S. ARIZONA AVENUE | | | CHANDLER | AZ | 85225 | |
| 12733715 | CITY OF CHANDLER | PRIVILEGE TAX | 55 N. ARIZONA PL, STE. 201 | | | CHANDLER | AZ | 85244 | |
| 12747220 | CITY OF CHARLESTON REVENUE COLLECTIONS DIV | P.O. BOX 22009 | | | | CHARLESTON | SC | 29413 | |
| 12656440 | CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12733717 | CITY OF CHARLOTTESVILLE_LIC269969 | 605 E MAIN ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12749866 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | | | CHATTANOOGA | TN | 37402 | |
| 12723968 | CITY OF CHESAPEAKE | P.O.ST OFFICE BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 12908988 | CITY OF CHESAPEAKE | POST OFFICE BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 12733719 | CITY OF CHICAGO | 2350 W. OGDEN AVE, SECOND FLOOR | | | | CHICAGO | IL | 60608 | |
| 12757938 | CITY OF CHICAGO DEPT OF REV | JUDGMENT COLLECTIONS UNIT | 121 N. LASALLE ST. ROOM #107 | | | CHICAGO | IL | 60602 | |
| 12757939 | CITY OF CHICO ALARM PERMITS | BUSINESS LICENSE | 411 MAIN STREET, P.O. BOX 3420 | | | CHICO | CA | 95927 | |
| 12757940 | CITY OF CHULA VISTA_LIC271337 | FIANANCE DEPARTMENT | P.O. BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 12668970 | CITY OF CLAREMONT | 3288 EAST MAIN ST | | | | CLAREMONT | NC | 28610 | |
| 12656497 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | | | CLEARWATER | FL | 33756 | |
| 12757941 | CITY OF CLEARWATER_LIC100639 | ATTN: OCL DEPARTMENT | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| 12757942 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | | | | CLEARWATER | FL | 33758 | |
| 12665153 | CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 12656726 | CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | |
| 12749870 | CITY OF COEUR D ALENE | 710 E MULLAN AVE | | | | COEUR D'ALENE | ID | 83814 | |
| 12757943 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |
| 12723520 | CITY OF COLORADO SPRINGS | P.O. BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 12757944 | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| 12656487 | CITY OF COLUMBIA | CITY HALL 1ST FLOOR | 701 E. BROADWAY | | | COLUMBIA | MO | 65205 | |
| 12908980 | CITY OF COLUMBIA | PO BOX 147 | | | | COLUMBIA | SC | 29217 | |
| 12666859 | CITY OF COLUMBIA MISSOURI | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| 12757171 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 12757946 | CITY OF COLUMBUS TREASURER_LIC269828 | DEPT OF PUB SAFETY-LIC SECTION | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| 12656729 | CITY OF CONCORD | 311 NORTH STATE ST | | | | CONCORD | NH | 03301 | |
| 12757947 | CITY OF CONCORD | P.O. BOX 308 | | | | CONCORD | NC | 28026 | |
| 12757948 | CITY OF CONCORD, NH | CODE ADMINISTRATION DEPARTMENTHEALTH | SERVICES DIVISION | 37 GREEN STREET | | CONCORD | NH | 03301 | |
| 12657404 | CITY OF CONROE | 300 W. DAVIS | | | | CONROE | TX | 77301 | |
| 12757949 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | P.O. BOX 754501 | | | CORAL SPRINGS | FL | 33075 | |
| 12661486 | CITY OF CORALVILLE | 1512 7TH ST | | | | CORALVILLE | IA | 52241 | |
| 12656626 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | | | CORPUS CHRISTI | TX | 78401 | |
| 12757950 | CITY OF COUNCIL BLUFFS/ | ALARM TRACKING | 208 PEARL STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| 12669706 | CITY OF CRYSTAL LAKE | CITY MANAGER | 100 W WOODSTOCK STREET | | | CRYSTAL LAKE | IL | 60114 | |
| 12728936 | CITY OF CRYSTAL LAKE | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12728936 | CITY OF CRYSTAL LAKE | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12749096 | CITY OF CRYSTAL LAKE - WM | P.O. BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12733721 | CITY OF CULVER CITY | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12908285 | CITY OF CUMMING | 100 MAIN STREET | | | | CUMMING | GA | 30040 | |
| 12733722 | CITY OF CUMMING | BUSINESS OCCUPATION TAX | 100 MAIN STREET | | | CUMMING | GA | 30040 | |
| 12669528 | CITY OF DALLAS | CITY SECRETARY | 1500 MARILLA STREET | ROOM 5 D SOUTH | | DALLAS | TX | 75201 | |
| 12733723 | CITY OF DALLAS | DEPT OF CODE COMPLIANCE | 7901 GOFORTH RD | | | DALLAS | TX | 75238 | |
| 12725722 | CITY OF DALY CITY | 333 90TH STREET | | | | DALY CITY | CA | 94015 | |
| 12733724 | CITY OF DALY CITY | REDUCTION PROGRAM | P.O. BOX 142856 | | | IRVING | TX | 75014 | |
| 12733725 | CITY OF DANBURY | HEALTH AND HOUSING DEPT | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 12733726 | CITY OF DAPHNE REVENUE DIV | BUSINESS LICENSE | PO DRAWER 1047 | | | DAPHNE | AL | 36526 | |
| 12742555 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | | DAVENPORT | IA | 52801 | |
| 12742969 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 12733728 | CITY OF DELRAY BEACH | COMM IMPROVEMENT ALARM UNIT | 100 NW 1ST AVENUE | | | DELRAY BEACH | FL | 33444 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749865 | CITY OF DENTON | 215 E. MCKINNEY ST. | | | | DENTON | TX | 76201 | |
| 12742557 | CITY OF DIBERVILLE | 10383 AUTOMALL PKWY | | | | D'IBERVILLE | MS | 39540 | |
| 12726214 | CITY OF D'LBERVILLE | P.O. BOX 6519 | | | | DIBERVILLE | MS | 39540 | |
| 12908810 | CITY OF DORAL | 8300 NW 53RD STREET | | | | DORAL | FL | 33166 | |
| 12733730 | CITY OF DORAL | SUITE 206 | 8300 NW 53RD STREET | | | DORAL | FL | 33166 | |
| 12907508 | CITY OF DOTHAN | PO BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 12733731 | CITY OF DOTHAN | PUBLIC WORKS DEPARTMENT | P.O. BOX 2128 | | | DOTHAN | AL | 36302 | |
| 12656744 | CITY OF DOWNEY | UTILITIES DIVISION | 11111 BROOKSHIRE AVENUE | | | DOWNEY | CA | 90241 | |
| 12908822 | CITY OF DUARTE | PO BOX 7275 | | | | NEWPORT BEACH | CA | 92658 | |
| 12733732 | CITY OF DUBLIN | FINANCE DEPARTMENT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 12733733 | CITY OF DUNWOODY | BUSINESS LICENSE | 41 PERIMETER CTR EAST,STE 250 | | | DUNWOODY | GA | 30346 | |
| 12733734 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | DURANGO | CO | 81301-5109 | |
| 12656696 | CITY OF DURHAM | 101 CITY HALL PLAZA | | | | DURHAM | NC | 27701 | |
| 12755031 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 30041 | | | | DURHAM | NC | 27702 | |
| 12656657 | CITY OF EDMOND | 24 EAST 1ST ST | | | | EDMUND | OK | 73034 | |
| 12744386 | CITY OF EL CENTRO | 1275 MAIN STREET | | | | EL CENTRO | CA | 92243 | |
| 12733737 | CITY OF EL CERRITO | FINANCE DEPARTMENT | 10940 SAN PABLO AVENUE | | | EL CERRITO | CA | 94530 | |
| 12733738 | CITY OF EL PASO | 811 TEXAS AVE. | ONE STOP SHOP: ATTENTION LICENSING | | | EL PASO | TX | 79901 | |
| 12733739 | CITY OF ELIZABETH | FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | ELIZABETH | NJ | 07201 | |
| 12723408 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | | ELK GROVE | CA | 95758 | |
| 12750810 | CITY OF EULESS | 201 N. ECTOR DR | | | | EULESS | TX | 76039 | |
| 12749873 | CITY OF EUREKA | 4301 HILFIKER LANE | | | | EUREKA | CA | 95503 | |
| 12733741 | CITY OF EVERETT | CITY CLERK | 2930 WETMORE AVENUE | | | EVERETT | WA | 98201 | |
| 12656531 | CITY OF FARGO | 225 4TH STREET | | | | NORTH FARGO | ND | 58102 | |
| 12733742 | CITY OF FLAGSTAFF_LIC270386 | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12656625 | CITY OF FLORENCE | 324 W. EVANS STREET | | | | FLORENCE | SC | 29501 | |
| 12733743 | CITY OF FLORENCE/BUS LIC DEPT | CITY-COUNTY COMPLEX KK | 180 N. IRBY STREET | | | FLORENCE | SC | 29501 | |
| 12663592 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | | | | FLOWOOD | MS | 39232 | |
| 12728191 | CITY OF FLOWOOD | P.O. BOX 320069 AIRP.O.RT ROAD | | | | FLOWOOD | MS | 39232 | |
| 12733745 | CITY OF FOLSOM | C/O MUNISERVICES LLCBOX 367 | 438 E SHAW AVENUE | | | FRESNO | CA | 93710 | |
| 12733746 | CITY OF FOLSOM_LIC269968 | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12733747 | CITY OF FORT COLLINS | DEPARTMENT OF FINANCE, SALES TAX DIVISION | P.O. BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| 12733748 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | | TAMPA | FL | 33631 | |
| 12733749 | CITY OF FORT MYERS | BUSINESS TAX RECEIPTSSUITE 101 | 1825 HENDRY ST | | | FORT MYERS | FL | 33901 | |
| 12733750 | CITY OF FORT SMITH | ATTN: COLLECTION DEPARTMENT | P.O. BOX 1908 | | | FORT SMITH | AR | 72902 | |
| 12656532 | CITY OF FORT WORTH WATER DEPT | 908 MONROE ST | | | | FORT WORTH | TX | 76102 | |
| 12733751 | CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | | READING | MA | 01867 | |
| 12733752 | CITY OF FREDERICKSBURG | OF THE REVENUECITY HALL | P O BOX 644 | | | FREDERICKSBURG | VA | 22404 | |
| 12907351 | CITY OF FREDERICKSBURG | P O BOX 644 | | | | FREDERICKSBURG | VA | 22404 | |
| 12669884 | CITY OF FRESNO | 2600 FRESNO STREET | | | | FRESNO | CA | 93721 | |
| 12748889 | CITY OF FRISCO | 6891 MAIN STREET | | | | FRISCO | TX | 75034 | |
| 12656593 | CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER | 6101 FRISCO SQUARE BOULEVARD | | | FRISCO | TX | 75034 | |
| 12672187 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR | | | | FORT LAUDERDALE | FL | 33301 | |
| 12659178 | CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 | | | | GAINESVILLE | GA | 30501 | |
| 12733754 | CITY OF GAINESVILLE_LIC101645 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | P.O. BOX 490 | | | GAINESVILLE | FL | 32602 | |
| 12656600 | CITY OF GASTONIA | 181 S SOUTH STREET | | | | GASTONIA | NC | 28052 | |
| 12908334 | CITY OF GASTONIA | PO BOX 1748. | | | | GASTONIA | NC | 28053 | |
| 12656477 | CITY OF GENEVA | 22 S FIRST ST | | | | GENEVA | IL | 60134 | |
| 12733755 | CITY OF GERMANTOWN | P.O. BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | | | GERMANTOWN | TN | 38183 | |
| 12733756 | CITY OF GILROY | LICENSE DEPT | 7351 ROSANNA ST | | | GILROY | CA | 95020 | |
| 12757951 | CITY OF GLENDALE | TAX ADMINISTRATION | 950 S. BIRCH ST | | | GLENDALE | CO | 80246 | |
| 12659546 | CITY OF GLENDORA | 1051 E SIERRA MADRE AVE | | | | GLENDORA | CA | 91741 | |
| 12757952 | CITY OF GLENDORA | DEPT. FALSE ALARM UNIT | 150 S. GLENDORA AVENUE | | | GLENDORA | CA | 91741 | |
| 12757953 | CITY OF GLENWOOD SPRINGS | 101 W. 8TH ST | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12749904 | CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12757954 | CITY OF GOLDEN | FINANCE DEPARTMENT | 911 10TH STREET | | | GOLDEN | CO | 80401 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750773 | CITY OF GRAND ISLAND UTILITIES | 1306 W 3RD ST | | | | GRAND ISLAND | NE | 68801 | |
| 12759955 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 12759956 | CITY OF GREAT FALLS | FIRE RESCUE | 105 9TH ST. S | | | GREAT FALLS | MT | 59401 | |
| 12759957 | CITY OF GREELEY | FINANCE DEPT. | 1000 10TH STREET | | | GREELEY | CO | 80631 | |
| 12657481 | CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | | GREENSBORO | NC | 27401 | |
| 12759958 | CITY OF GREENVILLE | BUSINESS LICENSE | P.O. BOX 2207 | | | GREENVILLE | SC | 29602 | |
| 12908279 | CITY OF GREENVILLE | P.O. BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 12660241 | CITY OF GULF SHORES | 1905 W 1ST ST | | | | GULF SHORES | AL | 36547 | |
| 12756123 | CITY OF GULF SHORES, ALABAMA | P.O. BOX 896 | | | | GULF SHORES | AL | 36547 | |
| 12724037 | CITY OF HACKENSACK | 215 STATE ST | | | | HACKENSACK | NJ | 07601 | |
| 12759960 | CITY OF HAMILTON LICENSING & | LICENSING 330 WENTWORTH STREETNORTH | LICENSING AND BY-LAW SERVICES | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 12656663 | CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET | | | | HARRISONBURG | VA | 22801 | |
| 12757961 | CITY OF HATTIESBURG | DEPUTY MUNICIPAL CLERK | P.O. BOX 1898 | | | HATTIESBURG | MS | 39403 | |
| 12757962 | CITY OF HAWTHORNE | DEPARTMENT OF LICENSING | 4455 W 126TH STREET | | | HAWTHORNE | CA | 90250 | |
| 12659089 | CITY OF HELENA | 316 N PARK AVE | | | | HELENA | MT | 59623 | |
| 12757963 | CITY OF HELENA | HELENA POLICE DEPT | 221 BRECKENRIDGE | | | HELENA | MT | 59601 | |
| 12908665 | CITY OF HENDERSON | 240 WATER STREET | | | | HENDERSON | NV | 89015 | |
| 12733757 | CITY OF HENDERSON | FIRE SAFETY DIVISION | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| 12656421 | CITY OF HIALEAH | 501 PALM AVE, 2ND FLOOR | | | | HIALEAH | FL | 33010 | |
| 12729232 | CITY OF HIALEAH BUS.TAX DIV. | 501 PALM AVENUE | | | | HIALEAH | FL | 33010 | |
| 12656606 | CITY OF HICKORY | 1441 9TH AVENUE | | | | HICKORY | NC | 28601 | |
| 12733759 | CITY OF HOMESTEAD | TAX RECEIPT DIVISION | 100 CIVIC COURT | | | HOMESTEAD | FL | 33030 | |
| 12733760 | CITY OF HOOVER_LIC271330 | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 12733761 | CITY OF HOT SPRINGS | MUNICIPAL UTILITIES | 517 AIRPORT ROAD | | | HOT SPRINGS | AR | 71913 | |
| 12656607 | CITY OF HOUSTON | 901 BAGBY | | | | HOUSTON | TX | 77002 | |
| 12908477 | CITY OF HOUSTON | P.O. BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 12733762 | CITY OF HOUSTON | SIGN ADMINISTRATION | P.O. BOX 2688 | | | HOUSTON | TX | 77252 | |
| 12733763 | CITY OF HOUSTON FIRE DEPT | HOUSTON FIRE DEPARTMENT PERMITP.O. BOX 3625 | 1002 WASHINGTON AVE 2ND FLOOR | | | HOUSTON | TX | 77253 | |
| 12733764 | CITY OF HOUSTON FIRE DEPT_LIC269829 | DEPT OF HEALTH & HUMAN SERVICE | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | |
| 12749892 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 12656445 | CITY OF HUMBLE | 114 WHIGGINS | | | | HUMBLE | TX | 77338 | |
| 12733765 | CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733766 | CITY OF HUNTINGTON BEACH_LIC269830 | FALSE ALARM | P O BOX 142915 | | | IRVING | TX | 75014 | |
| 12733767 | CITY OF HUNTSVILLE | HUNTSVILLE POLICE DEPARTMENT PUBLIC | SAFETY ALARMS OFFICE | P.O. BOX 2085 | | HUNTSVILLE | AL | 35804 | |
| 12670175 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| 12656439 | CITY OF INDEPENDENCE | 17221 EAST 23RD ST | SOUTH | | | INDEPENDENCE | MO | 64057 | |
| 12733768 | CITY OF INDEPENDENCE | P.O. BOX 1019 | 111 E. MAPLE | | | INDEPENDENCE | MO | 64051 | |
| 12757964 | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING,200 E WASHINGTON STREET | C/O REVENUE RECOVERY UNIT | | | INDIANAPOLIS | IN | 46204 | |
| 12757965 | CITY OF IRVINE_LIC100390 | BUSINESS LICENSES | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| 12757966 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | | | | IRVINE | CA | 92623 | |
| 12729143 | CITY OF ISSAQUAH | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 12729143 | CITY OF ISSAQUAH | P.O. BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 12656723 | CITY OF ITHACA | 108 E GREEN ST | | | | ITHACA | NY | 14850 | |
| 12749861 | CITY OF JACKSON | 161 W MICHIGAN AVE, 11TH FLOOR | | | | JACKSON | MI | 49201 | |
| 12757968 | CITY OF JACKSON | SIGN & LICENSE DIVISION | P.O. BOX 22708 | | | JACKSON | MS | 39225 | |
| 12757969 | CITY OF JACKSONVILLE | 515 N JULIA STREET | FIRE DIV-FIRE PREVENTION | | | JACKSONVILLE | FL | 32202 | |
| 12656599 | CITY OF JACKSONVILLE | 716 FIRETOWER ROAD | | | | JACKSONVILLE | NC | 28541 | |
| 12727676 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | | | | JACKSONVILLE | FL | 32250 | |
| 12757971 | CITY OF JOLIET | BUSINESS LICENSE | 150 W. JEFFERSON ST | | | JOLIET | IL | 60432 | |
| 12757972 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 12757973 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 12749903 | CITY OF KALISPELL MONTANA | 201 1ST AVE E | | | | KALISPELL | MT | 59901 | |
| 12757974 | CITY OF KAMLOOPS | BUSINESS LICENCE SECTION | 7 VICTORIA STREET WEST | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12757975 | CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | P.O. BOX 84322 | | | KANSAS CITY | MO | 64184-3322 | |
| 12757976 | CITY OF KEENE | 3 WASHINGTON ST. | ATTN: LAURIE PLANKE | | | KEENE | NH | 03431 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12657582 | CITY OF KEIZER | 4118 RIVER ROAD N | | | | KEIZER | OR | 97303 | |
| 12733769 | CITY OF KELOWNA | 1435 WATER STREET | LICENSE DEPARTMENT | | | KELOWNA | BC | V1Y 6S7 | CANADA |
| 12733770 | CITY OF KENTWOOD_LIC209157 | P.O. BOX 8848 | 4900 BRENTON AVENUE SE | | | KENTWOOD | MI | 49518 | |
| 12757691 | CITY OF KNOXVILLE_LIC271270 | 400 MAIN STREET | | | | KNOXVILLE | TN | 37901 | |
| 12744297 | CITY OF LA HABRA | 150 N. EUCLID STREET | | | | LA HABRA | CA | 90631 | |
| 12733773 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | 78-495 CALLE TAMPICO | | | LA QUINTA | CA | 92253 | |
| 12656645 | CITY OF LAFAYETTE | 20 N 6TH STREET | | | | LAFAYETTE | IN | 47901 | |
| 12656673 | CITY OF LAKE CHARLES | 326 PUJO ST | | | | LAKE CHARLES | LA | 70601-4269 | |
| 12724440 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| 12733775 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733776 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217 | |
| 12733778 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| 12733779 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | | LANGLEY | BC | V3A 8T4 | CANADA |
| 12748360 | CITY OF LARGO | P.O. BOX 296 | | | | LARGO | FL | 33779 | |
| 12733781 | CITY OF LARKSPUR | C/O MUNISERVICES LLC | 438 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 12733782 | CITY OF LARKSPUR_LIC271346 | TAX TRST ACCT C/O AVE INS&ANL | 373 EAST SHAW AVE BOX 367 | | | FRESNO | CA | 93710 | |
| 12656706 | CITY OF LAS CRUCES | 700 N MAIN | | | | LAS CRUCES | NM | 88001 | |
| 12733783 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | P.O. BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| 12733784 | CITY OF LAS VEGAS-LICENSE | DEPARTMENT OF FINANCE | 495 S MAIN ST | | | LAS VEGAS | NV | 89101 | |
| 12667034 | CITY OF LAWTON UTILITY SVCS | UTILITY SERVICES | 212 SW 9TH ST | | | LAWTON | OK | 73501 | |
| 12733785 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 S.E. GREEN STREET | | | LEES SUMMIT | MO | 64063 | |
| 12733786 | CITY OF LEOMINSTER | WEIGHTS & MEASURES DEPT | 25 WEST STREET | | | LEOMINSTER | MA | 01453 | |
| 12671832 | CITY OF LEWISVILLE | 151 W. CHURCH STREET | | | | LEWISVILLE | TX | 75057 | |
| 12749580 | CITY OF LEWISVILLE_LIC103549 | P.O. BOX 299002 | | | | LEWISVILLE | TX | 75029 | |
| 12907535 | CITY OF LEWISVILLE_TAX267935 | PO BOX 299002 | | | | LEWISVILLE | TX | 75029 | |
| 12733788 | CITY OF LINCOLN, NEBRASKA | CITY TREASURER | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508-2830 | |
| 12733789 | CITY OF LONE TREE | P.O. BOX 17987 | | | | DENVER | CO | 80217-0987 | |
| 12672230 | CITY OF LONGMONT | 350 KIMBARK ST. | | | | LONGMONT | CO | 80501 | |
| 12750740 | CITY OF LONGMONT | 350 KIMBARK ST. | DEPT. OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | | LONGMONT | CO | 80501 | |
| 12733791 | CITY OF LONGVIEW | 1525 BROADWAY | P.O. BOX 128 | | | LONGVIEW | WA | 98632 | |
| 12733792 | CITY OF LONGVIEW ALARM | SERVICES | P.O. BOX 842606 | | | DALLAS | TX | 75284 | |
| 12733793 | CITY OF LOS ANGELES_LIC106560 | OFFICE OF FINANCE | P.O. BOX 53233 | | | LOS ANGELES | CA | 90053 | |
| 12908287 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53233 | | | | LOS ANGELES | CA | 90053 | |
| 12908287 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53233 | | | | LOS ANGELES | CA | 90053 | |
| 12733794 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 514267 | | | | LOS ANGELES | CA | 90051 | |
| 12658418 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | | | LOVELAND | CO | 80537 | |
| 12750744 | CITY OF LOVELAND | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| 12733796 | CITY OF LYNCHBURG | COLLECTIONS DIVISION | P.O. BOX 603 | | | LYNCHBURG | VA | 24505 | |
| 12656508 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 12744555 | CITY OF MADISON TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701 | |
| 12907228 | CITY OF MANCHESTER | 14318 MANCHESTER RD. | | | | MANCHESTER | MO | 63011 | |
| 12656517 | CITY OF MANDEVILLE | 3101 WEST CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12908753 | CITY OF MANHATTAN | 1101 POYNTZ AVE | | | | MANHATTAN | KS | 66502 | |
| 12663135 | CITY OF MANHATTAN | 1101 POYNTZ AVE. | | | | MANHATTAN | KS | 66502 | |
| 12733798 | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ AVE | | | MANHATTAN | KS | 66502 | |
| 12663782 | CITY OF MANSFIELD | 620 S WISTERIA ST | | | | MANSFIELD | TX | 76063 | |
| 12672188 | CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N | | | | MAPLE GROVE | MN | 55369-7064 | |
| 12733799 | CITY OF MAPLEWOOD | OFFICE OF THE CITY CLERK | 7601 MANCHESTER ROAD | | | MAPLEWOOD | MO | 63143 | |
| 12733800 | CITY OF MARINA | FINANCE DEPARTMENT | 211 HILLCREST AVENUE | | | MARINA | CA | 93933 | |
| 12733801 | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | | | MEDFORD | OR | 97501 | |
| 12733802 | CITY OF MEQUON | ATTN: COMMUNITY DEVELOPMENT | 11333 N. CEDARBURG RD | | | MEQUON | WI | 53092 | |
| 12749862 | CITY OF MEQUON UTILITIES | 11333 N CEDARBURG RD | | | | MEQUON | WI | 53092 | |
| 12656535 | CITY OF MERIDIAN | 601 23RD AVENUE | | | | MERIDIAN | MS | 39301 | |
| 12733803 | CITY OF MERIDIAN | PRIVILEGE LICENSE RENEWAL | P.O. BOX 1430 | | | MERIDIAN | MS | 39302 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755072 | CITY OF MESA | P.O. BOX 16350 | | | | MESA | AZ | 85211 | |
| 12656633 | CITY OF MESQUITE | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12733804 | CITY OF MESQUITE HEALTH DIV | P O BOX 850137 | | | | MESQUITE | TX | 75185 | |
| 12733805 | CITY OF MIAMI | DEPT. OF FINANCE | 444 S.W. 2ND AVENUE | | | MIAMI | FL | 33130 | |
| 12724503 | CITY OF MIDLAND | 601 N LORAINE | | | | MIDLAND | TX | 79701 | |
| 12749842 | CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR | 1030 ANDREWS HIGHWAY | STE 220 | | MIDLAND | TX | 79701 | |
| 12733807 | CITY OF MILPITAS | ATTN: FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 12733808 | CITY OF MINNETONKA | COMMUNITY DEVELOPMENTLICENSING | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 12658899 | CITY OF MISSOULA | 435 RYMAN ST | | | | MISSOULA | MT | 59802 | |
| 12733809 | CITY OF MOBILE | CITY OF MOBILE REVENUE DEPT. | P.O. BOX 949 | | | MOBILE | AL | 36652 | |
| 12908710 | CITY OF MOBILE | P.O. BOX 949 | | | | MOBILE | AL | 36652 | |
| 12733810 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353 | |
| 12733810 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353 | |
| 12656675 | CITY OF MONROE | 300 W CROWELL ST, | | | | MONROE | NC | 28112 | |
| 12672190 | CITY OF MONROVIA | 415 SOUTH IVY AVE | | | | MONROVIA | CA | 91016 | |
| 12907367 | CITY OF MONTGOMERY | P.O. BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 12664482 | CITY OF MOORE | 301 N. BROADWAY | | | | MOORE | OK | 73160-5130 | |
| 12661676 | CITY OF MOSCOW | 206 E THIRD ST | | | | MOSCOW | ID | 83843 | |
| 12733811 | CITY OF MOUNTAIN VIEW_LIC271173 | P.O. BOX 742745 | 500 CASTRO STREET | | | LOS ANGELES | CA | 90074 | |
| 12733812 | CITY OF MT VERNON | OFFICE OF CONSUMER PROTECTION | ONE ROOSEVELT SQUARE | | | MOUNT VERNON | NY | 10550 | |
| 12733813 | CITY OF MURFREESBORO | CITY TAX COLLECTOR | P.O. BOX 1139 | | | MURFREESBORO | TN | 37133 | |
| 12729188 | CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| 12733815 | CITY OF MYRTLE BEACH | 921 N OAK STBUSINESS LICENSE DIVISION | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| 12656693 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | | | MYRTLE BEACH | SC | 29578 | |
| 12749820 | CITY OF NAPERVILLE | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60540 | |
| 12666954 | CITY OF NEW LONDON | 181 STATE STREET | | | | NEW LONDON | CT | 06320 | |
| 12750704 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| 12750704 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | |
| 12656661 | CITY OF NEWPORT | 998 MONMOUTH ST | | | | NEWPORT | KY | 41071 | |
| 12908652 | CITY OF NEWPORT NEWS_LIC100633 | PO BOX 975 | | | | NEWPORT NEWS | VA | 23607 | |
| 12733817 | CITY OF NEWPORT NEWS_LIC100633 | TREASURER | P.O. BOX 975 | | | NEWPORT NEWS | VA | 23607 | |
| 12750397 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | | NOBLESVILLE | IN | 46060 | |
| 12742546 | CITY OF NORMAN | 201 W GRAY ST, | | | | NORMAN | OK | 73069 | |
| 12733818 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 12733819 | CITY OF NORTH LITTLE ROCK | CITY CLERK | P. O. BOX 5757 | | | NORTH LITTLE ROCK | AR | 72119 | |
| 12908381 | CITY OF NORTH LITTLE ROCK | P. O. BOX 5757 | | | | NORTH LITTLE ROCK | AR | 72119 | |
| 12656596 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | | NORTHGLENN | CO | 80233 | |
| 12750745 | CITY OF NORTHGLENN | DEPARTMENT OF FINANCE | P.O. BOX 5305 | | | DENVER | CO | 80217-5305 | |
| 12656643 | CITY OF OCALA | 110 SE WATULA AVENUE | | | | OCALA | FL | 34471 | |
| 12723853 | CITY OF OCALA | P.O. BOX 1270 | | | | OCALA | FL | 34478 | |
| 12748882 | CITY OF OCEANSIDE | 300 NORTH COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 12656458 | CITY OF OCEANSIDE | 300 NORTH COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| 12749826 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | | | OKLAHOMA CITY | OK | 73102-2232 | |
| 12657659 | CITY OF OLYMPIA | 601 4TH AVE E | | | | OLYMPIA | WA | 98501-1112 | |
| 12733823 | CITY OF OLYMPIA | CITY TREASURER | P.O. BOX 1967 | | | OLYMPIA | WA | 98507 | |
| 12733824 | CITY OF OMAHA | P.O. BOX 30205 | C/OFALSE ALARM REDUCTION PROGRAM | | | OMAHA | NE | 68103 | |
| 12724967 | CITY OF OPELIKA | P.O. BOX 2165 | | | | OPELIKA | AL | 36801 | |
| 12908904 | CITY OF ORANGE | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 12755346 | CITY OF ORANGE CITY | 229 EAST GRAVES AVENUE | | | | ORANGE CITY | FL | 32763 | |
| 12672207 | CITY OF OREM | 56 N STATE ST | | | | OREM | UT | 84057 | |
| 12908342 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| 12733827 | CITY OF ORLANDO, OFF PERMITTIN | PERMITTING SERVICESFIRST FLOOR P.O. BOX 4990 | 400 SOUTH ORANGE AVE | | | ORLANDO | FL | 32802 | |
| 12750774 | CITY OF OSAGE BEACH | 5757 CHAPEL DR | | | | OSAGE BEACH | MO | 65065 | |
| 12733828 | CITY OF OSAGE BEACH | ATTN: CITY CLERK | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 12744158 | CITY OF OXFORD | P.O. BOX 3383 | | | | OXFORD | AL | 36203 | |
| 12733830 | CITY OF PALM BEACH GARDEN | BUSINESS TAX | 10500 N MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733831 | CITY OF PALM DESERT | 9 N CEDAR AVE #212 | C/O BUSINESS LICENSE CENTER | | | FRESNO | CA | 93720 | |
| 12733832 | CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | | PALM SPRINGS | CA | 92263 | |
| 12743635 | CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGISTERATION DEPARTMENT | 110 S. ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 | |
| 12733834 | CITY OF PAPILLION | ALARM PROGRAM | P.O. BOX 141895 | | | IRVING | TX | 75014 | |
| 12908736 | CITY OF PASADENA | 100 NORTH GARFIELD AVENUE, RM | | | | PASADENA | CA | 91109 | |
| 12733835 | CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 NORTH GARFIELD AVENUE, RM | | | PASADENA | CA | 91109 | |
| 12656608 | CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR | | | | PASADENA | TX | 77506 | |
| 12733836 | CITY OF PEMBROKE PINES | P.O. BOX 900 | 10100 PINES BLVD | | | PEMBROKE PINES | FL | 33026 | |
| 12748366 | CITY OF PENSACOLA | P.O. BOX 12910 | | | | PENSACOLA | FL | 32521 | |
| 12658709 | CITY OF PETOSKEY | 101 E LAKE ST | | | | PETOSKEY | MI | 49770 | |
| 12671351 | CITY OF PHARR | 801 E SAM HOUSTON | | | | PHARR | TX | 78577 | |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| 12759711 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 1660 | | | PHILADELPHIA | PA | 19105-1660 | |
| 12733839 | CITY OF PHILADELPHIA_LIC110333 | REVENUE | P O BOX 1660 | | | PHILADELPHIA | PA | 19105 | |
| 12656669 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | | | PHOENIX | AZ | 85003 | |
| 12908875 | CITY OF PHOENIX | PO BOX 29122 | | | | PHOENIX | AZ | 85038 | |
| 12733840 | CITY OF PHOENIX | POLICE DEPARTMENT | P.O. BOX 29122 | | | PHOENIX | AZ | 85038 | |
| 12757561 | CITY OF PHOENIX_LIC270450 | P.O. BOX 29125 | | | | PHOENIX | AZ | 85038 | |
| 12908793 | CITY OF PITTSFIELD | 70 ALLEN ST | | | | PITTSFIELD | MA | 01201 | |
| 12656425 | CITY OF PLANO | 1520 K AVENUE | | | | PLANO | TX | 75074 | |
| 12733842 | CITY OF PLANO | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 860358 | | | PLANO | TX | 75086 | |
| 12743461 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | PLEASANT HILL | CA | 94523 | |
| 12728003 | CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | |
| 12659279 | CITY OF PORT ARTHUR | 444 4TH STREET | | | | PORT ARTHUR | TX | 77640 | |
| 12733845 | CITY OF PORT ST LUCIE | BUSINESS TAX OFFICEBLDG B | 121 SW PORT ST LUCIE BLVD | | | PORT SAINT LUCIE | FL | 34984 | |
| 12733846 | CITY OF PORTLAND | PERMIT CENTER | 1120 SW 5TH, 1ST FLOOR | | | PORTLAND | OR | 97222 | |
| 12662868 | CITY OF PORTSMOUTH | 680 PEVERLY HILL RD | | | | PORTSMOUTH | NH | 03801 | |
| 12728102 | CITY OF PUEBLO | P.O. BOX 1427 | | | | PUEBLO | CO | 81002 | |
| 12742520 | CITY OF PUYALLUP | 333 S MERIDIAN | FLOOR 3 | | | PUYALLUP | WA | 98371 | |
| 12664963 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 12656613 | CITY OF RALEIGH | ONE EXCHANGE PLAZA | | | | RALEIGH | NC | 27601 | |
| 12733848 | CITY OF RALEIGH | PRIVILEGE LICENSE TAX SECTION | P O BOX 590 | | | RALEIGH | NC | 27602 | |
| 12733849 | CITY OF RANCHO CUCAMONGA | FINANCE DEPT | P.O. BOX 807 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12908824 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 12759188 | CITY OF RED DEER | P.O. BOX 5008 | | | | RED DEER | AB | T4N 3T4 | CANADA |
| 12733851 | CITY OF REDDING | P.O. BOX 496071 | 777 CYPRESS AVENUE | | | REDDING | CA | 96049 | |
| 12656699 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | | | REDLANDS | CA | 92373 | |
| 12908787 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| 12727489 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94064 | |
| 12756529 | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | | RENO | NV | 89504 | |
| 12756529 | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | | RENO | NV | 89504 | |
| 12749823 | CITY OF RICHMOND | 900 E. BROAD STREET | | | | RICHMOND | VA | 23219 | |
| 12733854 | CITY OF RICHMOND | CITY HALL | 6911 NO 3 ROAD | | | RICHMOND | BC | V6Y 2C1 | CANADA |
| 12908617 | CITY OF RIO RANCHO | ATTN: FINANCE DEPT / FABT | 3200 CIVIC CTR CIRCLE STE 300 | | | RIO RANCHO | NM | 87144 | |
| 12759777 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST., 3RD FLOOR | | | | RIVERSIDE | CA | 92522 | |
| 12759777 | CITY OF RIVERSIDE FINANCE DEPT | FIRE PREVENTION | 3900 MAIN ST., 3RD FLOOR | | | RIVERSIDE | CA | 92522 | |
| 12656569 | CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| 12742536 | CITY OF ROCKWALL | 385 S GOLIAD ST | | | | ROCKWALL | TX | 75087 | |
| 12670959 | CITY OF ROSEVILLE | 311 VERNON ST. | | | | ROSEVILLE | CA | 95678 | |
| 12757978 | CITY OF ROSEVILLE CALIFORNIA | ROSEVILLE FIRE DEPT | 401 OAK STREET #402 | | | ROSEVILLE | CA | 95678 | |
| 12757979 | CITY OF ROSEVILLE,FINANCE LIC. | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12757980 | CITY OF ROSEVILLE_LIC210933 | ATTN: FIRE MARSHAL DIVISION | 18750 COMMON ROAD | | | ROSEVILLE | MI | 48066 | |
| 12757981 | CITY OF ROSEVILLE_LIC271338 | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12656527 | CITY OF ROUND ROCK | 211 E MAIN ST | | | | ROUND ROCK | TX | 78664 | |
| 12657000 | CITY OF RUTLAND | 1 STRONGS AVE | | | | RUTLAND | VT | 05701 | |
| 12757982 | CITY OF S JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE. | | | | JACKSON | MI | 49201 | |
| 12757983 | CITY OF SACRAMENTO | CITY HALL | 730 I STREET, RM. 114 | | | SACRAMENTO | CA | 95814 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908506 | CITY OF SAN ANTONIO, METROPOLI | 332 W. COMMERCE, ROOM #101 | | | | SAN ANTONIO | TX | 78205 | |
| 12757984 | CITY OF SAN ANTONIO, METROPOLI_LIC269775 | HEALTH DISTR. FOOD SANITATION | 332 W. COMMERCE, ROOM #101 | | | SAN ANTONIO | TX | 78205 | |
| 12757985 | CITY OF SAN DIEGO | VICE ADMINISTRATION-MS 735 | P.O. BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| 12757986 | CITY OF SAN DIEGO, CALIFORNIA | CITY TREASURER | P.O. BOX 122289 | | | SAN DIEGO | CA | 92112 | |
| 12757987 | CITY OF SAN DIEGO,OFF. OF THE | TREASURER, BUSINESS TAX PROGRA | P.O. BOX 121536 | | | SAN DIEGO | CA | 92112 | |
| 12729044 | CITY OF SAN JOSE | 801 N. FIRST ST., 2ND FL., RM | | | | SAN JOSE | CA | 95110 | |
| 12757989 | CITY OF SAN JOSE_LIC270239 | BUS TAX & REG PERMIT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 12724420 | CITY OF SAN LEANDRO | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12656533 | CITY OF SAN LUIS OBISPO | 879 MORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12733857 | CITY OF SAN LUIS OBISPO- | 990 PALM STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12672180 | CITY OF SAN MARCOS | SAN MARCOS CITY HALL | 1 CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069 | |
| 12733858 | CITY OF SAN MATEO | FINANCE DEPT. | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 12746881 | CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD | FL | 32772 | |
| 12733860 | CITY OF SANTA ANA | BUSINESS TAX OFFICE, M-15 | 20 CIVIC PLAZA, ROOM #267 | | | SANTA ANA | CA | 92702 | |
| 12749815 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 12733861 | CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVENUE | | | SANTA CLARA | CA | 95050 | |
| 12733862 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | P. O. BOX 909 | | | SANTA FE | NM | 87504 | |
| 12750937 | CITY OF SANTA FE NM | 200 LINCOLN AVE | | | | SANTA FE | NM | 87504 | |
| 12742501 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 12733863 | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | P O BOX 1556 | | | SANTA ROSA | CA | 95402 | |
| 12749099 | CITY OF SANTA ROSA - WM | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 12733865 | CITY OF SANTA ROSA TEXAS | ALARM PROGRAM | P O BOX 143217 | | | IRVING | TX | 75014 | |
| 12742514 | CITY OF SEAL BEACH | UTILITIES DEPARTMENT | 211 EIGHTH ST | | | SEAL BEACH | CA | 90740 | |
| 12660828 | CITY OF SEATTLE | CITY CLERK | 600 4TH AVENUE 3RD FLOOR | | | SEATTLE | WA | 98104 | |
| 12733866 | CITY OF SEATTLE | LICENSE & TAX ADMINISTRATIONSBT TAX | P.O. BOX 34214 | | | SEATTLE | WA | 98124 | |
| 12908627 | CITY OF SEATTLE | P.O. BOX 34214 | | | | SEATTLE | WA | 98124 | |
| 12733867 | CITY OF SEATTLE_LIC269967 | FINANCE & ADMIN SVCS | P.O. BOX 94785 | | | SEATTLE | WA | 98124 | |
| 12666273 | CITY OF SELMA | 9375 CORPORATE DR | | | | SELMA | TX | 78154 | |
| 12733868 | CITY OF SELMA | 9375 CORPORATE DRIVE, SELMA, | | | | LIVE OAK | TX | 78154 | |
| 12733869 | CITY OF SHAWNEE | OCCUPATIONAL LICENSE | 11110 JOHNSON DRIVE | | | SHAWNEE | KS | 66203 | |
| 12733870 | CITY OF SHEBOYGAN | BUILDING INSPECTION DEPTSUITE 208 | 828 CENTER AVENUE | | | SHEBOYGAN | WI | 53081 | |
| 12656701 | CITY OF SHERMAN | 405 N RUSK STREET | | | | SHERMAN | TX | 75090 | |
| 12656584 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | | SHREVEPORT | LA | 71101 | |
| 12733871 | CITY OF SHREVEPORT_LIC271195 | REVENUE DIVISION | P.O. BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| 12667818 | CITY OF SIOUX CITY | 405 6TH STREET | | | | SIOUX CITY | IA | 51102 | |
| 12726417 | CITY OF SIOUX CITY IOWA_LIC246090 | P.O. BOX 447 | | | | SIOUX CITY | IA | 51102 | |
| 12733873 | CITY OF SIOUX CITY IOWA_LIC270524 | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | | SIOUX CITY | IA | 51101 | |
| 12733874 | CITY OF SNELLVILLE | OCCUPATIONAL TAX DEPARTMENT | P.O. BOX 844 | | | SNELLVILLE | GA | 30078 | |
| 12908595 | CITY OF SNELLVILLE | P.O. BOX 844 | | | | SNELLVILLE | GA | 30078 | |
| 12656716 | CITY OF SOMERVILLE | 150 8TH STREET | | | | SOMERVILLE | TX | 77879 | |
| 12724256 | CITY OF SOMERVILLE | 220 WASHINGTON STREET | | | | SOMERVILLE | MA | 02143 | |
| 12759715 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 12728994 | CITY OF SOUTHLAKE | 1400 MAIN STE STE 200 | | | | SOUTHLAKE | TX | 76092 | |
| 12757658 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 | |
| 12733878 | CITY OF SPARTANBURG | P.O. BOX 1749BUSINESS LICENSE | 145 WEST BROAD ST | | | SPARTANBURG | SC | 29304 | |
| 12733879 | CITY OF SPOKANE_LIC269831 | P.O. BOX 3843 | | | | SEATTLE | WA | 98124 | |
| 12733880 | CITY OF SPRINGFIELD | INCOME TAX DIVISION | P.O. BOX 5200 | | | SPRINGFIELD | OH | 45501 | |
| 12908970 | CITY OF SPRINGFIELD | P.O. BOX 5200 | | | | SPRINGFIELD | OH | 45501 | |
| 12656469 | CITY OF ST PETERSBURG | WATER RESOURCES | 1650 3RD AVE N, MAIN BLDG | | | PETERSBURG | FL | 33701 | |
| 12733881 | CITY OF ST PETERSBURG CENTRAL | OCCUPATIONAL TAX SECTION | P.O. BOX 2842 | | | SAINT PETERSBURG | FL | 33731 | |
| 12724199 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | | | SAINT JOSEPH | MO | 64501 | |
| 12908794 | CITY OF STAFFORD | 2610 SOUTH MAIN STREET | | | | STAFFORD | TX | 77477 | |
| 12733883 | CITY OF STAFFORD | CODE COMPLIANCE | 2610 SOUTH MAIN STREET | | | STAFFORD | TX | 77477 | |
| 12733884 | CITY OF STAFFORD_LIC270182 | 2610 SOUTH MAIN | | | | STAFFORD | TX | 77477 | |
| 12656410 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 12733885 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | | | STOCKTON | CA | 95201 | |
| 12742510 | CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD | | | | SUNRISE | FL | 33351 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733886 | CITY OF SUNRISE | OCCUPATIONAL LIC. DIV. | 1607 NW 136 AVE BLDG B | | | SUNRISE | FL | 33323 | |
| 12735358 | CITY OF SUNRISE FLORIDA | CHRISANTA HOPE | 1607 NW 136TH AVE, BLDG B | | | SUNRISE | FL | 33323 | |
| 12743458 | CITY OF SUNSET HILLS | 3939 S. LINDBERGH | | | | SUNSET HILLS | MO | 63127 | |
| 12742566 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | | | SURPRISE | AZ | 85374 | |
| 12656578 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | | | TALLAHASSEE | FL | 32301 | |
| 12733888 | CITY OF TAMPA | CASHIERING POLICE | 2105 N NEBRASKA AVE | | | TAMPA | FL | 33602 | |
| 12723411 | CITY OF TAYLOR | P. O. BOX 335 | | | | TAYLOR | MI | 48180 | |
| 12656557 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 12733889 | CITY OF TEMECULA | ATTN BUS. LICENSE SPECIALIST | 41000 MAIN STREET | | | TEMECULA | CA | 92590 | |
| 12656602 | CITY OF TEMPLE | 2 N MAIN ST | STE 201 | | | TEMPLE | TX | 76501 | |
| 12733890 | CITY OF TEXARKANA | 220 TEXAS BLVD | C/O ATTN: FINANCE | | | TEXARKANA | TX | 75501 | |
| 12759171 | CITY OF THORNTON | 9500 CIVIC CENTER DR | | | | THORNTON | CO | 80229 | |
| 12750749 | CITY OF THORNTON | P.O. BOX 910222 | | | | DENVER | CO | 80291-0222 | |
| 12743496 | CITY OF THORNTON | P.O. BOX 910222 | | | | DENVER | CO | 80291-0222 | |
| 12723461 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 12746556 | CITY OF TIGARD | ATTN: BUSINESS TAX SPECIALIST | 13125 S.W. HALL BLVD | | | TIGARD | OR | 97223 | |
| 12656454 | CITY OF TIGARD | BRIAN RAGER | PUBLIC WORKS DIRECTOR | 8777 SW BURNHAM ST. | | TIGARD | OR | 97223 | |
| 12656746 | CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST | | | | TOLEDO | OH | 43604 | |
| 12742529 | CITY OF TOPEKA | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | |
| 12727477 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 12727477 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 12727477 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 12656623 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | | | TORRANCE | CA | 90503 | |
| 12746558 | CITY OF TROY-TREASURER | 500 W. BIG BEAVER | | | | TROY | MI | 48084 | |
| 12656754 | CITY OF TUCSON UTILITY LOCKBOX | WATER ADMINISTRATION | 310 W ALAMEDA ST | | | TUCSON | AZ | 85701 | |
| 12656566 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | | TUKWILA | WA | 98188 | |
| 12749793 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | | TULSA | OK | 74103 | |
| 12746559 | CITY OF TUPELO | P.O. BOX 1485 | | | | TUPELO | MS | 38802 | |
| 12746560 | CITY OF TURLOCK | FINANCE OFFICE | 156 S. BROADWAY, SUITE 114 | | | TURLOCK | CA | 95380 | |
| 12908458 | CITY OF TUSCALOOSA | P.O. BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 12746561 | CITY OF TUSCALOOSA | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| 12750905 | CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST | | | | TUSCALOOSA | AL | 35401 | |
| 12667996 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | | | TWIN FALLS | ID | 83301 | |
| 12746562 | CITY OF TYLER | TPD ALARM COORDINATOR | 711 W FERGUSON ST | | | TYLER | TX | 75702 | |
| 12656658 | CITY OF TYLER | TYLER WATER UTILITIES | 511 W LOCUST STREET | | | TYLER | TX | 75702 | |
| 12746563 | CITY OF UNION GAP | P.O. BOX 3008 | 102 W AHTANUM ROAD | | | UNION GAP | WA | 98903 | |
| 12746564 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12727674 | CITY OF UTICA | 7550 AUBURN ROAD | | | | UTICA | MI | 48317 | |
| 12723797 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| 12723797 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | | VACAVILLE | CA | 95688 | |
| 12668388 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | | VALDOSTA | GA | 31601 | |
| 12746566 | CITY OF VALDOSTA | 102 NORTH LEE STREET | P.O. BOX 1125 | | | VALDOSTA | GA | 31603 | |
| 12756343 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590 | |
| 12742612 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | | VALLEJO | CA | 94590-5934 | |
| 12746568 | CITY OF VALPARALSO FALSE ALARM | REDUCTION PROGRAM | P.O. BOX 141445 | | | IRVING | TX | 75014 | |
| 12723526 | CITY OF VANCOUVER | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | |
| 12723526 | CITY OF VANCOUVER | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | |
| 12733894 | CITY OF VANCOUVER - WM | FINANCIAL SERVICES | P.O. BOX 8995 | | | VANCOUVER | WA | 98668 | |
| 12733895 | CITY OF VENTURA | BUSINESS LICENSE OFFICE | P.O. BOX 99 | | | VENTURA | CA | 93002 | |
| 12733896 | CITY OF VICTORIA | 1 CENTENNIAL SQUARE | BUSINESS LICENSE | | | VICTORIA | BC | V8W 1N9 | CANADA |
| 12742527 | CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST | | | | VITORIA | TX | 77901 | |
| 12908777 | CITY OF VIRGINIA BEACH | 2401 COURT HOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 12733897 | CITY OF VIRGINIA BEACH | BLDG 1 COMMISSIONER OF THE REV | 2401 COURT HOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| 12733898 | CITY OF VISALIA | BUSINESS TAX DIVISION | 707 W ACEQUIA AVE | | | VISALIA | CA | 93291 | |
| 12656530 | CITY OF VISALIA | LESLIE CAVIGLIA | CITY CLERK | 220 N. SANTA FE ST | | VISALIA | CA | 93292 | |
| 12749888 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | |
| 12667224 | CITY OF WALKER | UTILITIES DEPARTMENT | 13600 AYDELL LN | | | WALKER | LA | 70785 | |
| 12743621 | CITY OF WALKER INCOME TAX DEPARTMENT | P.O. BOX 153 | | | | GRAND RAPIDS | MI | 49501-0153 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12668768 | CITY OF WALLA WALLA | 55 E MOORE ST | | | | WALLA WALLA | WA | 99362 | |
| 12664073 | CITY OF WARNER ROBINS | 700 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| 12733900 | CITY OF WARWICK/WARWICK POLICE | ATTN: LICENSING DIVISION | | | | WARWICK | RI | 02886 | |
| 12733901 | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN STREET - ROOM 107 | | | WAYNESBORO | VA | 22980 | |
| 12662678 | CITY OF WEATHERFORD | UTILITY DEPARTMENT | 917 EUREKA ST | | | WEATHERFORD | TX | 76086 | |
| 12656412 | CITY OF WEBSTER | 311 PENNSYLVANIA | | | | WEBSTER | TX | 77598 | |
| 12733902 | CITY OF WEBSTER | HEALTH DEPARTMENT | 101 PENNSYLVANIA AVENUE | | | WEBSTER | TX | 77598 | |
| 12755140 | CITY OF WEST JORDAN | 8000 SO. REDWOOD RD | | | | WEST JORDAN | UT | 84088 | |
| 12749852 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | |
| 12733904 | CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS | P O BOX 120009 | | | WEST MELBOURNE | FL | 32912 | |
| 12757990 | CITY OF WEST PALM BEACH | LICENSING DEPARTMENT | P.O. BOX 3147 | | | WEST PALM BEACH | FL | 33402 | |
| 12755013 | CITY OF WESTLAND | 36601 FORD ROAD | | | | WESTLAND | MI | 48185 | |
| 12668287 | CITY OF WESTLAND WATER | 36300 WARREN RD | | | | WESTLAND | MI | 48185 | |
| 12656552 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | | | | WESTMINSTER | CA | 92683-3366 | |
| 12757991 | CITY OF WESTMINSTER | P.O. BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 12757991 | CITY OF WESTMINSTER | P.O. BOX 17107 | | | | DENVER | CO | 80217-7107 | |
| 12728135 | CITY OF WESTMINSTER | P.O. BOX 710 | | | | WESTMINSTER | MD | 21158 | |
| 12656570 | CITY OF WICHITA FALLS | 1300 7TH STREET | | | | WICHITA FALLS | TX | 76307-7531 | |
| 12757992 | CITY OF WICHITA | BUSINESS LICENSE-1ST FLOOR | 455 NORTH MAIN STREET | | | WICHITA | KS | 67202 | |
| 12757993 | CITY OF WICHITA FALLS | ACCOUNTS RECEVABLETREASURY DIVISION | P O BOX 547 | | | WICHITA | KS | 67210 | |
| 12757994 | CITY OF WICHITA_LIC269832 | P.O. BOX 547 | 455 N MAIN STREET 12TH FL | | | IRVINE | CA | 92623 | |
| 12656750 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | | WILDWOOD | NJ | 08260 | |
| 12757995 | CITY OF WILMINGTON | COLLECTION DIVISION | P.O. BOX 1810 | | | WILMINGTON | NC | 28402 | |
| 12661575 | CITY OF WILSON | 208 NASH ST NE | | | | WILSON | NC | 27893 | |
| 12757996 | CITY OF WILSON | P.O. BOX 10 | | | | WILSON | NC | 27894 | |
| 12757996 | CITY OF WILSON | P.O. BOX 10 | | | | WILSON | NC | 27894 | |
| 12749841 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 12666857 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | | WINTER GARDEN | FL | 34787 | |
| 12757997 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | | WINTER GARDEN | FL | 34787 | |
| 12733417 | CITY OF WOODBURY | 2301 TOWER DRIVE, WOODBURY | | | | PARKWAY JUNCTION | MN | 55125 | |
| 12749853 | CITY OF WOODBURY | 8301 VALLEY CREEK RD | | | | WOODBURY | MN | 55125 | |
| 12757998 | CITY OF YORBA LINDA | BUSINESS LICENSE DEPARTMENT | P.O. BOX 87014 | | | YORBA LINDA | CA | 92885 | |
| 12757999 | CITY OF YUMA | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 842650 | | | DALLAS | TX | 75284 | |
| 12749817 | CITY TREASURER | TACOMA PUBLIC UTILITIES | 3628 S. 35TH ST. | | | TACOMA | WA | 98409 | |
| 12758000 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE, 7TH FL | OF THE CITY OF LONDON BLDG DIV | | | LONDON | ON | N6B 1Z2 | CANADA |
| 12758001 | CITY TREASURER FREDERICKSBURG | P O BOX 267 | | | | FREDERICKSBURG | VA | 22404 | |
| 12727392 | CITY TREASURER_LIC200828 | P.O. BOX 2009 | | | | OLYMPIA | WA | 98507 | |
| 12656583 | CITY UTILITIES | 300 CHERRY ST | | | | HUNTINGTON | IN | 46750 | |
| 12749858 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802 | |
| 12718495 | CJ PRODUCTS INC. | 4087 CALLE PLATINO | | | | OCEANSIDE | CA | 92056 | |
| 12725791 | CLACKAMAS COUNTY CLERK | 168 WARNER-MILNE ROAD | | | | OREGON CITY | OR | 97045 | |
| 12732632 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12733906 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12733906 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12732632 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12668869 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | | CLACKAMAS | OR | 97015 | |
| 12908729 | CLAESON JANINE | ADDRESS ON FILE | | | | | | | |
| 12718502 | CLAM CORPORATION | 12135 BROCKTON LN N | | | | ROGERS | MN | 55374 | |
| 12908634 | CLARK CNTY DEPT OF BUS LICENSE | 500 S. GRAND CENTRAL PARKWAY | | | | LAS VEGAS | NV | 89155 | |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12733908 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12742642 | CLARK COUNTY TREASURER | P.O. BOX 551220 | | | | LAS VEGAS | NV | 89155-1220 | |
| 12742642 | CLARK COUNTY TREASURER | P.O. BOX 551220 | | | | LAS VEGAS | NV | 89155-1220 | |
| 12907492 | CLARK HILL STRASBURGER | P O BOX 3760 | | | | PITTSBURGH | PA | 15230 | |
| 12656501 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663-3527 | |
| 12746499 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | | NEW CITY | NY | 10956 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750766 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 12733911 | CLARKSVILLE FINANCE & REVENUE DEPT | P.O. BOX 30549 | | | | CLARKSVILLE | TN | 37040 | |
| 12907335 | CLARO PR | 1515 ROOSEVELT AVENUE | | | | GUAYNABO | PR | 00968 | |
| 12718503 | CLASSIC ACCESSORIES LLC | 26600 72ND AVE S SUITE 101 | | | | KENT | WA | 98032 | |
| 12729392 | CLASSIC DESIGNED SYSTEMS, INC. | 86 GARDEN STREET | | | | WESTBURY | NY | 11590 | |
| 12718512 | CLASSIC TOUCH INC. | 107 TRUMBULL ST | | | | ELIZABETH | NJ | 07206 | |
| 12718515 | CLASSY ART WHOLESALERS | 300 NORTH YORK ST | | | | HOUSTON | TX | 77003 | |
| 12908908 | CLASSY CAPS MFG. INC. | 2636 COUNTY RD 20 E | | | | HARROW | ON | N0R1G0 | CANADA |
| 12908417 | CLAUDETTE NELSON | ADDRESS ON FILE | | | | | | | |
| 12733912 | CLAY COUNTY TAX COLLECTOR | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 | |
| 12718520 | CLEAN CONTROL CORPORATION | 1040 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | |
| 12735050 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12733913 | CLEAR CREEK ISD TAX COLLECTOR | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | |
| 12733913 | CLEAR CREEK ISD TAX COLLECTOR | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574-0799 | |
| 12908210 | CLEARY GOTTLIEB STEEN & | 2000 PENNSYLVANIA AVENUE, N.W | | | | WASHINGTON | DC | 20006 | |
| 12656516 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | | PINEVILLE | LA | 71361-5000 | |
| 12718527 | CLEMCO PRODUCTS INC. | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | |
| 12908610 | CLEMENS THOMAS | ADDRESS ON FILE | | | | | | | |
| 12908056 | CLEO COMMUNICATIONS, INC. | P.O. BOX 15835 | | | | LOVES PARK | IL | 61132 | |
| 12742606 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | | NORMAN | OK | 73069 | |
| 12757662 | CLEVELAND COUNTY TREASURER_LIC271194 | 201 S JONES, SUITE 100 | | | | NORMAN | OK | 73069 | |
| 12753367 | CLEVERMADE LLC | 2556 GATEWAY ROAD | | | | CARLSBAD | CA | 92009 | |
| 12907473 | CLIF BAR & COMPANY | CO DBK SALES AND MKTING INC | | | | NEW YORK | NY | 10023 | |
| 12756125 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 12718533 | CLIPPER CORPORATION | 21124 S FIGUEROA ST | | | | CARSON | CA | 90745 | |
| 12718534 | CLIXIT LLC | 2014 EDGEWATER DRIVE 341 | | | | ORLANDO | FL | 32804 | |
| 12718535 | CLOCKWORK ORANGE LLC | 2323 MAIN STREET | | | | IRVINE | CA | 92614 | |
| 12718536 | CLOROX COMPANY OF CANADA LTD THE | 150 BISCAYNE CRESCENT | | | | BRAMPTON | ON | L6W 4V3 | CANADA |
| 12718539 | CLOSET COMPLETE LLC | 1579 EAST 2ND STREET | | | | BROOKLYN | NY | 11230 | |
| 12883329 | CLOSTER MARKETPLACE (EBA) LLC | C/O EDENS REALTY INC | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12908274 | CLOSTER MARKETPLACE (EBA) LLC | SIRLIN LESSER & BENSON PC | DANA S PLON | 123 SOUTH BROAD STREET , SUITE 2100 | | PHILADELPHIA | PA | 19109 | |
| 12746226 | CLOUD MOUNTAIN INC | 500 WARNER AVE SUIT 200 | | | | SANTA ANA | CA | 92707 | |
| 12746228 | CLS BRANDS LLC DBA CLS DISTRIBUTORS | 625 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12656436 | COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E | | | | PALM DESERT | CA | 92211 | |
| 12742558 | COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING | 18020 HWY 603 | | | KILN | MS | 39556 | |
| 12718545 | COAST TO COAST IMPORTS LLC | 1711 LATHAM ST | | | | MEMPHIS | TN | 38106 | |
| 12746235 | COASTAL COCKTAILS INC. | 18011 MITCHELL SOUTH STE B | | | | IRVINE | CA | 92614 | |
| 12907767 | COASTAL GRAND CMBS LLC | 2030 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 12724094 | COBB CNTY BUSINESS LICENSE DIV | P.O. BOX 649 | | | | MARIETTA | GA | 30061 | |
| 12750692 | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | | MARIETTA | GA | 30064 | |
| 12742669 | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | | MARIETTA | GA | 30064 | |
| 12757296 | COBB PLACE PROPERTY LLC_RNT266418 | P.O BOX 931721 | | | | ATLANTA | GA | 31193 | |
| 12718550 | COCA-COLA BOTTLERS' SALES &SERVICES | ONE COCA-COLA PLAZA SUITE 8 | | | | ATLANTA | GA | 30313 | |
| 12718551 | COCA-COLA REFRESHMENTS CANADA COMPANY | 15 WESTCREEK BLVD | | | | BRAMPTON | ON | L6T 5T4 | CANADA |
| 12718553 | COCOCARE PRODUCTS INC | 85 FRANKLIN ROAD | | | | DOVER | NJ | 07801 | |
| 12745996 | CODE CONSULTANTS INCORPORATED | 1804 BORMAN CIRCLE DR | | | | SAINT LOUIS | MO | 63146 | |
| 12745996 | CODE CONSULTANTS INCORPORATED | 1804 BORMAN CIRCLE DR | | | | SAINT LOUIS | MO | 63146 | |
| 12745996 | CODE CONSULTANTS INCORPORATED | 1804 BORMAN CIRCLE DR | | | | SAINT LOUIS | MO | 63146 | |
| 12817516 | COGNISPRINGS LLC | 39 ACCORD DR | | | | MALVERN | PA | 19355 | |
| 12725842 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| 12745836 | COLCHA LINENS INC | 3 QUEENS AVENUE | | | | LEAMINGTON | ON | N8H 3G5 | CANADA |
| 12907261 | COLE,SCHOTZ,BERNSTEIN MEISEL | P.O. BOX 800 | | | | HACKENSACK | NJ | 07602 | |
| 12718557 | COLEMAN COMPANY INC. THE | 3600 NORTH HYDRAULIC DRIVE | | | | WICHITA | KS | 67219 | |
| 12908323 | COLES THUY | ADDRESS ON FILE | | | | | | | |
| 12718559 | COLGATE MATTRESS ATLANTA CORP. | 779 FULTON TERRACE S E | | | | ATLANTA | GA | 30316 | |
| 12907997 | COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750730 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | | HOMER | LA | 71040 | |
| 12750730 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | | HOMER | LA | 71040 | |
| 12718564 | COLLECTORS EDITIONS INC. | 9002 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 12907965 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY | | | | ATLANTA | GA | 30339 | |
| 12907724 | COLLEGE COVERS LLC | PO BOX 336 | | | | HARTINGTON | NE | 68739 | |
| 12749663 | COLLEGE PLAZA STATION LLC | 11501 NORTHLAKE DR | | | | CINCINNATI | OH | 45249 | |
| 12666982 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| 12723417 | COLLIER CNTY CODE ENFORCEMENT | 2800 NORTH HORSESHOE DRIVE | | | | NAPLES | FL | 34104 | |
| 12733921 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL | | | | NAPLES | FL | 34112-5758 | |
| 12749816 | COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST | | | | NAPLES | FL | 34112 | |
| 12733922 | COLLIN COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12733922 | COLLIN COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12755200 | COLLIN CTY TAX ASSESSOR-COLLEC | 2300 BLOOMDALE RD, STE 2104 | | | | MCKINNEY | TX | 75071 | |
| 12908969 | COLONIAL MILLS/OKL | 77 PAWTUCKET AVENUE | | | | RUMFORD | RI | 02916 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733925 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0013 | |
| 12733927 | COLORADO SPRINGS | POLICE DEPARTMENT ALARM UNIT | P.O. BOX 598 | | | RODEO | CA | 94572 | |
| 12656490 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | | COLORADO SPRINGS | CO | 80903 | |
| 12746245 | COLORDRIFT LLC. | 110 YORK STREET 5TH FLOOR | | | | BROOKLYN | NY | 11201 | |
| 12746248 | COLORED ORGANICS | 222 NORTH 2ND ST SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 12656708 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | | LEXINGTON | KY | 40511 | |
| 12749846 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | | CANONSBURG | PA | 15317 | |
| 12656417 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | | COLUMBUS | OH | 43215 | |
| 12749812 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | |
| 12656484 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | | CHESTER | VA | 23836 | |
| 12908412 | COLUMBIA OMNICORP | 48 WEST | | | | NEW YORK | NY | 10018 | |
| 12907832 | COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 12907808 | COLUMBIANA STATION E&A , LLC | P O BOX 822315 | | | | PHILADELPHIA | PA | 19182 | |
| 12718575 | COLUMBUS TRADING-PARTNERS CANADA INC/CA | 4 PRINCE ANDREW PLACE | | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12718576 | COLUMBUS TRADING-PARTNERS USA INC. | 120 ROYALL STREET SUITE 101 | | | | CANTON | MA | 02021 | |
| 12656617 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | | COLUMBUS | GA | 31902 | |
| 12742628 | COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | | LAWTON | OK | 73501-4371 | |
| 12742508 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12743275 | COMFORT IN THE SUN INC. | 4957 W POSSE DR | | | | ELOY | AZ | 85131 | |
| 12743277 | COMFORT PRODUCTS INC | 122 GAYOSO AVE SUITE 101 | | | | MEMPHIS | TN | 38103 | |
| 12908199 | COMFORT REVOLUTION | 442 ROUTE 35 SOUTH | | | | EATONTOWN | NJ | 07724 | |
| 12731498 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12728830 | COMMERCE HUB | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12883043 | COMMERCIAL PAINTING COMPANY, INC | 2863 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| 12756458 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12756458 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12756458 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12733929 | COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUEATTN: BUSINESS LICENSE | P O BOX 283 | | | WILLIAMSBURG | VA | 23187 | |
| 12755475 | COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074 | |
| 12743286 | COMMONWEALTH HOME FASHIONS INC | 39 MYERS WAY BOX 339 | | | | WILLSBORO | NY | 12996 | |
| 12733930 | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 | | | BOSTON | MA | 02204 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907557 | COMMONWEALTH OF PENNSYLVANIA | PO BOX 3265 | | | | HARRISBURG | PA | 17105 | |
| 12908040 | COMMUNITY MFG, INC. /OKL | 5880 EAST SLAUSON AVENUE | SECOND FLOOR | | | COMMERCE | CA | 90040 | |
| 12908025 | COMOTOMO INC. | 1277 BORREGAS AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 12718590 | COMPAC IND./FREDERICK HART CO. INC. | 4963 S ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 12731142 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12753374 | COMPASS HEALTH BRANDS | 921 EAST AMIDON STREET | | | | SIOUX FALLS | SD | 57101 | |
| 12908637 | COMPLETE RELOCATION SERVICES | 136 HORTON AVE | | | | PORT CHESTER | NY | 10573 | |
| 12907476 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12907476 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12753378 | COMPLETELY BARE DISTRIBUTORS LLC | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12907249 | COMPONENT DESIGN NW INC. | PO BOX 10947 | | | | PORTLAND | OR | 97296 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12733931 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411 | |
| 12759376 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | |
| 12759376 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | |
| 12759376 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | | AUSTIN | TX | 78714-9355 | |
| 12756506 | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | |
| 12756506 | COMPUCOM SYSTEMS, INC. | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | |
| 12656581 | CON EDISON | 4 IRVING PLACE RM 1875 | | | | NEW YORK | NY | 10003 | |
| 12753382 | CONAIR CONSUMER PRODUCTS INC. CANADA | 100 CONAIR PARKWAY | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12718597 | CONAIR CORP LLC | 1 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907575 | CONCENTRA MEDICAL CENTER | PO BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12908223 | CONCENTRIX SOLUTIONS | 44111 NOBEL DRIVE | | | | FREMONT | CA | 94538 | |
| 12718604 | CONCEPT LABORATORIES INC. | 1400 WEST WABANSIA AVE | | | | CHICAGO | IL | 60642 | |
| 12733934 | CONCORD FALSE ALARM REDUCTION | PROGRAM | P.O. BOX 308 | | | CONCORD | NC | 28026 | |
| 12718607 | CONCORD GLOBAL TRADING INC. | 500 SMAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12908919 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENT | PO BOX 308 | 35 CABARRUS AVENUE W | | | CONCORD | NC | 28025 | |
| 12750731 | CONCORDIA PARISH | P.O. BOX 160 | | | | VIDALIA | LA | 71373 | |
| 12750731 | CONCORDIA PARISH | P.O. BOX 160 | | | | VIDALIA | LA | 71373 | |
| 12907323 | CONDATA GLOBAL | 9830 WEST 190TH STREET | | | | MOKENA | IL | 60448 | |
| 12759579 | CONDUCTOR LLC | 2 PARK AVE, STE. 1501 | | | | NEW YORK | NY | 10016 | |
| 12908123 | CONFIZ LLC | 3326 160TH AVENUE SE | | | | BELLEVUE | WA | 98008 | |
| 12908898 | CONGRESSIONAL PLAZA ASSOC LLC | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12739927 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 12718608 | CONIFER SPECIALTIES INC. | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 12718610 | CONIMAR DBA CHOP-CHOP/COUNTERART | 132 JOE KNOX AVE 106 | | | | MOORESVILLE | NC | 28117 | |
| 12733937 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 150420 | | | HARTFORD | CT | 06115-0420 | |
| 12656529 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST | | | | EAST HARTFORD | CT | 06108-3218 | |
| 12907361 | CONNEY SAFETY | PO BOX 773096 | | | | CHICAGO | IL | 60677 | |
| 12907361 | CONNEY SAFETY | PO BOX 773096 | | | | CHICAGO | IL | 60677 | |
| 12718614 | CONNOISSEURS PRODUCTS CORPORATION | 17 PRESIDENTIAL WAY | | | | WOBURN | MA | 01801 | |
| 12908941 | CONOVER, TROY | ADDRESS ON FILE | | | | | | | |
| 12908054 | CONROE MARKETPLACE S.C, L.P. | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12748965 | CONSERV BUILDING SERVICES | 6354 118TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12749805 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | | RIVER HEIGHTS | UT | 84321 | |
| 12757730 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | WASHINGTON | DC | 20036 | |
| 12908713 | CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166 | |
| 12908713 | CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | | SAINT LOUIS | MO | 63166 | |
| 12656405 | CONSOLIDATED EDISON CO OF NY | 4 IRVING PL | RM 1875 | | | NEW YORK | NY | 10003 | |
| 12908048 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR, #200 | | | | IRVINE | CA | 92618 | |
| 12742569 | CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 12656660 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN ST | | | | HOUMA | LA | 70363 | |
| 12757800 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE, 9TH FLOOR, | | | | NEW YORK | NY | 10017 | |
| 12733377 | CONSTRUCTION SPECIALTIES & DESIGN LLC | 700 GEMSTONE TRAIL | | | | DELAND | FL | 32724 | |
| 12883331 | CONSUMER ADVOCACY GROUP INC | REUBEN YEROUSHALAMI | 9100 WILSHIRE BOULEVARD SUITE 240W | | | BEVERLY HILLS | CA | 90212 | |
| 12883331 | CONSUMER ADVOCACY GROUP INC | REUBEN YEROUSHALAMI | 9100 WILSHIRE BOULEVARD SUITE 240W | | | BEVERLY HILLS | CA | 90212 | |
| 12907564 | CONSUMER SLEEP SOLUTIONS LLC DBA SLEEPSCORE LABS | 2175 SALK AVE | | | | CARLSBAD | CA | 92008 | |
| 12666989 | CONSUMERS ENERGY | 1 ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| 12907158 | CONTENDER FIRE SPRINKLER | 9711 S MASON RD | STE 125-404 | | | RICHMOND | TX | 77407 | |
| 12731549 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12908208 | CONTINENTAL WEB PRESS INC | P O BOX 5667 | | | | CAROL STREAM | IL | 60197 | |
| 12718628 | CONTINUUM GAMES INC | 1240 BROOKVILLE WAY STE J | | | | INDIANAPOLIS | IN | 46239 | |
| 12718629 | CONTIXO INC. | 13959 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 12718630 | CONTOUR PROD. INC. DBA COMFORT-TRAC | 1430 WEST POINTE DRIVE STE K | | | | CHARLOTTE | NC | 28214 | |
| 12742589 | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | | LOS ANGELES | CA | 90051-5404 | |
| 12742589 | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | | LOS ANGELES | CA | 90051-5404 | |
| 12742589 | CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 51104 | | | | LOS ANGELES | CA | 90051-5404 | |
| 12733939 | CONTRA COSTA COUNTY_LIC 2010 | TAX COLLECTOR | P.O. BOX 7002 | | | SAN FRANCISCO | CA | 94120 | |
| 12733940 | CONTRA COSTA HEALTH SERVICES | BILLING & PAYMENT SECTIONDEPT | 50 DOUGLAS DRIVE STE 320 C | | | MARTINEZ | CA | 94553 | |
| 12718631 | CONVENIENCE CONCEPTS INC. | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 12742860 | COOK PRO INC. | 1885 IOWA AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 12742863 | COOLA LLC | 6023 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| 12907817 | COOPER CLASSICS INC/OKL | 115 COOPER CLASSICS LANE | | | | ROCKY MOUNT | VA | 24151 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12883332 | COOPER PEARL, INC. | PARR BROWN GEE & LOVELESS | JOSEPH M.R. COVEY; DANIEL SORENSON | 101 SOUTH 200 EAST, SUITE 700 | | SALT LAKE CITY | UT | 84111 | |
| 12883332 | COOPER PEARL, INC. | PARR BROWN GEE & LOVELESS | JOSEPH M.R. COVEY; DANIEL SORENSON | 101 SOUTH 200 EAST, SUITE 700 | | SALT LAKE CITY | UT | 84111 | |
| 12883332 | COOPER PEARL, INC. | PARR BROWN GEE & LOVELESS | JOSEPH M.R. COVEY; DANIEL SORENSON | 101 SOUTH 200 EAST, SUITE 700 | | SALT LAKE CITY | UT | 84111 | |
| 12908756 | COOPERATIVE PURCHASING GROUP | 3475 LENOX ROAD | | | | ATLANTA | GA | 30326 | |
| 12907406 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | |
| 12742872 | COOPERS DIY LLC | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 12718636 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKWY E | | | | LAFAYETTE | IN | 47905 | |
| 12718637 | COPPER PEARL INC. | 5 FAWN GROVE LANE | | | | SANDY | UT | 84092 | |
| 12669350 | CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR | | | | CORAL SPRINGS | FL | 33071 | |
| 12907833 | CORAVIN INC | 34 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| 12718643 | CORE BAMBOO | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12907448 | CORE BLOX LLC | 1501 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 12742564 | CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 | | | | SEDALIA | CO | 80135 | |
| 12908764 | COREY BARTON | ADDRESS ON FILE | | | | | | | |
| 12733415 | CORPORATE BUILDING SERVICES, INC | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12733941 | CORPORATION DEL FONDO,DEL SEGU | DEL ESTADO, OFICINA REGIONAL D | P.O. BOX 42006 | | | SAN JUAN | PR | 00940 | |
| 12907883 | CORPTAX INC | 2100 E LAKE COOK ROAD | | | | BUFFALO GROVE | IL | 60089 | |
| 12908678 | CORSEARCH, INC. | PO BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12908678 | CORSEARCH, INC. | PO BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12908678 | CORSEARCH, INC. | PO BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12744715 | CORVEL ENTERPRISE COMP INC | P O BOX 823824 | | | | PHILADELPHIA | PA | 19182 | |
| 12744715 | CORVEL ENTERPRISE COMP INC | P O BOX 823824 | | | | PHILADELPHIA | PA | 19182 | |
| 12748517 | COSCO FIRE PROTECTION, INC | 29222 RANCHO VIEJO ROAD, SUITE 205 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12667729 | COSERV | 7701 S STEMMONS FWY | | | | CORINTH | TX | 76210 | |
| 12718648 | COSMO BRANDS INC. | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 12718649 | COSNOVA INC | 55 5TH AVENUE SUITE 1601 | | | | NEW YORK | NY | 10003 | |
| 12908765 | COSTELLO JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12908570 | COSTELLO LAUREN | ADDRESS ON FILE | | | | | | | |
| 12718653 | COTTAGE DOOR PRESS LLC | 5005 NEWPORT DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 12735450 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | METZGER LAW GROUP | RAPHAEL METZGER; SCOTT P. BRUST | 555 EAST OCEAN BOULEVARD, SUITE 800 | | LONG BEACH | CA | 90802 | |
| 12908845 | COUNTRYSIDE ANTIQUES/OKL | 151 HWY 90 | | | | WAVELAND | MS | 39576-2618 | |
| 12908431 | COUNTY BREVARD | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781 | |
| 12723626 | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | | OAKLAND | CA | 94607 | |
| 12723626 | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | | OAKLAND | CA | 94607 | |
| 12744717 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | 55 E COURT STREET | | | DOYLESTOWN | PA | 18901 | |
| 12755527 | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | | BUFFALO | NY | 14202 | |
| 12755527 | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | | BUFFALO | NY | 14202 | |
| 12744719 | COUNTY OF FAIRFAX_LIC110265 | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10203 | | | FAIRFAX | VA | 22035 | |
| 12749822 | COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD | | | | HENRICO | VA | 23228 | |
| 12744720 | COUNTY OF HENRICO, VA | DEPARTMENT OF FINANCE | P.O. BOX 90775 | | | HENRICO | VA | 23273 | |
| 12908890 | COUNTY OF HENRICO, VA | P.O. BOX 90775 | | | | HENRICO | VA | 23273 | |
| 12744721 | COUNTY OF HENRICO,VIRGINIA | DEPT.OF PUBLIC UTILITIES | P.O. BOX 90799 | | | HENRICO | VA | 23228 | |
| 12908558 | COUNTY OF JAMES CITY | C/O JAMES CITY COUNTY TREASURER | | | | WILLIAMSBURG | VA | 23187 | |
| 12744722 | COUNTY OF JAMES CITY | P.O. BOX 8701 | C/O JAMES CITY COUNTY TREASURER | | | WILLIAMSBURG | VA | 23187 | |
| 12744723 | COUNTY OF LEXINGTON | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071 | |
| 12908564 | COUNTY OF LOS ANGELES | 23757 VALENCIA | | | | VALENCIA | CA | 91355 | |
| 12744724 | COUNTY OF LOS ANGELES | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | 23757 VALENCIA | | | VALENCIA | CA | 91355 | |
| 12744725 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12723516 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 347 | | | | LEESBURG | VA | 20178 | |
| 12744727 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR, ROOM 236 | | | SAN RAFAEL | CA | 94903 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733942 | COUNTY OF MARIN _LIC271250 | ATTN: CENTRAL COLLECTIONS | P.O. BOX 4220 | | | SAN RAFAEL | CA | 94913 | |
| 12733943 | COUNTY OF ORANGE_LIC101219 | AUDITOR-CONTROLLER | P.O. BOX 567 | | | SANTA ANA | CA | 92702 | |
| 12733944 | COUNTY OF ORANGE_LIC269970 | HCA ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | | SANTA ANA | CA | 92705 | |
| 12742966 | COUNTY OF PRINCE WILLIAM | 5 COUNTY COMPLEX COURT | | | | WOODBRIDGE | VA | 22192 | |
| 12733946 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | | RIVERSIDE | CA | 92513 | |
| 12733947 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | | NEW CITY | NY | 10956 | |
| 12733948 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON ROAD SUITE 240 | | | SACRAMENTO | CA | 95826 | |
| 12733949 | COUNTY OF SACRAMENTO_LIC270183 | ENVIRONMENTAL MGMT DEPT | 11080 WHITE ROCK ROAD, STE 200 | | | RANCHO CORDOVA | CA | 95670 | |
| 12908808 | COUNTY OF SAN BERNARDINO | 351 N. MOUNTAIN VIEW AVENUE | | | | SAN BERNARDINO | CA | 92415 | |
| 12733950 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HLTH ENVIRN HLT | 351 N. MOUNTAIN VIEW AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 12908434 | COUNTY OF SAN DIEGO DEH | 9325 HAZARD WAY, SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 12733951 | COUNTY OF SAN DIEGO DEH | DEPT OF AGRICULTURE WEIGHTS& MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 12733952 | COUNTY OF SAN DIEGO_LIC 1810 | AGRICULTURE,WEIGHTS,&MEASURES | 9325 HAZARD WAY, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| 12733953 | COUNTY OF SAN DIEGO_LIC270578 | DEPT OF ENVIR HEALTH & QUALITY | P.O. BOX 129261 | | | SAN DIEGO | CA | 92112 | |
| 12733954 | COUNTY OF SAN DIEGO_LIC270982 | DEPT OF AGRICULTURE W&M | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| 12733955 | COUNTY OF SAN MATEO | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | | REDWOOD CITY | CA | 94063 | |
| 12908771 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINTE PKWY | | | | SANTA MARIA | CA | 93455 | |
| 12733956 | COUNTY OF SANTA BARBARA | RM#333 | 2125 S CENTERPOINTE PKWY | | | SANTA MARIA | CA | 93455 | |
| 12757591 | COUNTY OF SANTA CLARA DEPT EH | 1555 BERGER DRIVE SUITE 300 | | | | SAN JOSE | CA | 95112 | |
| 12733958 | COUNTY OF SANTA CLARA_LIC105670 | DEPT OF ENVIRONMENTAL HEALTH | 1555 BERGER DR, SUITE 300 | | | SAN JOSE | CA | 95112 | |
| 12908408 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 12733959 | COUNTY OF SANTA CRUZ | DEPARTMENT OF WEIGHTS & MEASUR | 175 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| 12733960 | COUNTY OF VENTURA DEPARTMENT | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | VENTURA | CA | 93009 | |
| 12733961 | COUNTY OF VOLUSIA | DEPT OF FINANCE | 123 W. INDIANA AVE., RM 103 | | | DELAND | FL | 32720 | |
| 12742794 | COURISTAN INC. | 2 EXECUTIVE DRIVE | | | | FORT LEE | NJ | 07024 | |
| 12753403 | COURTSIDE MARKET LLC | 1113 YORK AVENUE STE 29B | | | | NEW YORK | NY | 10065 | |
| 12908550 | COUTURE/OKL | 3506 AIRPORT ROAD | | | | JONESBORO | AR | 72401-4479 | |
| 12742798 | COVERED BRIDGE POTATO CHIP CO. | 35 ALWRIGHT CT | | | | WATERVILLE | NB | E7P 0A5 | CANADA |
| 12742799 | COVERED GOODS INC. | 2921 VIA SAN GORGONIO | | | | SAN CLEMENTE | CA | 92672 | |
| 12742800 | COVERMADE LLC | 105 N RIVERVIEW STREET 415 | | | | DUBLIN | OH | 43017 | |
| 12886564 | COYOTE LOGISTICS LLC | 2545 W. DIVERSEY AVE. | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 12907238 | COZEN O'CONNOR ATTORNEYS | | 7885 | | | PHILADELPHIA | PA | 19170 | |
| 12907238 | COZEN O'CONNOR ATTORNEYS | | 7885 | | | PHILADELPHIA | PA | 19170 | |
| 12718663 | COZY COMFORT COMPANY LLC | 4634 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331 | |
| 12907735 | COZY PRODUCTS | 845 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| 12907902 | CP VENTURE TWO LLC_RNT212512 | PRLHC GREENBRIER | | | | CHARLOTTE | NC | 28290 | |
| 12656453 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | | SAN ANTONIO | TX | 78215 | |
| 12908291 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | 2 SEAPORT LANE | | | | BOSTON | MA | 02210 | |
| 12907554 | CR HAGERSTOWN LLC | 1427 CLARKVIEW RD, SUITE# 500 | | | | BALTIMORE | MD | 21209 | |
| 12907786 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| 12907876 | CR WEST ASHLEY LLC_RNT250136 | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264 | |
| 12907968 | CR WEST ASHLEY LLC_RNT250137 | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264 | |
| 12718670 | CRANE USA INC | 1015 HAWTHORN DRIVE | | | | ITASCA | IL | 60143 | |
| 12756916 | CRAWFORD & COMPANY CANADA INC | 539 RIVERBEND DRIVE | | | | KITCHENER | ON | N2K 3S3 | CANADA |
| 12907651 | CRAZY CREEK PRODUCTS INC. | PO BOX 1050 | | | | RED LODGE | MT | 59068 | |
| 12726888 | CREATABLE, INC. | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12745848 | CREATE A TREAT/DIVISION GIVE AND GO | 15 MARMAC DRIVE UNIT 200 | | | | TORONTO | ON | M9W 1E7 | CANADA |
| 12908630 | CREATE GOOD INC DBA THE NOVOGRATZ | PO BOX 747 | | | | NEW YORK | NY | 10014 | |
| 12718674 | CREATIVE BABY INC. | 544 N RIMSDALE AVE | | | | COVINA | CA | 91722 | |
| 12908170 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12718678 | CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | | HOBOKEN | NJ | 07030 | |
| 12718681 | CREATIVE CONVERTING | 255 SPRING ST | | | | CLINTONVILLE | WI | 54929 | |
| 12718684 | CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC | 6000 FREEPORT AVE SUITE 101 | | | | MEMPHIS | TN | 38141 | |
| 12907940 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12753395 | CREATIVE MANUFACTURING LLC | 4100 NEW YORK AVE SUITE 150 | | | | ARLINGTON | TX | 76018 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753394 | CREATIVELY DESIGNED PRODUCTS LLC. | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 12908651 | CREEKSIDE FARMS/OKL | 42195 OAK AVENUE | | | | GREENFIELD | CA | 93927 | |
| 12718699 | CRESTVIEW COLLECTION | 4300 CONCORDE ROAD | | | | MEMPHIS | TN | 38118 | |
| 12907481 | CRISIS24 CONSULTING LIMITED | TWO LONDON BRIDGE, LONDON, UK SE1 9RA | | | | LONDON | | SE1 2TZ | UNITED KINGDOM |
| 12731730 | CRITICAL MEDIA | 521 5TH AVE 16TH FLOOR | | | | NEW YORK | NY | 10175 | |
| 12731441 | CRITICAL POWER SERVICES INC | 4732 LEBANON ROAD | | | | CHARLOTTE | NC | 28227 | |
| 12907683 | CROCKER PARK PHASE III LLC_RNT267836 | 629 EUCLID AVE | | | | CLEVELAND | OH | 44114 | |
| 12747324 | CROCS LIGHTER INC | 350 RANGER AVENUE UNIT C | | | | BREA | CA | 92821 | |
| 12756188 | CROSSCOM NATIONAL INC | 1001 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| 12728857 | CROSSMARK INC | 5100 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12907855 | CROSSWINDS ST PETE LLC | 3001 WEST BIG BEAVER STE 324 | | | | TROY | MI | 48084 | |
| 12747329 | CROWN BRANDSLLC/UPDATE INT'L/CC | 300 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069 | |
| 12718705 | CROWN POINT GRAPHICS | 3077 E 98TH STREET SUITE 265 | | | | INDIANAPOLIS | IN | 46280 | |
| 12908185 | CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | |
| 12907764 | CRYSTORAMA/OKL | 95 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| 12718718 | CS HOUSEHOLD INC | 1211 MOUNTAIN VIEW CIRCLE | | | | AZUSA | CA | 91702 | |
| 12732996 | CSC_LIC270113 | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674 | |
| 12907880 | CSM WEST RIDGE INC | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 12728563 | CT CORPORATION SYSTEM | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 12718720 | CTA DIGITAL INC. | 36 TAAFFE PLACE | | | | BROOKLYN | NY | 11205 | |
| 12725395 | CTC PHASE II LLC | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 12732206 | CTRI MANAGEMENT SERVICES INC | 4343 VON KARMAN AVE STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12718730 | CUFFLINKS INC. | 2401 W TREVI PLACE SUITE 206 | | | | SIOUX FALLS | SD | 57101 | |
| 12663681 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY STREET | | | | TROY | MO | 63379 | |
| 12908966 | CULVER INC. | HOPEWELL INDUSTRIAL PARK | | | | ALIQUIPPA | PA | 15001 | |
| 12733964 | CUMBERLAND COUNTY TAX COLLECTOR | P.O. BOX 538313 | | | | ATLANTA | NC | 30353-8313 | |
| 12733964 | CUMBERLAND COUNTY TAX COLLECTOR | P.O. BOX 538313 | | | | ATLANTA | NC | 30353-8313 | |
| 12733965 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 528313 | | | | ATLANTA | GA | 30353 | |
| 12907800 | CUMBERLAND SWAN | PO BOX 504371 | | | | SAINT LOUIS | MO | 63150 | |
| 12907356 | CUMMINS INC | PO BOX 403896 | | | | ATLANTA | GA | 30384 | |
| 12907345 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | DETROIT | MI | 48277 | |
| 12907193 | CURREY & COMPANY/OKL | 50 BEST FRIEND ROAD | | | | ATLANTA | GA | 30340 | |
| 12747052 | CUSTOM PERSONALIZATION SOLUTIONS | 31 S MITCHELL COURT | | | | ADDISON | IL | 60101 | |
| 12908332 | CUYAHOGA CNTY BOARD OF HEALTH | 5550 VENTURE DR | | | | PARMA | OH | 44130 | |
| 12733966 | CUYAHOGA CNTY BOARD OF HEALTH | ENVIRONMENTAL HELATH SVC AREA | 5550 VENTURE DR | | | PARMA | OH | 44130 | |
| 12718741 | CVB INC | 1525 W 2960 S | | | | LOGAN | UT | 84321 | |
| 12718742 | CWI LIGHTING | 140 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 3J9 | CANADA |
| 12908132 | CYBER SPACE TECHNOLOGIES LLC | 205 STATE RT 27 SOUTH | | | | EDISON | NJ | 08817 | |
| 12724044 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12749594 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12908111 | CYMBIO DIGITAL INC. | PO BOX 77811, 2 MASS AVE NE | | | | WASHINGTON | DC | 20012 | |
| 12732263 | CYNTHIA NESTER | ADDRESS ON FILE | | | | | | | |
| 12908505 | CYNTHIA RIDER | ADDRESS ON FILE | | | | | | | |
| 12733967 | CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | | HOUSTON | TX | 77065 | |
| 12733968 | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | | HOUSTON | TX | 77065 | |
| 12733968 | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | | HOUSTON | TX | 77065 | |
| 12907745 | CZOC HOUSEWRES LLC | PO BOX 826358 | | | | PHILADELPHIA | PA | 19182 | |
| 12746665 | D & L COMPANY LLC | 2225 PARK PLACE | | | | MINDEN | NV | 89423 | |
| 12718877 | D&G LABORATORIES INC./CA | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12718874 | D. F. STAUFFER BISCUIT CO. INC. | 360 SOUTH BELMONT STREET | | | | YORK | PA | 17403 | |
| 12908607 | D.A DIRECT INC. | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12755057 | D.F. KING & CO., INC. | P.O. BOX 1701 | | | | NEW YORK | NY | 10268 | |
| 12718911 | D.M. MERCHANDISING INC. | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | |
| 12719015 | D.Y. IMPORTS INC. | 53 SMITH ST | | | | ENGLEWOOD | NJ | 07631 | |
| 12908131 | DADELAND STATION ASSOCIATES | 2665 SOUTH BAYSHORE DR | | | | MIAMI | FL | 33133 | |
| 12908587 | DAKOTA ZIMMERMANN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733969 | DALLAS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12733969 | DALLAS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 12733970 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | | | | DALLAS | TX | 75313 | |
| 12907374 | DALMARKO DESIGNS INC./OKL | 2500 FENDER AVENUE, SUITE E | | | | FULLERTON | CA | 92831 | |
| 12907963 | DALY CITY PARTNERS I LP | 88 KEARNY STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | FOX ROTHSCHILD LLP | L. PETER RYAN; CHRISTIN KIM | 345 CALIFORNIA STREET, SUITE 2200 | | SAN FRANCISCO | CA | 94104 | |
| 12883334 | DALY CITY SERRAMONTE CENTER, LLC | FOX ROTHSCHILD LLP | L. PETER RYAN; CHRISTIN KIM | 345 CALIFORNIA STREET, SUITE 2200 | | SAN FRANCISCO | CA | 94104 | |
| 12726209 | DAMAR SECURITY SYSTEMS | 506 CHRISTINA ST N | | | | SARNIA | ON | N7T 5W4 | CANADA |
| 12907203 | DANA GIBSON INC/OKL | 5901 SCHOOL AVENUE | | | | HENRICO | VA | 23228 | |
| 12726723 | DANGEROUS GOODS COUNCIL INC | 509 HILLCREST RD | | | | YORK | PA | 17403 | |
| 12908590 | DANIELLE DUHE | ADDRESS ON FILE | | | | | | | |
| 12749426 | DANONE US, LLC | 1 MAPLE AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 12749429 | DANSONS US LLC | 15110 YELLOWHEAD TRAIL | | | | EDMONTON | AB | T5V 1A1 | CANADA |
| 12733360 | DANTE IANNETTA | ADDRESS ON FILE | | | | | | | |
| 12908404 | DANTZLER DAJA | ADDRESS ON FILE | | | | | | | |
| 12733971 | DANVERS TOWN TAX COLLECTOR | 1 SYLVAN ST | TOWN HALL | | | DANVERS | MA | 01923 | |
| 12907895 | DANYA B. | ADDRESS ON FILE | | | | | | | |
| 12656695 | DAPHNE UTILITIES | 900 DAPHNE AVE | | | | DAPHNE | AL | 36526 | |
| 12908944 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12718775 | DARNA & COMPANY LLC | 10613 MISTFLOWER LANE | | | | TAMPA | FL | 33647 | |
| 12733972 | DARTMOUTH TOWN TAX COLLECTOR | P.O. BOX 981003 | | | | BOSTON | MA | 02298-1003 | |
| 12907974 | DASH & ALBERT RUG/OKL | 125 PECKS RD | | | | PITTSFIELD | MA | 01201 | |
| 12718781 | DASHING DIVA | 1 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 12908565 | DASTMALCHI LLC | 4490 VON KARMAN AVENUE | | | | NEWPORT BEACH | CA | 92660 | |
| 12756962 | DATA CLEAN CORPORATION | P.O. BOX 128 | | | | GLENVIEW | IL | 60025 | |
| 12908024 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 12908024 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 12733401 | DATACHAT INC. | 455 SCIENCE DRIVE #155 | | | | MADISON | WI | 53711 | |
| 12756452 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 12730329 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 12907611 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 12908202 | DATAPIPE INC | PO BOX 36477 | | | | NEWARK | NJ | 07188 | |
| 12908245 | DAVACO INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | JOHN R HEISSE; JESSICA R BOGO | FOUR EMBARCADERO CENTER, 22ND FLOOR | | SAN FRANCISCO | CA | 94111-5998 | |
| 12883336 | DAVACO INC. | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12733933 | DAVACO INC. | JOHN RYAN HEISSE | PILLSBURY WINTHROP SHAW PITTMAN LLP | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12883335 | DAVACO INC. | PILLSBURY WINTHROP SHAW PITTMAN LLP | JESSICA BOGO | FOUR EMBARCADERO CENTER 22ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12907144 | DAVACO, INC. | PO BOX 9517 STN A | PO BOX 9517 STN A | | | TORONTO | ON | M5W 2X3 | CANADA |
| 12908219 | DAVACO, INC. | PO BOX 9517 STN A | | | | TORONTO | ON | M5W 2X3 | CANADA |
| 12733641 | DAVED FIRE SYSTEMS INC | 307 WEST PLEASANTVIEW AVE | | | | HACKENSACK | NJ | 07601 | |
| 12757266 | DAVENPORT CRG LLC | 223 E STRAWBERRY DRIVE | | | | MILL VALLEY | CA | 94941 | |
| 12907254 | DAVID FRANCIS FURNITURE/OKL | 3990 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960 | |
| 12759744 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | P.O. BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| 12733974 | DAVIS COUNTY ASSESSOR'S OFFICE | P.O. BOX 618 | | | | FARMINGTON | UT | 84025-0618 | |
| 12733387 | DAWN ANIMAL AGENCY, INC. | 38 WILLIAM LAIN ROAD, | | | | WESTTOWN | NY | 10998 | |
| 12908236 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | |
| 12883339 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | |
| 12907929 | DAWN WOLFE DESIGN/OKL | 180 BRANSON RANCH RD | | | | BOULDER CREEK | CA | 95006 | |
| 12907268 | DAYLIGHT24 INC | PO BOX 5068 | | | | NOVATO | CA | 94948 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12672194 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 12907543 | DAYTONA APPAREL GROUP LLC | PO BOX 75236 | | | | CHICAGO | IL | 60675 | |
| 12718795 | DBEST PRODUCTS INC | 425 15TH STREET 3102 | | | | PARAMOUNT | CA | 90723 | |
| 12733975 | DC TREASURER | DEPT OF CONSUMER& REG. AFFAIRS | P.O. BOX 96081 | | | WASHINGTON | DC | 20090 | |
| 12908117 | DC USA OPERATING CO., LLC | 2309 FREDERICK DOUGLASS BLVD | | | | NEW YORK | NY | 10027 | |
| 12908649 | DDR CAROLINA PAVILLION LP_RNT210950 | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12907693 | DDR GUILFORD LLC | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| 12883341 | DDR HENDON NASSAU PARK LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12883341 | DDR HENDON NASSAU PARK LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12883340 | DDR HENDON NASSAU PARK LP | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12883340 | DDR HENDON NASSAU PARK LP | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12908281 | DDR SOUTHEAST SNELLVILLE LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12907593 | DDRTC MRKTPLACE AT MILL CREEK | 192 TECHNOLOGY PARKWAY#130 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 12908173 | DDRTC VILLAGE CROSSING LLC | 200 S MICHIGAN AVE | | | | CHICAGO | IL | 60604 | |
| 12718801 | DEATH WISH COFFEE LLC | 260 BROADWAY, FLOOR 1 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 12733976 | DEBRA J BURCH CLERK | OF CIRCUIT COURTP.O. BOX 676 | 41605 COURTHOUSE DR | | | LEONARDTOWN | MD | 20650 | |
| 12735321 | DECATUR MALL LLC | HEATH F TROUSDALE | 102 SOUTH COURT ST | STE 319 | | FLORENCE | AL | 35630 | |
| 12907649 | DECATUR REALTY LLC_RNT204565 | 10689 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46280 | |
| 12731392 | DECISIONPOINT SYSTEMS INC | 8697 RESEARCH | | | | IRVINE | CA | 92618 | |
| 12731392 | DECISIONPOINT SYSTEMS INC | 8697 RESEARCH | | | | IRVINE | CA | 92618 | |
| 12731392 | DECISIONPOINT SYSTEMS INC | 8697 RESEARCH | | | | IRVINE | CA | 92618 | |
| 12747335 | DECKERS OUTDOOR CANADA ULC | 250 COROMAR DRIVE | | | | GOLETA | CA | 93117 | |
| 12907474 | DE-COR/OKL | 30 S SAN GABRIEL BLVD | | | | PASADENA | CA | 91107 | |
| 12718806 | DECORWARE INC | 10220 FOURTH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12907746 | DEDHAM REAL ESTATE DEVELOPMENT | PO BOX 890 | | | | NORWOOD | MA | 02062 | |
| 12883342 | DEDHAM REAL ESTATE DEVELOPMENT, LLC | RAVECH LAW OFFICES, PC | STUART D. RAVECH | 129 MORGAN DRIVE | | NORWOOD | MA | 02062 | |
| 12742668 | DEDHAM TOWN TAX COLLECTOR | P.O. BOX 4103 | | | | WOBURN | MA | 01888-4103 | |
| 12656751 | DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST | | | | DEDHAM | MA | 02026 | |
| 12728255 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 | |
| 12758004 | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 117545 | | | | ATLANTA | GA | 30368-7545 | |
| 12758005 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 12758005 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | | WILMINGTON | DE | 19899 | |
| 12727913 | DELAWARE EMPLOYMENT TRAINING F_FNC104844 | P.O. BOX 9953 | | | | WILMINGTON | DE | 19809 | |
| 12907749 | DELCO LLC | 200 CAMPBELL DRIVE | | | | WILLINGBORO | NJ | 08046 | |
| 12886565 | DELIVER IT OVERNITE LLC | 14043 STAGE ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12733339 | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 12732642 | DELMARVA CORRUGATED PACKAGING | 1601 POW MIA PARKWAY | | | | DOVER | DE | 19904 | |
| 12656475 | DELMARVA POWER | 500 N WAKEFIELD DR FL 2 | | | | NEWARK | DE | 19702 | |
| 12726477 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 12908169 | DELOITTE TAX LLP | 1950 N STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 12743164 | DELONGHI CANADA | 2 PARK WAY AND ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743167 | DELSEY LUGGAGE INC. | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 12742567 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| 12758006 | DELTA CHARTER TOWNSHIP TREASURER | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| 12743170 | DELTA CYCLE CORPORATION | 36 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| 12718829 | DEMERT BRANDS INC. | 15402 N NEBRASKA AVE STE 102 | | | | LUTZ | FL | 33549 | |
| 12747563 | DEMON BREWING COMPANY INC. | 1162 W GILA BEND HWY | | | | CASA GRANDE | AZ | 85122 | |
| 12907694 | DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | | | | BOSTON | MA | 02241 | |
| 12908450 | DENAPOLI DANIELA | ADDRESS ON FILE | | | | | | | |
| 12908021 | DENBY USA LIMITED | 1065 US ROUTE 22 WEST | | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | |
| 12747566 | DENMAN INC. | 50 MALL ROAD SUITE 206 | | | | BURLINGTON | MA | 01803 | |
| 12747567 | DENNIS EAST INTERNATIONAL LLC | 13 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12723402 | DENNIS J WEAVER CLERK OF CIRCU | 95 WEST WASHINGTON STREET | | | | HAGERSTOWN | MD | 21740 | |
| 12758008 | DENNIS W. HOLLINGSWORTH | ST. JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | SAINT AUGUSTINE | FL | 32085 | |
| 12758009 | DENTON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 90223 | | | | DENTON | TX | 76202 | |
| 12758010 | DENTON COUNTY TAX OFFICE | P.O. BOX 90223 | | | | DENTON | TX | 76202 | |
| 12672200 | DENVER WATER | 1600 W. 12TH AVE | | | | DENVER | CO | 80204-3412 | |
| 12907884 | DENVER WEST MILLS LP | PO BOX 744851 | | | | ATLANTA | GA | 30384 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747571 | DENY DESIGNS LLC | 3890 S WINDERMERE STREET | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12758011 | DEPARTAMENTO DE FINANZAS | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 12747576 | DEPARTMENT OF BRANDS LTD THE | 185A MELBOURNE RD | | | | WELLINGTON | | 6023 | NEW ZEALAND |
| 12758012 | DEPARTMENT OF ENVIRONMENTAL | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | P.O. BOX 40315 | | | CHARLESTON | WV | 25364 | |
| 12758013 | DEPARTMENT OF FINANCE | BUSINESS LICENSE DIVCITY OF COLUMBIA | P.O. BOX 6015 | | | COLUMBIA | MO | 65205 | |
| 12758014 | DEPARTMENT OF IND. RELATIONS | DIV. OF OCCU. SAFETY & HEALTH | P.O. BOX 511232 | | | LOS ANGELES | CA | 90051 | |
| 12907283 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 420603 | | | | SAN FRANCISCO | CA | 94142 | |
| 12758015 | DEPARTMENT OF LABOR & IND | P.O. BOX 24106 | | | | SEATTLE | WA | 98124 | |
| 12743624 | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | | JACKSON | MS | 39225-3191 | |
| 12743631 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102-5030 | |
| 12743631 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102-5030 | |
| 12743631 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | | HARTFORD | CT | 06102-5030 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12759444 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 12733981 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 12733981 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 12733981 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 12733981 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | P.O. BOX 281 | | | TRENTON | NJ | 08695-0281 | |
| 12908931 | DEPTFORD FIRE DISTRICT OFFICE OF THE FIRE MARSHALL | 1370 DELSEA DRIVE | | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| 12907485 | DERMA E | ADDRESS ON FILE | | | | | | | |
| 12733983 | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | | BEND | OR | 97708-7559 | |
| 12753440 | DESIGN GO INC | 1800 NW CORPORATE BLVD STE 302 | | | | BOCA RATON | FL | 33431 | |
| 12753441 | DESIGN IDEAS | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | |
| 12718845 | DESIGN LETTERS INC | 19W 34TH ST STE 1018 | | | | NEW YORK | NY | 10001 | |
| 12729200 | DESIGN PRODUCTIONS | 9 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | |
| 12718855 | DESIGN TOSCANO | 1400 MORSE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12908246 | DESIGN TOSCANO INC | LITICO LAW GROUP | MATTHEW A WOOD; VERONICA N VALLADARES | 3701 ALGONQUIN RD, STE 450 | | ROLLING MEADOWS | IL | 60008 | |
| 12718856 | DESIGN WORLD INC DBA KINGSTON | 116 SPACEGATE DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| 12753434 | DESIGNER GREETINGS INC | 11 EXECUTIVE AVE | | | | EDISON | NJ | 08817 | |
| 12907180 | DESIGNER WICKER/OKL | 476 BROUGHTON STREET | | | | ORANGEBURG | SC | 29115 | |
| 12753438 | DESIGNERS FOUNTAIN | 20101 S SANTA FE AVE | | | | COMPTON | CA | 90221 | |
| 12718849 | DESIGNS BY CHAD AND JAKE | 6550 EAST ROGERS CIR | | | | BOCA RATON | FL | 33487 | |
| 12908847 | DESIGNS BY MARBLE CRAFTERS, INC. | 1260 SECURITY DRIVE | | | | DALLAS | TX | 75247-6814 | |
| 12718850 | DESIGNS DIRECT LLC | 605 PHILADELPHIA STREET | | | | COVINGTON | KY | 41011 | |
| 12743534 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632 | |
| 12756663 | DESOTO PARISH | P.O. BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 12756663 | DESOTO PARISH | P.O. BOX 927 | | | | MANSFIELD | LA | 71052 | |
| 12907753 | DESSAU HOME/OKL | 39 GRAPHIC PLACE | | | | MOONACHIE | NJ | 07074 | |
| 12656590 | DESTIN WATER USERS INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| 12908554 | DESTINATION MATERNITY CORP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12908554 | DESTINATION MATERNITY CORP | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12718863 | DETOX BABE LLC. | 4 SAN FRANCISCO RD, UNIT 89 | | | | RANCHOS DE TAOS | NM | 87557 | |
| 12718865 | DEVELOPLUS INC. | 1575 MAGNOLIA AVENUE | | | | CORONA | CA | 92879 | |
| 12907212 | DEVGIRI EXPORTS LLC | 240 PEACHTREE ST NW | | | | ATLANTA | GA | 30303 | |
| 12908441 | DEVINE BRANDON | ADDRESS ON FILE | | | | | | | |
| 12907541 | DEWAN & SONS | CO DANDS AMERICA LLC | | | | BENTONVILLE | AR | 72712 | |
| 12907708 | DEWCOM, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12718872 | DEXAS INTERNATIONAL LTD. | 585 SOUTH ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 12725900 | DFG-BBB MONROE LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12745373 | DH SALES INC. | 9615 SE 13TH ST | | | | VANCOUVER | WA | 98664 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908842 | DHARMA DOOR USA, THE/OKL | 991 TYLER STREET SUITE 101 | | | | BENICIA | CA | 94510-2911 | |
| 12733986 | DHH/OPH PERMIT UNIT | 628 N 4TH STREET | P.O. BOX 4489 | | | BATON ROUGE | LA | 70821 | |
| 12908026 | DHI CORP | PO BOX 84996 | | | | CHICAGO | IL | 60689 | |
| 12745368 | DHI CORP/LEICK FURNITURE | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 12733249 | DIACTO TECHNOLOGIES | 13359 N. HWY 183,SUITE 406-1005 | | | | AUSTIN | TX | 78750 | |
| 12749697 | DIAMOND CONTRACTORS, INC. | 1615 N. M7 HIGHWAY | | | | INDEPENDENCE | MO | 64057 | |
| 12749697 | DIAMOND CONTRACTORS, INC. | 1615 N. M7 HIGHWAY | | | | INDEPENDENCE | MO | 64057 | |
| 12745377 | DIAMOND COSMETICS INC. | 10551 NW 53 STREET | | | | SUNRISE | FL | 33351 | |
| 12907426 | DICKINSON BRANDS INC. | 31 EAST HIGH STREET | | | | EAST HAMPTON | CT | 06424 | |
| 12731389 | DICK'S SPORTING GOODS INV | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| 12908574 | DIGENNARO ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12743988 | DII - DESIGN IMPORTS INDIA INC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 12907835 | DILLON RIDGE MARKETPLACE III_RNT208863 | 6900 E BELLEVIEW AVE | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12756120 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | |
| 12750776 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | | | NEW YORK | NY | 10119 | |
| 12759525 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 12883343 | DIONO CANADA ULC | SM LEGAL PROFESSIONAL CORPORATION | SAMUEL MICHAELS | 300 BAY STREET, SUITE 1400 | | TORONTO | ON | M5H 2S8 | CANADA |
| 12883343 | DIONO CANADA ULC | SM LEGAL PROFESSIONAL CORPORATION | SAMUEL MICHAELS | 300 BAY STREET, SUITE 1400 | | TORONTO | ON | M5H 2S8 | CANADA |
| 12907996 | DIONO LLC | 14810 PUYALLUP STREET E | | | | SUMNER | WA | 98390 | |
| 12718896 | DIRECT BEAUTY LLC | 8224 EAST BROADWAY AVE | | | | TAMPA | FL | 33619 | |
| 12666992 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| 12733987 | DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | P.O. BOX 550 | | | ELIZABETHTOWN | KY | 42702 | |
| 12733988 | DIRECTOR OF FINANCE_LIC256537 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | | | COLUMBIA | MD | 21045 | |
| 12907915 | DISC-O-BED RETAIL INC. | 2402 TECH CENTER PKWY | | | | LAWRENCEVILLE | GA | 30043 | |
| 12718898 | DISCOVER HOME PRODUCTS LLC | 3105 RIVERPORT TECH CENTER DR | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12718899 | DISCOVER NIGHT LLC | 119 W MAIN UNIT 300 | | | | DURHAM | NC | 27701 | |
| 12727079 | DISPLAYMAX INC | 327 CATRELL | | | | HOWELL | MI | 48843 | |
| 12718901 | DISSTON COMPANY | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 12886566 | DISTRIBUTION TECHNOLOGY | 1701 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | |
| 12743633 | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| 12743633 | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | | WASHINGTON | DC | 20090-6384 | |
| 12907273 | DISTRIVALTO USA INC. | 2020 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134 | |
| 12746658 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 12907843 | DIVERSANT LLC | 331 NEWMAN SPRINGS ROAD | | | | RED BANK | NJ | 07701 | |
| 12662957 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | |
| 12907462 | DL DISTRIBUTION LLC | 325 ANDREWS ROAD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12718910 | DM MERCHANDISING INC. | 835 N CHURCH COURT | | | | ELMHURST | IL | 60126 | |
| 12907821 | DMAI INC. | 6101 W. CENTINELA AVE. | | | | CULVER CITY | CA | 90230 | |
| 12908136 | DNU PLASTICARD LOCKTECH | 1220 TRADE DRIVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 12733444 | DOCTOR DIESEL LLC | P.O.BOX 171 | | | | OREFIELD | PA | 18069 | |
| 12743575 | DOCTOR EASY MEDICAL PRODUCTS LLC | 3600 PEORIA ROAD 205 | | | | ORANGE PARK | FL | 32065 | |
| 12908467 | DOK SOLUTION INC | 12253 62ND ST N | | | | LARGO | FL | 33773 | |
| 12907534 | DOLL MAKER LLC THE | 1009 N HAWKS PERCH | | | | NIXA | MO | 65714 | |
| 12907854 | DOLLINGER-WESTLAKE ASSOCIATES | 555 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 12672206 | DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR | | | | RICHMOND | VA | 23219 | |
| 12671731 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| 12656424 | DOMINION ENERGY OHIO | 1 JAMES CTR | | | | RICHMOND | VA | 23219 | |
| 12742552 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | | CAYCE | SC | 29033 | |
| 12742506 | DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 12718929 | DOMUS VITA INC. | 2061 MCCOWAN ROAD SUITE 002 | | | | TORONTO | ON | M1S 3Y6 | CANADA |
| 12744795 | DON JAGODA ASSOCIATES, INC. | 100 MARCUS DRIVE | | | | MELVILLE | NY | 11747 | |
| 12723785 | DON WILKINSON AGENCY INC. | 300 A LAIRD STREET | | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12758016 | DONA ANA COUNTY TREASURER | P.O. BOX 842010 | | | | LOS ANGELES | NM | 90084-2010 | |
| 12907562 | DONAHUE SCHRIBER REALTY GRP LP | C/O DSRG | | | | DALLAS | TX | 75266 | |
| 12758017 | DONALD B SEALING II | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908231 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883344 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12718930 | DONCO TRADING CO | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 12743106 | DONE RIGHT MERCHANDISING | 105 UPPERCREST DR | | | | MOORESVILLE | NC | 28117 | |
| 12743106 | DONE RIGHT MERCHANDISING | 105 UPPERCREST DR | | | | MOORESVILLE | NC | 28117 | |
| 12908186 | DONNELLEY FINANCIAL SOLUTIONS | P O BOX 842282 | | | | BOSTON | MA | 02284 | |
| 12718941 | DOODLE PANTS | 6322 BALBOA LANE | | | | BUFFALO | NY | 14228 | |
| 12886567 | DOORDASH, INC USD | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 12724560 | DORCICH-VIDOVICH | 960 N SAN ANTONIO RD #114 | | | | LOS ALTOS | CA | 94022 | |
| 12735313 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | |
| 12735316 | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | BURSOR & FISHER, PA,PHILIP L FRAIETTA | 888 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 12718947 | DOREL | 410 E FIRST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 12718949 | DOREL JUVENILE | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12908899 | DOREL/CA | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12718954 | DORFMAN MILANO COMPANY | 2615 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| 12907582 | DOTHAN PAVILLION GROUP LLC | P O BOX 1382 | | | | DOTHAN | AL | 36302 | |
| 12659736 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | | DOTHAN | AL | 36301 | |
| 12908357 | DOUBLEVERIFY INC | PO BOX 392268 | | | | PITTSBURGH | PA | 15251 | |
| 12724150 | DOUG BELDEN TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLOO | | | | TAMPA | FL | 33602 | |
| 12758020 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044-0668 | |
| 12759457 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044-0668 | |
| 12758021 | DOUGLAS COUNTY TREASURER_LIC270979 | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12656414 | DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST | | | | DOWNERS GROVE | IL | 60515 | |
| 12907919 | DOWNEY LANDING SPE, LLC | 200 E CARRILLO ST | | | | SANTA BARBARA | CA | 93101 | |
| 12718963 | DOWNTOWN COMPANY | 55 HAUL ROAD | | | | WAYNE | NJ | 07470 | |
| 12908949 | DOYLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12908613 | DPI INC. | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12718965 | DPI INC. | 27033 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12908109 | DR. BRONNER'S | PO BOX 1958 | | | | VISTA | CA | 92085 | |
| 12718996 | DR. JACOBS NATURALS | 2615 CONEY ISLAND AVENUE FL 2 | | | | BROOKLYN | NY | 11223 | |
| 12907686 | DR. LIVINGSTONE FOR ONE KINGS LANE | 1502 E IRVING BLVD | | | | IRVING | TX | 75060 | |
| 12907479 | DR. LIVINGSTONE, I PRESUME/OKL | 1502 E IRVING BLVD | | | | IRVING | TX | 75060 | |
| 12718979 | DREAM ON ME INC. | 125 HELEN STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12718988 | DREAM WORKS DESIGN INC | 1820 AVE M | | | | BROOKLYN | NY | 11230 | |
| 12718983 | DREAMSEATS LLC | 1301 S SHAMROCK AVENUE | | | | LANDRUM | SC | 29356 | |
| 12731665 | DREW & ROGERS INC | 30 PLYMOUTH STREET | | | | FAIRFIELD | NJ | 07004 | |
| 12907373 | DREW DOGGETT PHOTOGRAPHY/OKL | 58 EASTLAKE ROAD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12718995 | DRINKPOD LLC | 8747 20TH AVE | | | | BROOKLYN | NY | 11214 | |
| 12718997 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | 29427 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12908150 | DRM WASTE MANAGEMENT INC. | 639 LACEY RD | | | | FORKED RIVER | NJ | 08731 | |
| 12745173 | DROPCASES LIMITED | 2700 4TH AVENUE EAST SUITE 110 | | | | SHAKOPEE | MN | 55379 | |
| 12907573 | DROPSHIP VENDOR GROUP LLC | 19055 MESSENIA LN | | | | PERRIS | CA | 92571 | |
| 12907687 | DRP TULSA HILLS PROPERTY OWNER | 12221 MEET DRIVE #1220 | | | | DALLAS | TX | 75251 | |
| 12727344 | DRXWORKS LLC | 160 WEST WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 | |
| 12745182 | DRYBRANCH INC | 56 VANDERBILT MOTOR PARKWAY | | | | COMMACK | NY | 11725 | |
| 12745183 | DRYFHOUT ENT. LLC DBA BAKBLADE | 16429 S ALBERTA CT | | | | HOMER GLEN | IL | 60491 | |
| 12757722 | DS PROPERTIES 18 LP-RNT 3058P2 | 7200 WISCONSIN AVE., SUITE 600 | | | | BETHESDA | MD | 20814 | |
| 12758022 | DSHS AVC PERMIT PROG ZZ109-125 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | P.O. BOX 149347 | | | AUSTIN | TX | 78714 | |
| 12758023 | DSHS HAZ PRD REG PROGRAM | TEXAS DEPT OF STATE HEALTH SVCCASH | RECEIPTS BRANCH - MC 2003 | P.O. BOX 149347 | | AUSTIN | TX | 78714 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656411 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 12758024 | DTSC | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | P.O. BOX 806 | | | SACRAMENTO | CA | 95812 | |
| 12656467 | DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| 12719005 | DUCK RIVER TEXTILE INC | 55 TALMADGE ROAD | | | | EDISON | NJ | 08817 | |
| 12719007 | DUDE PRODUCTS | 3501 N SOUTHPORT AVE 476 | | | | CHICAGO | IL | 60657 | |
| 12656525 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 12656451 | DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST | | | | CHARLOTTE | NC | 28202 | |
| 12907727 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS RD, SUITE 201 | | | | RALEIGH | NC | 27615 | |
| 12719012 | DUNCAN ENTERPRISES | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 12753457 | DUNLAN LLC | 506 N SYCAMORE AVE | | | | SIOUX FALLS | SD | 57110 | |
| 12758025 | DUPAGE COUNTY HEALTH DEPART. | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| 12750184 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| 12656542 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | | PITTSBURGH | PA | 15219 | |
| 12730656 | DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | |
| 12758026 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | DURHAM | NC | 27702-3090 | |
| 12758027 | DURHAM COUNTY TAX COLLECTOR_LIC271190 | P.O. BOX 30090 | | | | DURHAM | NC | 27702 | |
| 12758028 | DUVAL COUNTY | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12759455 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 12759455 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 12753468 | DWELL HOME INC. | 2845 BOEING WAY | | | | STOCKTON | CA | 95206 | |
| 12719019 | DYNAFORGE TRADING LLC | 445 MINNESOTA STREET STE 1500 | | | | SAINT PAUL | MN | 55101 | |
| 12907155 | DYNAMIC PAINTING CO, INC. | 8585 FIELD CT | | | | ARVADA | CO | 80005-1524 | |
| 12747580 | DYSON CANADA LIMITED | 312 ADELAIDE ST WEST 7TH FL | | | | TORONTO | ON | M5V 1R2 | CANADA |
| 12747580 | DYSON CANADA LIMITED | 312 ADELAIDE ST WEST 7TH FL | | | | TORONTO | ON | M5V 1R2 | CANADA |
| 12908203 | DYSON LLC | 1330 W FULTON MARKET | | | | CHICAGO | IL | 60607 | |
| 12719072 | E & E CO. LTD. | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 12908874 | E & E CO. LTD. IMPORT | NO 201 RD ZHENHUA | | | | HANGZHOU | | 310030 | CHINA |
| 12907486 | E BY DESIGN | 13200 STRICKLAND RD. | | | | RALEIGH | NC | 27613 | |
| 12907459 | E GADGET GROUP DBA ENITIAL LAB | FURNITURE OF AMERICA | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12719070 | E&E CANADA CO LTD/JLA HOME | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 12719127 | E&M PRO MANUFACTURER LLC | 923 E ARLEE PLACE | | | | ANAHEIM | CA | 92805 | |
| 12745389 | E. MISHAN & SONS INC. | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 12908033 | E. T. BROWNE DRUG CO INC | PO BOX 416131 | | | | BOSTON | MA | 02241 | |
| 12719091 | E.L.F. COSMETICS US INC. | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | |
| 12907446 | E.L.K. LIGHTING/OKL | PO BOX 72456 | | | | CLEVELAND | PA | 44192 | |
| 12731465 | EAGER ROAD ASSOCIATES WEST LLC | 8300 EAGER ROAD, SUITE 601 | | | | SAINT LOUIS | MO | 63144 | |
| 12747589 | EAGLE HOME PRODUCTS INC. | 1885 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12728567 | EAGLE LEASING COMPANY, THE | P.O. BOX 923 | | | | ORANGE | CT | 06477 | |
| 12719031 | EARTH MAMA ANGEL BABY | 9866 SE EMPIRE COURT | | | | CLACKAMAS | OR | 97015 | |
| 12733914 | EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | LA | 75391-9319 | |
| 12733991 | EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | LA | 75391-9319 | |
| 12733992 | EAST BRUNSWICK BUREAU OF FIRE | PREVENTION FRIE DIST #2 | 216 JOSEPH STREET | | | EAST BRUNSWICK | NJ | 08816 | |
| 12733993 | EAST CARROLL PARISH SALES TAX FUND | P.O. BOX 130 | | | | VIDALIA | LA | 71373 | |
| 12907710 | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE | | | | EAST MEADOW | NY | 11554 | |
| 12908958 | EAST COAST/WEST COAST STK | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | |
| 12908957 | EAST COAST/WEST COAST WC PS | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | |
| 12908956 | EAST COAST/WEST COAST WC VC | GILBERT USA | ATTN: LEGAL | 1000 RIVERSIDE DR. | | KEASBEY | NJ | 08832 | |
| 12733994 | EAST HANOVER FIRE | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| 12908761 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 12908761 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 12907376 | EASTERN ACCENTS /OKL | 4201 W BELMONT AVE | | | | CHICAGO | IL | 60641 | |
| 12907331 | EASTERN ACCENTS/OKL | 4201 WEST BELMONT AVE | | | | CHICAGO | IL | 60641 | |
| 12907316 | EASTERN ACCENTS/OKL/CKOKL | 4201 WEST BELMONT AVE | | | | CHICAGO | IL | 60641 | |
| 12731311 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12907975 | EASTON MARKET LTD LIABILITY CO | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| 12656697 | EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE | | | | EASTON | PA | 18043 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907412 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN AVE | | | | GREAT NECK | NY | 11021 | |
| 12719038 | EASTROCK LLC/HAAKAA | 10520 N BAEHR RD SUITE K | | | | MEQUON | WI | 53092 | |
| 12907298 | EAT DRINK HOME, LLC/OKL | 23428 NE OLD WDNVL-DUVALL RD | | | | WOODINVILLE | WA | 98077 | |
| 12747358 | EBI DISTRIBUTION | 120 BOUL DES ENTREPRISES | | | | BOISBRIAND | QC | J7G 2T3 | CANADA |
| 12719040 | EBIN NEW YORK INC. | 506 US HWY 46 | | | | TETERBORO | NJ | 07608 | |
| 12719042 | EBUYNOW LLC | 470 OLDE WORTHINGTON RDSTE200 | | | | WESTERVILLE | OH | 43082 | |
| 12907695 | EBW LLC/OKL | 3833 E. INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| 12719044 | ECARPET GALLERY INC. | 5700 RUE SAINT-PATRICK | | | | MONTREAL | QC | H4E 4N7 | CANADA |
| 12719045 | ECARPETGALLERY INC. | 5700 RUE SAINT PATRICK | | | | MONTREAL | QC | H4E 4N7 | CANADA |
| 12719047 | ECCOLO LTD. MADE IN ITALY | 1425 37TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11218 | |
| 12719049 | ECHELON FITNESS LLC. | 6011 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37416 | |
| 12907910 | ECKER ENTERPRISE DBA MOSO NATURAL | PO BOX 348345 | | | | SACRAMENTO | CA | 95834 | |
| 12907411 | ECO SOURCING INC. | 200 GATES ROAD | | | | LITTLE FERRY | NJ | 07643 | |
| 12747070 | ECO TOUCH INC. | 22 CANAL ST SUITE 125 | | | | SOMERSWORTH | NH | 03878 | |
| 12719053 | ECO VESSEL LLC | 1600 RANGE ST STE 104 | | | | BOULDER | CO | 80301 | |
| 12719054 | ECS COFFEE INC. | 3100 HARVESTER RD UNIT 6 | | | | BURLINGTON | ON | L7N 3W8 | CANADA |
| 12729589 | EDESIGN LLC | 10 LOWELL AVE | | | | WINCHESTER | MA | 01890 | |
| 12729589 | EDESIGN LLC | 10 LOWELL AVE | | | | WINCHESTER | MA | 01890 | |
| 12719064 | EDGE OF BELGRAVIA LIMITED | 6050 DANA WAY 300 | | | | ANTIOCH | TN | 37013 | |
| 12908707 | EDGECRAFT CORPORATION | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | |
| 12719062 | EDGEMOD FURNITURE | 175 E MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 12742707 | EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PARKWAY | | | | SAINT LOUIS | MO | 63141 | |
| 12883345 | EDISON UNNJ001 LLC | KELLEY DRYE WARREN LLP | WILLIAM S GYVES; ROBERT L LEHANE | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| 12883346 | EDISON UNNJ001 LLC | KELLEY DRYE WARREN LLP | RANDALL L MORRISON JR | 3 WTC 175 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| 12908891 | EDIXON GARCIA | ADDRESS ON FILE | | | | | | | |
| 12908444 | EDRAY 20/20 LLC | 1300 S MINT SUITE 200, | | | | CHARLOTTE | MC | 28203 | |
| 12907514 | EDUCATIONAL DEVELOPMENT CORP. | PO BOX 470663 | | | | TULSA | OK | 74147 | |
| 12907342 | EDUSHAPE LTD. | PO BOX 792 | | | | DEER PARK | NY | 11729 | |
| 12719066 | EDUSHAPE NORTH AMERICA INC | 28 BRANDYWINE DR | | | | DEER PARK | NY | 11729 | |
| 12908682 | EDWIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12719078 | EGLO USA INC. | 3640 ROYAL SOUTH PARKWAY | | | | ATLANTA | GA | 30349 | |
| 12743435 | EHRLICH TERMITE & PEST CONTROL | 8229 CLOVERLEAF DRIVE, SUITE 4 | | | | MILLERSVILLE | MD | 21108 | |
| 12743176 | EI BRAND MANAGEMENT INC. | 2520 MARIE-CURIE | | | | SAINT LAURENT | QC | H4S 1N1 | CANADA |
| 12907596 | EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | | | | FORT WAYNE | IN | 46802 | |
| 12723701 | EIPRINTING | 200 RIVERSIDE INDUSTRIAL PARKW | | | | PORTLAND | ME | 04103 | |
| 12908920 | EJ VICTOR/OKL | DEPT#10390 | P.O. BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| 12907349 | EJ VICTOR/OKL/RL | 110 WAMSUTTA MILL RD. | | | | MORGANTON | NC | 28655 | |
| 12743180 | EK ACCESSORIES INC. | 575 WEST 3200 SOUTH | | | | LOGAN | UT | 84321 | |
| 12746041 | EKATA INC | DEPT LA 24184 | | | | PASADENA | CA | 91185 | |
| 12743181 | EKO BRANDS LLC | 6029 238TH ST NE SUITE 130 | | | | WOODINVILLE | WA | 98072 | |
| 12733995 | EL CERRITO POLICE DEPT | ALARM UNIT | P O BOX 670 | | | CATHEDRAL CITY | CA | 92235 | |
| 12656553 | EL PASO ELECTRIC | STANTON TOWER | 100 NORTH STANTON | | | EL PASO | TX | 79901 | |
| 12733996 | EL PASO TAX ASSESSOR COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| 12733997 | EL PASO TAX ASSESSOR/COLLECTOR | P.O. BOX 2992 | | | | EL PASO | TX | 79999 | |
| 12656554 | EL PASO WATER | 1154 HAWKINS BLVD | FIRST FLOOR | | | EL PASO | TX | 79925 | |
| 12719079 | ELECTRA-CRAFT INC. | 41 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621 | |
| 12656604 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | | RALEIGH | NC | 27604 | |
| 12719082 | ELEEO BRANDS LLC | 212 EAST 3RD STREET | | | | CINCINNATI | OH | 45202 | |
| 12733369 | ELEVATOR INSPECTION SERVICES COMPANY, INC. | 745 MCCLINTOCK DR., SUITE 235 | | | | BURR RIDGE | IL | 60527 | |
| 12908719 | ELI PEER ORIENTAL RUGS/OKL | 1501 CHICAGO AVE | | | | EVANSTON | IL | 60201 | |
| 12908050 | ELITE DEVELOPMENT GROUP, LLC | P O BOX 148 | | | | CROTON ON HUDSON | NY | 10520 | |
| 12747601 | ELIZABETH ARDEN | 14100 NW 60TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 12908491 | ELIZABETH HAMEL | ADDRESS ON FILE | | | | | | | |
| 12908537 | ELIZABETH HARLAN | ADDRESS ON FILE | | | | | | | |
| 12733258 | ELIZABETH ODOM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908232 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; | JEFFREY K. BROWN; MICHAEL A. TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | CARLE PLACE | NY | 11514 | |
| 12883347 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM, P.C. | STEVEN JOHN MOSER | 5 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | |
| 12656690 | ELIZABETHTOWN GAS | SJI INDUSTRIES | 1 SOUTH JERSEY PLAZA | | | FOLSOM | NJ | 08037 | |
| 12719092 | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12907840 | ELLI & NOOLI DBA GRABEASE | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| 12908577 | ELLIE OSMULSKI | ADDRESS ON FILE | | | | | | | |
| 12883046 | ELLIOT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR | | | | NACOGDOCHES | TX | 75964-2614 | |
| 12908295 | ELLISON FIRST ASIA LLC | PO BOX 369 | | | | EASLEY | SC | 29640 | |
| 12749437 | ELRENE HOME FASHIONS | 20 WEST 20TH STREET SUITE 704 | | | | NEW YORK | NY | 10011 | |
| 12749443 | ELUXURY LLC | 2625 KOTTER AVENUE | | | | EVANSVILLE | IN | 47715 | |
| 12883348 | ELUXURY, LLC | STOLL KEENON OGDEN, PLLC | JOSEPH H. LANGERAK IV; KRISTEN E. HAHN | ONE MAIN STREET, SUITE 201 | | EVANSVILLE | IN | 47708 | |
| 12883349 | ELUXURY, LLC | STOLL KEENON OGDEN, PLLC | HANNAH E. WILSON | 500 WEST JEFFERSON STREET, SUITE 2000 | | LOUISVILLE | KY | 40202 | |
| 12719105 | ELY BABY LLC | 86 ADAMS ST | | | | LAKEWOOD | NJ | 08701 | |
| 12735477 | EMA BELL | BRODSKY & SMITH | EVAN J. SMITH; RYAN P. CARDONA | 9595 WILSHIRE BOULEVARD, SUITE 900 | | BEVERLY HILLS | CA | 90212 | |
| 12908532 | EMANUEL MEDINA | ADDRESS ON FILE | | | | | | | |
| 12719106 | EMBE BABIES INC. | 1510 N HAMPTON RD STE 210#1191 | | | | DESOTO | TX | 75115 | |
| 12719107 | EMBEBA GROUP INC. | 1268 BROADWAY UNIT C #262 | | | | SAUGUS | MA | 01906 | |
| 12731539 | EMBREE CONSTRUCTION GROUP INC | 4747 WILLIAMS DRIVE | | | | GEORGETOWN | TX | 78633 | |
| 12719113 | EMCO SUPPLY INC. | 1009 S ROBINSON DR | | | | ROBINSON | TX | 76706 | |
| 12908647 | EMEDCO | PO BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 12908546 | EMEDCO INNOVATIVE SIGNS & | P. O. BOX 369 | | | | BUFFALO | NY | 14240 | |
| 12719114 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVENUE BUILDING 9A | | | | PASSAIC | NJ | 07055 | |
| 12719115 | EMERGENT TRENDS INC. | 80 19TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12745379 | EMERSON HEALTHCARE LLC | 407 EAST LANCASTER AVENUE | | | | WAYNE | PA | 19087 | |
| 12745382 | EMERSON TOOL COMPANY | 29996 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12908759 | EMILY REUSCHER | ADDRESS ON FILE | | | | | | | |
| 12908238 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883350 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12745390 | EMISSARY | 3580 BROAD STREET | | | | CHAMBLEE | GA | 30341 | |
| 12731315 | EMPIRE EAST LLC | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12907332 | EMPORIUM LTD, THE/OKL | 818 MANNING AVENUE | | | | LOS ANGELES | CA | 90024 | |
| 12908522 | EMPOWER TRUST COMPANY, LLC | 8515 E. ORCHARD ROAD 7T2 CORPORATE TAX DEPARTMENT | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12753473 | ENCHANTE ACCESSORIES INC. | 16 E 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12907768 | ENCINITAS TOWN CENTER | 2400 E KATELLA AVENUE SUITE 76 | | | | ANAHEIM | CA | 92806 | |
| 12753479 | ENCLUME DESIGNS LLC | 24 COLWELL STREET | | | | PORT HADLOCK | WA | 98339 | |
| 12661018 | ENERGY WEST MONTANA | 1 1ST AVE S | | | | GREAT FALLS | MT | 59401 | |
| 12907386 | ENERGYWISE SOLUTIONS LLC | 695 W 1700 S | | | | LOGAN | UT | 84321 | |
| 12719136 | ENERON INC. DBA TURBO POT | 2225 E BAYSHORE ROAD UNIT 200 | | | | PALO ALTO | CA | 94303 | |
| 12725290 | ENERSYS | FILE 53920 | | | | LOS ANGELES | CA | 90074 | |
| 12719141 | ENESCO LLC VDC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| 12724946 | ENGIE INSIGHT | 1313 N. ATLANTIC SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 12907839 | ENGINEERING EXCELLENCE INC | P.O. BOX 636294 | | | | CINCINNATI | OH | 45263 | |
| 12908544 | ENGLAND STEFANI | ADDRESS ON FILE | | | | | | | |
| 12883052 | ENGLEWOOD CONSTRUCTION | 80 MAIN STREET | | | | LEMONT | IL | 60439 | |
| 12745393 | ENGLEWOOD MARKETING GROUP INC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54307 | |
| 12908129 | ENGLISH TEA SHOP USA CORP | 18311 OAKMONT DRIVE | | | | CANYON COUNTRY | CA | 91387 | |
| 12907953 | ENID TWO, LLC | C/O LYNNE R UIBERALL | | | | LIVINGSTON | NJ | 07039 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908264 | ENID TWO, LLC | WILENTZ GOLDMAN & SPITZER P.A. | SAMANTHA JOSEPHINE STILLO | 90 WOODBRIDGE CENTER DRIVE, SUITE 900, PO BOX 10 | | WOODBRIDGE | NJ | 07095 | |
| 12908507 | ENJOY BETTER COFFEE | 1333 E. HIGHLAND ROAD | | | | MACEDONIA | OH | 44056 | |
| 12659457 | ENSTAR | 3000 SPENARD RD | | | | ANCHORAGE | AK | 99503 | |
| 12742544 | ENTERGY | 839 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 12656638 | ENTERGY TEXAS INC | 350 PINE ST | | | | BEAUMONT | TX | 77701 | |
| 12719145 | ENVELOR CORPORATION | 13 WOODS EDGE COURT | | | | PARLIN | NJ | 08859 | |
| 12735479 | ENVIRONMENTAL HEALTH ADVOCATES, INC. | ENTORNO LAW, LLP | NOAM GLICK; JAKE W. SCHULTE; CRAIG M. NICHOLAS | 225 BROADWAY, SUITE 1900 | | SAN DIEGO | CA | 92101 | |
| 12728308 | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009 | |
| 12907788 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 429 | | | | ESSINGTON | PA | 19029 | |
| 12757749 | ENVIROSELL GLOBAL LLC | 907 BROADWAY 3RD FL. | | | | NEW YORK | NY | 10010 | |
| 12719153 | EO PRODUCTS LLC | 90 WINDWARD WAY | | | | SAN RAFAEL | CA | 94901 | |
| 12719155 | EOS PRODUCTS LLC | 19W 44TH STREET | | | | NEW YORK | NY | 10036 | |
| 12719154 | EOSERA INC | 5000 SOUTH FREEWAY, STE 106 | | | | FORT WORTH | TX | 76115 | |
| 12749868 | EPB | 10 WEST ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 12907595 | EPIC | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12747606 | EPICUREAN CUTTING SURFACES | 2578 MAIN STREET | | | | SUPERIOR | WI | 54880 | |
| 12747607 | EPILADYUSA INC. | 5250 GULFTON SUITE 4B | | | | HOUSTON | TX | 77081 | |
| 12757762 | EPIQ EDISCOVERY SOLUTIONS | P. O. BOX 120250, DEPT 0250 | | | | DALLAS | TX | 75312 | |
| 12747609 | EPOCA INTERNATIONAL INC. | 931 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 12907680 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 12756899 | EPSTEIN BECKER & GREEN PC | ONE GATEWAY CENTER 13TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 12907656 | EQUILIBRIA INC. | 502 S WINDSOR AVE | | | | LOS ANGELES | CA | 90020 | |
| 12883352 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | JONATHAN E. BRODY | 2850 N. ANDREWS AVE | | | FT LAUDERDALE | FL | 33311 | |
| 12883353 | EQUITY ONE FLORIDA PORTFOLIO LLC | BRODY & BRODY PA | JONATHAN E BRODY | 2850 N ANDREWS AVE | | FT LAUDERDALE | FL | 33311 | |
| 12756750 | EREP BROADWAY COMMONS I LLC | PO 676601 | | | | DALLAS | TX | 75267 | |
| 12908134 | ERGO BABY CARRIER INC. THE | 680 KNOX STREET | | | | TORRANCE | CA | 90502 | |
| 12747616 | ERGONOMIC LIFTING SOLUTIONS LLC | 902 BARBURY PLACE | | | | ANNAPOLIS | MD | 21401 | |
| 12747618 | ERGOPOUCH/MARTELLOR PTY LTD | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | |
| 12758279 | ERIC GILBERT | ADDRESS ON FILE | | | | | | | |
| 12758279 | ERIC GILBERT | ADDRESS ON FILE | | | | | | | |
| 12908818 | ERICKA UCLES | ADDRESS ON FILE | | | | | | | |
| 12725447 | ERIE COUNTY HEALTH DEPARTMENT | 420 SUPERIOR STREET | | | | SANDUSKY | OH | 44870 | |
| 12750770 | ERIE COUNTY SEWER & WATER | 554 RIVER ROAD | | | | HURON | OH | 44839 | |
| 12908662 | ERIKA ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| 12732389 | ERIX MERCEDES LLC | 1416 11TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12746486 | ERNEST PACKAGING SOLUTIONS | 290 PARK AVE SOUTH 12TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12907372 | ESCALADE SPORTS | DEPT. 78880 | | | | DETROIT | MI | 48278 | |
| 12719158 | ESCALI | 3203 CORPORATE CTR DR STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 12734000 | ESCAMBIA COUNTY | SCOTT LUNDSFORD | P.O. BOX 1312 | | | PENSACOLA | FL | 32591 | |
| 12734001 | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591-1312 | |
| 12719159 | ESI CASES AND ACCESSORIES | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | |
| 12907945 | ESITE ANALYTICS INC | 528 JOHNNIE DODDS BOULEVARD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12908767 | ESMAILI RUGS & ANTIQUES/OKL | 1500 HI LINE DRIVE SUIT A | | | | DALLAS | TX | 75207 | |
| 12908879 | ESSENTIALS FOR LIVING/OKL | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610-2619 | |
| 12732050 | ESSI LLC | 1 INDIAN LANE EAST | | | | TOWACO | NJ | 07082 | |
| 12753495 | ESSICK AIR PRODUCTS | 5800 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | |
| 12908883 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | P.O. BOX 25612 | | | RICHMOND | VA | 23230 | |
| 12719172 | ETEKCITY CORPORATION | 1202 N MILLER ST SUITE A | | | | ANAHEIM | CA | 92806 | |
| 12908519 | ETHAN DEPEW | ADDRESS ON FILE | | | | | | | |
| 12907752 | ETHNICRAFT USA LLC/OKL | 101 PROSPECT STREET | | | | HIGH POINT | NC | 27260 | |
| 12908639 | ETHNIKA HOME DECOR AND ANTIQUES/OKL | 1 PORTMAN ROAD | | | | NEW ROCHELLE | NY | 10801 | |
| 12908750 | ETHOCA LIMITED | DENSHAW HOUSE | | | | DUBLIN 2 | | D02 FD45 | IRELAND |
| 12749843 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | | | EUGENE | OR | 97401 | |
| 12719179 | EURO CERAMICA INC. | 103 WILLIAM ST | | | | BOONTON | NJ | 07005 | |
| 12719180 | EURO CUISINE INC | 6320 CLARA STREET | | | | BELL GARDENS | CA | 90201 | |
| 12719184 | EURO STYLE INC. | 2175 EAST FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719178 | EUROBABY COMPANY THE | 967 MIDDLEVILLE ROAD | | | | NEWTON | NJ | 07860 | |
| 12747074 | EURO-LINE APPLIANCES INC | 871 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | CANADA |
| 12747082 | EUROPEAN GIFT & HOUSEWARE | 514 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 12747084 | EUROPEAN SOAPS LLC | 18125 ANDOVER PARK WEST | | | | SEATTLE | WA | 98188 | |
| 12745036 | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | |
| 12745036 | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | |
| 12719186 | EVCO INT'L INC. DBA CREATIVE HOME | 120 BROADWAY | | | | NEW YORK | NY | 10271 | |
| 12907934 | EVERBRIDGE INC | PO BOX 740745 | | | | LOS ANGELES | CA | 90074 | |
| 12749726 | EVEREST TECHNOLOGIES, INC. | 1105 SCHROCK RD, STE 500 | | | | COLUMBUS | OH | 43229 | |
| 12745190 | EVERGRACE HOME INC. | 23 CASPIAN | | | | LAKE FOREST | CA | 92630 | |
| 12745191 | EVERGREEN ENTERPRISES INC. | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 12886573 | EVERGREEN SHIPPING AGENCY (AMERICA) CORP | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 12656571 | EVERGY | 1200 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| 12756979 | EVERSHEDS SUTHERLAND US LLP | 700 6TH ST, NW SUITE 700 | | | | WASHINGTON | DC | 20001 | |
| 12750833 | EVERSOURCE | 300 CADWELL DRIVE | | | | SPRINGFIELD | MA | 01104 | |
| 12908091 | EVERYDAY HEALTH INC | P O BOX 347351 | | | | PITTSBURGH | PA | 15251 | |
| 12908091 | EVERYDAY HEALTH INC | P O BOX 347351 | | | | PITTSBURGH | PA | 15251 | |
| 12745193 | EVERYDAY SOLUTIONS LLC | 409 W 76TH STREET SUITE B | | | | DAVENPORT | IA | 52806 | |
| 12745195 | EVIVA | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12719199 | EVRIHOLDER PRODUCTS LLC | 1500 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 12907523 | EWBANK | 6801 NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| 12719205 | EXACO TRADING CO. | 10203 B METROPOLITAN DRIVE | | | | AUSTIN | TX | 78758 | |
| 12907927 | EXCLUSIVE GROUP LLC DBA BINATONE | 8720 CASTLE CREEK PARKWAY E DR | | | | INDIANAPOLIS | IN | 46250 | |
| 12907823 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 12733394 | EXECUTIVE DEVELOPMENT CONSULTING, LLC | 145 15TH STREET NE, #1227 | | | | ATLANTA | GA | 30309 | |
| 12757792 | EXECUTIVE IT | 4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240 | | | | LILBURN | GA | 30047 | |
| 12908884 | EXECUTIVEIP LLC | 2331 MILL ROAD | | | | ALEXANDRIA | VA | 22314 | |
| 12742745 | EXPANSCIENCE LABOR INC/DBA MUSTELA | 1537 WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| 12907598 | EXPANSCIENCE LABORATORIES INC. | DBA MUSTELA | | | | NEW YORK | NY | 10022 | |
| 12908817 | EXPERIAN MARKETING | P O BOX 881971 | | | | LOS ANGELES | CA | 90088 | |
| 12908190 | EXPLORAMED NC7 INC. | 1975 W EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12719212 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | |
| 12907661 | EXQUISITE RUGS | 10940 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | |
| 12908009 | EXTREME NETWORKS INC | 2121 RDU CENTER DR | | | | MORRISVILLE | NC | 27560 | |
| 12908112 | EXTRINSIC | PO BOX 660282 | | | | DALLAS | TX | 75266 | |
| 12719220 | EZAKI GLICO USA CORP | 18022 COWAN SUITE 110 | | | | IRVINE | CA | 92614 | |
| 12753498 | EZD LLC | 9100 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |
| 12908151 | EZPZ | 17011 LINCOLN AVE | | | | PARKER | CO | 80134 | |
| 12723379 | F 3 METALWORX INC | 12069 EAST MAIN ROAD | | | | NORTH EAST | PA | 16428 | |
| 12723379 | F 3 METALWORX INC | 12069 EAST MAIN ROAD | | | | NORTH EAST | PA | 16428 | |
| 12907465 | F.J. KASHANIAN/OKL | 21 WEST MALL | | | | PLAINVIEW | NY | 11803 | |
| 12753509 | FAB HABITAT | 49 HUBBARD AVE | | | | RED BANK | NJ | 07701 | |
| 12908661 | FABULOUS FURS/OKL | 25 W. ROBBINS ST | | | | COVINGTON | KY | 41011 | |
| 12908019 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12908019 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12908019 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12907501 | FACIL.AI CORP. | 879 W 190TH STREET | | | | GARDENA | CA | 90248 | |
| 12907407 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | |
| 12908094 | FAEGRE DRINKER BIDDLE REATH | ONE LOGAN SQUARE STE 2000 | | | | PHILADELPHIA | PA | 19103 | |
| 12672653 | FAIRCLOUGH PROPANE | 193 HALSEY RD | | | | NEWTON | NJ | 07860 | |
| 12745038 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | |
| 12745038 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | |
| 12745038 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745038 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | | FAIRFAX | VA | 22035 | |
| 12745039 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION (DTA) | DEPARTMENT OF TAX ADMINISTRATION (DTA) | P.O. BOX 10202 | | | FAIRFAX | VA | 22035-0202 | |
| 12742504 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | | | | FAIRFAX | VA | 22031 | |
| 12727838 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | |
| 12755727 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | | LA PLATA | MD | 20646 | |
| 12755727 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | | LA PLATA | MD | 20646 | |
| 12753518 | FANGIO LIGHTING | 905 STANTON ROAD | | | | OLYPHANT | PA | 18447 | |
| 12753519 | FANIMATION | 10983 BENNETT PARKWAY | | | | ZIONSVILLE | IN | 46077 | |
| 12907369 | FANTASIA ACCESSORIES LTD. | 31 W 34TH STREET SUITE 501 | | | | NEW YORK | NY | 10001 | |
| 12719236 | FARALLON BRANDS | 33300 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | |
| 12907493 | FARMHOUSE POTTERY/OKL | 1837 WOODSTOCK ROAD | | | | WOODSTOCK | VT | 05091 | |
| 12745041 | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 12745041 | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| 12733190 | FAST SIGNS (PUJA & JAY LLC) | 485 HIGHWAY 1 SOUTH, EDISON | | | | EDISON TOWNSHIP | NJ | 08817 | |
| 12907585 | FAWN DESIGN LLC | 527 E. PIONEER ROAD | | | | DRAPER | UT | 84020 | |
| 12745042 | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | | LEXINGTON | KY | 40555-5570 | |
| 12745042 | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | | LEXINGTON | KY | 40555-5570 | |
| 12759732 | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 12759732 | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | | LEXINGTON | KY | 40507 | |
| 12759733 | FAYETTE COUNTY SHERIFF OFFICE | P.O. BOX 11518 | | | | LEXINGTON | KY | 40576-1518 | |
| 12759733 | FAYETTE COUNTY SHERIFF OFFICE | P.O. BOX 11518 | | | | LEXINGTON | KY | 40576-1518 | |
| 12745045 | FAYETTE COUNTY TAX COMMISSIONER | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | |
| 12729416 | FAYETTEVILLE FIRE DEPT | 433 HAY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 12749871 | FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 12908846 | FEA HOME/OKL | 500 NEPPERHAN AVE | | | | YONKERS | NY | 10701-6654 | |
| 12743672 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 678203 | | | | TAMPA | FL | 33626 | |
| 12743672 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 678203 | | | | TAMPA | FL | 33626 | |
| 12743672 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 678203 | | | | TAMPA | FL | 33626 | |
| 12666888 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD A | | | | WHITEHOUSE STATION | NJ | 08889 | |
| 12907905 | FEDERAL REALTY INVEST. TRUST | #500-1217-C/O FED RLTY INV | | | | PHILADELPHIA | PA | 19178 | |
| 12907645 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | 1626 E JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12669172 | FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE | STE 200 | | | NORTH BETHESDA | MD | 20852 | |
| 12883356 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE SUITE 202 | | | | NORTH BETHESDA | MD | 20582 | |
| 12739884 | FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST | STARK & STARK | KIZNER, MARSHALL; BREIDENBACH, ZACHARY S | 100 AMERICAN METRO BOULEVARD | | HAMILTON | NJ | 08619 | |
| 12907759 | FEDERAL REALTY PARTNERS LP | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12735394 | FEDERAL TRADE COMMISSION | JONATHAN PLATT | 1 BOWLING GREEN | STE 318 | | NEW YORK | NY | 10004 | |
| 12755540 | FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12755540 | FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12908229 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | BRIAN M FLEISCHER; | NICOLA G SUGLIA; JACLYN SCARDUZIO DOPKE | 4 GREENTREE CENTER, 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | |
| 12908943 | FEE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12745420 | FEEDING FRIEND GROUP PTY LTD | 3 BROCKWELL PARKWAY | | | | LANDSDALE | | 6065 | AUSTRALIA |
| 12907603 | FEEDONOMICS HOLDINGS LLC | 21011 WARNER CENTER LN | | | | WOODLAND HILLS | CA | 91367 | |
| 12907814 | FEINCO, LLC | 700 LIBERTY AVENUE_88 | | | | UNION | NJ | 07083 | |
| 12908856 | FEISS/OKL | P.O. BOX 782951 | | | | PHILADELPHIA | PA | 19178-2951 | |
| 12719252 | FEIT ELECTRIC COMPANY | 4901 GREGG ROAD | | | | PICO RIVERA | CA | 90660 | |
| 12908028 | FEIZY IMPORT AND EXPORT LTD | CONNIE MARTINEZ | | | | DALLAS | TX | 75234 | |
| 12719256 | FEKKAI RETAIL LLC | 747 THIRD AVENUE 31ST FLOOR | | | | NEW YORK | NY | 10017 | |
| 12908737 | FELICIA DANCE | ADDRESS ON FILE | | | | | | | |
| 12908329 | FELICIA SANDERS | ADDRESS ON FILE | | | | | | | |
| 12908581 | FENNELL THOMAS | ADDRESS ON FILE | | | | | | | |
| 12735323 | FERNANDO GASTELUM | ADDRESS ON FILE | | | | | | | |
| 12732959 | FERNANDO GASTELUM | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747086 | FERNDALE LABORATORIES INC. | 780 W 8 MILE ROAD | | | | FERNDALE | MI | 48220 | |
| 12747093 | FESTIVAL NEO CORPORATION | 10830 ADA AVE | | | | MONTCLAIR | CA | 91763 | |
| 12907440 | FGX INTERNATIONAL INC. | CO ACCOUNTS RECEIVABLE | | | | SMITHFIELD | RI | 02917 | |
| 12719265 | FHI BRANDS | 12840 LEYVA ST | | | | NORWALK | CA | 90650 | |
| 12907612 | FHS PROMENADE LLC | PO BOX 741404 | | | | LOS ANGELES | CA | 90074 | |
| 12908669 | FIANCE COMMISSIONER,CITY OF NY | PO BOX 2307 | | | | NEW YORK | NY | 10272 | |
| 12908638 | FINANCE COMMISSIONER CITY OF | PO BOX 2307 | | | | NEW YORK | NY | 10272 | |
| 12745046 | FINANCE DEPT | P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA | 100 TENTH ST | | | COLUMBUS | GA | 31902 | |
| 12907642 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE | | | | BETHESDA | MD | 20814 | |
| 12746680 | FIREFLY BOOKS LTD. | 50 STAPLES AVE UNIT 1 | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12908659 | FIREKING SECURITY PRODUCTS | PO BOX 779112 | | | | CHICAGO | IL | 60677 | |
| 12908659 | FIREKING SECURITY PRODUCTS | PO BOX 779112 | | | | CHICAGO | IL | 60677 | |
| 12719279 | FIRST CONCEPT INC. | 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12908326 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12908326 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12908326 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12727737 | FIRST DIGITAL TELECOM | 357 S 670 W STE 300 | | | | LINDON | UT | 84042 | |
| 12743287 | FIRST SOURCE LLC | 3612 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12907672 | FISH & RICHARDSON P.C | 60 SOUTH SIXTH STREET | | | | MINNEAPOLIS | MN | 55402 | |
| 12743294 | FISHER PRICE | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| 12743298 | FISKARS LIVING | 1330 CAMPUS PARKWAY | | | | WALL TOWNSHIP | NJ | 07753 | |
| 12719289 | FISKE INDUSTRIES INC. | 50 RAMLAND ROAD | | | | ORANGEBURG | NY | 10962 | |
| 12719293 | FITNESS CUBED INC. | 350 W ONTARIO STREET STE 4 | | | | CHICAGO | IL | 60654 | |
| 12907898 | FIVE9 INC | 4000 EXECUTIVE PARKWAY | | | | SAN RAMON | CA | 94583 | |
| 12907850 | FLAGLER S.C. LLC | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12753526 | FLASH E SALES | 15822 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| 12908013 | FLAT RIVER GROUP LLC | PO BOX 121 | | | | BELDING | MI | 48809 | |
| 12745047 | FLATHEAD COUNTY TREASURER | 290 A NORTH MAIN | | | | KALISPELL | MT | 59901 | |
| 12749901 | FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST | | | | KALISPELL | MT | 59901 | |
| 12907167 | FLECO INDUSTRIES | 2055 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 12907748 | FLECO INDUSTRIES INC | 2055 LUNA ROAD SUITE 142 | | | | CARROLLTON | TX | 75006 | |
| 12907763 | FLEET RESPONSE | 6450 ROCKSIDE WOODS BLVD SOUTH | | | | CLEVELAND | OH | 44131 | |
| 12908390 | FLEUR DE LEX ANTIQUES/OKL | 6462 SURFSIDE WAY | | | | MALIBU | CA | 90265 | |
| 12907414 | FLEX COMPANY THE | 318 LINCOLN BOULEVARD | | | | VENICE | CA | 90291 | |
| 12731633 | FLEXPRINT LLC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 12745048 | FLINT CHARTER TOWNSHIP TREASURER | P.O. BOX 772322 | | | | DETROIT | MI | 48277-2322 | |
| 12664138 | FLINT EMC | 109 WEST MARION STREET | | | | REYNOLDS | GA | 31076-0308 | |
| 12730738 | FLIPP CORPORATION | 12-3250 BLOOR ISLINGTON PLACE | | | | TORONTO | ON | M8X 2X9 | CANADA |
| 12730738 | FLIPP CORPORATION | 12-3250 BLOOR ISLINGTON PLACE | | | | TORONTO | ON | M8X 2X9 | CANADA |
| 12719301 | FLOCAST LLC DBA BERGERON BY DESIGN | 15 SOUTH SECOND STREET | | | | DOLGEVILLE | NY | 13329 | |
| 12719303 | FLOORTEX USA LLC | 813 PARK AVE | | | | MURFREESBORO | TN | 37129 | |
| 12719305 | FLORA BUNDA INC | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12734002 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502-0501 | |
| 12666861 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | | FLORENCE | AL | 35630 | |
| 12758318 | FLORENCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12908531 | FLORES GIANNI | ADDRESS ON FILE | | | | | | | |
| 12656636 | FLORIDA CITY GAS | 4045 NW 97TH AVENUE | | | | DORAL | FL | 33178 | |
| 12732895 | FLORIDA DBPR | 2601 BLAIR STONE ROAD | | | | TALLAHASSEE | FL | 32399 | |
| 12734003 | FLORIDA DBPR | DIV OF ALC BEVERAGES & TOBACCO | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734004 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0135 | |
| 12734010 | FLORIDA DEPT OF ARICULTURE & | CONSUMER SERVICES | P.O. BOX 6720 | | | TALLAHASSEE | FL | 32314 | |
| 12907533 | FLORIDA DEPT. OF FINANCIAL SERVICES | DIVISION OF UNCLAIMED PROPERTY,200 E GAINES ST ,LARSON BUILDING | | | | TALLAHASSEE | FL | 32399 | |
| 12669973 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 12749882 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | | | DEBARY | FL | 32713-9703 | |
| 12746134 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746134 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12908242 | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | HANDAL & MOROFSKY LLC | ANTHONY H HANDAL | 83 EAST AVE, STE 308 | | NORWALK | CT | 06851 | |
| 12908292 | FLORKIEWICZ AMANDA | ADDRESS ON FILE | | | | | | | |
| 12907290 | FLYBAR INC | 323A FAIRFIELD RD | | | | FREEHOLD | NJ | 07728 | |
| 12908126 | FMH CONVEYORS LLC | PO BOX 71284 | | | | CHICAGO | IL | 60694 | |
| 12908446 | FMK INVESTMENTS LLC | P O BOX 66012 | | | | BATON ROUGE | LA | 70896 | |
| 12753550 | FOAMCRAFT INC. | 7213 W 200 N | | | | GREENFIELD | IN | 46140 | |
| 12908157 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 12907522 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12733492 | FOLLETT HIGHER EDUCATION GROUP | 3 WESTBROOK CORPORATE CENTER, SUITE 200 | | | | MAYWOOD | IL | 60154 | |
| 12729350 | FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12886574 | FORREST LOGISTICS LLC | 7878 N 16TH ST STE 185 | | | | PHOENIX | AZ | 85020 | |
| 12742602 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON SALEM | NC | 27102-0082 | |
| 12759741 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | | | CUMMING | GA | 30040 | |
| 12749814 | FORT BEND CO WCID #2 | 2331 SOUTH MAIN | | | | STAFFORD | TX | 77477 | |
| 12734013 | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | |
| 12734013 | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | |
| 12656486 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | | FORT COLLINS | CO | 80524 | |
| 12719334 | FORTESSA TABLEWARE SOLUTIONS LLC | 20412 BASHAN DRIVE | | | | ASHBURN | VA | 20147 | |
| 12757715 | FORTNEY & WEYGANDT, INC. | 31269 BRADLEY ROAD | | | | NORTH OLMSTED | OH | 44070 | |
| 12719336 | FORWARD BEAUTY INC DBA JOYA MIA | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | |
| 12757830 | FOTOCARE | 41 W 22ND ST. | | | | NEW YORK | NY | 10010 | |
| 12908804 | FOUND OBJECT/OKL | 140 58TH STREET | BUILDING B - SUITE 3E | | | BROOKLYN | NY | 11220 | |
| 12883060 | FOUNDATION BUILDING MATERIALS | 2520 RED HILL AVENUE | | | | SANTA ANA | CA | 92705 | |
| 12747624 | FOUNDATION CONSUMER HEALTHCARE LLC | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12907887 | FOUR HANDS LLC/OKL | 2090 WOODWARD STREET | | | | AUSTIN | TX | 78744 | |
| 12757795 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |
| 12719339 | FOX RUN USA LLC | 1907 STOUT DRIVE | | | | IVYLAND | PA | 18974 | |
| 12745978 | FOX VALLEY FIRE & SAFETY COMPA | 2730 PINNACLE DR | | | | ELGIN | IL | 60124 | |
| 12749114 | FOXBOROUGH TOWN TAX COLLECTOR | P.O. BOX 341 | | | | MEDFORD | MA | 02155-0004 | |
| 12742509 | FPL | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 12656589 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | | JUNO BEACH | FL | 33408 | |
| 12907314 | FRAGMENTS IDENTITY / OKL | 3691 CONSULEO AVE. | | | | THOUSAND OAKS | CA | 91360 | |
| 12732973 | FRAME.IO INC | 22 CORTLANDT ST 31ST FLOOR | | | | NEW YORK | NY | 10007 | |
| 12748951 | FRANCHISE TAX BOARD | P.O. BOX 642857 | | | | SACRAMENTO | CA | 94257 | |
| 12731542 | FRANCINE MAROUKIAN | ADDRESS ON FILE | | | | | | | |
| 12719344 | FRANCO MANUFACTURING COMPANY INC. | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12908788 | FRANCO MFG OF CANADA ULC/CA | CPI SALES | | | | ONTARIO | ON | L9Y 4Z3 | CANADA |
| 12749115 | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | | WINNSBORO | LA | 71295 | |
| 12750736 | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | | WINNSBORO | LA | 71295 | |
| 12907715 | FRANKLIN SPORTS INC. | 17 CAMPANELLI PKWY PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 12743308 | FRATELLI GUZZINI USA INC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12728868 | FRATERNALE ASSOCIATES, INC. | 50 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | |
| 12728868 | FRATERNALE ASSOCIATES, INC. | 50 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | |
| 12728868 | FRATERNALE ASSOCIATES, INC. | 50 SOUTH BUCKHOUT STREET | | | | IRVINGTON | NY | 10533 | |
| 12743311 | FREDERIC LOU INC. | 27 LEONARD AVENUE | | | | TENAFLY | NJ | 07670 | |
| 12749116 | FREDERICK COUNTY TREASURER | P.O. BOX 4310 | | | | FREDERICK | MD | 21705-4310 | |
| 12749117 | FREDERICKSBURG CITY TREASURER | P.O. BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | |
| 12719352 | FREE FREE USA INC/FELLI HOUSEWARES | 11256 NEW JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12907423 | FREIDA AND JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | |
| 12886575 | FREIGHT SYSTEMS/DENVER | 7 CENTRE DRIVE, SUITE 5 | | | | JAMESBURG | NJ | 08831 | |
| 12907496 | FREIMAN LEGAL, P.C. | 100 WILSHIRE BLVD., SUITE 700 | | | | SANTA MONICA | CA | 90401 | |
| 12908774 | FRENCH HOME LLC | 161 KUNIHOLM DRIVE | | | | HOLLISTON | MA | 01746 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719363 | FRESH HEMP FOODS LTD | 69 EAGLE DRIVE | | | | WINNIPEG | MB | R2R 1V4 | CANADA |
| 12733191 | FRESHADDRESS LLC DBA ATDATA | 770 LEGACY PLACE 2ND FLOOR | | | | DEDHAM | MA | 02026 | |
| 12746686 | FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA | 247 CENTRE STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12759738 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 12759738 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715-1192 | |
| 12749119 | FRESNO COUNTY TAX COLLECTOR_LIC270202 | P.O. BOX 1192 | | | | FRESNO | CA | 93715 | |
| 12749120 | FRESNO COUNTY TREASURER | DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 11867 | | | FRESNO | CA | 93775 | |
| 12746696 | FRIDA BABY LLC | 82 NE 26TH ST SUITE 101 | | | | MIAMI | FL | 33137 | |
| 12757812 | FRIDAY, ELDREDGE & CLARK LLP | 400 W. CAPITOL AVENUE, SUITE 2000 | | | | LITTLE ROCK | AR | 72201 | |
| 12746698 | FRIELING USA | 398 YORK SOUTHERN RD | | | | FORT MILL | SC | 29715 | |
| 12719366 | FRINGE STUDIO LLC | 6025 W SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 12907652 | FRONTIER PLAZA LLC | PO BOX 82834 | | | | GOLETA | CA | 93118 | |
| 12719375 | FRUIT OF THE EARTH | 3325 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12742519 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | | PUYALLUP | WA | 98373 | |
| 12749121 | FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| 12731295 | FRY COMMUNICATIONS INC | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | |
| 12731295 | FRY COMMUNICATIONS INC | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | |
| 12719388 | FULCRUM PRODUCTS INC. | P.O. BOX 820205 | | | | PORTLAND | OR | 97282 | |
| 12719391 | FULHAM GROUP THE | 130 RUMFORD AVENUE SUITE 113 | | | | NEWTON | MA | 02466 | |
| 12756025 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | | | | ALPHARETTA | GA | 30009 | |
| 12759729 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA | GA | 30303 | |
| 12759729 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | | ATLANTA | GA | 30303 | |
| 12755118 | FUNDER AMERICA, INC. | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12755118 | FUNDER AMERICA, INC. | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12733372 | FUNXION WHITE GLOVE SERVICE, LLC | 2105 NW 79TH AVENUE | | | | DORAL | FL | 33122 | |
| 12733372 | FUNXION WHITE GLOVE SERVICE, LLC | 2105 NW 79TH AVENUE | | | | DORAL | FL | 33122 | |
| 12725956 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | |
| 12719418 | FUTURE IS BAMBOO THE | 1194-B RUE DU CONSEIL | | | | SHERBROOKE | QC | J1G 1M8 | CANADA |
| 12907425 | FW RIDGE ROCK LTD | LINCOLN PROPERTIES CO | | | | DALLAS | TX | 75201 | |
| 12753570 | FXI INCORPORATED | 5 RADNOR CORP CTR SUITE 300 | | | | RADNOR | PA | 19087 | |
| 12907872 | G & I IX KILDEER LLC_RNT263384 | 220 E 42ND ST | | | | NEW YORK | NY | 10017 | |
| 12749124 | G & I VI PROMENADE LLC | P.O. BOX 1386 | | | | LOVELAND | CO | 80539 | |
| 12753573 | G.A. GERTMENIAN & SONS. | 300 WEST AVENUE 33 | | | | LOS ANGELES | CA | 90031 | |
| 12907317 | G2 PRODUCTS LLC. | PO BOX 626 | | | | AMERICAN FORK | UT | 84003 | |
| 12908435 | G3Q DESIGNS/OKL | 1040 CALLE NOGAL | | | | THOUSAND OAKS | CA | 91360 | |
| 12908807 | G3Q DESIGNS/OKL/SBT | 1040 CALLE NOGAL | | | | THOUSAND OAKS | CA | 91360 | |
| 12907549 | GABBY/OKL | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 12729171 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | |
| 12749125 | GAINESVILLE CITY TAX COLLECTOR | P.O. BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 12666997 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | | GAINESVILLE | FL | 32601 | |
| 12753577 | GALANZ AMERICAS LIMITED COMPANY | 55 CHALLENGER ROAD SUITE 503 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12907153 | GALAXY GROUP LLC | 201 S BLAKELY STREET | SUITE 251 | | | DUNMORE | PA | 18512 | |
| 12757805 | GALAXY GROUP LLC | 201 S BLAKELY STREET, SUITE 251 | | | | DUNMORE | PA | 18512 | |
| 12753580 | GALAXY RELAXATION LLC DBA MOON POD | 183 LAWSON ROAD | | | | SCITUATE | MA | 02066 | |
| 12908197 | GALDERMA LABORATORIES L.P. | ATTN: CUSTOMER SERVICE | | | | FORT WORTH | TX | 76177 | |
| 12719433 | GALE PACIFIC USA INC. | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12742676 | GALLATIN COUNTY TREASURER | 311 W MAIN ST | ROOM 103 | | | BOZEMAN | MT | 59715-9707 | |
| 12719437 | GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | | FARMINGDALE | NJ | 07727 | |
| 12907389 | GAMA SONIC USA INC. | 6185 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| 12746707 | GARCOA INC. | 26135 MUREAU ROAD | | | | CALABASAS | CA | 91302 | |
| 12724307 | GARDA CL ATLANTIC, INC. | P.O. BOX 15009-5009 | | | | LOS ANGELES | CA | 90015 | |
| 12724307 | GARDA CL ATLANTIC, INC. | P.O. BOX 15009-5009 | | | | LOS ANGELES | CA | 90015 | |
| 12724307 | GARDA CL ATLANTIC, INC. | P.O. BOX 15009-5009 | | | | LOS ANGELES | CA | 90015 | |
| 12746711 | GARDEN HOUSE USA INC. | 8300 NW 53RD STREET STE 350 | | | | MIAMI | FL | 33166 | |
| 12759458 | GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | | TRAVERSE CITY | MI | 49684 | |
| 12907939 | GARFIELD-SOUTHCENTER LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12907340 | GARLAND SALES INC | PO BOX 1870 | | | | DALTON | GA | 30722 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908177 | GARTNER INC | P O BOX 911319 | | | | DALLAS | TX | 75391 | |
| 12719450 | GARTNER STUDIOS LLC | 201 MAIN ST S | | | | STILLWATER | MN | 55082 | |
| 12742603 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | | GASTONIA | NC | 28053-1578 | |
| 12733527 | GATE ONE GROUP LLC | 626 ADMIRAL DRIVE, SUITE C, #812 | | | | ANNAPOLIS | MD | 21401 | |
| 12731405 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12908580 | GAVIN CORTES | ADDRESS ON FILE | | | | | | | |
| 12875707 | GB FUNDING, LLC | 1800 NE 114 STREET SUITE 1909 | | | | MIAMI | FL | 33181 | |
| 12907930 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN RD | | | | HOUSTON | TX | 77087 | |
| 12719464 | GELCO PRODUCTS INC | 3655 W ANTHEM WAY STE A109428 | | | | PHOENIX | AZ | 85086 | |
| 12745207 | GENEVA HOME FASHIONS LLC | 2220 E CARSON STREET | | | | LONG BEACH | CA | 90810 | |
| 12727038 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12727038 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12727038 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12907488 | GEO CRAFTS INC | PO BOX 297 | | | | NANTICOKE | PA | 18634 | |
| 12719476 | GEO MARKETING LLC | 59 DEERFIELD LANE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12719474 | GEOMAGWORLD USA INC | 1 CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12908686 | GEORG JENSEN/OKL | ADDRESS ON FILE | | | | | | | |
| 12908490 | GEORGE KOVACS | ADDRESS ON FILE | | | | | | | |
| 12908489 | GEORGE KOVACS /OKL | ADDRESS ON FILE | | | | | | | |
| 12907723 | GEORGE R. CHABY INC. | PO BOX 16029 | | | | PHILADELPHIA | PA | 19114 | |
| 12734017 | GEORGIA DEPT OF AGRICULTURE | ROOM 306 | 419 MARTIN LUTHER KING BLVD DR | | | ATLANTA | GA | 30334 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12743636 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12750714 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | |
| 12656435 | GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST | | | | ATLANTA | GA | 30308 | |
| 12656429 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | | ATLANTA | GA | 30308 | |
| 12746271 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM ROAD | | | | GREENVILLE | SC | 29615 | |
| 12746273 | GERBER CHILDRENSWEAR LLC OB | 420 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94104 | |
| 12908624 | GERHART SCALE CORPORATION | PO BOX 580 | | | | TATAMY | PA | 18085 | |
| 12908624 | GERHART SCALE CORPORATION | PO BOX 580 | | | | TATAMY | PA | 18085 | |
| 12907762 | GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856 | | | ATLANTA | GA | 30353 | |
| 12746279 | GERRIT J. VERBURG COMPANY | 12238 GERMANY ROAD | | | | FENTON | MI | 48430 | |
| 12719485 | GERTEX | 9 DENSLEY AVENUE | | | | TORONTO | ON | M6M 2P5 | CANADA |
| 12719488 | GETHAI INC | 1601 N SEPULVEDA BLVD 787 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12728941 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12883357 | GFA ALABAMA, INC | KIM, CHO & LIM, LLC | JOSHUA S. LIM, | 460 BERGEN BOULEVARD, SUITE 305 | | PALISADES PARK | NJ | 07650 | |
| 12755968 | GFA INC | 6211 FAIRFAX BYPASS | | | | VALLEY | AL | 36854 | |
| 12719490 | GFH ENT. INC DBA ANJI MOUNTAIN | 11445 MOOG DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12883358 | GG REIF 1 GATEWAY LLC | AKERMAN LLP | MEGAN COSTA DELEON; KENWAY WONG | 420 SOUTH ORANGE AVENUE SUITE 1200 | | ORLANDO | FL | 32801 | |
| 12733380 | GIBBONS P.C. | ONE GATEWAY CENTER | | | | NEWARK | NJ | 07102 | |
| 12907787 | GIBRALTAR LITTLE GIRAFFE OPCO LLC | 315 W 9TH STREET | | | | LOS ANGELES | CA | 90015 | |
| 12753590 | GIBSON OVERSEAS INC. | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 12719499 | GIFTING GROUP THE | 42210 ZEVO DRIVE | | | | TEMECULA | CA | 92590 | |
| 12908947 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12907587 | GINKGO INTERNATIONAL LTD. | 8102 LEMONT RD | | | | WOODRIDGE | IL | 60517 | |
| 12743813 | GINSEY INDUSTRIES INC | 2650 OLDMANS CREEK | | | | SWEDESBORO | NJ | 08085 | |
| 12729690 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743822 | GLASSAUTOMATIC INC DBA ROLF | 402 E MAIN STREET SUITE 200 | | | | MOUNT PLEASANT | PA | 15666 | |
| 12907998 | GLAXOSMITHKLINE | PO BOX 640067 | | | | PITTSBURGH | PA | 15264 | |
| 12908895 | GLAZER JULIA | ADDRESS ON FILE | | | | | | | |
| 12719516 | GLEENER INC. | 2095 MADISON AVE | | | | MONTREAL | QC | H4B 2T2 | CANADA |
| 12734022 | GLENWOOD MEADOWS PIF COLLECTING AGENT | CITY OF GLENWOOD SPRINGS | 101 WEST 8TH STREET | P.O. BOX 458 | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| 12719519 | GLITZHOME LLC | 2704 HANDLEY EDERVILLE ROAD | | | | FORT WORTH | TX | 76118 | |
| 12719525 | GLOBAL BEAUTY CARE INC. | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12757827 | GLOBAL BONDHOLDER SERVICES CORPORATION | 65 BROADWAY SUITE 404 | | | | NEW YORK | NY | 10006 | |
| 12727607 | GLOBAL ELECTRONIC SERVICES INC | 5325 PALMERO COURT | | | | BUFORD | GA | 30518 | |
| 12907418 | GLOBAL EQUIPMENT COMPANY | 2505 MILL CENTER PARKWAY | | | | BUFORD | GA | 30518 | |
| 12907463 | GLOBAL FACILITY MANAGEMENT | 525 BROADHOLLOW ROAD SUITE | | | | MELVILLE | NY | 11747 | |
| 12730351 | GLOBAL INDUSTRIAL EQUIPMENT | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| 12730351 | GLOBAL INDUSTRIAL EQUIPMENT | P.O. BOX 905713 | | | | CHARLOTTE | NC | 28290 | |
| 12756316 | GLOBAL INDUSTRIES, INC | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719535 | GLOBAL INNOVATIONS NETWORK LLC | 1161 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12719542 | GLOBAL PRODUCT RESOURCES INC. | 11440 W BERNARDO CT STE 220 | | | | SAN DIEGO | CA | 92127 | |
| 12730496 | GLOBAL REGISTRATION SERVICES | 1677 S RESEARCH CORP | | | | TUCSON | AZ | 85710 | |
| 12719548 | GLOBAL VIEWS | 7301 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| 12719549 | GLOBBER USA | 50 FOUNTAIN PLAZA SUITE 1400 | | | | BUFFALO | NY | 14202 | |
| 12908495 | GLORIA DENNIS | ADDRESS ON FILE | | | | | | | |
| 12908242 | GLORIA GREEN | ADDRESS ON FILE | | | | | | | |
| 12719560 | GLORIOUS MONTANA LLC | 1034 STANLEY AVENUE | | | | BROOKLYN | NY | 11208 | |
| 12719563 | GLOVE SPECIALTIES INC. | 550 YANKEE ROAD | | | | MONROE | OH | 45050 | |
| 12907720 | GLP FLINT LLC | ONE PARKVIEW PLAZA 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12734023 | GLYNN COUNTY BOARD OF COMMISSI | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | 1725 REYNOLDS ST | | | BRUNSWICK | GA | 31520 | |
| 12750694 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST SUITE 100 | | | | BRUNSWICK | GA | 31520 | |
| 12907632 | GM REALTY OF BANGOR LLC | PNC BANK- BY MAIL | | | | PITTSBURGH | PA | 15219 | |
| 12719568 | GNS SALES LLC | 1083 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 12907275 | GO HOME/OKL | P.O. BOX 541625 | | | | FLUSHING | NY | 11354 | |
| 12745431 | GO MAMA GO DESIGNS LLC | 102 BARTLETT PLACE | | | | SAN ANTONIO | TX | 78209 | |
| 12732331 | GODADDY CORPORATE DOMAINS LLC | 2155 E GODADDY WAY | | | | TEMPE | AZ | 85284 | |
| 12753598 | GODINGER SILVER ART CO. LTD. | 41 MADISON AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12753604 | GOFIT LLC | 12929 E APACHE ST | | | | TULSA | OK | 74116 | |
| 12908127 | GOJO INDUSTRIES INC | PO BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 12745424 | GOLD, INC. | 511 16TH STREET | | | | DENVER | CO | 80202 | |
| 12719575 | GOLDEN LIGHTING | GOLDEN DRAGON ASSOCIATION INC. DBA 2851 INDUSTRIAL PLAZA DRIVE | | | | TALLAHASSEE | FL | 32301 | |
| 12907613 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | | | | ATLANTA | GA | 30328 | |
| 12759588 | GOLDEN LA | 1275 ELECTRIC AVE | | | | VENICE | CA | 90291 | |
| 12907548 | GOLDEN RABBIT | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12908072 | GOLDEN SPECTRUM PROPERTY LLC | DEPT LA 24941 | | | | PASADENA | CA | 91185 | |
| 12656576 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | | | SAN DIMAS | CA | 91773 | |
| 12728664 | GONDOLA TRAIN, INC | 135 TENNYSON STREET | | | | POTOSI | WI | 53820 | |
| 12728664 | GONDOLA TRAIN, INC | 135 TENNYSON STREET | | | | POTOSI | WI | 53820 | |
| 12728664 | GONDOLA TRAIN, INC | 135 TENNYSON STREET | | | | POTOSI | WI | 53820 | |
| 12745434 | GOOD CLEAN LOVE | 207 WEST 5TH AVE | | | | EUGENE | OR | 97401 | |
| 12719586 | GOOD DIRECTIONS INC./LAZY HILL FARM | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |
| 12908556 | GOOD DIRECTIONS/OKL | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |
| 12719587 | GOOD EARTH LIGHTING INC | 1400 E BUSINESS CTR DR STE 108 | | | | MOUNT PROSPECT | IL | 60056 | |
| 12719588 | GOODFIBERS LLC | 4949 W BUCKEYE ROAD | | | | PHOENIX | AZ | 85043 | |
| 12719595 | GOODS AND MORE CORP | 157 HEWES STREET | | | | BROOKLYN | NY | 11211 | |
| 12719598 | GOODY PRODUCTS INC. | 1000 ABERNATHY RD NE SUITE 325 | | | | ATLANTA | GA | 30328 | |
| 12908201 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12753618 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | | BUFFALO | NY | 14227 | |
| 12908563 | GOSMILE LLC | 700 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 12727381 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12908535 | GOUGELMANN AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908420 | GOURMAC | PO BOX 969 | | | | CANAAN | CT | 06018 | |
| 12747102 | GOURMET SETTINGS INC. | 245 WEST BEAVER CREEK RD 10 | | | | RICHMOND HILL | ON | L4B 1L1 | CANADA |
| 12907570 | GOVDOCS INC | PO BOX 9202 | | | | MINNEAPOLIS | MN | 55480 | |
| 12747104 | GOVEE MOMENTS US TRADING LIMITED | 18351 COLIMA ROAD STE 2896 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 12734025 | GOVERNMENT OF DISTRICT OF COLUMBIA - RE | P.O. BOX 98095 | | | | WASHINGTON | DC | 20090-8095 | |
| 12748410 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 12908166 | GP STRATEGIES CORPORATION | 70 CORPORATE CENTER | | | | COLUMBIA | MD | 21044 | |
| 12747109 | GRABBER INC. | 245 KRAFT DRIVE | | | | DALTON | GA | 30721 | |
| 12747111 | GRACE BEAUTY LLC | 40 SAW MILL POND ROAD | | | | EDISON TOWNSHIP | NJ | 08817 | |
| 12719614 | GRACE HOME | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12908792 | GRACE LUEVANOS | ADDRESS ON FILE | | | | | | | |
| 12719620 | GRAHAM & BROWN INC. | 239 PROSPECT PLAINS RD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12908419 | GRAHAM DRIAELLA | ADDRESS ON FILE | | | | | | | |
| 12729141 | GRAINGER | DEPT 887847596 | | | | PALATINE | IL | 60038 | |
| 12719621 | GRAMERCY PRODUCTS INC. | 600 MEADOWLANDS PKWY STE 131 | | | | SECAUCUS | NJ | 07094 | |
| 12758030 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | APPLETON | WI | 54913 | |
| 12758030 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | APPLETON | WI | 54913 | |
| 12907802 | GRAND MESA CENTER LLC | C/O THF MANAGEMENT INC | | | | COLUMBIA | MO | 65203 | |
| 12749883 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686 | |
| 12907438 | GRANITE CITY ELECTRIC SUPPLY | 19 QUINCY AVENUE | | | | QUINCY | MA | 02169 | |
| 12907192 | GRANITE GOLD INCORPORATED | 12780 DANIELSON COURT | | | | POWAY | CA | 92064 | |
| 12908116 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12908116 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12908116 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12908204 | GRANT MCCARTHY GROUP LLC | 777 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | |
| 12908755 | GRANT THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12908887 | GRANT WATER & SANITATION DIST | 32045 CASTLE COURT | SUITE 103 | | | EVERGREEN | CO | 80439 | |
| 12758032 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | |
| 12758032 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | |
| 12758032 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | | GRAPEVINE | TX | 76051 | |
| 12908388 | GRAPHIC IMAGE/OKL | 305 SPAGNOLI RD. | | | | MELVILLE | NY | 11747 | |
| 12908355 | GRAPHIC INFO SYSTEMS INC | PO BOX 37958 | | | | CINCINNATI | OH | 45222 | |
| 12908456 | GRATE PLATE INC THE | PO BOX 173 | | | | LAKE OSWEGO | OR | 97034 | |
| 12745992 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12758033 | GRAYSON COUNTY TAX COLLECTOR | P.O. BOX 2107 | | | | SHERMAN | TX | 75091 | |
| 12729630 | GRE ALTAMONTE LP_RNT210409 | 201 E. LAS OLAS BLVD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | |
| 12907949 | GRE BROADMOOR, LLC | P O BOX 74885 | | | | CLEVELAND | OH | 44194 | |
| 12719632 | GREAT BIG PHOTOS | 7886 ALHAMBRA DR 3 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12719635 | GREAT LAKES DART MFG. INC | 584 W19093 ENTERPRISE DRIVE | | | | MUSKEGO | WI | 53150 | |
| 12719633 | GREATER GOODS LLC | 1301 SOUTH VANDEVENTER | | | | SAINT LOUIS | MO | 63110 | |
| 12656538 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| 12667001 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | | COLCHESTER | VT | 05446 | |
| 12908526 | GREEN PADILLA JANICE | ADDRESS ON FILE | | | | | | | |
| 12719647 | GREEN SPROUTS INC. | 2000 RIVERSIDE DRIVE 9 | | | | ASHEVILLE | NC | 28804 | |
| 12908773 | GREENBERG FARROW ARCHITECTURE | 1430 W. PEACHTREE ST. NW | | | | ATLANTA | GA | 30309 | |
| 12907943 | GREENBERG TRAURIG LLP | 2375 EAST CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | |
| 12907741 | GREENDALE 14 LLC | 9333 N MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 12749448 | GREENDALE HOME FASHIONS LLC | 5500 MUDDY CREEK RD | | | | CINCINNATI | OH | 45238 | |
| 12758034 | GREENDALE VILLAGE TREASURER | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| 12758035 | GREENE COUNTY | RECORDERS OFFICE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| 12758036 | GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE RM 107 | | | | SPRINGFIELD | MO | 65802 | |
| 12758037 | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | | XENIA | OH | 45385 | |
| 12757130 | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | | XENIA | OH | 45385 | |
| 12749449 | GREENERWAYS LLC | 13625 ALMA AVE | | | | GARDENA | CA | 90249 | |
| 12907347 | GREENFIELD WORLD TRADE | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | |
| 12749454 | GREENLAND HOME FASHIONS | 5548 EDISON AVE | | | | CHINO | CA | 91710 | |
| 12749889 | GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | | | GREENLAWN | NY | 11740 | |
| 12907245 | GREENSPOON MARDER LLP | C/O TRADE CENTRE SOUTH | | | | LAUDERDALE LAKES | FL | 33309 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 57 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758038 | GREENVILLE COUNTY TAX COLLECT | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202 | |
| 12758039 | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| 12758039 | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| 12749854 | GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 12656550 | GREENVILLE WATER | 407 WEST BROAD ST | | | | GREENVILLE | SC | 29601 | |
| 12729596 | GREENWICH PLACE PARTNERS LLC_RNT261288 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12719650 | GREENWOOD BRANDS LLC | 4455 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 12669451 | GREENWOOD SANITATION | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | |
| 12758040 | GREGG COUNTY TAX ASESSOR-COLLECTOR | P.O. BOX 1431 | | | | LONGVIEW | TX | 75606 | |
| 12883359 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | BURR & FORMAN, LLP | PO BOX 11390 | | | COLUMBIA | SC | 29211 | |
| 12758041 | GRIFFIN OCCUPATIONAL | TAX RENEWALP O BOX T | 100 SO HILL STREET, 3RD FL | | | GRIFFIN | GA | 30224 | |
| 12886576 | GRONECK TOTAL TRANSPORTATION | 7451 EMPIRE DRIVE | SUITE 200 | | | FLORENCE | KY | 41042 | |
| 12908371 | GROSCHE INTERNATIONAL INC. | 25 MILLING ROAD UNIT 6 | | | | CAMBRIDGE | ON | N3C 1C3 | CANADA |
| 12719655 | GROUP SALES INC. | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 12747644 | GROUPE SEB | 2121 EDEN ROAD | | | | MILLVILLE | NJ | 08332 | |
| 12719658 | GROWLERWERKS INC. | 1690 SE HAIG STREET | | | | PORTLAND | OR | 97202 | |
| 12719659 | GRUBBY SCRUBBY LLC | 10980 ALDER CIR | | | | DALLAS | TX | 75238 | |
| 12719663 | GSM LLC | 3385 ROY ORR BOULEVARD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12753639 | GT GLOBAL VENTURES LLC | 4004 W CHEYENNE AVE STE 160 | | | | NORTH LAS VEGAS | NV | 89032 | |
| 12753641 | GT THRONE LLC | 2170 COLLINS RD SUITE 801 | | | | DENTON | TX | 76208 | |
| 12908161 | GTT AMERICAS LLC | P O BOX 150421 | | | | HARTFORD | CT | 06115 | |
| 12743538 | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W. COURT ST | | | | SEGUIN | TX | 78155 | |
| 12746422 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12756982 | GUARDIAN SERVICE INDUSTRIES IN | 88005 EXPEDITTE WAY | | | | CHICAGO | IL | 60695 | |
| 12719666 | GUARDIAN TECHNOLOGIESLLC | 26251 BLUESTONE BLVD SUITE 7 | | | | EUCLID | OH | 44132 | |
| 12908350 | GUBELMAN KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12757404 | GUGUGURU CORP | 37 SHEFFIELD LANE | | | | NORTHPORT | NY | 11768 | |
| 12734027 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | |
| 12907917 | GUNAMUNA INC. | 58 MACY ST | | | | AMESBURY | MA | 01913 | |
| 12753652 | GURUNANDA LLC | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| 12734028 | GWINNETT COUNTY | P.O. BOX 1045 | C\O LICENSE AND REVENUE ADMINISTRATION | | | LAWRENCEVILLE | GA | 30046 | |
| 12734029 | GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 12734029 | GWINNETT COUNTY TAX COMMISSIONER | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 12719809 | H. N. INTERNATIONAL GROUP INC | 42 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 12719902 | H. SCHULTZ & SONS | 777 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 12753724 | H.C. INTERNATIONAL INC. | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 12908092 | H.J. RASHTI & COMPANY INC. | 875 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10001 | |
| 12727759 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| 12727759 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| 12727759 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| 12908923 | HABIBI IMPORTS/OKL | 3957 BERRYMAN AVENUE | | | | LOS ANGELES | CA | 90066-5015 | |
| 12753660 | HACHETTE BOOKS | 3 CENTER PLAZA | | | | BOSTON | MA | 02108 | |
| 12753664 | HADDAD APPAREL GRP LTD | 100 WEST 33RD ST SUITE 1115 | | | | NEW YORK | NY | 10001 | |
| 12743536 | HADLEY TOWN TAX COLLECTOR | 100 MIDDLE ST | | | | HADLEY | MA | 01035 | |
| 12756679 | HAGERMAN & COMPANY | 505 SUNSET COURT | | | | MOUNT ZION | IL | 62549 | |
| 12734032 | HAGERSTOWN CITY TREASURER | ONE EAST FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 12908971 | HAILO USA INC. | 14500 LOCHRIDGE BLVD | | | | COVINGTON | GA | 30014 | |
| 12719682 | HAIN CELESTIAL GROUP INC | 100 PASSAIC AVENUE SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 12719687 | HAIRTAMIN LLC | 18071 FITCH ST. SUITE 150 | | | | IRVINE | CA | 92614 | |
| 12727412 | HAJOCA CORPORATION | 520 N N UNION ST | | | | ORLANDO | FL | 32805 | |
| 12908327 | HALEY BROWN | ADDRESS ON FILE | | | | | | | |
| 12749725 | HALF PROJECTS LLC | 233 FRANKLIN ST APT 306 | | | | BROOKLYN | NY | 11222 | |
| 12724971 | HALL COUNTY TAX COMMISSIONER | P.O. BOX 1579 | | | | GAINESVILLE | GA | 30503 | |
| 12734034 | HALL COUNTY TREASURER | 121 S PINE STE 2 | | | | GRAND ISLAND | NE | 68801 | |
| 12750777 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE P.O. BOX 419580 MD436 | | | | KANSAS CITY | MO | 64141 | |
| 12733578 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE TRAFFICWAY | MD 3339 | | | KANSAS CITY | MO | 64108 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753666 | HALLMART COLLECTIBLES | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12753670 | HALMEN LLC DBA OBERSEE | 600 PRINCESS ANNE ST STE 205 | | | | FREDERICKSBURG | VA | 22404 | |
| 12724496 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12753671 | HALO INNOVATIONS INC. | 213 W 35TH STREET SUITE 2E | | | | NEW YORK | NY | 10001 | |
| 12907729 | HAMBURG HOUSE/OKL | 6157 NW 167TH STREET | SUITE F20 | | | HIALEAH | FL | 33015 | |
| 12753673 | HAMILTON BEACH BRANDS CANADA INC. | 7300 WARDEN AVE SUITE 201 | | | | MARKHAM | ON | L3R 9Z6 | CANADA |
| 12753675 | HAMILTON BEACH BRANDS INC. | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| 12907666 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD STE 300 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12734035 | HAMILTON COUNTY PUBLIC HEALTH | 2ND FLOOR | 250 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45219 | |
| 12742666 | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402-1494 | |
| 12753677 | HAMILTON HOUSEWARES | 694 W BOUNDARY ST UNIT B | | | | PERRYSBURG | OH | 43551 | |
| 12725103 | HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12908258 | HAMILTON TOWN CENTER LLC | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | |
| 12908340 | HAMILTON TOWNSHIP MUA | 240 TAMPA AVE | | | | HAMILTON TOWNSHIP | NJ | 08610 | |
| 12753678 | HAMMOCK SOURCE THE | 305 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| 12719692 | HAMPTON DIRECT INC. | 26025 MUREAU ROAD, SUITE 220 | | | | CALABASAS | CA | 91302 | |
| 12729145 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 MUNICIPAL COMPLEX ROAD | | | | NEWTON | NJ | 07860 | |
| 12719700 | HANDI-CRAFT COMPANY | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12753679 | HANDI-CRAFT COMPANY CANADA | 4433 FYLER AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12753684 | HANDSTAND KIDS LLC | 23346 PARK COLOMBO | | | | CALABASAS | CA | 91302 | |
| 12719704 | HANGOUT POD LLC | 798 WEST BARTLETT ROAD | | | | BARTLETT | IL | 60103 | |
| 12753698 | HAPE INTERNATIONAL INC. | 199 PEMBINA ROAD 2ND FLOOR | | | | SHERWOOD PARK | AB | T8H 2W8 | CANADA |
| 12753703 | HAPPY THREADS LLC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12734038 | HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | | ELIZABETHTOWN | KY | 42701 | |
| 12734039 | HARFORD COUNTY TAX COLLECTOR | P.O. BOX 64069 | | | | BALTIMORE | MD | 21264-4069 | |
| 12734040 | HARFORD COUNTY TREASURER | 220 S MAIN ST | | | | BEL AIR | MD | 21014 | |
| 12907382 | HARGRAY COMMUNICATIONS | PO BOX 71078 | | | | CHARLOTTE | NC | 28272 | |
| 12719714 | HARIBO OF AMERICA INC. | 1825 WOODLAND DRIVE 204 | | | | BALTIMORE | MD | 21207 | |
| 12719725 | HARPER COLLINS | 195 BROADWAY | | | | NEW YORK | NY | 10007 | |
| 12753709 | HARPER TRUCKS | 1522 S FLORENCE | | | | WICHITA | KS | 67209 | |
| 12749849 | HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD | | | | NASHVILLE | TN | 37209 | |
| 12734041 | HARRIS COUNTY ALARM TREASURER | 9418 JENSEN DRIVE, SUITE A | C/O HARRIS COUNTY ALARM DETAIL | | | HOUSTON | TX | 77093 | |
| 12734042 | HARRIS COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 4622 | | | HOUSTON | TX | 77210 | |
| 12734043 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 12734043 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 12908717 | HARRIS TATIANA | ADDRESS ON FILE | | | | | | | |
| 12734044 | HARRISON COUNTY TAX COLLECTOR | P.O. BOX 1270 | | | | GULFPORT | MS | 39502 | |
| 12734045 | HARRISONBURG CITY TREASURER | P.O. BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | |
| 12656664 | HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST | | | | HARRISONBURG | VA | 22801 | |
| 12908873 | HARRY D KOENIG & CO. INC. | PO BOX 125 7 MAIN STREET | | | | EAST ROCKAWAY | NY | 11518 | |
| 12908235 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883362 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12908011 | HART TC I-III LLC_RNT209865 | 191 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12908424 | HARTFORD FIRE INSURANCE COMPANY | ONE PENN PLAZA, FLOOR 50 | | | | NEW YORK | NY | 10119 | |
| 12735113 | HARWICK CHYA ABRAM | ADDRESS ON FILE | | | | | | | |
| 12907981 | HAR-ZAIT LLC | 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | |
| 12908946 | HASTINGS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12908101 | HATCH BABY INC. | 3790 EL CAMINO REAL UNIT #627 | | | | PALO ALTO | CA | 94306 | |
| 12719729 | HATCHER PACKS, LLC/CA | 8 STACY CT | | | | SEWELL | NJ | 08080 | |
| 12908344 | HATTON KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12757798 | HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2 | 4334 GLENDALE-MILFORD ROAD, CINCINNATI, | | | | INDIAN HILL | OH | 45242 | |
| 12908121 | HAUTE DECOR | PO BOX 1594 | | | | ALLEN | TX | 75013 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908557 | HAUTE HOUSE HOME FOR ONE KINGS LANE | 3501 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | |
| 12719734 | HAUTE HOUSE LLC | 909 NW 10TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| 12907219 | HAVANA ROASTERS COFFEE INC | 7480 SW 40TH STREET | | | | MIAMI | FL | 33155 | |
| 12908318 | HAWAII DEPARTMENT OF HEALTH | 919 ALA MOANA BLVD, RM #212 | | | | HONOLULU | HI | 96814 | |
| 12734046 | HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | | HONOLULU | HI | 96806-1530 | |
| 12750715 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 12743637 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 12666422 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET | SUITE 2900 | | | HONOLULU | HI | 96813 | |
| 12734048 | HAWLEY TROXELL ENNIS & HAWLEY | LLP | P.O. BOX 1617 | | | BOISE | ID | 83701 | |
| 12753721 | HAYDEN PRODUCTS LLC | 411 FIFTH AVENUE SUITE 1001 | | | | NEW YORK | NY | 10016 | |
| 12734049 | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, STE 1120 | | | | SAN MARCOS | TX | 78666-6073 | |
| 12731464 | HCL TECHNOLOGIES CORPORATE | SERVICES LTD | AXON CENTRE CHURCH RDEGHAM | | | SURREY | | TW20 9QB | UNITED KINGDOM |
| 12907994 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 12753725 | HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12908568 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | | | | MIDDLETOWN | NJ | 07748 | |
| 12734050 | HEALTH DEPARTMENT | THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 12753732 | HEALTHCARE SC, LLC | 1 MLILY WAY | | | | WINNSBORO | SC | 29180 | |
| 12719741 | HEALTHPRO BRANDS INC. | 4637 INTERSTATE DRIVE | | | | WEST CHESTER TOWNSHIP | OH | 45246 | |
| 12719747 | HEALTHTEX DISTRIBUTORS INC | 3555 NW 41 STREET | | | | MIAMI | FL | 33142 | |
| 12753735 | HEAROS LLC | 968 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 12753739 | HEAT IN A CLICK LLC | 1975 TIGERTAIL BLVD | | | | DANIA | FL | 33004 | |
| 12753745 | HEAVEN FRESH USA INC. | 5021 CHASE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12907896 | HEDSTROM FITNESS LLC | 1 HEDSTROM DRIVE | | | | ASHLAND | OH | 44805 | |
| 12719753 | HEGEN USA LLC | 17583 RAILROAD ST | | | | INDUSTRY | CA | 91748 | |
| 12719754 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 12908044 | HELEN OF TROY L.P. | CO CAROLYN STRASHINSKY | | | | FAIR LAWN | NJ | 07410 | |
| 12907822 | HELEN OF TROY L.P. CANADA | BOX 911350 | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12733232 | HELLOWORLD, INC. | 3000 TOWN CENTER, STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 12733232 | HELLOWORLD, INC. | 3000 TOWN CENTER, STE 2100 | | | | SOUTHFIELD | MI | 48075 | |
| 12908933 | HELMUTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12745219 | HENCKELS J & A VDC | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12908512 | HENDRIK WILLEMS | ADDRESS ON FILE | | | | | | | |
| 12908107 | HENKEL CORPORATION | 15101 N SCOTTSDALE ROAD | | | | SCOTTSDALE | AZ | 85254 | |
| 12734051 | HENNEPIN COUNTY HUMAN SERVICES | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST, SUITE 215 | | | HOPKINS | MN | 55343 | |
| 12734052 | HENRICO COUNTY DEPARTMENT OF FINANCE | P.O. BOX 105155 | | | | ATLANTA | VA | 30348-5155 | |
| 12727643 | HENRY COUNTY | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 12734054 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | | MCDONOUGH | GA | 30253 | |
| 12719766 | HERB & LOU'S LLC | 1710 WALTON ROAD SUITE 206 | | | | BLUE BELL | PA | 19422 | |
| 12745227 | HERBION USA INC | 975 MARKET STREET STE 201F | | | | FORT MILL | SC | 29708 | |
| 12719767 | HERE WE FLO LTD | 9 PERSEVERANCE WORKS | | | | LONDON | | E2 8DD | UNITED KINGDOM |
| 12719768 | HERITAGE BABY PRODUCTS | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12719770 | HERITAGE HOME FASHIONS INC. | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1W9 | CANADA |
| 12759014 | HERITAGE HOUSE SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO, | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | |
| 12719772 | HERITAGE LACE INC. | 309 SOUTH STREET | | | | PELLA | IA | 50219 | |
| 12907227 | HERITAGE PLAZA LLC | 9986 MANCHESTER RD | | | | SAINT LOUIS | MO | 63122 | |
| 12719773 | HERITAGE TRAVELWARE LTD. | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 12734055 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| 12745435 | HERO COSMETICS INC. | 407 BROOME STREET FLOOR 7 | | | | NEW YORK | NY | 10013 | |
| 12745437 | HERSCHEL SUPPLY COMPANY | 327-611 ALEXANDER STREET | | | | VANCOUVER | BC | V6A 1E1 | CANADA |
| 12745438 | HERSHEY CHOCOLATE U.S.A. | 100 CRYSTAL A DRIVE | | | | HERSHEY | PA | 17033 | |
| 12907419 | HEWY WINE CHILLERS LLC / CORKCICLE | PO BOX 547965 | | | | ORLANDO | FL | 32854 | |
| 12908063 | HEXAGON GEOSPATIAL | PO BOX 775267 | | | | CHICAGO | IL | 60677 | |
| 12745443 | HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 12908598 | HGREIT II EDMONDSON ROAD LLC | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12734056 | HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | | ORLANDO | FL | 32891 | |
| 12759015 | HICKORY SOUTH LLC | MCANDREW VUOTTO, LLC | JONATHAN P. VUOTTO | 13 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734057 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 178 | | | | EDINBURG | TX | 78540 | |
| 12734058 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 3337 | | | | EDINBURG | TX | 78540-3337 | |
| 12734059 | HIDALGO COUNTY TEXAS | P.O BOX 178 | | | | EDINBURG | TX | 78540 | |
| 12719785 | HIEND ACCENTS | 3011 SKYWAY CIRCLE SOUTH | | | | IRVING | TX | 75038 | |
| 12719786 | HIGEAR DESIGN INC. | 20 VAL VISTA RD | | | | MILL VALLEY | CA | 94941 | |
| 12753754 | HIGH RIDGE BRANDS LLC | 270 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 12753757 | HIGH SIERRA DIV OF SAMSONITE LLC | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 12719789 | HIGHEL INC. | 23062 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | |
| 12729562 | HIGHLAND COMMON ASSOC LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12753750 | HIGHLAND TRADING COMPANY | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 12734060 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870 | |
| 12732102 | HILCO MERCHANT RESOURCES LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 12656668 | HILL MANAGEMENT SERVICES INC | 9640 DEERECO RD | | | | TIMONIUM | MD | 21093 | |
| 12907941 | HILL MANAGEMENT SERVICES, INC. | PO BOX 472 | | | | EMERSON | NJ | 07630 | |
| 12759016 | HILL MANAGEMENT SERVICES, INC. AS AGENT FOR BELAIR PLAZA LIMITED PARTNERSHIP | NATHAN ADLER | ONE SOUTH ST., 27TH FLR | | | BALTIMORE | MD | 21202 | |
| 12907318 | HILL WARD & HENDERSON PA | PO BOX 2532 | | | | TAMPA | FL | 33601 | |
| 12907318 | HILL WARD & HENDERSON PA | PO BOX 2532 | | | | TAMPA | FL | 33601 | |
| 12753762 | HILLERICH & BRADSBY CO. | 1576 S FLOYD STREET | | | | LOUISVILLE | KY | 40208 | |
| 12907187 | HILLMANN CONSULTING | P.O. BOX 1597 | | | | UNION | NJ | 07083 | |
| 12656433 | HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 12734061 | HILLSBOROUGH COUNTY | COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSHALL | P.O. BOX 310398 | | | TAMPA | FL | 33680 | |
| 12759727 | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 12759454 | HILLSBOROUGH COUNTY TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 12907781 | HILLSDALE FURNITURE LLC | 5111 COMMERCE CROSSINGS DRIVE | | | | LOUISVILLE | KY | 40229 | |
| 12719801 | HIMATSINGKA | 261 5TH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| 12719803 | HIMS INC. | 2269 CHESTNUT ST 523 | | | | SAN FRANCISCO | CA | 94123 | |
| 12734063 | HINDS COUNTY TAX COLLECTOR | P.O. BOX 1727 | | | | JACKSON | MS | 39215-1727 | |
| 12726380 | HINGHAM LAUNCH PROPERTY LLC | P.O. BOX 310300 | | | | DES MOINES | IA | 50331 | |
| 12663402 | HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR | | | | HINGHAM | MA | 02043 | |
| 12742573 | HINGHAM TOWN COLLECTOR | P.O. BOX 4191 | | | | WOBURN | MA | 01888-4191 | |
| 12743588 | HIP MOMMIES INC. | 14-300 DON PARK ROAD | | | | MARKHAM | ON | L3R 3A1 | CANADA |
| 12731139 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 12743593 | HITCHCOCK BUTTERFIELD | 855 HORAN DRIVE | | | | FENTON | MO | 63026 | |
| 12907545 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TPKE, SUITE 309 | | | | EAST MEADOW | NY | 11554 | |
| 12908349 | HITEAK FURNITURE/OKL | 22885 SAVI RANCH PKWY | STE D | | | YORBA LINDA | CA | 92887 | |
| 12743594 | HI-TECH PHARMACEUTICALS INC. | 6015-B UNITX DRIVE | | | | NORCROSS | GA | 30071 | |
| 12743597 | HITRONS SOLUTIONS INC. | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | |
| 12656748 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | | | HIXSON | TN | 37343 | |
| 12743601 | HKC-US LLC | 3350 PLAYERS CLUB PKWY STE 225 | | | | MEMPHIS | TN | 38125 | |
| 12886577 | HNRY LOGISTICS (POOLS) | 34125 US-19 N | | | | PALM HARBOR | FL | 34684 | |
| 12719811 | HODEDAH IMPORT INC. | 870 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 12719813 | HOG WILD LLC | 10145 SE JENNIFER ST | | | | CLACKAMAS | OR | 97015 | |
| 12656587 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | |
| 12656588 | HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE | | | | HOLLAND | MI | 49424 | |
| 12734065 | HOLLAND CHARTER TOWNSHIP TREASURER | 353 N 120TH AVE | | | | HOLLAND | MI | 49424 | |
| 12745009 | HOLLAND LIQUIDATION GROUP INC | 7830 HOLIDAY ISLE CIRCLE #301 | | | | ORLANDO | FL | 32812 | |
| 12753764 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 901 YAMATO RD STE 250 | | | | BOCA RATON | FL | 33431 | |
| 12734066 | HOLMDEL TOWNSHIP | PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | | HOLMDEL | NJ | 07733 | |
| 12733512 | HOLT CONSTRUCTION CORP | 50 EAST WASHINGTON AVENUE | | | | PEARL RIVER | NY | 10965 | |
| 12719846 | HOME & MORE | 3202 DUG GAP RD | | | | DALTON | GA | 30720 | |
| 12719819 | HOME ACCESSORIES INC. | 4008 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12719821 | HOME AND BODY COMPANY | 5800 SKYLAB RD SUITE 100 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12719822 | HOME CITY INC | 380 MILL ROAD | | | | EDISON | NJ | 08817 | |
| 12719832 | HOME ESSENTIALS & BEYOND | 200 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719835 | HOME EXPRESSIONS INC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12719844 | HOME MERIDIAN INTL | 2485 PENNY ROAD | | | | HIGH POINT | NC | 27265 | |
| 12747369 | HOME WEAVERS INC | 23 ROOSEVELT AVE SUITE 14 | | | | SOMERSET | NJ | 08873 | |
| 12719824 | HOMEDICS USA | 3000 PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| 12907556 | HOMEROOTS | 277 FAIRFIELD RD | | | | FAIRFIELD | NJ | 07004 | |
| 12719853 | HOMESICK BVG LLC | 675 HUDSON STREET 3S | | | | NEW YORK | NY | 10014 | |
| 12747362 | HOMESTYLES | 385 BELL ST | | | | DUBUQUE | IA | 52001 | |
| 12908108 | HONEST COMPANY INC. THE | 12130 MILLENNIUM DRIVE | | | | LOS ANGELES | CA | 90094 | |
| 12719866 | HONEYSTICKS CREATIVE LLC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |
| 12729245 | HONEYWELL INTERNATIONAL ECC | 6060 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12719874 | HOOBEI USA INC | 13625 MARQUARDT AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12719875 | HOODIEPET LLC | 2616 N LAKE DRIVE | | | | MILWAUKEE | WI | 53211 | |
| 12908688 | HOOTEN ADARA R R | ADDRESS ON FILE | | | | | | | |
| 12908547 | HOP AND WINE BEVERAGE LLC | 22714 GLENN DRIVE, STE. 130 | | | | STERLING | VA | 20164 | |
| 12719881 | HOPE COMPANY INC. THE | 12777 PENNRIDGE DRIVE | | | | BRIDGETON | MO | 63044 | |
| 12656739 | HOPE GAS | BANK ONE CENTER W 3RD ST | | | | CLARKSBURG | WV | 26301 | |
| 12907152 | HORIZON CONSTRUCTION | 5201 EAST TERRACE DRIVE | SUITE 300 | | | MADISON | WI | 53718 | |
| 12719889 | HORIZON GROUP USA INC | 45 TECHNOLOGY DR | | | | WARREN | NJ | 07059 | |
| 12907272 | HORIZON RETAIL CONSTRUCTION, INC. | 9999 E EXPLORATION CT, STURTEVANT | | | | YORKVILLE | WI | 53177 | |
| 12757095 | HORRY COUNTY | P.O. BOX 602773 | | | | CHARLOTTE | NC | 28260 | |
| 12734068 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | | CONWAY | SC | 29528-6107 | |
| 12664761 | HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST | | | | HOT SPRINGS | AR | 71901 | |
| 12907546 | HOUMA LA LLC | 4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| 12908666 | HOUSE OF CHARM ANTIQUES/OKL | 4400 US1 | | | | VERO BEACH | FL | 32963 | |
| 12749464 | HOUSE PARTS INC. | 446 WHITEHALL STREET | | | | ATLANTA | GA | 30303 | |
| 12749463 | HOUSEHOLD NAME PRODUCTS | 300 CARLSBAD VILLGE DR 108A-81 | | | | CARLSBAD | CA | 92008 | |
| 12742577 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | | WARNER ROBINS | GA | 31088 | |
| 12734070 | HOUSTON DEPT HEALTH HUMAN SCVS | BUREAU OF CONSUMER HEALTH SERV | P.O. BOX 300008 | | | HOUSTON | TX | 77230 | |
| 12908259 | HOWARD COHAN | ADDRESS ON FILE | | | | | | | |
| 12734071 | HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DR | 1ST FL | | | ELLICOTT CITY | MD | 21043 | |
| 12759018 | HOWARD COUNTY, MARYLAND, A BODY CORPORATE & POLITIC | HOWARD COUNTY OFFICE OF LAW | 3450 COURT HOUSE DR | CARROLL BUILDING | | ELLICOT CITY | MD | 21043 | |
| 12749471 | HOWARD ELLIOTT COLLECTION THE | 200-A S MITCHELL CT | | | | ADDISON | IL | 60101 | |
| 12719895 | HOWARD MILLER | ADDRESS ON FILE | | | | | | | |
| 12719900 | HRC HOLDINGS CORP DBA HAVANA ROASTERS COFFEE INC. | 560 NW 23RD STREET | | | | MIAMI | FL | 33127 | |
| 12656465 | HRSD | 1434 AIR RAIL AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| 12727845 | HRTC I LLC | P.O. BOX 17804 | | | | DENVER | CO | 80217 | |
| 12759019 | HUB GROUP INC | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12886578 | HUB GROUP INC. | PALM HARBOR, FL 34684 | | | | OAK BROOK | IL | 60523 | |
| 12734072 | HUB INTERNATIONAL HKMB LTD | BOX 81 | 595 BAY STREET, SUITE 900 | | | TORONTO | ON | M5G 2E3 | CANADA |
| 12908089 | HUDSONS HOLIDAY HELPERS | 4653 LB MCLEOD ROAD | | | | ORLANDO | FL | 32811 | |
| 12908089 | HUDSONS HOLIDAY HELPERS | 4653 LB MCLEOD ROAD | | | | ORLANDO | FL | 32811 | |
| 12726283 | HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE | | | | TRENTON | NJ | 08619 | |
| 12726283 | HUGHES ENTERPRISES | 2 INDUSTRIAL DRIVE | | | | TRENTON | NJ | 08619 | |
| 12745462 | HUMBLE CREW INC DBA TOT TUTOR INC. | 155 NORTH DEAN ST STE 3-C | | | | ENGLEWOOD | NJ | 07631 | |
| 12734073 | HUMBLE ISD TAX COLLECTOR | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12734073 | HUMBLE ISD TAX COLLECTOR | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12734074 | HUMBLE ISD TAX OFFICE | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12734075 | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | | EUREKA | CA | 95501 | |
| 12734076 | HUMBOLDT COUNTY TREASURER | 825 FIFTH ST RM 125 | | | | EUREKA | CA | 95501 | |
| 12719910 | HUMEX NORTH AMERICA INC | 102 NE 2ND ST SUITE 276 | | | | BOCA RATON | FL | 33432 | |
| 12731598 | HUNDLEY LANE GROUP INC | 470 W BROAD ST #1101 | | | | COLUMBUS | OH | 43215 | |
| 12731598 | HUNDLEY LANE GROUP INC | 470 W BROAD ST #1101 | | | | COLUMBUS | OH | 43215 | |
| 12719917 | HUNTER'S RESERVE | 3050 RANCHVIEW LANE N | | | | PLYMOUTH | MN | 55447 | |
| 12656594 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | |
| 12907547 | HUROM AMERICA INC. | 434 W 33RD STREET | | | | NEW YORK | NY | 10018 | |
| 12753779 | HUSH BLANKETS INC./CA | 563 FENMAR DRIVE | | | | NORTH YORK | ON | M9L 2R6 | CANADA |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753780 | HUSH BRANDS INC. | 98 WALKER DRIVE | | | | BRAMPTON | ON | L6T 4H6 | CANADA |
| 12733412 | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON BAY | NY | 11743 | |
| 12755342 | HYATT'S GRAPHIC SUPPLY CO INC | 910 MAIN STREET | | | | BUFFALO | NY | 14202 | |
| 12753783 | HY-C | 10950 LINPAGE PLACE | | | | SAINT LOUIS | MO | 63132 | |
| 12907466 | HYDE'S DISTRIBUTION | PO BOX 1014 STATION MAIN | | | | NIAGARA FALLS | ON | L2E 6V9 | CANADA |
| 12753787 | HYDRAPAK LLC | 6605 SAN LEANDRO ST | | | | OAKLAND | CA | 94621 | |
| 12753789 | HYDROJUG, INC | 1017 W 600 N STE 1 | | | | OGDEN | UT | 84404 | |
| 12726684 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12907734 | HYLAND'S INC. | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 12719924 | HYPERICE, INC. | 525 TECHNOLOGY DRIVE SUITE 100 | | | | IRVINE | CA | 92618 | |
| 12907772 | IA LA QUINTA PAVILION LLC | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12908903 | IA MATTHEWS SYCAMORE LLC_RNT229805 | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12907871 | IA SARASOTA TAMIAMI LLC | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12719929 | IBABY LABS INC. | 2317 STANMORE LN | | | | ADDISON | TX | 75001 | |
| 12750738 | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| 12750738 | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| 12750739 | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 12750739 | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | | PLAQUEMINE | LA | 70765-0355 | |
| 12749705 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12908513 | IBRAHIM ATEF | ADDRESS ON FILE | | | | | | | |
| 12908443 | IBRAHIM TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12753804 | ICON SPORTS GROUP INC | 4575 LOMA VISTA AVENUE | | | | VERNON | CA | 90058 | |
| 12656536 | IDAHO POWER | 1221 WEST IDAHO ST | | | | BOISE | ID | 83702 | |
| 12750717 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 12743640 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 12750717 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 12743640 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | BOISE | ID | 83707-0076 | |
| 12719941 | IDEAL VENTURES LLC. | 1 PARAGON DRIVE SUITE 153 | | | | MONTVALE | NJ | 07645 | |
| 12753813 | IDR MARKETING PARTNERS LLC | 60 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12907900 | IDRINK PRODUCTS INC | 727 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103 | |
| 12728118 | IDX | 101 RIVER RIDGE | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728118 | IDX | 101 RIVER RIDGE | | | | JEFFERSONVILLE | IN | 47130 | |
| 12759020 | IDX CORPORATION | 2801 E. BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| 12759021 | IDX CORPORATION | DAY PITNEY LLP | MARK SALAH MORGAN; AMBERLY NICOLE ANTEBI | ONE JEFFERSON ROAD | | PARSIPPANY | NJ | 07054 | |
| 12753815 | IENJOY LLC | 2021 SUNNYDALE BLVD STE 130 | | | | CLEARWATER | FL | 33765 | |
| 12719947 | IG CHARCOAL BBQ | 8271 MELROSE AVE SUITE 100 | | | | LOS ANGELES | CA | 90046 | |
| 12732788 | IG COMMERCIAL INC | 775 KIMBERLY DRIVE | | | | CAROL STREAM | IL | 60188 | |
| 12907457 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| 12743190 | I-HEALTH INC. | 55 SEBETHE DRIVE SUITE 102 | | | | CROMWELL | CT | 06416 | |
| 12908125 | IKEA PROPERTY, INC | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12749845 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | | BELLEVILLE | IL | 62223-8601 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734081 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | | SPRINGFIELD | IL | 62794-9048 | |
| 12734083 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S. 2ND STREET | | | SPRINGFIELD | IL | 62756 | |
| 12719961 | ILLY ESPRESSO CANADA INC | 800 WESTCHESTER AVE STE S440 | | | | RYE BROOK | NY | 10573 | |
| 12719970 | IMAGEWEAR LLC | 845 BLOOMFIELD AVE | | | | CLIFTON | NJ | 07012 | |
| 12753819 | IMAGINATION PRODUCTS CORP | 227 W CEDAR STREET | | | | CHILLICOTHE | IL | 61523 | |
| 12907500 | IMAGINE-HOME/OKL | 112 ISLAND PARK DR | | | | DANIEL ISLAND | SC | 29492 | |
| 12753823 | IMAX CORP | 12502 E 55TH ST | | | | TULSA | OK | 74146 | |
| 12753827 | IMCG INC. | 801 INTERNATIONAL PKWY FL 5 | | | | LAKE MARY | FL | 32746 | |
| 12907737 | IMI HUNTSVILLE LLC | 2200 MAGNOLIA STREET SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| 12753831 | IMPACT CANOPIES USA | 22600 TEMESCAL CANYON RD | | | | CORONA | CA | 92883 | |
| 12719975 | IMPERIAL INTERNATIONAL | 303 PATERSON PLANK ROAD | | | | CARLSTADT | NJ | 07072 | |
| 12656731 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 12908653 | IMPERIAL PAINTS LLC | PO BOX 489 | | | | FAIRFOREST | SC | 29336 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719981 | IMPLUS FOOTCARE LLC | 2001 TW ALEXANDER DRIVE | | | | DURHAM | NC | 27709 | |
| 12908721 | IMPORTS DECOR/OKL | 4 JILL COURT | BUILDING 22, UNIT 4 | | | HILLSBOROUGH | NJ | 08844 | |
| 12719984 | IMPRESSIONS VANITY CO. | 1402 MORGAN CIRCLE | | | | TUSTIN | CA | 92780 | |
| 12908145 | IMS TRADING LLC | 2525 MONROE BLVD | | | | AUDUBON | PA | 19403 | |
| 12749473 | IMUSA USA LLC DBA GAUNAURD GROUP | 6000 NW 97 AVENUE UNIT 26 | | | | DORAL | FL | 33178 | |
| 12907294 | IN2GREEN/OKL | 14 BELLAIR DRIVE | | | | HASTINGS ON HUDSON | NY | 10706 | |
| 12672855 | INCORPORATED VILL OF MINEOLA | 155 WASHINGTON AVE | | | | MINEOLA | NY | 11501 | |
| 12734084 | INCORPORATED VILLAGE OF LAKE | P.O. BOX 708GROVE | 980 HAWKINS AVE | | | LAKE GROVE | NY | 11755 | |
| 12719987 | IND GROUP/LAVIE | 11901 SANTA MONICA BLVD 110 | | | | LOS ANGELES | CA | 90025 | |
| 12908313 | INDAR MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12907897 | INDEPENDENT FLOOR TESTING & | 1390 WILLOW PASS ROAD | | | | CONCORD | CA | 94520 | |
| 12907166 | INDEPENDENT FLOOR TESTING & INSPECTION | 1390 WILLOW PASS ROAD | | | | CONCORD | CA | 94520 | |
| 12908265 | INDEPENDENT FLOOR TESTING AND INSPECTION INC | SEIBEL & FINTA | BRIAN D SEIBEL | 1401 WILLOW PASS ROAD, SUITE 1010 | | CONCORD | CA | 94520 | |
| 12908265 | INDEPENDENT FLOOR TESTING AND INSPECTION INC | SEIBEL & FINTA | BRIAN D SEIBEL | 1401 WILLOW PASS ROAD, SUITE 1010 | | CONCORD | CA | 94520 | |
| 12666386 | INDIAN RIVER COUNTY TAX COLLECTOR | P.O. BOX 1509 | | | | VERO BEACH | FL | 32961 | |
| 12666386 | INDIAN RIVER COUNTY TAX COLLECTOR | P.O. BOX 1509 | | | | VERO BEACH | FL | 32961 | |
| 12656556 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | | GREENWOOD | IN | 46143 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12759703 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7226 | |
| 12758045 | INDIANAPOLIS FIRE DEPT | MANAGEMENT WASHINGTON STROOM 2260 | OFFICE OF FINANCE AND | | | INDIANAPOLIS | IN | 46204 | |
| 12719990 | INDIA'S HERITAGE INC. | 301 PENHORN AVENUE SUITE 6 | | | | SECAUCUS | NJ | 07094 | |
| 12719996 | INDUSTRIA INNOVATIONS, INC. | 205 DOLOMITE DRIVE | | | | TORONTO | ON | M3J 2N1 | CANADA |
| 12746359 | INETCO SYSTEMS LIMITED | # 295-4664 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 5T5 | CANADA |
| 12719999 | INEVIFIT LLC | 1470 E VALLEY RD 50216 | | | | SANTA BARBARA | CA | 93150 | |
| 12720000 | INFANTINO | 10025 MESA RIM RD | | | | SAN DIEGO | CA | 92121 | |
| 12720004 | INFINITI GROUP INTERNATIONAL INC. | 14047 PETRONELLA DRIVE 107 | | | | LIBERTYVILLE | IL | 60048 | |
| 12720006 | INFINITY CLASSICS INTERNATIONAL INC | 1227 WEST SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 12720009 | INFIRST HEALTHCARE INC. | 1001 26TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12908181 | INFOR US INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12757397 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12908187 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE, INDIA | | 560100 | INDIA |
| 12729716 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12908360 | INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12908360 | INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12907569 | INLAND COMMERCIAL | SERVICES LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60693 | |
| 12907624 | INLAND NATIONAL REAL ESTATE_RNT229256 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12753838 | INNOBABY | 550 E IL RTE 22 | | | | LAKE ZURICH | IL | 60047 | |
| 12753841 | INNOV8 LIFESTYLE LLC | 10101 NW 79TH AVE | | | | HIALEAH GARDENS | FL | 33016 | |
| 12753844 | INNOVATIVE COMFORT LLC | 140 KRIESS ROAD | | | | BUTLER | PA | 16001 | |
| 12720028 | INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 3513 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| 12908167 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER ROAD | | | | EAGAN | MN | 55121 | |
| 12907147 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER ROADINTERIOR SERVICES | SUITE 400 | | | EAGAN | MN | 55121 | |
| 12723917 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755600 | INSIGHT GLOBAL INC | P.O. BOX 198226 | | | | ATLANTA | GA | 30384 | |
| 12720036 | INSPIRED BEAUTY BRANDS INC. | 330 7TH AVE FL 16 | | | | NEW YORK | NY | 10001 | |
| 12720037 | INSPIRED HOME DECOR LLC | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12907713 | INSTACART | PO BOX 7263 | | | | SAN FRANCISCO | CA | 94120 | |
| 12907713 | INSTACART | PO BOX 7263 | | | | SAN FRANCISCO | CA | 94120 | |
| 12907619 | INSTACLUSTR PTY LIMITED | LEVEL A BUILDING 23 | | | | BRUCE ACT | | 2617 | AUSTRALIA |
| 12908042 | INSTITUTE FOR CORPORATE | 411 1ST AVE SOUTH | | | | SEATTLE | WA | 98104 | |
| 12907986 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |
| 12724446 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12908559 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12908559 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12720040 | INTERCON INC. | 635 N BILLY MITCHEL ROAD B | | | | SALT LAKE CITY | UT | 84116 | |
| 12720043 | INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 12908465 | INTERESTING THINGS LLC/VINTAGE/OKL | 3208 48TH ST E | | | | BRADENTON | FL | 34208 | |
| 12883066 | INTERIOR EXPERTS GENERAL BUILDERS | 4534 CARTER CT | | | | CHINO | CA | 91710 | |
| 12720049 | INTERLINK PRODUCTS INT'L INC. | 1315 E ELIZABETH AVENUE | | | | LINDEN | NJ | 07036 | |
| 12656537 | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD | | | | BOISE | ID | 83709 | |
| 12908543 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | | | | AURORA | IL | 60506 | |
| 12908744 | INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| 12908744 | INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| 12886579 | INTERNATIONAL DISTRIBUTION GROUP (BAL) | 601 JEFFERSON ST., SUITE 600 | | | | HOUSTON | TX | 77002 | |
| 12886580 | INTERNATIONAL DISTRIBUTION MIAMI | 3680 NW 73RD ST | | | | MIAMI | FL | 33147 | |
| 12753856 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 STREET | | | | HIALEAH | FL | 33014 | |
| 12908930 | INTERNATIONAL HOME MIAMI/OKL | 5330 NORTHWEST 161ST STREET | | | | MIAMI GARDENS | FL | 33014-6224 | |
| 12907699 | INTERNATIONAL SPEEDWAY SQ LTD | P O BOX 743810 | | | | ATLANTA | GA | 30374 | |
| 12746030 | INTERNATIONAL WAREHOUSE GROUP | 290 SPAGNOLI ROAD | GROUP LLC | | | MELVILLE | NY | 11747 | |
| 12746029 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12908224 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | | | | COLUMBIA | MD | 21045 | |
| 12733352 | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH | | | | WATAUGA | TX | 76137 | |
| 12907330 | INTRADO DIGITAL MEDIA LLC | PO BOX 74007143 | | | | CHICAGO | IL | 60674 | |
| 12720068 | INVAL AMERICA LLC. | 8030 NW 77TH COURT | | | | MIAMI | FL | 33166 | |
| 12755113 | INVUE SECURITY PRODUCTS, INC. | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | |
| 12755113 | INVUE SECURITY PRODUCTS, INC. | 15015 LANCASTER HWY | | | | CHARLOTTE | NC | 28277 | |
| 12720073 | IOVATE HEALTH SCIENCES U.S.A. INC. | 381 NORTH SERVICE RDWEST | | | | OAKVILLE | ON | L6M 0H4 | CANADA |
| 12742553 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | | | DAVENPORT | IA | 52807 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12759702 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12758046 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0471 | |
| 12908336 | IOWA DIVISION OF LABOR - ELEVATOR SAFETY | 150 DES MOINES STREET | | | | DES MOINES | IA | 50309 | |
| 12720078 | IPG GLOBAL MARKETING LLC | 8050 FREEDOM AVE NW SUITE G | | | | NORTH CANTON | OH | 44720 | |
| 12720079 | IQAIR NORTH AMERICA INC. | 14351 FIRESTONE BLVD | | | | LA MIRADA | CA | 90638 | |
| 12730377 | IRC RETAIL CENTERS_RNT248256 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12907604 | IRC RETAIL CENTERS_RNT248272 | P O BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 12758050 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | | STATESVILLE | NC | 28687-1027 | |
| 12758051 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | C/O FIRST CITIZENS BANK | P.O. BOX 63030 | | | CHARLOTTE | NC | 28263 | |
| 12883374 | IREIT WILSON MARKETPLACE LLC | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615 | |
| 12883374 | IREIT WILSON MARKETPLACE LLC | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615 | |
| 12908075 | IRIS SOFTWARE INC. | P.O. BOX 417136 | | | | BOSTON | MA | 02241 | |
| 12720082 | IRISH BREEZE | 301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12908310 | IRISH BREEZE/CA | DONORE INDUSTRIAL ESTATE | DONORE ROAD | | | DROGHEDA CO LOUTH | | A92 VX00 | IRELAND |
| 12908791 | IRON MOUNTAIN | P.O. BOX 3527 STATION A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12729334 | IRON MOUNTAIN RECORDS MGNT | 1000 CAMPUS DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12729334 | IRON MOUNTAIN RECORDS MGNT | 1000 CAMPUS DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12657101 | IRVING ENERGY | 370 S BARRE RD BARRE | | | | BARRE | VT | 05670 | |
| 12746291 | ISABELT LTD | 980 BROADWAY STE 136 | | | | THORNWOOD | NY | 10594 | |
| 12746292 | ISCREAM A DIVISION OF THE MINES PRESS INC. | 231 CROTON AVE | | | | CORTLANDT MANOR | NY | 10567 | |
| 12907881 | ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | |
| 12907536 | ISONIC INC. | 1211 S PRAIRIE AVE | | | | CHICAGO | IL | 60605 | |
| 12907626 | I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| 12725199 | ISP FUEL SYSTEMS | 1035 OLD GEORGES ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12720099 | ITA-MED CO./GABRIALLA | 25377 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 12733530 | ITENTIAL INC | 1350 SPRING STREET, NW, SUITE 200 | | | | ATLANTA | GA | 30309 | |
| 12908823 | ITOUCHLESS HOUSEWARES & PROD INC | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 12753864 | ITRONICS USA INC. | 1603 CAPITOL AVE STE 310 A597 | | | | CHEYENNE | WY | 82001 | |
| 12759022 | ITS LOGISTICS LLC | C/O MCDONALD CARANO | ATTN: ADAM HOSNER HENNER / EMILY DUBANSKY | 100 W LIBERTY 10TH FLOOR | | RENO | NV | 89102 | |
| 12908474 | IVANOFF DONNA | ADDRESS ON FILE | | | | | | | |
| 12745716 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12759023 | IVI WORLD LLC | ATTN YIGIT AKDENIZ | 95 HOFFMAN LANE SUITE M | | | ISLANDIA | NY | 11749 | |
| 12671452 | IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12908473 | IVY AND VINE/OKL | 3512 OLD IVY LANE NE | | | | ATLANTA | GA | 30342 | |
| 12720106 | IVY LANE DESIGN | 1225 KARL CT | | | | WAUCONDA | IL | 60084 | |
| 12720109 | IYS ENTERPRISES | 1123 N STANFORD AVE | | | | LOS ANGELES | CA | 90059 | |
| 12747116 | J & D BEAUTY PRODUCTS | 55 MALL DRIVE SUITE A | | | | COMMACK | NY | 11725 | |
| 12908176 | J B HUNT TRANSPORT INC | 615 J B HUNT CORPORATE DR | | | | LOWELL | AR | 72745 | |
| 12753904 | J QUEEN NEW YORK | 37 WEST 20TH ST STUDIO 509 | | | | NEW YORK | NY | 10011 | |
| 12908548 | J T HORN OIL CO INC | P O BOX 922 | | | | EASTLAND | TX | 76448 | |
| 12720257 | J WORLD SPORTS INC. | 107 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 12883068 | J&J EXTERIOR SOLUTIONS | 15309 BASSWOOD CT | | | | ROCKVILLE | MD | 20853-1801 | |
| 12743732 | J&J GROUP, LLC DBA RUFUS TEAGUE | 13410 W 73RD ST | | | | SHAWNEE | KS | 66216 | |
| 12883070 | J&S CONTRACTOR SERVICES, LLC | 11703 ENCHANTED WOODS WAY | | | | FREDERICKSBURG | VA | 22407 | |
| 12743735 | J. K. ADAMS CO. | 1430 ROUTE 30 | | | | DORSET | VT | 05251 | |
| 12720194 | J. MARCUS WHOLESALERS INC | 1728 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 12729076 | J. O'BRIEN COMPANY, INC. | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908877 | J.B.HUNT TRANSPORT INC | 615 J.B. HUNT CORPORATE DRIVE | P.O. BOX 130 | | | LOWELL | AR | 72742 | |
| 12720167 | J.C.S. APPAREL GROUP INC | 1407 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10018 | |
| 12720114 | JABA USA | 1031 N TODD AVE | | | | AZUSA | CA | 91702 | |
| 12908284 | JACEI HURDLE | ADDRESS ON FILE | | | | | | | |
| 12758052 | JACKSON CITY TAX COLLECTOR | P.O. BOX 2508 | | | | JACKSON | TN | 38302-2508 | |
| 12749878 | JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE | | | | JEFFERSON | GA | 30549 | |
| 12758053 | JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | | KANSAS CITY | MO | 64121 | |
| 12734088 | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | | KANSAS CITY | MO | 64106-8401 | |
| 12734088 | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | | KANSAS CITY | MO | 64106-8401 | |
| 12743543 | JACKSON COUNTY TAXATION | P.O. BOX 1569 | | | | MEDFORD | OR | 97501-0242 | |
| 12734090 | JACKSON COUNTY TREASURER | DIVISION OF ALC & TOBACCO CTRL | 1738 EAST ELM ST, LOWER LEVEL | | | JEFFERSON CITY | MO | 65101 | |
| 12656434 | JACKSON EMC | 850 COMMERCE ROAD | | | | JEFFERSON | GA | 30549 | |
| 12732570 | JACKSON LEWIS P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241 | |
| 12907709 | JACKSON LEWIS PC | 10701 PARKSIDE BLVD | | | | RESTON | VA | 20191 | |
| 12734091 | JACKSON PARISH | P.O. BOX 666 | | | | JONESBORO | LA | 71251-0666 | |
| 12734091 | JACKSON PARISH | P.O. BOX 666 | | | | JONESBORO | LA | 71251-0666 | |
| 12908551 | JACMEL JEWELRY INC | PO BOX 347292 | | | | NEW YORK | NY | 10018 | |
| 12908283 | JACOB MARTIN | ADDRESS ON FILE | | | | | | | |
| 12908594 | JACOB PAUL | ADDRESS ON FILE | | | | | | | |
| 12908343 | JACOB SHAW | ADDRESS ON FILE | | | | | | | |
| 12758281 | JACQUELINE SMITH | ADDRESS ON FILE | | | | | | | |
| 12758281 | JACQUELINE SMITH | ADDRESS ON FILE | | | | | | | |
| 12908377 | JAFAR ARUNA | ADDRESS ON FILE | | | | | | | |
| 12755896 | JAG BUILDING GROUP INC | 5227 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914 | |
| 12753886 | JAIPUR LIVING INC | 1800 CHEROKEE PARKWAY | | | | ACWORTH | GA | 30102 | |
| 12907491 | JAKEMANS INC. DBA LANES BRANDS | PO BOX 361164 | | | | STRONGSVILLE | OH | 44136 | |
| 12720117 | JAKKS SALES CORP/JAKKS PACIFIC CORP | 21749 BAKER PKWY | | | | WALNUT | CA | 91789 | |
| 12734092 | JAMES B MCALLISTER CLERK OF | CIRCUIT COURT | P.O. BOX 198 | | | SALISBURY | MD | 21803 | |
| 12734093 | JAMES CITY COUNTY TREASURER | P.O. BOX 844637 | | | | BOSTON | VA | 02284-4637 | |
| 12734094 | JAMES CITY COUNTY TREASURER_LIC270111 | P.O. BOX 844637 | | | | BOSTON | MA | 02284 | |
| 12720124 | JAMES DAR LLC | 9461 CHARLEVILLE BLVD 595 | | | | BEVERLY HILLS | CA | 90212 | |
| 12728741 | JAMES EMMETT & COMPANY | 11225 WEST 950 NORTH | | | | MONTICELLO | IN | 47960 | |
| 12734095 | JAMES J REILLY | ADDRESS ON FILE | | | | | | | |
| 12908654 | JAMES L. KING, CITY TREASURER | P.O. BOX 7097 | | | | LOUISVILLE | KY | 40257 | |
| 12720127 | JAMIE YOUNG COMPANY INC. | 331 W VICTORIA STREET | | | | GARDENA | CA | 90248 | |
| 12908984 | JAMS INC | P O BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| 12720128 | JANDY BRANDS INC/KOCOSTAR USA | 2539 W 237TH STREET SUITE C | | | | TORRANCE | CA | 90505 | |
| 12735314 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | PHILIP L FRAIETTA | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 12735315 | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | BURSOR & FISHER, PA | BRITTANY S SCOTT | 1990 NORTH CALIFORNIA BLVD, STE 940 | | WALNUT CREEK | CA | 94596 | |
| 12908828 | JANET HAWKINS | ADDRESS ON FILE | | | | | | | |
| 12735116 | JANICE MUNDAY | ADDRESS ON FILE | | | | | | | |
| 12720132 | JANOME AMERICA INC | 10 INDUSTRIAL AVE SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 12758320 | JARRETT ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12720152 | JASCO PRODUCTS COMPANY LLC | 10 EAST MEMORIAL | | | | OKLAHOMA CITY | OK | 73114 | |
| 12908316 | JASCOR HOUSEWARES INC. | 81A BRUNSWICK BLVD | | | | DES ORMEAUX | QC | H9B 2J5 | CANADA |
| 12908442 | JASON TANG | ADDRESS ON FILE | | | | | | | |
| 12734096 | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | | CARTHAGE | MO | 64836-0421 | |
| 12908747 | JAWANE CHATMAN | ADDRESS ON FILE | | | | | | | |
| 12747652 | JAY FRANCO & SONS | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747658 | JAY IMPORT CO. INC. | 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 12747650 | JAYANITA EXPORTS USA LLC | 1240 WINNOWING WAY SUITE 102 | | | | MOUNT PLEASANT | SC | 29466 | |
| 12907269 | JAYDOR BLEEKER REALTY SUB II_RNT204970 | 727 CRAIG ROAD STE 1 | | | | SAINT LOUIS | MO | 63141 | |
| 12748395 | JAYDOR BLEEKER REALTY SUB II_RNT204971 | 700 KAPKOWSKI ROAD | | | | ELIZABETH | NJ | 07201 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720161 | JB BRITCHES INC | 309 E 8TH STREET 5TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12908611 | JBL BRANDS LLC | 3 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 12907692 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2 | C/O JBL ASSET MANAGEMENT, LLC, 2028 HARRISON STREET, SUITE 202 | | | | HOLLYWOOD | FL | 33020 | |
| 12759753 | JCP&L | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 12743087 | JD GRAPHIC CO INC | 1101 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12907705 | JDN REAL ESTATE HAMILTON, LP | PO BOX 931650 | | | | CLEVELAND | OH | 44193 | |
| 12656464 | JEA | 21 WEST CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| 12734097 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12724193 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | | | | BIRMINGHAM | AL | 35202 | |
| 12750699 | JEFFERSON COUNTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232-4570 | |
| 12747906 | JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12747907 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | | | | GOLDEN | CO | 80419-2520 | |
| 12747908 | JEFFERSON CTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232 | |
| 12747909 | JEFFERSON CTY TAX COLLECTOR | ASSISTANT TAX COLLECTOR | P.O. BOX 1190 | | | BESSEMER | AL | 35021 | |
| 12747910 | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | |
| 12747910 | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | | JENNINGS | LA | 70546 | |
| 12908608 | JEFFERSON PARISH SHERIFF'S OFF | P. O. BOX 248 | | | | GRETNA | LA | 70054 | |
| 12747911 | JEFFERSON PARISH SHERIFFS OFFICE | P.O. BOX 130 | | | | GRETNA | LA | 70054-0130 | |
| 12907784 | JEFFERSON POINTE SPE LLC | P O BOX 17102 | | | | DENVER | CO | 80217 | |
| 12735353 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12872380 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12872380 | JEFFREY JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12720174 | JEM ART INC. | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 12908743 | JEMAL'S BOULEVARD LLC | PO BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 12908294 | JENNIFER MULLEN | ADDRESS ON FILE | | | | | | | |
| 12908338 | JENNIFER SCHZUENTZ | ADDRESS ON FILE | | | | | | | |
| 12908699 | JENNIFERLYNN KOSS | ADDRESS ON FILE | | | | | | | |
| 12720180 | JERDON STYLE LLC | 1820 N GLENVILLE DRIVE SUITE 124 | | | | RICHARDSON | TX | 75081 | |
| 12908782 | JEREMY GILLIES | ADDRESS ON FILE | | | | | | | |
| 12735324 | JERRY HO | ADDRESS ON FILE | | | | | | | |
| 12735324 | JERRY HO | ADDRESS ON FILE | | | | | | | |
| 12672374 | JERSEY CENTRAL PWR & LGT | 101 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 12727873 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07307 | |
| 12908605 | JESSE NELL | ADDRESS ON FILE | | | | | | | |
| 12908797 | JESSICA BUIE | ADDRESS ON FILE | | | | | | | |
| 12739936 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12907979 | JG ELIZABETH II LLC_RNT215190 | P O BOX 775273 | | | | CHICAGO | IL | 60677 | |
| 12908030 | JH SPECIALTIES INC. | 600 S BRANDYWINE AVE | | | | DOWNINGTOWN | PA | 19335 | |
| 12908795 | JIM HATHAWAY | ADDRESS ON FILE | | | | | | | |
| 12720191 | JIMCO | 11759 HIGHWAY 63 | | | | BONO | AR | 72416 | |
| 12720193 | JIMCO LAMP & MFG CO. DBA THRO | 181 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 12743737 | JLJ HOME FURNISHINGS LLC | 577 AIRPORT BLVD SUITE 200 | | | | BURLINGAME | CA | 94010 | |
| 12749880 | JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR | | | | WILMINGTON | DE | 19808 | |
| 12755842 | JLP HARVARD PARK LLC_RNT213380 | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260 | |
| 12907498 | JLP KENTWOOD LLC | 4300 E 5TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12907806 | JLPK-ORANGE PARK, LLC. | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12886583 | JNJ LOGISTICS, LLC | 6931 VISTA DRIVE | | | | WEST DES MOINES | IA | 50266 | |
| 12720201 | JNJ OPERATIONS LLC | 859 E SEPULVEDA BLVD | | | | CARSON | CA | 90745 | |
| 12720215 | JO JO DESIGNS LLC | 4701 N W 103 AVENUE | | | | SUNRISE | FL | 33351 | |
| 12907185 | JOANNA BUCHANAN/OKL | ADDRESS ON FILE | | | | | | | |
| 12908834 | JOANNE HAWELKA | ADDRESS ON FILE | | | | | | | |
| 12720202 | JOBAR INTERNATIONAL INC | 21022 FIGUEROA STREET | | | | CARSON | CA | 90745 | |
| 12720205 | JODHPURI INC. | 260A WALSH DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 12747913 | JOE G. TEDDER, TAX COLLECTOR | TAX COLL. LAKELAND BRANCH OFF. | POLK COUNTY GOVERNMENT CENTER | 930 E. PARKER STREET | | LAKELAND | FL | 33801 | |
| 12908885 | JOEL CALNEK | ADDRESS ON FILE | | | | | | | |
| 12747914 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908784 | JOHANNA HOWARD/OKL | ADDRESS ON FILE | | | | | | | |
| 12908841 | JOHN MATOUK & CO. INC/OKL | PO BOX 844082 | | | | BOSTON | MA | 02284-4082 | |
| 12908863 | JOHN MATOUK&CO. INC/DSV/OKL | 925 AIRPORT ROAD | | | | FALL RIVER | MA | 02720-4724 | |
| 12908273 | JOHN ROBERTS | D/B/A JR WALL SYSTEMS PLASTERING | MORGAN, LEWIS & BOCKIUS LLP | SARAH M CARTER, 300 SOUTH GRAND AVE., 22ND FLOOR | | LOS ANGELES | CA | 90071 | |
| 12908064 | JOHNSON & JOHNSON CONSUMER INC | 199 GRANDVIEW ROAD | | | | SKILLMAN | NJ | 08558 | |
| 12747915 | JOHNSON CITY RECORDER | P.O. BOX 2227 | | | | JOHNSON CITY | TN | 37605-2227 | |
| 12667006 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | | JOHNSON CITY | TN | 37601 | |
| 12907204 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12907204 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12720207 | JOHNSON CONTROLS INC. | 507 E MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| 12747916 | JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 12749795 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | SUITE 2500 | | | WARRENSBURG | MO | 64093 | |
| 12720216 | JOJO GROUP LLC DBA WOOLINO | 1502 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| 12753888 | JOLLY JUMPER | 900 GANA CT | | | | MISSISSAUGA | ON | L5S 1N8 | CANADA |
| 12908438 | JON SCOTT | ADDRESS ON FILE | | | | | | | |
| 12753889 | JONATHAN Y DESIGNS INC | 185 MADISON AVE SUITE 602 | | | | NEW YORK | NY | 10016 | |
| 12908081 | JONES WALKER LLP | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | |
| 12753897 | JOOLZ USA INC | 2125 CENTER AVE STE 209 | | | | FORT LEE | NJ | 07024 | |
| 12753898 | JOOVY HOLDING CO. | 15281 BARRANCA PKWY | | | | IRVINE | CA | 92618 | |
| 12753900 | JORDAN MANUFACTURING CO. INC. | 1200 S SIXTH STREET | | | | MONTICELLO | IN | 47960 | |
| 12749813 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 12727089 | JOSEPH HARTSIG | ADDRESS ON FILE | | | | | | | |
| 12720221 | JOSEPH JOSEPH INC. | 41 MADISON AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12720222 | JOSMO SHOE CORP. | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 12908058 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | C/O JOULE ASSOCIATES, LLC | | | | SAN FRANCISCO | CA | 94111 | |
| 12720227 | JOYIN INC. | 8240 S KYRENE RD STE 101 | | | | TEMPE | AZ | 85284 | |
| 12720228 | JOYJOLT | 4215 12TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 12907161 | JP ACOUSTICS & DRYWALL | 200 E. BELT LINE | SUITE 202 | | | COPPELL | TX | 75019 | |
| 12908298 | JPAULJONES LP | 7500 RIALTO BLVD | | | | AUSTIN | TX | 78735 | |
| 12908959 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 12908959 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 12733581 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| 12750778 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | |
| 12907151 | JR WALL SYSTEMS PLASTERING | C/O MORGAN, LEWIS & BOCKIUS LLP | | | | LOS ANGELES | CA | 90071 | |
| 12726625 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |
| 12753914 | JTC ELECTRONICS USA | 15200 LOS ALTOS DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 12907630 | JUBILEE - CRANBERRY EQUITY LLC | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260 | |
| 12724793 | JUBILEE LP_RNT205010 | DEPT L- 3739 | | | | COLUMBUS | OH | 43260 | |
| 12759033 | JUDITH COHEN | ADDRESS ON FILE | | | | | | | |
| 12759032 | JUDITH COHEN | ADDRESS ON FILE | | | | | | | |
| 12908233 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883383 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12907932 | JU-JU-BE INTERNATIONAL | 35 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| 12720235 | JUKA INNOVATIONS CORPORATION | 40 GAZZA BLVD | | | | FARMINGDALE | NY | 11735 | |
| 12907799 | JULIA KNIGHT INC. | 16526 W 78TH ST | | | | EDEN PRAIRIE | MN | 55346 | |
| 12907201 | JULISKA/OKL | 11 FOREST PARKWAY | | | | SHELTON | CT | 06484 | |
| 12720244 | JUST BORN INC. | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 12720246 | JUSTBRAND LIMITED | 3791 MAIN STREET | | | | PHILADELPHIA | PA | 19127 | |
| 12886584 | JWI LOGISTICS | 16 BUTLER WAY | | | | TULLAMARINE | VIC | 3043 | AUSTRALIA |
| 12907952 | K & L GATES LLP | PO BOX 844255 | | | | BOSTON | MA | 02284 | |
| 12753937 | K C PHARMACEUTICALS INC. | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753934 | K&B FURNITURE CO. INC. | 430 SOUTHERN BLVD | | | | BRONX | NY | 10455 | |
| 12726994 | KABIT LLC | 5225 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| 12720259 | KAFFE MAGNUM OPUS INC | 20 BOGDEN BLVD | | | | MILLVILLE | NJ | 08332 | |
| 12720266 | KAI USA LTD. | 18600 SW TETON AVENUE | | | | TUALATIN | OR | 97062 | |
| 12720271 | KALATY RUG CORP. | 156 DUFFY AVENUE | | | | HICKSVILLE | NY | 11801 | |
| 12720272 | KALEEN RUGS INC. | 1013 BONNY OAKS DRIVE | | | | DALTON | GA | 30721 | |
| 12753917 | KALENCOM CORPORATION | 108 TYLERTOWN MESA RD | | | | TYLERTOWN | MS | 39667 | |
| 12753920 | KALORA INTERIORS INT'L | 3 WATER STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| 12728210 | KAMPACK INC | P.O. BOX 34945 | | | | NEWARK | NJ | 07189 | |
| 12753922 | KAMP-RITE TENT COT INC. | 8615 23RD AVE | | | | SACRAMENTO | CA | 95826 | |
| 12753923 | KAMSAH | 1340 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| 12747917 | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | P.O. BOX 750260 | | | TOPEKA | KS | 66699-0260 | |
| 12750725 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 12750726 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | | TOPEKA | KS | 66612-1588 | |
| 12734100 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH STREET | | | TOPEKA | KS | 66612 | |
| 12749797 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | | OVERLAND PARK | KS | 66213 | |
| 12757831 | KANTAR, LLC | 3333 WARRENVILLE ROAD, SUITE #400 | | | | LISLE | IL | 60532 | |
| 12720274 | KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12720276 | KAPITAL K & COMPANY LLC | 216 LITTLE FALLS ROAD UNIT 8 | | | | CEDAR GROVE | NJ | 07009 | |
| 12908762 | KARALEA MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12720278 | KARCHER NORTH AMERICA INC. | 6398 N KARCHER WAY | | | | AURORA | CO | 80019 | |
| 12908838 | KAREN ALARCON | ADDRESS ON FILE | | | | | | | |
| 12908796 | KAREN FUENTES | ADDRESS ON FILE | | | | | | | |
| 12731457 | KAREN HARVEY CONSULTING SERVICES, LLC | 331 PARK AVE SOUTH 10TH FLOOR NEW YORK | | | | NEW YORK | NY | 10010 | |
| 12720281 | KAREWAY PRODUCT INC | 2550 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220 | |
| 12732591 | KARLA GANN | ADDRESS ON FILE | | | | | | | |
| 12749504 | KAS ORIENTAL RUGS INC. | 62 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| 12907899 | KASSATEX INCORPORATED | 330 5FTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12749508 | KATE SPADE LLC | 48 WEST 25TH STREET | | | | NEW YORK | NY | 10010 | |
| 12758272 | KATERINA GEORGIOU INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | MOSER LAW FIRM PC | STEVEN JOHN MOSER | 5 EAST MAIN ST | | HUNTINGTON | NY | 11743 | |
| 12908448 | KATIE AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12749513 | KATZIELA | 40 SOUTH 9TH STREET SUITE 6B | | | | BROOKLYN | NY | 11249 | |
| 12720289 | KAY BERRY | ADDRESS ON FILE | | | | | | | |
| 12720290 | KAY DEE DESIGN | 177 SKUNK HILL ROAD | | | | HOPE VALLEY | RI | 02832 | |
| 12720292 | KAYSER-ROTH CORPORATION | 102 CORPORATE CENTER BLVD | | | | GREENSBORO | NC | 27408 | |
| 12720297 | KAZ USA INC. | 4755 SOUTHPOINT DRIVE | | | | MEMPHIS | TN | 38118 | |
| 12750836 | KCP&L | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 12907791 | KCTTE JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12726460 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION | | | | CINCINNATI | OH | 45241 | |
| 12726460 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION | | | | CINCINNATI | OH | 45241 | |
| 12726460 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION | | | | CINCINNATI | OH | 45241 | |
| 12908681 | KEAUNDRA LEWIS | ADDRESS ON FILE | | | | | | | |
| 12753938 | KEAWORLD LLC | 16830 VENTURA BLVD STE 360 | | | | ENCINO | CA | 91436 | |
| 12753942 | KEECO LLC | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 12753943 | KEECO LLC IMPORT | 30736 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 12726688 | KEEN VISION GROUP LLC | 269 E BURNSIDE AVE, APT 501 | | | | BRONX | NY | 10457 | |
| 12735302 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | |
| 12735303 | KELLY BURT-DEASY | ADDRESS ON FILE | | | | | | | |
| 12908503 | KELLY FREITAGDARDIS | ADDRESS ON FILE | | | | | | | |
| 12720311 | KENNEDY INTERNATIONAL INC. | 1800 WATER WORKS ROAD | | | | OLD BRIDGE | NJ | 08857 | |
| 12753944 | KENNEL DECK CO. | 105 N SAGINAW ST | | | | PONTIAC | MI | 48342 | |
| 12908650 | KENNETH COLE | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 12753945 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | | | | WARWICK | RI | 02886 | |
| 12907251 | KENNYS CANDY COMPANY INC. | PO BOX 735585 | | | | DALLAS | TX | 75373 | |
| 12734101 | KENOSHA CITY CLERK TREASURER | 625 52ND ST, RM 105 | | | | KENOSHA | WI | 53140 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907991 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12753955 | KENTEX CORP | 750 TWIN RIVERS DRIVE | | | | COLUMBUS | OH | 43215 | |
| 12734102 | KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | P.O. BOX 706237 | | | CINCINATTI | OH | 45270 | |
| 12734103 | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018-8070 | |
| 12656707 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | | LEXINGTON | KY | 40502 | |
| 12734104 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620-0021 | |
| 12734105 | KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| 12734105 | KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | | FRANKFORT | KY | 40620 | |
| 12759736 | KENTWOOD CITY TREASURER | P.O. BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 12757616 | KEPHART FISHER LLC | 207 NORTH FOURTH STREET | | | | COLUMBUS | OH | 43215 | |
| 12908102 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12908102 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12908716 | KERBER'S FARM/OKL | 309 WEST PULASKI ROAD | | | | HUNTINGTON | NY | 11743 | |
| 12734108 | KERN COUNTY TAX COLLECTOR | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054 | |
| 12734109 | KERN COUNTY TREASURER | P.O. BOX 541004 | | | | LOS ANGELES | CA | 90054-1004 | |
| 12907431 | KESTRA ADVISORY SERVICES | 1250 CAPITAL OF TEXAS HWY SO. | | | | AUSTIN | TX | 78746 | |
| 12720320 | KETER US INC | 6435 S SCATTERFIELD ROAD | | | | ANDERSON | IN | 46013 | |
| 12720324 | KETTLER INTERNATIONAL INC. | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 12753960 | KEURIG GREEN MOUNTAIN INC. | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 12907920 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 12908447 | KEVIN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 12732180 | KHOROS LLC_MRK268066 | DEPT LA 24940 | | | | PASADENA | CA | 91185 | |
| 12731670 | KHOROS LLC_MRK269855 | 1 PIER SUITE 1A | | | | SAN FRANCISCO | CA | 94111 | |
| 12908462 | KIBO SOFTWARE INC | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675 | |
| 12720331 | KIDCENTRAL SUPPLY INC. | 267 NORTH RIVERMEDE ROAD | | | | CONCORD | ON | L4K 3N7 | CANADA |
| 12720333 | KIDCO INC. | 880 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12753975 | KIDKUSION INCORPORATED | 623 RIVER RD | | | | WASHINGTON | NC | 27889 | |
| 12753983 | KIDS II INC | 3333 PIEDMONT ROAD SUITE 1800 | | | | ATLANTA | GA | 30305 | |
| 12720340 | KIDS 'R US LIMITED DBA MALABAR BABY | 13 GRANADA CRESCENT 6 | | | | WHITE PLAINS | NY | 10603 | |
| 12720346 | KIINDE LLC | 2060 HWY A1A SUITE 303 | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| 12908069 | KIKKERLAND DESIGN INC. | CO DEBBIE WEINSTEIN AND COMPANY | | | | NORTH SALEM | NY | 10560 | |
| 12908572 | KILEY COSTELLO | ADDRESS ON FILE | | | | | | | |
| 12908015 | KIM SALMELA/OKL | ADDRESS ON FILE | | | | | | | |
| 12908468 | KIM SEYBERT/OKL | ADDRESS ON FILE | | | | | | | |
| 12724076 | KIM VROOMAN | ADDRESS ON FILE | | | | | | | |
| 12746737 | KIND LLC. | 29976 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12907420 | KINDERFARMS LLC | 409 NORTH PACIFIC COAST HWY | | | | REDONDO BEACH | CA | 90277 | |
| 12746739 | KINFINE USA INC. | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |
| 12720358 | KINGSTON BRASS | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 12720360 | KINSA | 535 MISSION STREET FL18 | | | | SAN FRANCISCO | CA | 94105 | |
| 12907719 | KIR TUKWILA LP | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12743742 | KIRK'S NATURAL LLC | 1820 AIRPORT EXCHANGE BLVD | | | | ERLANGER | KY | 41018 | |
| 12743744 | KISS PRODUCTS INCORPORATED | 25 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 12656715 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | | KISSIMMEE | FL | 34741 | |
| 12743745 | KITCHENAID | 2000 N M63 | | | | BENTON HARBOR | MI | 49022 | |
| 12743752 | KITEX USA LLC | 160 SUMMIT AVENUE SUITE 110 | | | | MONTVALE | NJ | 07645 | |
| 12750772 | KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE | | | | PORT ORCHARD | WA | 98366 | |
| 12734110 | KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 299 | | | BREMERTON | WA | 98337 | |
| 12720364 | KITSCH LLC | 137 N LARCHMONT BLVD STE 641 | | | | LOS ANGELES | CA | 90004 | |
| 12720367 | KITTRICH CORP. | 3717 SOUTH UNIVERSITY DRIVE | | | | FORT WORTH | TX | 76109 | |
| 12720372 | KITTY CARDBOARD LLC | 6822 22ND AVE N STE 213 | | | | SAINT PETERSBURG | FL | 33710 | |
| 12720374 | KIZINGO LLC | 1807 ASHER LANE | | | | BLACKSBURG | VA | 24060 | |
| 12908288 | KJIRSTEN KEETCH | ADDRESS ON FILE | | | | | | | |
| 12753989 | KLEAR-VU CORPORATION | 600 AIRPORT ROAD | | | | FALL RIVER | MA | 02720 | |
| 12753991 | KLYMIT | 457 S DESERET DRIVE SUITE 1 | | | | KAYSVILLE | UT | 84037 | |
| 12907447 | KMO-361 PARAMUS LLC_RNT210958 | P.O. BOX 304 | | | | EMERSON | NJ | 07630 | |
| 12753997 | KNAPP MADE PRODUCTS LLC | 107 N 11TH STREET SUITE 446 | | | | TAMPA | FL | 33602 | |
| 12753999 | KNECTEK LABS INC | 60 GRANTON DR UNIT 4 | | | | RICHMOND HILL | ON | L4B 2N6 | CANADA |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720379 | KNG INTERNATIONAL LLC | 627 TOLLIS PARKWAY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 12886585 | KNIGHT TRANSPORTATION | 20002 N 19TH AVENUE | P.O. BOX 29897 | | | PHOENIX | AZ | 85027 | |
| 12720383 | KNORK FLATWARE DIV.PHANTOM ENT. INC | 101 S EVANS | | | | NEWTON | KS | 67114 | |
| 12728877 | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | | | KNOXVILLE | TN | 37901 | |
| 12728877 | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | | | KNOXVILLE | TN | 37901 | |
| 12759564 | KNOXVILLE CITY PROPERTY TAX OFFICE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 12759564 | KNOXVILLE CITY PROPERTY TAX OFFICE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 12907234 | KNUD NIELSEN COMPANY, INC./OKL | PO BOX 746 | | | | EVERGREEN | AL | 36401 | |
| 12908732 | KODY AND CO. LLC DBA KAHOOTIE CO | PO BOX 77371 | | | | CHARLOTTE | NC | 28271 | |
| 12720394 | KOKIE COSMETICS INC. | 10721 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| 12720395 | KOLCRAFT | 1100 WEST MONROE STREET | | | | CHICAGO | IL | 60607 | |
| 12720402 | KONA BENELLIE DESIGNS | 205 YORKSWELL LN | | | | GREENVILLE | SC | 29607 | |
| 12723435 | KONE INC._FAC100071 | 7670 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 12723435 | KONE INC._FAC100071 | 7670 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 12908907 | KONE INC._FAC207286 | P O BOX 4269 | | | | TORONTO | ON | M5W 5V2 | CANADA |
| 12720408 | KOOLATRON | 151 S WYMORE ROAD SUITE 6020 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12739943 | KOOLATRON CORPORATION | KYKO GLOBAL INC | P.O. BOX 87491 | | | CANTON | MI | 48187 | |
| 12759565 | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | | | | COEUR D'ALENE | ID | 83816-9000 | |
| 12720412 | KORE DESIGN | 1200 COUNTY RD RT 523 | | | | FLEMINGTON | NJ | 08822 | |
| 12908047 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 12908812 | KOSTA BODA/OKL | 1317 ROUTE 73 | SUITE 201 | | | MOUNT LAUREL | NJ | 08054 | |
| 12747663 | KPOP FOODS, INC. | 530 S. BERENDO ST. APT #230 | | | | LOS ANGELES | CA | 90020 | |
| 12747664 | KRAFT HEINZ FOODS COMPANY | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12907579 | KRAFTWARE | ANTHONY TARTAGLIA | | | | ROSELLE | NJ | 07203 | |
| 12746057 | KRAZAN & ASSOCIATES INC | 215 WEST DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 12724990 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 12724990 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 12724990 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 12907984 | KRG COOL SPRINGS LLC | P O BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12907775 | KRG LIVINGSTON CENTER LLC | 30 SOUTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12907673 | KRG PLAZA GREEN LLC_RNT210895 | 30 SOUTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12907972 | KRG SHOPS AT MOORE LLC | 30 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12907623 | KRG TEMECULA COMMONS, LLC-RNT 3043P3 | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12908705 | KRISTI RAENELLE ADAMS | ADDRESS ON FILE | | | | | | | |
| 12908339 | KRISTINE GAJUS DABALSA, | ADDRESS ON FILE | | | | | | | |
| 12755265 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 12720420 | KSANA LLC | 122 HAMILTON PARK DR UNIT 1K2 | | | | TALLAHASSEE | FL | 32304 | |
| 12720423 | KSSM LLC DBA BABY FOOT | 1655 S ENTERPRISE AVE STE B4 | | | | SPRINGFIELD | MO | 65804 | |
| 12720425 | KT HEALTH LLC | 584 E 1100 S 4 | | | | AMERICAN FORK | UT | 84003 | |
| 12656468 | KUB | 445 S GAY ST | | | | KNOXVILLE | TN | 37902 | |
| 12908942 | KUDISH, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12907380 | KUMI KOOKOON/OKL | ADDRESS ON FILE | | | | | | | |
| 12908696 | KUNAL SHAH | ADDRESS ON FILE | | | | | | | |
| 12742834 | KURT S. ADLER INC. | 122 E 42ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10168 | |
| 12742835 | KUSHIES BABY CANADA | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA |
| 12742836 | KUSHIES BABY USA INC. | 555 BARTON STREET | | | | STONEY CREEK | ON | L8E 5S1 | CANADA |
| 12742842 | KW TRADING CORP | 126 E DICKERSON ST GRD FLR | | | | DOVER | NJ | 07801 | |
| 12742844 | KYJEN COMPANY THE DBA OUTWARD HOUND | 7337 S REVERE PKWY | | | | CENTENNIAL | CO | 80112 | |
| 12720432 | KYTE BABY LLC | 1100 PAMELA DR | | | | EULESS | TX | 76040 | |
| 12720470 | L&D TRADE LLC DBA:GLAMOUR HOME | 2121 DIEHL RD STE 101 | | | | AURORA | IL | 60502 | |
| 12907156 | L&L DESIGN BUILDERS | 9670 DALLAS ST | | | | HENDERSON | CO | 80640 | |
| 12907266 | L. R. RESOURCES INC. | PO BOX 6131 | | | | DALTON | GA | 30722 | |
| 12724190 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054 | |
| 12754023 | L.C. INDUSTRIES INC. | 2781 KATHERINE WAY | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12759567 | LA COUNTY AGRIC. COMM./WTS. & | LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| 12908733 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 512399 | | | | LOS ANGELES | CA | 90051 | |
| 12908733 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 512399 | | | | LOS ANGELES | CA | 90051 | |
| 12720440 | LA CROSSE TECHNOLOGY LTD. | 2809 LOSEY BLVD | | | | LA CROSSE | WI | 54601 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759568 | LA HABRA POLICE DEPT. | ALARM PERMIT RENEWAL | 150 N. EUCLID STREET | | | LA HABRA | CA | 90631 | |
| 12739944 | LA HABRA WESTRIDGE PARTNERS, L.P. | SEIDE LAW | RICHARD L. SEIDE | 901 DOVE STREET, SUITE 120 | | NEWPORT BEACH | CA | 92660 | |
| 12759569 | LA PLATA COUNTY TREASURER | 679 TURNER DRIVE | | | | DURANGO | CO | 81303 | |
| 12754008 | LA ROCHERE N A INC. | 25 MAIN STREET 3RD FLOOR | | | | TUCKAHOE | NY | 10707 | |
| 12754009 | LA RUG INC. | 6200 AVALON BOULEVARD | | | | LOS ANGELES | CA | 90003 | |
| 12720438 | LACLEDE INC. | 2103 EAST UNIVERSITY DRIVE | | | | COMPTON | CA | 90220 | |
| 12759570 | LAFAYETTE CITY TAX COLLECTOR | P.O. BOX 4024 | | | | LAFAYETTE | LA | 70502 | |
| 12759571 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | |
| 12759571 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | | LAFAYETTE | LA | 70505-2706 | |
| 12759572 | LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 12759572 | LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 12908621 | LAFCO ENTERPRISES INC/OKL | 23 EAST 4TH STREET 7TH FL | | | | NEW YORK | NY | 10003 | |
| 12759574 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 12759574 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 12745229 | LAGO USA INC | 111 TOWN SQUARE PLACE R309 | | | | JERSEY CITY | NJ | 07310 | |
| 12666856 | LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD | | | | WINTER GARDEN | FL | 34787 | |
| 12759575 | LAKE COUNTY HEALTH DEPARTMENT | DISTRICT | 5966 HEISLEY RD | | | MENTOR | OH | 44060 | |
| 12756315 | LAKE COUNTY TAX COLLECTOR | P.O. BOX 327 | | | | TAVARES | FL | 32778 | |
| 12724270 | LAKE SUCCESS SHOPPING CTR, LLC | 1526A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12724422 | LAMAR COUNTY TAX COLLECTOR | P.O. BOX 309 | | | | PURVIS | MS | 39475 | |
| 12745238 | LAMBERT DESIGN INC | 228 RUE SAINT JACQUES | | | | MONTREAL | QC | H2Y 1L9 | CANADA |
| 12745240 | LAMBS & IVY INC. | 2040-2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12907526 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 12908888 | LANA SHULER | ADDRESS ON FILE | | | | | | | |
| 12734112 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | | LINCOLN | NE | 68508 | |
| 12731800 | LAND AND SEA SURFACING INC | 8700 CASTLEBAY DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 12908816 | LANDMARK LIGHTING, INC. | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12757285 | LANDOR & FITCH, LLC | LOCK BOX #15889,COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12907654 | LANDS DOWNUNDER INTL, LTD/OKL | 407 EAST MAIN STREET SUITE #10 | | | | PORT JEFFERSON | NY | 11777 | |
| 12908860 | LANDSTAR RANGER INC | 13410 SUTTON PARK DRIVE | P.O.BOX 19060 | | | SOUTH JACKSONVILLE | FL | 32224 | |
| 12908880 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE | P.O.BOX 19060 | | | SOUTH JACKSONVILLE | FL | 32224 | |
| 12729137 | LANE ASSOCIATES | 3916 LONG BEACH ROAD | | | | ISLAND PARK | NY | 11558 | |
| 12734113 | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | | EUGENE | OR | 97440-2526 | |
| 12734114 | LANE COUNTY TAX COLLECTOR_LIC270968 | P.O. BOX 10526 | | | | EUGENE | OR | 97440 | |
| 12907270 | LANE VENTURE/OKL | PO BOX 626 | | | | BASSETT | VA | 24055 | |
| 12742568 | LANSING BOARD OF WATER & LIGHT | 1201 S. WASHINGTON AVE. | | | | LANSING | MI | 48910 | |
| 12754007 | LAPINE ASSOCIATES INC. | 15 COMMERCE ROAD | | | | STAMFORD | CT | 06902 | |
| 12908312 | LAPONTE DEREK | ADDRESS ON FILE | | | | | | | |
| 12724932 | LARAMIE COUNTY TREASURER | P.O. BOX 125 | | | | CHEYENNE | WY | 82003 | |
| 12742615 | LARIMER COUNTY TREASURER | P.O. BOX 1250 | | | | FORT COLLINS | CO | 80522 | |
| 12907390 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 12907390 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 12907390 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 12734117 | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | | VIDALIA | LA | 71373 | |
| 12734117 | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | | VIDALIA | LA | 71373 | |
| 12907542 | LASH & GOLDBERG LLP | 100 SE 2ND STREET | | | | MIAMI | FL | 33130 | |
| 12720456 | LASKO PRODUCTS INC. | P.O. BOX 60514 | | | | CHARLOTTE | NC | 28260 | |
| 12720458 | LASSO IT LLC | 3514 N LEAVITT STREET | | | | CHICAGO | IL | 60618 | |
| 12734118 | LATAH COUNTY TREASURER | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 12734119 | LAUDERDALE COUNTY TAX COLLECTOR | P.O. BOX 5205 | | | | MERIDIAN | MS | 39302-5205 | |
| 12908677 | LAURA HARDWAY | ADDRESS ON FILE | | | | | | | |
| 12907277 | LAURENCE BARTON LLC | 3408 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 12908861 | LAVENDER ANTIQUE RUGS/OKL | 8 EAST 30TH STREET | | | | NEW YORK | NY | 10016-7025 | |
| 12907306 | LAZ PARKING CALIFORNIA LLC | PO BOX 845653 | | | | LOS ANGELES | CA | 90084 | |
| 12750645 | LCEC | 4980 BAYLINE DR | | | | FORT MYERS | FL | 33917 | |
| 12754021 | LCG SALES INC. | 5410 WEST ROOSEVELT RD STE 231 | | | | CHICAGO | IL | 60644 | |
| 12907223 | LDM COMPANY | 4517 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| 12907206 | LE CREUSET OF AMERICA INC. | CO KRISTIE YAHN | | | | EARLY BRANCH | SC | 29916 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743763 | LE GROUPE LEMUR INC. | 275 STINSON STREET SUITE 201 | | | | SAINT LAURENT | QC | H4N 2E1 | CANADA |
| 12720504 | LE PRESENT | 1600 MICHELIN | | | | LAVAL | QC | H7L 4R3 | CANADA |
| 12908071 | LEACHCO INC. | PO BOX 717 | | | | ADA | OK | 74821 | |
| 12720481 | LEARNING JOURNEY INTERNATIONAL THE | 24435 N 20TH DR | | | | PHOENIX | AZ | 85085 | |
| 12907681 | LE-COTERIE/OKL | 411 W. 5TH ST. #620 | | | | LOS ANGELES | CA | 90013 | |
| 12745861 | LEDA HEALTH INNOVATIONS INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12734120 | LEE COUNTY REV COMMISSIONER_LIC271179 | P.O. BOX 2413 | | | | OPELIKA | AL | 36803 | |
| 12750696 | LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | |
| 12750696 | LEE COUNTY TAX COLLECTOR | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | |
| 12748358 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| 12734124 | LEE COUNTY TAX COLLECTOR_LIC270624 | P.O. BOX 1549 | | | | FORT MYERS | FL | 33902 | |
| 12672202 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12908589 | LEE ERICA | ADDRESS ON FILE | | | | | | | |
| 12908300 | LEEWARD INTERNATIONAL INC. | 300 FRANK W BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 12720488 | LEFFLER HOME | 2022 CONGRESSIONAL DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12720492 | LEGACY FINE GIFTS & JUDAICA | 1510 SCHENACTADY | | | | BROOKLYN | NY | 11203 | |
| 12743757 | LEGEND BRANDS, LLC | 10 WEST 33RD ST. SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 12907452 | LEGEND OF ASIA/OKL | 1709 E. DEL AMO BLVD | | | | CARSON | CA | 90746 | |
| 12743755 | LEGENDAIRY MILK LLC | 1007 S HEATHERWILDE BLVD 100 | | | | PFLUGERVILLE | TX | 78660 | |
| 12728539 | LEGION STAR LLC | 307 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 12720495 | LEIDER ENTERPRISES INC DBA SM DISTRIBUTION | 1000 TOWBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 12907309 | LEIDOS ENGINEERING LLC | P O BOX 223058 | | | | PITTSBURGH | PA | 15251 | |
| 12720497 | LEILA'S LINEN | 15 WEST 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12744401 | LENNOX NATIONAL ACCOUNT | P. O. BOX 910549 | | | | DALLAS | TX | 75391 | |
| 12755018 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 13915 | | | | DURHAM | NC | 27709 | |
| 12720502 | LENOX CORPORATION | 1414 RADCLIFFE STREET | | | | BRISTOL | PA | 19007 | |
| 12742667 | LEOMINSTER CITY TAX COLLECTOR | P.O. BOX 457 | | | | WORCESTER | MA | 01613-0457 | |
| 12757595 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 12757595 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 12908757 | LERNER, DAVID, LITTENBERG, KRU | 600 SOUTH AVE WEST | | | | WESTFIELD | NJ | 07090 | |
| 12908757 | LERNER, DAVID, LITTENBERG, KRU | 600 SOUTH AVE WEST | | | | WESTFIELD | NJ | 07090 | |
| 12908757 | LERNER, DAVID, LITTENBERG, KRU | 600 SOUTH AVE WEST | | | | WESTFIELD | NJ | 07090 | |
| 12748684 | LESTER SCHWAB KATZ & DWYER LLP | 100 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 12743825 | LETRONICS INC. | 2200 BIG TOWN BLVD 180 | | | | MESQUITE | TX | 75149 | |
| 12908078 | LET'S GEL INC | 11525-B STONEHOLLOW DRIVE | | | | AUSTIN | TX | 78758 | |
| 12743835 | LEVTEX LLC | 1830 14TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 12744731 | LEWIS AND CLARK COUNTY ASSESSOR | ATTN: PROPERTY ASSESSMENT DIVISION | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| 12883386 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | C. COREY FICKES | 100 THROCKMORTON SUITE 1700 | | FORT WORTH | TX | 76102 | |
| 12908900 | LEX TEAGUE | ADDRESS ON FILE | | | | | | | |
| 12759731 | LEXINGTON COUNTY TREASURER'S OFFICE | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071-3000 | |
| 12759731 | LEXINGTON COUNTY TREASURER'S OFFICE | P.O. BOX 3000 | | | | LEXINGTON | SC | 29071-3000 | |
| 12656709 | LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 12907830 | LEXINGTON HOME BRANDS/OKL | 1300 NATIONAL HIGHWAY | | | | THOMASVILLE | NC | 27360 | |
| 12744733 | LEXINGTON POLICE DEPT | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| 12744734 | LEXINGTON-FAYETTE COUNTY | ENVIR. HEALTH & PROECTION | 650 NEWTOWN PIKE | | | LEXINGTON | KY | 40508 | |
| 12744735 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| 12744735 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | P.O. BOX 14058 | | | LEXINGTON | KY | 40512 | |
| 12907188 | LEXIS-NEXIS EXPRESS | P O BOX 933 | | | | DAYTON | OH | 45401 | |
| 12908521 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12733275 | LEXITAS/YORKSON | P.O. BOX 734298 DEPT. 4033 | | | | DALLAS | TX | 75373 | |
| 12907540 | LEXMARK INTERNATIONAL, INC. | P O BOX 402285 | | | | ATLANTA | GA | 30384 | |
| 12720513 | LG H&H USA | 13102 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12672209 | LGE | 220 WEST MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 12720515 | LH LICENSED PRODUCTS INC. | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750559 | LIBERTY | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 12656734 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | | AVONDALE | AZ | 85392 | |
| 12656618 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | | COLUMBUS | GA | 31901 | |
| 12656628 | LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE | | | | MERRICK | NY | 11566 | |
| 12656573 | LIBERTY UTILITIES NH | 15 BUTTRICK RD | | | | LONDONDERRY | NH | 03053 | |
| 12757667 | LICENSE OFFICE | P.O. BOX 190 | | | | COLUMBIANA | AL | 35051 | |
| 12908953 | LICK, NEIL | ADDRESS ON FILE | | | | | | | |
| 12720538 | LIFE WEAR TECHNOLOGIES INC. | 1520 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 12720522 | LIFEGUARD PRESS INC. | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| 12720527 | LIFEPRO FITNESS LLC | 465 INDUSTRIAL WAY | | | | EATONTOWN | NJ | 07724 | |
| 12720531 | LIFESTYLE COMPANY THE | 6 PARAGON WAY SUITE 112 | | | | FREEHOLD | NJ | 07728 | |
| 12745242 | LIFESTYLE GROUP DISTRIBUTION INC. | 350 RUE DE LOUVAIN SUITE 510 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 12745244 | LIFESTYLE SOLUTIONS INC | 6955 MOWRY AVENUE | | | | NEWARK | CA | 94560 | |
| 12908645 | LIFESTYLE SOLUTIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12745246 | LIFETIME BRANDS INC | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| 12745254 | LIFETIME CUTLERY CORPORATION | 1000 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| 12907947 | LIFEWORKS TECHNOLOGY GROUP LLC | 530 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 12729052 | LIFT-AVATOR INC. | 3302 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 12907191 | LIGHT FACTORY , THE/OKL | 6216 S WANETA RD | | | | SPOKANE | WA | 99223 | |
| 12907750 | LIGHTFOOT FRANKLIN & WHITE, LL | 400 20TH STREET NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 12733179 | LIGHTHOUSE CHIROPRACTIC CENTER | 4509 WINDER HIGHWAY | | | | FLOWERY BRANCH | GA | 30542 | |
| 12907433 | LILLIAN ROSE INC. | 475 MCKENZIE DRIVE PO BOX 182 | | | | MUKWONAGO | WI | 53149 | |
| 12907239 | LILYS LIVING, INC/OKL | 13122 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 12754034 | LIME CRIME, INC. | 21255 BURBANK BLVD SUITE 120 | | | | LOS ANGELES | CA | 91367 | |
| 12754037 | LIMITLESS INNOVATIONS | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | |
| 12656494 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | | LINCOLN | NE | 68508-3609 | |
| 12744737 | LINCOLN PARISH SALES AND USE TAX COMMISSION | P.O. BOX 863 | | | | RUSTON | LA | 71273-0863 | |
| 12744737 | LINCOLN PARISH SALES AND USE TAX COMMISSION | P.O. BOX 863 | | | | RUSTON | LA | 71273-0863 | |
| 12908916 | LINDA COLLINS | ADDRESS ON FILE | | | | | | | |
| 12907993 | LINDALE HOLDINGS LLC AND | 3737 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | |
| 12754041 | LINDEN SWEDEN INC. | 7609 WASHINGTON AVE S | | | | EDINA | MN | 55439 | |
| 12756067 | LINDENMEYER CENTRAL | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 12756067 | LINDENMEYER CENTRAL | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 12727131 | LINDY ARPANTE | ADDRESS ON FILE | | | | | | | |
| 12720550 | LINDY BOWMAN COMPANY THE | 7180 TROY HILL DR STES J AND K | | | | ELKRIDGE | MD | 21075 | |
| 12726757 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12720556 | LINON HOME DECOR PRODUCTS | 22 JERICHO TURNPIKE SUITE 200 | | | | MINEOLA | NY | 11501 | |
| 12754042 | LINUM HOME TEXTILES LLC | 194 W SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607 | |
| 12908936 | LIPICH JR, GERALD | ADDRESS ON FILE | | | | | | | |
| 12908569 | LIQUIDPIXELS INC | 9 ROYALE DRIVE | | | | FAIRPORT | NY | 14450 | |
| 12908835 | LISA TAVERAS | ADDRESS ON FILE | | | | | | | |
| 12720560 | LITTLE ASHKIM | 8601 BEECH TREE ROAD | | | | BETHESDA | MD | 20817 | |
| 12720562 | LITTLE BOT INC. | 250 CONSUMERS RD. #1108 | | | | NORTH YORK | ON | M2J 4V6 | CANADA |
| 12720567 | LITTLE EARTH PRODUCTIONS INC. | 2400 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | |
| 12907384 | LITTLE GIANT LADDER SYSTEMS,LLC | 1198 N. SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 12743315 | LITTLE KIDS INC. | 1015 NEWMAN AVENUE | | | | SEEKONK | MA | 02771 | |
| 12743320 | LITTLE UNICORN LLC | 15 S MAIN STE 300 | | | | LOGAN | UT | 84321 | |
| 12743321 | LITTLE WAISTED LLC DBA BAKERY BLING | 6000 NW 23RD STREET | | | | OKLAHOMA CITY | OK | 73127 | |
| 12720571 | LITTLEHIPPO INC. | 24 TIFFANY CIRCLE | | | | MANHASSET | NY | 11030 | |
| 12743322 | LIVE GOOD INC. | 23 MAUCHLY SUITE 106 | | | | IRVINE | CA | 92618 | |
| 12743323 | LIVE RIGHT | 202 WEST COTTAGE AVE | | | | SANDY | UT | 84070 | |
| 12733450 | LIVERAMP, INC. | 225 BUSH STREET 17TH FLOOR, | | | | SAN FRANCISCO | CA | 94104 | |
| 12743326 | LIVING 63 | 2312 PARK AVE 608 | | | | TUSTIN | CA | 92782 | |
| 12724223 | LIVINGSTON INTERNATIONAL INC | 150 PIERCE RD, SUITE 500 | | | | ITASCA | IL | 60143 | |
| 12908303 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 12907901 | LIVINGSTON INT'L PROF SCVS LLC | 45025 AVIATION DRIVE | | | | DULLES | VA | 20166 | |
| 12744738 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | | LIVINGSTON | LA | 70754 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744738 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 12744739 | LIVINGSTON PARISH SHERIFF | P.O. BOX 370 | | | | LIVINGSTON | LA | 70754-0370 | |
| 12907264 | LIVINGSTON PARISH TAX | PO BOX 370 | | | | LIVINGSTON | LA | 70754 | |
| 12744740 | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154-3060 | |
| 12908542 | LIZBETH LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12720580 | LLADRO USA INC. | 128 ROCKNE RD | | | | YONKERS | NY | 10701 | |
| 12720585 | LMP WORLDWIDE INC. | 4936 TECHNICAL DRIVE | | | | MILFORD | MI | 48381 | |
| 12754058 | LNK INTERNATIONAL INC. | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12755222 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 12754060 | LODGE | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | |
| 12907207 | LOFTIN EQUIPMENT CO | PO BOX 10376 | | | | PHOENIX | AZ | 85064 | |
| 12656721 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR | | | | ALTOONA | PA | 16602 | |
| 12908213 | LOGIKAL INC | 20 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 12754068 | LOGO BRANDS | 235 NOAH DRIVE STE 100 | | | | FRANKLIN | TN | 37064 | |
| 12907633 | LOJA WTP LLC_RNT265267 | 2099 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 12908641 | LOKAI HOLDINGS LLC | 180 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 12907368 | LOLLALAND | 1825 S PECK ROAD | | | | MONROVIA | CA | 91016 | |
| 12720589 | LOLLI 37 DESIGNS | 130 - 4311 VIKING WAY | | | | RICHMOND | BC | V6V 2K9 | CANADA |
| 12720590 | LOLLI 37 DESIGNS INC. | 101-11471 BLACKSMITH PL | | | | RICHMOND | BC | V7A 4T7 | CANADA |
| 12720591 | LOLLIPROPS INC. | 381 MANTOLOKING ROAD | | | | BRICK | NJ | 08723 | |
| 12720592 | LOLOI RUGS | 4501 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 12907456 | LONDON JOHNSON INC. | 112 S. FRENCH STREET | | | | WILMINGTON | DE | 19801 | |
| 12720595 | LONDON LUXURY | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | |
| 12720596 | LONDON LUXURY LLC IMPORT | 270 NORTH AVENUE 3RD FLOOR | | | | NEW ROCHELLE | NY | 10801 | |
| 12734125 | LONG HILL TOWNSHIP | BUREAU OFFIRE PREVENTION | 915 VALLEY ROAD | | | GILLETTE | NJ | 07933 | |
| 12754072 | LONGLAT INC. | 23 CAROL ST | | | | CLIFTON | NJ | 07014 | |
| 12754079 | LOOK BEAUTY INC. | 7 ST THOMAS STREET SUITE 208 | | | | TORONTO | ON | M5S 2B7 | CANADA |
| 12907375 | LOOMIS | P.O. BOX 120757 | | | | DALLAS | TX | 75312 | |
| 12907375 | LOOMIS | P.O. BOX 120757 | | | | DALLAS | TX | 75312 | |
| 12907801 | LOQATE INC | 550 COLLEGE AVE, | | | | PALO ALTO | CA | 94306 | |
| 12720609 | LORENA CANALS USA INC. | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12720611 | LORENZO IMPORT LLC | 360 CHASE RIVER ROAD | | | | WATERBURY | CT | 06704 | |
| 12908731 | LORI KNUDSEN | ADDRESS ON FILE | | | | | | | |
| 12908738 | LORI SWINDELL | ADDRESS ON FILE | | | | | | | |
| 12734126 | LOS ANGELES CITY CLERK SUNSET & VINE BID | 200 N SPRING ST 2ND FLOOR RM 224 | | | | LOS ANGELES | CA | 90012 | |
| 12656674 | LOS ANGELES COUNTY | 1000 S FREMONT AVE | | | | ALHAMBRA | CA | 91803 | |
| 12734127 | LOS ANGELES COUNTY FIRE DEPT | C.U.P.A | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051 | |
| 12759735 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 12759735 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 12759735 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 12759760 | LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST | | | | LOS ANGELES | CA | 90012 | |
| 12720616 | LOTSO LLC | 88 REDDING ROAD | | | | CAMPBELL | CA | 95008 | |
| 12742634 | LOUDOUN COUNTY TAX COLLECTOR | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 12742634 | LOUDOUN COUNTY TAX COLLECTOR | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 12734130 | LOUDOUN COUNTY TREASURER | P.O. BOX 1000 | | | | LEESBURG | VA | 20177-1000 | |
| 12908436 | LOUIS FISCHER | ADDRESS ON FILE | | | | | | | |
| 12908402 | LOUIS SEBASTIEN | ADDRESS ON FILE | | | | | | | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743618 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9012 | |
| 12734137 | LOUISIANA DEPT OF ENV QUALITY | FINANCE SERVICES DIVISION | P.O. BOX 4311 | | | BATON ROUGE | LA | 70821 | |
| 12734138 | LOUISIANA DEPT. OF AGRICULTURE | FORESTRY/DIV OF WEIGHTS & MEAS | P.O. BOX 91081 | | | BATON ROUGE | LA | 70821 | |
| 12656518 | LOUISVILLE WATER CO | 550 SOUTH THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 12720624 | L'OVEDBABY | 7445 TOPANGA CANYON BLVD FL1 | | | | CANOGA PARK | CA | 91303 | |
| 12732640 | LOVERLY | 481 BROADWAY #4, NEW YORK | | | | NEW YORK | NY | 10013 | |
| 12720630 | LOVIE STYLE LLC | 2325 BEAR CREEK PLACE | | | | CHULA VISTA | CA | 91915 | |
| 12734139 | LOWER MERION TOWNSHIP SECURITY | ATTN: KAREN SECURITY ALARM | 71E LANCASTER AVE | | | ARDMORE | PA | 19003 | |
| 12742633 | LOWNDES COUNTY TAX COMMISSIONER | P.O. BOX 1409 | | | | VALDOSTA | GA | 31603 | |
| 12724159 | LOZIER CORPORATION | P.O. BOX 3577 | | | | OMAHA | NE | 68103 | |
| 12733422 | LRN CORPORATION | 41 MADISON AVENUE 30TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12747681 | LS PARRY INC. | 4110 SW 27TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 12886587 | LSO LONESTAR OVERNIGHT | 2800 E PLANO PARKWAY | SUITE 300 | | | PLANO | TX | 75074 | |
| 12734141 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | 2109 AVENUE Q | P.O. BOX 10568 | | | LUBBOCK | TX | 79408 | |
| 12734142 | LUBBOCK CENTRAL APPRAISAL DISTRICT | P.O. BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | |
| 12747687 | LUCAS + MCKEARN | 10300 PERKINS ROAD SUITE 101 | | | | BATON ROUGE | LA | 70810 | |
| 12720645 | LUCKY LUNA LLC | 2141 COLLINS RD STE 401 | | | | DENTON | TX | 76208 | |
| 12720649 | LUGGAGE AMERICA INC. DBA OLYMPIA | 24200 S MAIN STREET | | | | CARSON | CA | 90745 | |
| 12908586 | LUKE STEWART | ADDRESS ON FILE | | | | | | | |
| 12754088 | LULYBOO LLC | 20761 CANADA | | | | LAKE FOREST | CA | 92630 | |
| 12656575 | LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS | STE 301 | | | SAN JUAN | PR | 00907 | |
| 12754090 | LUMEHRA INTERNATIONAL INC | 281A GLEBEMOUNT AVE | | | | TORONTO | ON | M4C 3V2 | CANADA |
| 12754091 | LUMIEWORLD LLC | 22419 NE 9TH DRIVE | | | | SAMMAMISH | WA | 98074 | |
| 12720652 | LUMISOURCE INC. | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12720651 | LUNII CORP. | 27 WEST 20TH STREET SUITE 800 | | | | NEW YORK | NY | 10011 | |
| 12749844 | LUS | 2701 MOSS ST | | | | LAFAYETTE | LA | 70501 | |
| 12720662 | LUTTRELL INVESTMENTS INC | 3300 WEST 65TH STREET | | | | LITTLE ROCK | AR | 72209 | |
| 12720664 | LUV BUG COMPANY | 371 STONYHILL DRIVE | | | | CHALFONT | PA | 18914 | |
| 12908622 | LYFT INC | 185 BERRY STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12734143 | LYNCHBURG CITY TREASURER | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | |
| 12743773 | LYNDALE INTERNATIONAL INC. | 145 RIVIERA DRIVE UNIT 6 | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 12743775 | LYNK INC. | 8241 MELROSE DRIVE | | | | LENEXA | KS | 66214 | |
| 12908524 | LYNN MCGRATH | ADDRESS ON FILE | | | | | | | |
| 12743778 | LYV LIFE, INC. DBA CORA | BOX 83327 | | | | WOBURN | MA | 01813 | |
| 12886588 | M & M TRANSPORT SERVICES,INC. | 643 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| 12908932 | M AZOULAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12907760 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12907760 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12720818 | M DESIGN VILLAGE | 701 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12720819 | M DESIGN VILLAGE BABY IMPORT | 701 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12748274 | M H & B, LLC | 571 PLAINS ROAD | | | | MILFORD | CT | 06461 | |
| 12907502 | M&D REAL ESTATE LP | 2500 DISCOVERY BOULEVARD | | | | ROCKWALL | TX | 75032 | |
| 12720935 | M&M SALES ENTERPRISES INC | 1300 SYNERGY COURT | | | | DUBUQUE | IA | 52001 | |
| 12745874 | M. BLOCK & SONS INC. | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12908057 | M. KAMENSTEIN INC. | CO LIFETIME BRANDS INC | | | | GARDEN CITY | NY | 11530 | |
| 12720674 | MAC SPORTS | 2083 PUDDINGSTONE DRIVE | | | | LA VERNE | CA | 91750 | |
| 12908494 | MACARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12883387 | MACERICH LAKEWOOD LP | DAVID M COHEN APLC | DAVID MARC COHEN | 21021 VENTURA BLVD STE 330 | | WOODLAND HILLS | CA | 91364 | |
| 12726989 | MACKAY LAW INC | 13 .5 JAMES STREET | | | | MORRISTOWN | NJ | 07960 | |
| 12720671 | MACMILLAN - MPS WAREHOUSE | 120 BROADWAY FLOOR 25SW | | | | NEW YORK | NY | 10271 | |
| 12908975 | MAC'S JANITORIAL SERVICE | 858 NORTH LENOLA ROAD | | | | MOORESTOWN | NJ | 08057 | |
| 12720685 | MAD PRODUCT INNOVATIONS | 312 MIDWAY STREET | | | | NEPTUNE BEACH | FL | 32266 | |
| 12733430 | MADALINA ALBU | ADDRESS ON FILE | | | | | | | |
| 12883075 | MADALTA ENTERPRISES, LLC | POST OFFICE BOX 72 | | | | STANTON | NJ | 08885 | |
| 12743210 | MADE IN MARS INC. | 20955 PATHFINDER ROAD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 12743212 | MADELAINE CHOCOLATE NOVELTIES INC. | 96-03 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11693 | |
| 12742594 | MADISON CITY TREASURER | P.O. BOX 2999 | | | | MADISON | WI | 53701-2999 | |
| 12742596 | MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | | JACKSON | TN | 38301-6239 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749819 | MADISON GAS & ELECTRIC | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |
| 12908820 | MADISON MALET | ADDRESS ON FILE | | | | | | | |
| 12907182 | MADISON PARISH SALES TAX FUND | 508 JOHN DALE DR | | | | VIDALIA | LA | 71373 | |
| 12750701 | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | | TALLULAH | LA | 71284-1830 | |
| 12750701 | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | | TALLULAH | LA | 71284-1830 | |
| 12656648 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | | MADISON | TN | 37115 | |
| 12727523 | MADIX INC. | 500 AIRPORT RD | | | | TERRELL | TX | 75160 | |
| 12727523 | MADIX INC. | 500 AIRPORT RD | | | | TERRELL | TX | 75160 | |
| 12727523 | MADIX INC. | 500 AIRPORT RD | | | | TERRELL | TX | 75160 | |
| 12908660 | MADYANA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12720688 | MAESA LLC | 225 LIBERTY STREET SUITE 2301 | | | | NEW YORK | NY | 10281 | |
| 12754097 | MAGEFESA USA | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | |
| 12754101 | MAGHREB IMPORTS LLC | 400 ORCHARD LANE | | | | FORT WASHINGTON | PA | 19034 | |
| 12733467 | MAGICLINKS, INC. | 361 VERNON AVENUE #6 VENICE | | | | LOS ANGELES | CA | 90291 | |
| 12733467 | MAGICLINKS, INC. | 361 VERNON AVENUE #6 VENICE | | | | LOS ANGELES | CA | 90291 | |
| 12731736 | MAGNOLIA COMMONS SC LLC | 5865 NORTHPAINT PARKWAY #250 | | | | ALPHARETTA | GA | 30009 | |
| 12720701 | MAIGHAN DISTRIBUTION INC | 888 WELLINGTON ST SUITE 2001 | | | | MONTREAL | QC | H3C 0N1 | CANADA |
| 12907513 | MAIN STREET AT EXTON LP | 120 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| 12907159 | MAIN STREET SERVICES | 2100 MCKINNEY AVE #700 | SUITE 1250 | | | DALLAS | TX | 75201 | |
| 12734147 | MAINE DEPT OF AGRICULTURE | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 12658608 | MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY | | | | BRUNSWICK | ME | 04011 | |
| 12742660 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 12743552 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 12743552 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 12742660 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | | AUGUSTA | ME | 04332-1065 | |
| 12908725 | MAINLY BASKETS/OKL | 2197 CANTON ROAD | SUITE 107 | | | MARIETTA | GA | 30066 | |
| 12733305 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 12744018 | MAJESTIC HOME GOODS INC. | 2102 C ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12733432 | MAJORDOMO MEDIA, LLC | 242 STRATFORD RD. BROOKLYN | | | | NEW YORK | NY | 11218 | |
| 12744026 | MAKROTEKS TEXTILE LLC | 459 IRANISTAN AVE | | | | BRIDGEPORT | CT | 06605 | |
| 12908266 | MALL AT GURNEE MILLS LLC | DAVID S GOLES | SWANSON MARTIN & BELL LLP | 1860 W WINCHESTER ROAD , SUITE 201 | | LIBERTYVILLE | IL | 60048 | |
| 12748484 | MALL AT POTOMAC MILLS LLC_RNT213608 | P.O. BOX 277866 | | | | ATLANTA | GA | 30384 | |
| 12907811 | MALPACK CORP | 11107 SOUTH COMMERCE BLVD | | | | CHARLOTTE | NC | 28273 | |
| 12908801 | MALZEKE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12907202 | MAM CANADA LLC | CO MAM USA CORPORATION | | | | PURCHASE | NY | 10577 | |
| 12908128 | MAM USA CORPORATION | 2700 WESTCHESTER AVENUE | | | | PURCHASE | NY | 10577 | |
| 12720711 | MAMA MIO US INC. | 1041 W 18TH STREET STE A205 | | | | COSTA MESA | CA | 92627 | |
| 12747388 | MAMIYE BROTHERS INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12728928 | MANAGED BUSINESS COMMUNICATION | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12728928 | MANAGED BUSINESS COMMUNICATION | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12728928 | MANAGED BUSINESS COMMUNICATION | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12656662 | MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST | | | | BRADENTON | FL | 34205 | |
| 12734150 | MANATEE COUNTY TAX COLLECTOR | P.O. BOX 25300 | | | | BRADENTON | FL | 34206-5300 | |
| 12747391 | MANCINI LEATHER GOODS INC | 1840 ONESIME-GAGNON | | | | LACHINE | QC | H8T 3M6 | CANADA |
| 12907860 | MANDIANT LLC | PO BOX 123063 | | | | DALLAS | TX | 75312 | |
| 12729286 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12908137 | MANHATTAN COMFORT | 319 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 12747396 | MANHATTAN TOY COMPANY | 110 5TH STREET N SUITE 700 | | | | MINNEAPOLIS | MN | 55403 | |
| 12720718 | MANNA KADAR BEAUTY INC. | 16 TECHNOLOGY DR STE 102 | | | | IRVINE | CA | 92618 | |
| 12907826 | MANSELL CROSSING LLC-RNT3033P2 | C/O LIVINGSTON PROPERTIES, PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 12720722 | MANSKAPE LLC | 5900 WINDWARD PKWY STE 130 | | | | ALPHARETTA | GA | 30005 | |
| 12720724 | MANUAL WOODWORKERS & WEAVERS INC. | 3737 HOWARD GAP RD | | | | HENDERSONVILLE | NC | 28792 | |
| 12759792 | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 12754114 | MARATHON WATCH COMPANY LIMITED | 1-8355 JANE ST | | | | VAUGHAN | ON | L4K 5Y3 | CANADA |
| 12754115 | MARC CANTIN COSMETICS LTD | 100 NEW PARK PLACE SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 12754117 | MARCH PRODUCTS INC | 4645 TROY CT | | | | RIVERSIDE | CA | 92509 | |
| 12907841 | MARCO FINE ARTS/OKL | 201 W HOWARD LANE | | | | AUSTIN | TX | 78753 | |
| 12908496 | MARIA TORRES | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 79 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754119 | MARIACHI IMPORTS INC | 2303 GARRY ROAD UNIT 5 | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12908282 | MARIAH RICHEY | ADDRESS ON FILE | | | | | | | |
| 12742622 | MARICOPA COUNTY TREASURER (PERSONAL) | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| 12742618 | MARICOPA COUNTY TREASURER (PERSONAL) | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| 12754123 | MARIE'S ORIGINAL FORMULAS LLC | 205 DRAPER WAY STE 100 | | | | PEARL RIVER | NY | 10965 | |
| 12734152 | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 12734153 | MARIN COUNTY TAX COLLECTOR_LIC270209 | CIVIC CENTER | P.O. BOX 4220 / ROOM 200 | | | SAN RAFAEL | CA | 94913 | |
| 12720732 | MARINA ALEXIA DBA ALEKO | 8307 S 192ND ST | | | | KENT | WA | 98032 | |
| 12886589 | MARINE TRANSPORTATION INTERMODAL, INC | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 12907366 | MARIO INDUSTRIES | PO BOX 3190 | | | | ROANOKE | VA | 24015 | |
| 12732630 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12732630 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12734156 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12908901 | MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12908849 | MARIPOSA/OKL | 5 ELM STREET | | | | MANCHESTER | MA | 01944-1314 | |
| 12734157 | MARK CRAIG, LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQUARE, RM 108 | | | HUNTSVILLE | AL | 35801 | |
| 12739966 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12908685 | MARK VIDACKOVIC | ADDRESS ON FILE | | | | | | | |
| 12720737 | MARKET PLACE SOLUTIONS LLC | 26565 AGOURA ROAD SUITE 200 | | | | CALABASAS | CA | 91302 | |
| 12908060 | MARKET TRACK LLC | 24 E WASHINGTON ST | | | | CHICAGO | IL | 60602 | |
| 12908105 | MARKET VISION RESEARCH INC | 5151 PFEIFFER RD | | | | CINCINNATI | OH | 45242 | |
| 12744974 | MARKWINS | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12908218 | MARLITE | P.O. BOX 842223 | | | | BOSTON | MA | 02284 | |
| 12744979 | MARPAC LLC | 2015 CAPITAL DRIVE | | | | WILMINGTON | NC | 28405 | |
| 12720744 | MARS INC. | 800 HIGH STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 12747218 | MARSHALL M. STERN, P.C. | ADDRESS ON FILE | | | | | | | |
| 12734158 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 12656496 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | | STUART | FL | 34996 | |
| 12908579 | MARTIN JASMINE | ADDRESS ON FILE | | | | | | | |
| 12720753 | MARUT ENTERPRISES LLC | 298 S COCONUT LANE | | | | MIAMI BEACH | FL | 33139 | |
| 12720755 | MARWAH CORPORATION | 18071 CATALINA COURT | | | | YORBA LINDA | CA | 92886 | |
| 12747690 | MARY JUREK DESIGN INC. | 2301 W 205TH STREET STE 114 | | | | TORRANCE | CA | 90501 | |
| 12907944 | MARY MEYER CORPORATION | 1 TEDDY BEAR LANE PO BOX 275 | | | | TOWNSHEND | VT | 05353 | |
| 12656666 | MARYLAND AMERICAN WATER | 212 ARCHER ST | STE B&C | | | BEL AIR | MD | 21014 | |
| 12733507 | MARYLAND DEPARTMENT OF LABOR | 10946 GOLDEN WEST DR, SUITE 160. | | | | HUNT VALLEY | MD | 21031 | |
| 12747694 | MASCOT METROPOLITAN INC | 380 SWIFT AVE UNIT 18 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12747700 | MASON VITAMINS INC. | 15750 NW 59TH AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 12907308 | MASONTOPS INC. | 5000 DUFFERIN ST. | | | | TORONTO | ON | M3H 5T5 | CANADA |
| 12742657 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12742657 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12743549 | MASSACHUSETTS DEPARTMNENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12743549 | MASSACHUSETTS DEPARTMNENT OF REVENUE | P.O. BOX 419257 | | | | BOSTON | MA | 02241-9257 | |
| 12747701 | MASSON LTD | 805 GAUDETTE | | | | SAINT-JEAN-SUR-RICHELIEU | QC | J3B 7S7 | CANADA |
| 12908043 | MASSOUD FOR ONE KINGS LANE/OKL | 8351 MOBERLY LANE | | | | DALLAS | TX | 75227 | |
| 12907852 | MASSOUD FURNITURE MANUFACTURING | 8351 MOBERLY LANE | | | | DALLAS | TX | 75227 | |
| 12759775 | MASTER WEAVE INC. | 4300 WESTPARK DRIVE SW | | | | ATLANTA | GA | 30336 | |
| 12720760 | MASTERPAN INC. | 4030 ST AMBROISE SUITE 107 | | | | MONTREAL | QC | H4C 2C7 | CANADA |
| 12720761 | MASTERPIECE ART GALLERY | 4950 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 12720765 | MASTERPIECES PUZZLE COMPANY INC. | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 12744489 | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12759787 | MATTEL | 636 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759788 | MATTEL CANADA INC. | 6155 FREEMONT BLVD | | | | MISSISSAUGA | ON | L5R 3W2 | CANADA |
| 12908626 | MATTHEW MAFFEI | ADDRESS ON FILE | | | | | | | |
| 12908886 | MATTRESS HELPER INC. | COLLLEEN M FRANKEN | | | | WESTON | FL | 33331 | |
| 12726436 | MATTRESS RECYCLING COUNCIL | 501 WYTHE STREET | | | | ALEXANDRIA | VA | 22315 | |
| 12748642 | MATWORKS, THE | P.O. BOX 823215 | | | | PHILADELPHIA | PA | 19182 | |
| 12720779 | MAVERICK | 94 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12907288 | MAXIM ENTERPRISE INC. | PO BOX 1357 | | | | MIDDLEBORO | MA | 02346 | |
| 12720786 | MAXIM LIGHTING INTERNATIONAL | 253 N VINELAND AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12731163 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12720789 | MAXIUS BEAUTY LLC | 12101 PALMS BLVD | | | | LOS ANGELES | CA | 90066 | |
| 12908155 | MAXWELL BUILDERS INC | 333 WEST HAMPDEN AVE | | | | ENGLEWOOD | CO | 80110 | |
| 12908386 | MAY ARTS/OKL | ADDRESS ON FILE | | | | | | | |
| 12872379 | MAYA TOONE | ADDRESS ON FILE | | | | | | | |
| 12908708 | MAYA TRAJANO | ADDRESS ON FILE | | | | | | | |
| 12720797 | MAYBELLINE | 2 CONNELL DRIVE SUITE 1800 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12908090 | MAYBORN USA INC | 1010 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 | |
| 12720807 | MAYNE INC. | 7024 KILBOURNE ROAD SUITE A | | | | LONDON | ON | N6P 1K6 | CANADA |
| 12907183 | MAYO STUDIOS INC. | 32-00 SKILLMAN AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12734161 | MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | | MCALLEN | TX | 78501 | |
| 12907689 | MCCARTER & ENGLISH, LLP | 100 MULBERRY STREET | | | | NEWARK | NJ | 07102 | |
| 12734162 | MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | | PADUCAH | KY | 42003 | |
| 12734163 | MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | P.O. BOX 2658 | | | PADUCAH | KY | 42002-2658 | |
| 12723430 | MCCUE CORP. | BOX 8000 DEPARTMENT 113 | | | | BUFFALO | NY | 14267 | |
| 12723430 | MCCUE CORP. | BOX 8000 DEPARTMENT 113 | | | | BUFFALO | NY | 14267 | |
| 12723430 | MCCUE CORP. | BOX 8000 DEPARTMENT 113 | | | | BUFFALO | NY | 14267 | |
| 12723462 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 12907810 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | SUITE 400 | | | PASADENA | CA | 91106 | |
| 12907810 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 12907810 | MCG ARCHITECTURE | 1055 EAST COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 12908839 | MCGUIRE ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12734164 | MCKEAN LAW FIRM PC | SUITE 317HARRISON CENTRE | 9105 E 56TH STREET | | | INDIANAPOLIS | IN | 46216 | |
| 12734165 | MCKINNEY POLICE DEPARTMENT | UNIT ALARM UNIT | 2200 TAYLOR BURK | | | MCKINNEY | TX | 75071 | |
| 12724361 | MCKINSTRY CO INC. | 5005 3RD AVE. S | | | | SEATTLE | WA | 98134 | |
| 12734166 | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | | WACO | TX | 76703 | |
| 12733136 | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | | WACO | TX | 76703 | |
| 12720812 | M-CLIP MONEY CLIP | 7001 SKIDAWAY ROAD | | | | SAVANNAH | GA | 31406 | |
| 12908742 | MCMAHON SHANNON | ADDRESS ON FILE | | | | | | | |
| 12908366 | MCMASTER CARR SUPPLY CO. | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 12756291 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 12907385 | MCNAUGHT FINE ART/OKL | 180 7TH AVE | SUITE 100 | | | SANTA CRUZ | CA | 95062 | |
| 12907955 | MCS-LANCASTER DE HOLDING, LP | 211 N STADIUM BLVD , SUITE 201 | | | | COLUMBIA | MO | 65203 | |
| 12772567 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12907888 | MDC COSTAL I LLC_RNT248003 | PO BOX 842428 | | | | LOS ANGELES | CA | 90084 | |
| 12907711 | MDC COSTAL I LLC_RNT248004 | P O BOX 842428 | | | | LOS ANGELES | CA | 90084 | |
| 12720820 | MDN RUGS LLC | 145 WOODWARD AVE | | | | NORWALK | CT | 06854 | |
| 12742649 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 12742649 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 12754133 | MECO CORPORATION | 1500 INDUSTRIAL ROAD | | | | GREENEVILLE | TN | 37745 | |
| 12908096 | MEDELA CANADA INC | 4160 SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 0A1 | CANADA |
| 12720825 | MEDELCO INCORPORATED | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 12724495 | MEDFORD WELLINGTON SVCS CO | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | |
| 12907602 | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST | | | | ALPHARETTA | GA | 30022 | |
| 12907599 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | |
| 12908309 | MEDINA JAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12886590 | MEDITERRANEAN SHIPPING COMPANY USA | 420 5TH AVENUE | TREASURY LTD | | | NEW YORK | NY | 10018 | |
| 12720832 | MEDLINE INDUSTRIES INC. | 3 LAKES DRIVE | | | | NORTHFIELD | IL | 60093 | |
| 12907874 | MEDTECH PRODUCTS INC. | CUSTOMER SERVICE SPECIALIST | | | | TARRYTOWN | NY | 10591 | |
| 12754143 | MEEKINS CORPORATION | 325 W 38TH ST 1405 | | | | NEW YORK | NY | 10018 | |
| 12725465 | MEGA FUEL | P.O. BOX 2442 | | | | MANATI | PR | 00674 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 81 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908529 | MEGAN GAWLIK | ADDRESS ON FILE | | | | | | | |
| 12908409 | MEGAN NEAMAND | ADDRESS ON FILE | | | | | | | |
| 12908430 | MEGAN TEAGARDEN | ADDRESS ON FILE | | | | | | | |
| 12754151 | MEI ENTERPRISES LLC/MU KITCHEN PROD | 5310 W 23RD ST STE 120 | | | | SAINT LOUIS PARK | MN | 55416 | |
| 12720834 | MEIZHOU GUO WEI ELECTRONICS CO. LLC | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 12908703 | MELA ARTISANS, LLC/OKL | 140 NW 16TH ST | | | | BOCA RATON | FL | 33432 | |
| 12908925 | MELANGE HOME/OKL | 230 5TH AVE STE 1010 | | | | NEW YORK | NY | 10001-7818 | |
| 12908596 | MELAY STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12908697 | MELGAREJO MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12720837 | MELII BABY INC. | 49 BEACONSFIELD BLVD | | | | BEACONSFIELD | QC | H9W 3Y8 | CANADA |
| 12731414 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12907292 | MELITTA USA INC. | PO BOX 102986 | | | | ATLANTA | GA | 30368 | |
| 12720845 | MELROSE INTERNATIONAL LLC | 1400 N 30TH ST STE 22 | | | | QUINCY | IL | 62301 | |
| 12749517 | MEMORIES GOWN PRESERVATION | 5747 GLENMONT DR | | | | HOUSTON | TX | 77081 | |
| 12656449 | MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST | | | | MEMPHIS | TN | 38103 | |
| 12908308 | MENON GOKUL | ADDRESS ON FILE | | | | | | | |
| 12749522 | MENTHOLATUM CO. INC | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 12907256 | MEORI INC. | 3250 AIRPORT WAY S | | | | SEATTLE | WA | 98134 | |
| 12749525 | MEPRA S.P.A | ONE EDGEWATER PLAZA SUITE 101 | | | | STATEN ISLAND | NY | 10305 | |
| 12908620 | MEPRA/OKL | C/O ITMAS INC (MEPRA SPA) | ONE EDGEWATER PLAZA, SUITE 101 | | | STATEN ISLAND | NY | 10305 | |
| 12734169 | MEQUON CITY TREASURER | 11333 N CEDARBURG ROAD 60W | | | | MEQUON | WI | 53092 | |
| 12749526 | MERC ACQUISITIONS DBA ESSCO | 1933 HIGHLAND ROAD | | | | TWINSBURG | OH | 44087 | |
| 12742503 | MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE | | | | PENNSAUKEN | NJ | 08110 | |
| 12720853 | MERCURY ATHLETICS, LLC | 929 108TH AVE NE SUITE 1410 | | | | BELLEVUE | WA | 98004 | |
| 12908615 | MERCURY GATE INTERNATIONAL INC | PO BOX 936322 | | | | ATLANTA | GA | 31193 | |
| 12720854 | MERGE CONSUMER PRODUCTS INC. | 12243 BRANFORD STREET | | | | SUN VALLEY | CA | 91352 | |
| 12907590 | MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC | | | | BELLEVUE | WA | 98006 | |
| 12907300 | MERIDIAN MALL LTD PARTNERSHIP | P.O. BOX 955607 | | | | ST LOUIS | MO | 63195 | |
| 12734170 | MERIDIAN TOWNSHIP TREASURER | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1198 | |
| 12907478 | MERITAX ADVISORS LLC | 15110 N DALLAS PKWY | | | | DALLAS | TX | 75248 | |
| 12908632 | MERITO IND. INC DBA THINK OUTSIDE | 15110 DALLAS PARKWAY | | | | DALLAS | TX | 75248 | |
| 12755804 | MERKLE INC | 7001 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046 | |
| 12747131 | MERRICK | 1275 QUARRY STREET | | | | CORONA | CA | 92879 | |
| 12749859 | MESA AZ | UTILITY DEPARTMENT | 20 E MAIN ST | | | MESA | AZ | 85201 | |
| 12759740 | MESA COUNTY TREASURER | P.O. BOX 20000 | | | | GRAND JUNCTION | CO | 81502 | |
| 12747138 | MESA SAFE COMPANY | 337 WEST FREEDOM AVE | | | | ORANGE | CA | 92865 | |
| 12734172 | MESQUITE CITY TAX COLLECTOR | 757 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12907235 | METAL WARE CORPORATION THE | PO BOX 237 | | | | TWO RIVERS | WI | 54241 | |
| 12755520 | METRO ALARM OFFICE | P.O. BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 12886591 | METRO LOGISTICS INC | 300 E MAIN ST STE 1180 | | | | NORFOLK | VA | 23510 | |
| 12907148 | METRO MECHANICAL SERVICES, INC | 5910 INGALLS ST | STE B | | | ARVADA | CO | 80003-5685 | |
| 12907287 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314 | |
| 12907287 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314 | |
| 12907287 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314 | |
| 12749887 | METRO WATER DISTRICT | 6265 N LA CANADA DR | | | | TUCSON | AZ | 85704 | |
| 12656449 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| 12734174 | METROPOLITAN GOVERNMENT | ALARM PERMIT REGISTRATION | 205 METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| 12726321 | METROPOLITAN LIFE INS COMPANY | P.O. BOX 906058 | | | | CHARLOTTE | NC | 28290 | |
| 12672192 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| 12886592 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12749890 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122-4041 | |
| 12720869 | METROPOLITAN VACUUM CLEANER CO.INC | 5 RARITAN AVENUE | | | | OAKLAND | NJ | 07436 | |
| 12907338 | MEXA/OKL | 3910 E. DEL MAR BLVD | | | | LAREDO | TX | 78045 | |
| 12742845 | MEYER CORPORATION | 2001 MEYER WAY | | | | FAIRFIELD | CA | 94533 | |
| 12742849 | MEYER HOUSEWARES CANADA INC | 5151 THIMENS BOUL | | | | ST-LAURENT QC | QC | H4R 2C8 | CANADA |
| 12907467 | MFC LONGVIEW LLC | 200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | |
| 12725245 | MFS EASTGATE-I LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12742857 | MGA ENTERTAINMENT INC | 9220 WINNETKA AVE | | | | CHATSWORTH | CA | 91311 | |
| 12742858 | MGR DESIGN INTERNATIONAL INC. | 1950 WILLIAMS DRIVE | | | | OXNARD | CA | 93036 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908114 | MIA INDUSTRIES INC. | 900 JEFFERSON RD. | | | | ROCHESTER | NY | 14623 | |
| 12734175 | MIAMI - DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 N W 25TH ST, RM 1119 | | | MIAMI | FL | 33172 | |
| 12734176 | MIAMI DADE COUNTY FINANCE | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | 2525 NW 62ND STREET | | | MIAMI | FL | 33147 | |
| 12656408 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | | MIAMI | FL | 33146 | |
| 12734177 | MIAMI-DADE COUNTY TAX COLLECTO | OCCUPATIONAL LICENSE SECTION | 140 WEST FLAGLER STREET, 14TH | | | MIAMI | FL | 33130 | |
| 12742675 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | | MIAMI | FL | 33128 | |
| 12742675 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | | MIAMI | FL | 33128 | |
| 12908597 | MIANO JULIANA | ADDRESS ON FILE | | | | | | | |
| 12908798 | MICHAEL J ROSS | ADDRESS ON FILE | | | | | | | |
| 12908251 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12908227 | MICHAEL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12757410 | MICHAEL P BAILEY | ADDRESS ON FILE | | | | | | | |
| 12908240 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ADDRESS ON FILE | | | | | | | |
| 12759028 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ADDRESS ON FILE | | | | | | | |
| 12735388 | MICHAEL SPINGARN AND SANDRA SPINGARN | ADDRESS ON FILE | | | | | | | |
| 12735388 | MICHAEL SPINGARN AND SANDRA SPINGARN | ADDRESS ON FILE | | | | | | | |
| 12907980 | MICHAEL THOMAS DBA MT CO/OKL | 211 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | |
| 12907567 | MICHAEL THOMAS FOR ONE KINGS LANE | 211 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | |
| 12908852 | MICHAEL THOMAS/MT CO/OKL | ADDRESS ON FILE | | | | | | | |
| 12907497 | MICHAEL TODD BEAUTY | 584 NW UNIVERSITY BLVD | | | | PORT SAINT LUCIE | FL | 34986 | |
| 12720881 | MICHAELSON ENTERTAINMENT | 36 CABRILLO TERRACE | | | | ALISO VIEJO | CA | 92656 | |
| 12758275 | MICHEAL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12758275 | MICHEAL MURPHY | ADDRESS ON FILE | | | | | | | |
| 12720883 | MICHEL ET AUGUSTIN INC | 98 4TH STREET UNIT 106 | | | | BROOKLYN | NY | 11231 | |
| 12908889 | MICHELLE OLMEDO | ADDRESS ON FILE | | | | | | | |
| 12908439 | MICHELLE PALELLA | ADDRESS ON FILE | | | | | | | |
| 12742661 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| 12743554 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| 12742661 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| 12743555 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | | DETROIT | MI | 48278 | |
| 12734181 | MICHIGAN DEPT-OF AGRICULTURE | FOOD & DAIRY DIVISION | P.O. BOX 30746 | | | LANSING | MI | 48909 | |
| 12746743 | MICRO WORLD CORP DBA BARSKA | 855 TOWNE CENTER DR | | | | POMONA | CA | 91767 | |
| 12746742 | MICROPLANE DIV. OF GRACE MFG. CO. | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| 12729061 | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12728620 | MICROSOFT ONLINE INC | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | |
| 12731545 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 12744299 | MICROSTRATEGY SERVICES CORPORA | 1861 INTERNATIONAL DRIVE | | | | MCLEAN | VA | 22102 | |
| 12656489 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD | | | | LEXINGTON | SC | 29072 | |
| 12742554 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | STE 500 | | | DES MOINES | IA | 50309 | |
| 12759755 | MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE | | | | DAVENPORT | IA | 52808 | |
| 12908758 | MIDDLE KINGDOM/OKL | 9104 MANASSAS DRIVE, SUITE E | | | | MANASSAS PARK | VA | 20111 | |
| 12656543 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 12734182 | MIDDLE TOWNSHIP COURT | POLICE ALARM | P.O. BOX 40011 | | | NEWARK | NJ | 07101 | |
| 12749877 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | STE 400 | | | ISELIN | NJ | 08830 | |
| 12907990 | MIDDLETOWN SHOPPING CTR I LP | 136 COULTER AVENUE | | | | ARDMORE | PA | 19003 | |
| 12734183 | MIDDLETOWN TOWN TAX COLLECTOR | 350 E MAIN RD | | | | MIDDLETOWN | RI | 02842 | |
| 12734184 | MIDLAND CENTRAL APPRAISAL DISTRICT | P.O. BOX 908002 | | | | MIDLAND | TX | 79708-0002 | |
| 12746747 | MIDWAY IMPORTING | 1807 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| 12908977 | MIDWAY RENTAL | PO BOX 5450 | | | | KALISPELL | MT | 59903 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728256 | MIKE ALBERT LEASING INC. | P.O. BOX 643220 | | | | CINCINNATI | OH | 45264 | |
| 12756583 | MIKE FASANO TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12907618 | MIKE SERATT OF THE PRIZED PIG | 9601 WILSHIRE BOULEVARD | SUITE 1195 | | | BEVERLY HILLS | CA | 90210 | |
| 12720890 | MIKO BRAND LLC | 1341 PROSPECT AVE | | | | BROOKLYN | NY | 11218 | |
| 12720893 | MILANI | 2111 E 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12907169 | MILBERG FACTORS, INC. | 99 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 12733514 | MILBURN TEL TWELVE LLC- RNT3172P1 | 30 W MONROE STREET, SUITE 1700, | | | | CHICAGO | IL | 60603 | |
| 12746093 | MILE SQUARE ROOFING | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 12749175 | MILFORD TOWN TAX COLLECTOR | 52 MAIN ST. RM 15 | | | | MILFORD | MA | 01757 | |
| 12745883 | MILK SNOB LLC | 3400 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080 | |
| 12729817 | MILLER ELECTRIC COMPANY | P.O. BOX 1799 | | | | JACKSONVILLE | FL | 32201 | |
| 12907334 | MILLER ZELL INC. | PO BOX 2153, BIRMINGHAM | | | | BIRMINGHAM | AL | 35287 | |
| 12745893 | MILLION DOLLAR BABY | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 12908426 | MILLS CAMERON | ADDRESS ON FILE | | | | | | | |
| 12907257 | MILLWORK TRADING COMPANY LTD. | CO LIBERTY PROCUREMENT CO INC | | | | UNION | NJ | 07083 | |
| 12908267 | MILPITAS MILLS LIMITED PARTNERSHIP | WESTON HERZOG LLP | JONATHON JAY HERZOG | 550 N BRAND BLVD , SUITE 1990 | | GLENDALE | CA | 91203 | |
| 12720909 | MINDFUL ENGINEERING LLC | 28451 FIELDBROOK | | | | MISSION VIEJO | CA | 92692 | |
| 12720910 | MINDFUL LLC | 17540 DUBLIN DRIVE | | | | GRANGER | IN | 46530 | |
| 12742876 | MING'S MARK INC. | 3000 E CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| 12908769 | MINIMALIST DESIGN STUDIO INC | 321 W KATELLA AVE | | | | ANAHEIM | CA | 92802 | |
| 12742882 | MINKA | 1151 W BRADFORD COURT | | | | CORONA | CA | 92882 | |
| 12908370 | MINKY HOMECARE LLC | PO BOX 412 | | | | JOPLIN | MO | 64802 | |
| 12749176 | MINNESOTA DEPARTMENT OF HEALTH | P.O. BOX 64495 | 625 ROBERT STREET NORTH | | | SAINT PAUL | MN | 55164 | |
| 12749177 | MINNESOTA DEPT OF AGRICULTURE | DAIRY,FOOD,FEED&MEAT INSPECTIO | 625 ROBERT ST, NORTH | | | SAINT PAUL | MN | 55155 | |
| 12735038 | MINNESOTA REVENUE | P.O. BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 | |
| 12735038 | MINNESOTA REVENUE | P.O. BOX 64622 | | | | SAINT PAUL | MN | 55164-0622 | |
| 12742886 | MINNETONKA MOCCASIN CO. INC. | 1113 EAST HENNEPIN AVE | | | | MINNEAPOLIS | MN | 55414 | |
| 12907472 | MIRA PARKER, DESIGN & ANTIQUES/OKL | 10824 STONE CANYON RD | APT. # 3312 | | | DALLAS | TX | 75230 | |
| 12720914 | MIRACLE INTERNATIONAL INC. | 265 SCOTLAND DRIVE | | | | ALABASTER | AL | 35007 | |
| 12720917 | MIRAGE LUGGAGE | 107 TRUMBULL STREET BLG A4 | | | | ELIZABETH | NJ | 07206 | |
| 12731551 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12908683 | MIRANDA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12656499 | MISHAWAKA UTILITIES | 126 N CHURCH STREET | | | | MISHAWAKA | IN | 46544 | |
| 12907893 | MISHORIM GOLD JACKSONVILLE, LP-RNT388P4 | 9378 ARLINGTON EXPRESSWAY, STE 319 | | | | JACKSONVILLE | FL | 32225 | |
| 12720921 | MISSION PETS INC. | 986 MISSION STREET FL 5 | | | | SAN FRANCISCO | CA | 94103 | |
| 12908723 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 16795 VON KARMAN AVE, STE 200 | | | | IRVINE | CA | 92606 | |
| 12908973 | MISSION VIEJO FREEWAY CENTER_RNT210405 | 730 EL CAMINO WAY, SUITE 200 | | | | TUSTIN | CA | 92780 | |
| 12730001 | MISSISSIPPI ADP LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12749179 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 12749179 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 12749179 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 12749179 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | | JACKSON | MS | 39205-0960 | |
| 12749180 | MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | | MISSOULA | MT | 59802 | |
| 12672191 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | ST. LOUIS | MO | 63141 | |
| 12759706 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12759442 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12759706 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12759442 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12759706 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12759706 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| 12908296 | MISTY MATE INC. | 8605 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90069 | |
| 12908667 | MITCHELL FINK | ADDRESS ON FILE | | | | | | | |
| 12747153 | MJC CONFECTIONS LLC DBA THE HAMPTON | 999 S OYSTER BAY ROAD # 500 | | | | BETHPAGE | NY | 11714 | |
| 12728540 | MLE MERCHANDISING & SIGN SOLUTIONS INC | 540 W LAMONT RD | | | | ELMHURST | IL | 60126 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728540 | MLE MERCHANDISING & SIGN SOLUTIONS INC | 540 W LAMONT RD | | | | ELMHURST | IL | 60126 | |
| 12907805 | MLO GREAT SOUTH BAY LLC | 600 MADISON AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12720930 | MM CASA INC | 6681 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022 | |
| 12749183 | MN DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N. ROBERT STREET | | | ST. PAUL | MN | 55145-1250 | |
| 12745467 | MOBI TECHNOLOGIES INC. | 725 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12908193 | MOBILE MINI TEXAS LIMITED | PO BOX 740773 | | | | CINCINNATI | OH | 45274 | |
| 12749184 | MOBILE POLICE DEPARTMENT | ATTN: FALSE ALARM OFFICER | 2460 GOVERNMENT STREET | | | MOBILE | AL | 36606 | |
| 12720938 | MOD LIFESTYLES LLC | 267 5TH AVENUESUITE 400 FL 4 | | | | NEW YORK | NY | 10016 | |
| 12745469 | MODA AT HOME ENTERPRISES LTD | 980 THORNTON ROAD SOUTH UNIT 3 | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| 12908911 | MODA AT HOME ENTERPRISES LTD/CA | 980 THORNTON ROAD SOUTH UNIT 3 | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| 12907225 | MODE LIVING/OKL | 5773 WOODWAY DRIVE, SUITE 188 | | | | HOUSTON | TX | 77057 | |
| 12886593 | MODE TRANSPORTATION LLC | 14785 PRESTON ROAD, SUITE 850 | | | | DALLAS | TX | 75254 | |
| 12656512 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | | MODESTO | CA | 95354 | |
| 12755149 | MODIS | P.O. BOX 931823 | | | | ATLANTA | GA | 31193 | |
| 12720941 | MODUS FURNITURE INTERNATIONAL | 5410 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 12720944 | MODWAY/LTL | 138 GEORGES RD | | | | DAYTON | NJ | 08810 | |
| 12720946 | MODWIX LLC | 1331 ELEMENTS WAY | | | | IRVINE | CA | 92612 | |
| 12735356 | MOHAMMED O BADWAN | ADDRESS ON FILE | | | | | | | |
| 12907586 | MOHAWK CARPET & AFFILIATES | LOCK BOX 9957 | | | | PHILADELPHIA | PA | 19178 | |
| 12908701 | MOHAWK FINISHING PRODUCTS | 2220 HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | |
| 12908701 | MOHAWK FINISHING PRODUCTS | 2220 HIGHWAY 70 SE | | | | HICKORY | NC | 28602 | |
| 12731591 | MOLLY O HANLON | ADDRESS ON FILE | | | | | | | |
| 12720953 | MOLONLAVE GROUP LLC DBA RUSH CHARGE | 14540 E BELTWOOD PKWY STE 100 | | | | FARMERS BRANCH | TX | 75244 | |
| 12720955 | MOM ENTERPRISES INC.DBA MOMMY BLISS | 1003 W CUTTING BLVD STE 110 | | | | RICHMOND | CA | 94804 | |
| 12720954 | MOMENI INC. | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 12720957 | MOMENTUM SALES AND MARKETING INC. | 12191 WEST LINEBAUGH AVE 152 | | | | TAMPA | FL | 33626 | |
| 12907189 | MOMMY'S HELPER INC. | PO BOX 780838 | | | | WICHITA | KS | 67278 | |
| 12720962 | MONAHAN PRODUCTS | 276 WEYMOUTH ST | | | | ROCKLAND | MA | 02370 | |
| 12720963 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 12749898 | MONARCH UTILITIES | 12535 REED RD | | | | SUGAR LAND | TX | 77478 | |
| 12754171 | MONICA AND ANDY | 900 W ARMITAGE AVE STE 2 | | | | CHICAGO | IL | 60614 | |
| 12754172 | MONIT AMERICA INC | 2150 SHATTUCK AVE | | | | BERKELEY | CA | 94704 | |
| 12656738 | MONONGAHELA POWER | 5001 NASA BLVD | | | | FAIRMONT | WV | 26554 | |
| 12666862 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | | ROCHESTER | NY | 14610-0999 | |
| 12749185 | MONROEVILLE BUS TAX OFFICE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146 | |
| 12656705 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | | MONROEVILLE | PA | 15146 | |
| 12666014 | MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST | | | | BISMARCK | ND | 58501 | |
| 12908602 | MONTANA DEPARTMENT OF LABOR AND INDUSTRY | 301 SOUTH PARK P.O. BOX 200517, | | | | HELENA | MT | 59620 | |
| 12749186 | MONTANA DEPARTMENT OF REVENUE | P.O. BOX 8021 | | | | HELENA | MT | 59604-8021 | |
| 12908479 | MONTECITO COLLECTION, THE/OKL | 789 PARK LANE | | | | MONTECITO | CA | 93108 | |
| 12749187 | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 6005 | | | | WHITTIER | CA | 90607 | |
| 12732614 | MONTEREY COUNTY TAX COLLECTOR_LIC270211 | P.O. BOX 891 | | | | SALINAS | CA | 93902 | |
| 12734187 | MONTGOMERY COUNTY MARYLAND | 2ND FLOOR | 255 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20850 | |
| 12734189 | MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO | | | | CONROE | TX | 77301-2823 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734190 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | | CHRISTIANSBURG | VA | 24073-3169 | |
| 12734193 | MONTGOMERY COUNTY TREASURY | 255 ROCKVILLE PIKE, L-15 | | | | ROCKVILLE | MD | 20850 | |
| 12734194 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | | CLARKSVILLE | TN | 37040-3813 | |
| 12755049 | MONTGOMERY COUNTY, MARYLAND | 101 MONROE STREET, 3RD FL | | | | ROCKVILLE | MD | 20850 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754179 | MONTH 2 MONTH BABY LLC | 16634 W MESQUITE DR | | | | GOODYEAR | AZ | 85338 | |
| 12907517 | MOOD MEDIA | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12907517 | MOOD MEDIA | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12907517 | MOOD MEDIA | PO BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12720966 | MOON SNAIL CREATIONS AND ENGRAVING | 11 GREAT BROOK DRIVE | | | | SOUTHWICK | MA | 01077 | |
| 12908411 | MOONJAX LLC | 26 S RIO GRANDE ST #2072 | | | | SALT LAKE CITY | UT | 84101 | |
| 12720965 | MOONLIGHT SLUMBER INC. | 60 ANN STREET | | | | ELGIN | IL | 60120 | |
| 12727752 | MOONSHAKE STUDIO | 133 HANCOCK STREET #1 | | | | BROOKLYN | NY | 11216 | |
| 12734196 | MOORE COUNTY TAX COLLECTOR | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327-1809 | |
| 12908328 | MOORE KATELYN | ADDRESS ON FILE | | | | | | | |
| 12907162 | MOORE SUPPLY CO. - GM | 11925 N STEMMONS | STE 100 | | | DALLAS | TX | 75234 | |
| 12720967 | MOOSHU TRAINERS | 2900 N QUINLAN PK RD B240331 | | | | AUSTIN | TX | 78732 | |
| 12907985 | MOR SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | | | | BALTIMORE | MD | 21202 | |
| 12734197 | MOREHEAD CITY TOWN TAX COLLECTOR | 1100 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557-9999 | |
| 12750702 | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 12750702 | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | | BASTROP | LA | 71221-0672 | |
| 12907428 | MOREPEAS LLC | SALTBOX C/O JESSICA SEVERT | | | | SEATTLE | WA | 98134 | |
| 12720973 | MORGAN HOME PRODUCTS | 75 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | |
| 12908674 | MORGAN HOME PRODUCTS IMPORT | 3 TAI YAU STREET UNIT H | | | | SAN PO KONG | | | HONG KONG |
| 12756584 | MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12756584 | MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12908826 | MORGAN SCHERER | ADDRESS ON FILE | | | | | | | |
| 12750848 | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | | | | MORGANTOWN | WV | 26501 | |
| 12742747 | MORINAGA AMERICA INC. | 4 PARK PLAZA SUITE 750 | | | | IRVINE | CA | 92614 | |
| 12742748 | MORNING GLAMOUR LLC | 1351 N MILLER ST SUITE 205 | | | | ANAHEIM | CA | 92806 | |
| 12908851 | MOSSER GLASS/OKL | ADDRESS ON FILE | | | | | | | |
| 12742754 | MOTHERS CHOICE PRODUCTS | 11871 HORSESHOE WAYUNIT 2133 | | | | RICHMOND | BC | V7A 5H5 | CANADA |
| 12908149 | MOTHER'S MILK INC/SPECTRA BABY USA | 3430 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| 12672199 | MOULTON NIGUEL WATER | 26161 GORDON RD | | | | LAGUNA HILLS | CA | 92653 | |
| 12656704 | MOUNT LAUREL MUA | 1201 SOUTH CHURCH ST | | | | MOUNT LAUREL | NJ | 08054 | |
| 12734199 | MOUNT LAUREL TOWNSHIP | MUNICIPAL CLERK | 100 MT LAUREL RD | | | MOUNT LAUREL | NJ | 08054 | |
| 12742551 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12908160 | MOVABLE INK | PO BOX 200338 | | | | PITTSBURGH | PA | 15251 | |
| 12733295 | MP NORTHGLENN INVESTORS LLC-RNT408P5 | C/O THE HUTENSKY GROUP LLC, | | | | HARTFORD | CT | 06103 | |
| 12908449 | MR SOLUTIONS DBA ULUBULU | 590 N KAYS DR | | | | KAYSVILLE | UT | 84037 | |
| 12720981 | MR. BAR-B-Q | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12907988 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR | | | | MEMPHIS | TN | 38141 | |
| 12907914 | MRG CONSTRUCTION MGNT INC | 3 CENTENNIAL DRIVE | | | | PEABODY | MA | 01960 | |
| 12733344 | MRI OCCUPIER LLC | 28925 FOUNTAIN PARKWAY SOLON | | | | CLEVELAND | OH | 44139 | |
| 12754191 | MSG MARKETING VDC | 1047 DOUGLAS RD | | | | BATAVIA | IL | 60510 | |
| 12723801 | MT. OLIVE TOWNSHIP HEALTH DEPT | P.O. BOX 450 | | | | BUDD LAKE | NJ | 07828 | |
| 12720995 | MTC MARKETING INC. | 1415 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 12908948 | MUIR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12728516 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12734201 | MULTNOMAH COUNTY SHERIFF'S OFF | ALARM PERMITS | P.O. BOX 92153 | | | PORTLAND | OR | 97292 | |
| 12734202 | MULTNOMAH COUNTY TAX COLLECTOR | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 12721001 | MULTY HOME LP | 7900 KEELE STREET | | | | CONCORD | ON | L4K 2A3 | CANADA |
| 12721002 | MUNCH BABY INC. | 5-3285 MAINWAY | | | | BURLINGTON | ON | L7M 1A6 | CANADA |
| 12908059 | MUNCHKIN BABY CANADA LTD | 8460 MOUNT PLEASANT WAY | | | | MILTON | ON | L9T 8W7 | CANADA |
| 12754196 | MUNCHKIN INC | 7835 GLORIA AVE | | | | VAN NUYS | CA | 91406 | |
| 12754201 | MUNGSUBE ENTERPRISE INC. | 19 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004 | |
| 12734203 | MUNICIPAL COURT OF THE CITY | OF LAKE ST LOUIS | 200 CIVIC CENTER DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12734204 | MUNICIPAL REVENUE COLLECTION CENTER (CRIM) | P.O. BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 12734205 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | | ANCHORAGE | AK | 99519-6040 | |
| 12734206 | MUNICIPALITY OF BAYAMON | P.O. BOX 1588 | | | | BAYAMÓN | PR | 00960-1588 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 86 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734207 | MUNICIPALITY OF BAYAMON - IVU | P.O. BOX 364207 | | | | SAN JUAN | PR | 00936-4207 | |
| 12734208 | MUNICIPALITY OF GUAYNABO | P.O. BOX 7885 | | | | GUAYNABO | PR | 00970-7885 | |
| 12907819 | MUNN WORKS/OKL | 150 N MACQUESTEN PKWY | | | | MOUNT VERNON | NY | 10550 | |
| 12734209 | MURFREESBORO CITY TAX COLLECTOR | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 12734210 | MUSCOGEE COUNTY TAX COMMISSIONER | P.O. BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| 12754205 | MUSHIE & CO LLC | 5870 W FUQUA ST STE 200 | | | | HOUSTON | TX | 77085 | |
| 12907276 | MUZAK LLC | PO BOX 538392 | | | | ATLANTA | GA | 30353 | |
| 12907276 | MUZAK LLC | PO BOX 538392 | | | | ATLANTA | GA | 30353 | |
| 12907276 | MUZAK LLC | PO BOX 538392 | | | | ATLANTA | GA | 30353 | |
| 12721011 | MY BABY SAM INC. | 1750 EBONY LN | | | | HOUSTON | TX | 77018 | |
| 12724480 | MY MOVE LLC | 1101 RED VENTURES DR | | | | FORT MILL | SC | 29707 | |
| 12908799 | MYA ATWOOD | ADDRESS ON FILE | | | | | | | |
| 12721012 | MYBITE VITAMINS LLC | 23932 NE GLISAN ST | | | | GRESHAM | OR | 97030 | |
| 12908599 | MYSTERY CASHMAN | ADDRESS ON FILE | | | | | | | |
| 12754221 | MYTEX LLC. | 700 BISHOP STREET 1104 | | | | HONOLULU | HI | 96813 | |
| 12721020 | MZ BERGER & CO INC. | 353 LEXINGTON AVE 14TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12908981 | NAC MARKETING CO LLC | PO BOX 773212 | | | | CHICAGO | IL | 60677 | |
| 12721024 | NAFTALI INC. | 1363 NW 155TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12908485 | NAIL MAGIC LLC | 6187 SW JAGUAR AVENUE | | | | REDMOND | OR | 97756 | |
| 12908623 | NAKAGAWA AYUMI | ADDRESS ON FILE | | | | | | | |
| 12907527 | NALBANDIAN/OKL | 12430 WHITTIER BLVD | | | | WHITTIER | CA | 90602 | |
| 12734211 | NALCP | 9939 CAPRIDGE DRIVE | | | | DALLAS | TX | 75238 | |
| 12747156 | NAMEEK'S INC. | 1953 WEST POINT PIKE | | | | LANSDALE | PA | 19446 | |
| 12908585 | NANCY CASE | ADDRESS ON FILE | | | | | | | |
| 12908827 | NANCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12907520 | NANOBEBE US INC | 1030 JENKINS ROAD | | | | CHARLESTON | SC | 29407 | |
| 12747161 | NANSHING AMERICA INC. | 5822 EAST 61ST STREET | | | | LOS ANGELES | CA | 90040 | |
| 12908333 | NAOS USA INC. | 2801 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| 12732606 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD ST.,RM.108 | | | | NAPA | CA | 94559 | |
| 12907607 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | |
| 12734213 | NASHUA ENVIRONMENTAL HEALTH | DEPT | 18 MULBERRY STREET | | | NASHUA | NH | 03060 | |
| 12667007 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | | NASHUA | NH | 03060 | |
| 12656624 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | | NASHVILLE | TN | 37246 | |
| 12721039 | NASSAU CANDY | 530 WEST JOHN STREET | | | | HICKSVILLE | NY | 11801 | |
| 12908341 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVE | | | | MINEOLA | NY | 11501 | |
| 12734214 | NASSAU COUNTY POLICE | ALARM PERMITS | 1490 FRANKLIN AVE | | | MINEOLA | NY | 11501 | |
| 12734215 | NASSAU COUNTY PUBLIC SAFETY | CTR,COMM,BUREAU,ALARMS PERMITS | 1194 PROSPECT AVE | | | WESTBURY | NY | 11590 | |
| 12734216 | NASSAU COUNTY TREASURER NASSAU COUNTY FIRE MARSHAL FIRE ALARM PERMIT DIVISION | 1194 PROSPECT AVENUE, | | | | WESTBURY | NY | 11590 | |
| 12908520 | NATALEIGH PRATT | ADDRESS ON FILE | | | | | | | |
| 12908250 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | |
| 12908228 | NATALIA TABOADA | ADDRESS ON FILE | | | | | | | |
| 12750703 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| 12750703 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| 12727533 | NATIONAL CART COMPANY LLC | P.O. BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12907175 | NATIONAL CART, LLC | 3125 BOSCHERTOWN RD | | | | SAINT CHARLES | MO | 63301 | |
| 12728420 | NATIONAL COOLER INC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | |
| 12908272 | NATIONAL DISPATCH SERVICES LIMITED | DIAMONDPANTEL LLP | ADAM C PANTEL | THE VICTORY BLDG, 80 RICHMOND ST WEST, STE 1101 | | TORONTO | ON | M5H 2A4 | CANADA |
| 12907222 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 12907222 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 12728958 | NATIONAL FIRE SERVICES | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12728958 | NATIONAL FIRE SERVICES | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12672182 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221-5887 | |
| 12667010 | NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| 12726787 | NATIONAL ORDERS INC | 3926 W SOUTH STREET | | | | TAMPA | FL | 33614 | |
| 12726787 | NATIONAL ORDERS INC | 3926 W SOUTH STREET | | | | TAMPA | FL | 33614 | |

Exhibit E

Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907820 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | 450 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 12907761 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | 450 S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 12907210 | NATIONAL RETAIL SOLUTIONS INC. | PO BOX 99096 | | | | LAKEWOOD | WA | 98496 | |
| 12908655 | NATIONAL SECURITY SYSTEMS, INC | 14761 FRANKLIN AVE | | | | TUSTIN | CA | 92780 | |
| 12721042 | NATIONAL SPORTING GOODS | 376 HOLLYWOOD AVE SUITE 202 | | | | FAIRFIELD | NJ | 07004 | |
| 12725152 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | |
| 12725152 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | | | | LAS VEGAS | NV | 89101 | |
| 12721043 | NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 12723978 | NATIONWIDE MAINTENANCE, INC. | 483 CHERRY STREET | | | | BEDFORD HILLS | NY | 10507 | |
| 12723448 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12721049 | NATROL LLC | 21411 PRAIRIE STREET | | | | CHATSWORTH | CA | 91311 | |
| 12724986 | NATRONA COUNTY TREASURER | P.O. BOX 2290 | | | | CASPER | WY | 82602 | |
| 12907591 | NATURAL DECORATIONS, INC./OKL | PO BOX 847 | | | | BREWTON | AL | 36427 | |
| 12907510 | NATURALLY ORIGINAL INC. | PO BOX 5718 | | | | ENGLEWOOD | NJ | 07631 | |
| 12759771 | NATUREPEDIC | 16925 PARK CIRCLE DRIVE | | | | CHAGRIN FALLS | OH | 44023 | |
| 12907383 | NATURES HEALTH CONNECTION INC. | 230 PLUMMER STREET | | | | CAMPTON | KY | 41301 | |
| 12908378 | NATURE'S PILLOWS INC. | 402 MIDDLETOWN BLVD | | | | LANGHORNE | PA | 19047 | |
| 12721065 | NATUS SPORTS & RECREATION INC. | 14210 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 12746080 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12746080 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12746080 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12733164 | NAVCO SECURITY SYSTEMS-CPWM | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12907443 | NAVITEC INC | PO BOX 776081 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 12744128 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12749721 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | VISTA | CA | 92081 | |
| 12725036 | NCS | 700 LIBERTY AVENUE_41 | | | | UNION | NJ | 07083 | |
| 12746764 | NDAL MFG INC. | 80 GARDEN CT. SUITE 100 | | | | MONTEREY | CA | 93940 | |
| 12746768 | NEARLY NATURAL LLC. | 3870 W 108 STREET SUITE 20 | | | | HIALEAH | FL | 33018 | |
| 12908671 | NEATER PET BRANDS | TWO GREAT VALLEY PARKWAY | | | | MALVERN | PA | 19355 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12734220 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12731896 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509 | |
| 12908097 | NECTAR ONLINE MEDIA, INC. | PO BOX 631155 | | | | IRVING | TX | 75063 | |
| 12908929 | NEGREL ANTIQUES/OKL | 1905 W 39TH ST | | | | AUSTIN | TX | 78731-6016 | |
| 12721075 | NEHEMIAH MANUFACTURING COMPANY | 1907 SOUTH STREET | | | | CINCINNATI | OH | 45204 | |
| 12908711 | NEIL ZEVNIK/OKL | ADDRESS ON FILE | | | | | | | |
| 12721077 | NEILMED PHARMACEUTICALSINC. | 601 AVIATION BOULEVARD | | | | SANTA ROSA | CA | 95403 | |
| 12721078 | NELLIES CLEAN INC | 114-2455 DOLLARTON HWY | | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA |
| 12721079 | NELLIES CLEAN INCORPORATED | 114-2455 DOLLARTON HWY | | | | NORTH VANCOUVER | BC | V7H 0A2 | CANADA |
| 12724519 | NELMAR | 700 LIBERTY AVENUE_30 | | | | UNION | NJ | 07083 | |
| 12907740 | NELSON ARCHITECTURE AND | P O BOX 734135 | | | | CHICAGO | IL | 60673 | |
| 12907938 | NELSON ARCHITECTURE AND INTERIORS, INC. | 226 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 12908829 | NELSON TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12907379 | NEMCOR INC./CA | 501 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G9 | CANADA |
| 12721090 | NESPRESSO | 111 WEST 33RD ST | | | | NEW YORK | NY | 10120 | |
| 12907641 | NESPRESSO CANADA | 300 RUE LEO PARISEAU | | | | MONTREAL | QC | H2X 4B3 | CANADA |
| 12721094 | NESTED BEAN INC. | 131 COOLIDGE ST UNIT 120-D | | | | HUDSON | MA | 01749 | |
| 12723552 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | | | | LOUISVILLE | KY | 40285 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754239 | NET HEALTH SHOPS LLC | 5730 VENTURE DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 12758054 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| 12758054 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | |
| 12754245 | NEW AIR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 12747214 | NEW CASTLE COUNTY DEPARTMENT OF LAND USE | 87 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| 12721120 | NEW ENGLAND ARBORS CA INC | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CANADA |
| 12907198 | NEW ENGLAND MERCANTILE/OKL | 28385 LA BAJADA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12758055 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | | CHARLOTTE | NC | 28258-0070 | |
| 12759754 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | | CAMDEN | NJ | 08102 | |
| 12758056 | NEW JERSEY DEPARTMENT OF HEALT | CONSUMER AND ENVIRONMENTAL | P.O. BOX 369 | | | TRENTON | NJ | 08625 | |
| 12656441 | NEW MEXICO GAS CO | 2115 SAN JOSE BVD | | | | CARLSBAD | NM | 88220 | |
| 12758057 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | CORPORATE INCOME TAX | P.O. BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| 12743330 | NEW NORDIC US INC. | 1000 NW ST SUITE 1200 | | | | WILMINGTON | DE | 19801 | |
| 12743331 | NEW ORLEANS ROAST LLC | 4480 LA 22 STE 2 | | | | MANDEVILLE | LA | 70471 | |
| 12907577 | NEW PLAN OF WEST RIDGE LLC | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12908206 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | |
| 12743338 | NEW STAR FOODSERVICE INC. | 16397 FERN AVENUE | | | | CHINO | CA | 91708 | |
| 12743342 | NEW VISION INTERNATIONAL INC. | 508 SOUTH PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| 12758058 | NEW YORK STATE_LIC108126 | AUTHORITY | P.O. BOX 8000 DEPT 930 | | | BUFFALO | NY | 14207 | |
| 12757773 | NEW YORK URBAN LEAGUE INC | 204 W 136TH ST | | | | NEW YORK | NY | 10030 | |
| 12759469 | NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12733199 | NEWBURGH MALL VENTURES LLC-RNT 829PS | 95 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 12744591 | NEWCASTLE SYSTEM INC | 73 WARD HILL AVENUE | | | | HAVERHILL | MA | 01835 | |
| 12744591 | NEWCASTLE SYSTEM INC | 73 WARD HILL AVENUE | | | | HAVERHILL | MA | 01835 | |
| 12721108 | NEWELL BRANDS CANADA ULC | 20B HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0M1 | CANADA |
| 12754252 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS IND DR, STE 100 | | | | HATTIESBURG | MS | 39401 | |
| 12907168 | NEWELL BRANDS INC. | 6655 PEACHTREE DUNWOODY ROAD | | | | ATLANTA | GA | 30328 | |
| 12758059 | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | | GRETNA | LA | 70054-0248 | |
| 12758059 | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | | GRETNA | LA | 70054-0248 | |
| 12756744 | NEWMARKET SQUARE LTD | 727 N WACO SUITE 400 | | | | WICHITA | KS | 67203 | |
| 12758060 | NEWPORT NEWS CITY TREASURER | P.O. BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | |
| 12656466 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 12656540 | NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE | | | | NEWTOWN | PA | 18940 | |
| 12907948 | NEWTOWN BUCKS ASSOCIATES, LP | 120 PENNSYLVANIA AVE | | | | MALVERN | PA | 19355 | |
| 12725014 | NEWTOWN EMERGENCY SVCS. DEPT. | 100 MUNICIPAL DRIVE | | | | NEWTOWN | PA | 18940 | |
| 12729500 | NEX REV INC | 601 DEVELOPMENT SUITE 300 | | | | PLANO | TX | 75074 | |
| 12732882 | NEXREV, LLC | 601 DEVELOPMENT DR. | | | | PLANO | TX | 75074 | |
| 12758061 | NEXSEN PRUET, LLC | 1230 MAIN STREET, SUITE 700 | | | | BLUFFTON | SC | 29910 | |
| 12908629 | NEXT INNOVATIONS | PO BOX 999 | | | | WALKER | MN | 56484 | |
| 12721138 | NFI CONSUMER PRODUCTS | 501 5TH STREET | | | | BRISTOL | TN | 37620 | |
| 12907665 | NGALA TRADING/OKL | 200 LEXINGTON AVENUE | SUITE 412 | | | NEW YORK | NY | 10016 | |
| 12908909 | NGD KIDS/CA | 172 TOWERS ROAD | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA |
| 12758062 | NH DRA | P.O. BOX 637 | | | | CONCORD | NH | 03302-0637 | |
| 12749528 | NICE-PAK PRODUCTS INC. | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12908918 | NICHOLAS PARK | ADDRESS ON FILE | | | | | | | |
| 12749534 | NICO AND YEYE LLC | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12749536 | NICO AND YEYE LLC LTL | 23986 ALISO CREEK RDSUITE 535 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12908275 | NICOLE LOWERS | ADDRESS ON FILE | | | | | | | |
| 12667011 | NICOR GAS | 1844 FERRY ROAD | | | | NAPERVILLE | IL | 60593-9600 | |
| 12749537 | NIELSEN BAINBRIDGE GROUP LLC | 1612 HWY 304 EAST | | | | POCAHONTAS | AR | 72455 | |
| 12749539 | NIFTY HOME PRODUCTS INC. | 1926 53RD STREET | | | | BROOKLYN | NY | 11204 | |
| 12754270 | NIPPERLAND LLC | 17703 SAUKI LN | | | | RICHMOND | TX | 77407 | |
| 12754271 | NIPPII | 9898 SOUTH GLASGOW DRIVE | | | | SOUTH JORDAN | UT | 84009 | |
| 12656498 | NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET | SUITE 161 | | INDIANAPOLIS | IN | 46204 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754276 | NISSI & JIREH | 4802 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | |
| 12908464 | NIXON POWER SERVICES LLC | PO BOX 934345 | | | | ATLANTA | GA | 31193 | |
| 12758063 | NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETYTRENTON | P.O. BOX 809 | | | TRENTON | NJ | 08625 | |
| 12656504 | NJ NATURAL GAS CO | 633 LAKE AVE | | | | ASBURY PARK | NJ | 07712 | |
| 12758064 | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| 12758064 | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | | SANTA FE | NM | 87504-5128 | |
| 12754277 | NO FADE FRESH, LLC | 6545 NOVA DRIVE, SUITE 201 | | | | DAVIE | FL | 33317 | |
| 12908865 | NOIR FURNITURE/OKL | NOIR TRADING, INC. | 14500 S BROADWAY | | | GARDENA | CA | 90248-1810 | |
| 12754282 | NOJO BABY & KIDS INC. | 916 S BURNSIDE AVE STE 300 | | | | GONZALES | LA | 70737 | |
| 12886594 | NONSTOPDELIVERY INC | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| 12721174 | NOOK SLEEP SYSTEMS LLC | 13020 YUKON AVENUE P-2 | | | | HAWTHORNE | CA | 90250 | |
| 12721177 | NORDIC NATURALS | 111 JENNINGS DR | | | | WATSONVILLE | CA | 95076 | |
| 12754291 | NORITAKE CO. INC. | 1000 CROSSGATE ROAD | | | | PORT WENTWORTH | GA | 31407 | |
| 12754293 | NORMAN WINDOW FASHIONS | 28 CENTERPOINTE DR | | | | LA PALMA | CA | 90623 | |
| 12756754 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12756754 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12756754 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12883396 | NORTH AMERICAN CORPORATION OF ILLINOIS, LLC | GINSBERG JACOBS LLC | WILLIAM CHOSLOVSKY; ARI ROSENTHAL | 300 S. WACKER DRIVE, SUITE 2750 | | CHICAGO | IL | 60606 | |
| 12728472 | NORTH ATTLEBORO MARKETPLACE II | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12656733 | NORTH ATTLEBOROUGH ELECTR DEPT | 275 LANDRY AVE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 12758065 | NORTH ATTLEBOROUGH TOWN COLLECTOR | P.O. BOX 315 | | | | MEDFORD | MA | 02155-0004 | |
| 12749840 | NORTH BRUNSWICK TOWNSHIP | 98 RENAISSANCE BLVD | | | | FRANKLIN TWP | NJ | 08873 | |
| 12758066 | NORTH CAROLINA | ALC BEV CONTROL COMMISSION | 400 E TRYON RD | | | RALEIGH | NC | 27610 | |
| 12908511 | NORTH CAROLINA DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699 | |
| 12734223 | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | | RALEIGH | NC | 27640-0700 | |
| 12734223 | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | | RALEIGH | NC | 27640-0700 | |
| 12759723 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 12759707 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 12759707 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 12759707 | NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| 12748491 | NORTH COLLIER FIRE CONTROL | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| 12725051 | NORTH EAST TRAILER SERVICES, I | 1810 RIVER ROAD | | | | BURLINGTON | NJ | 08016 | |
| 12734225 | NORTH HILLS SCHOOL DIST. TAX O | P.O. BOX 360063 | | | | PITTSBURGH | PA | 15251 | |
| 12656634 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 12672205 | NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST | | | | CORAL SPRINGS | FL | 33076 | |
| 12907311 | NORTH STAR CONSTRUCTION | 200 MOUNT LAUREL CIRCLE | | | | SHIRLEY | MA | 01464 | |
| 12721190 | NORTH STATES INDUSTRIES INC. | 5455 HIGHWAY 169 N | | | | PLYMOUTH | MN | 55442 | |
| 12907992 | NORTH VILLAGE ASSOCIATES | PO BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12656522 | NORTH WALES WATER AUTHORITY | 200 W. WALNUT ST | | | | NORTH WALES | PA | 19454 | |
| 12665064 | NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATIVE BLDG | 3900 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| 12721186 | NORTHERN RESPONSE | 50 STAPLES AVE RICHMOND HILL | | | | TORONTO | ON | L4B 0A7 | CANADA |
| 12908910 | NORTHERN RESPONSE INT'L LTD /CA | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12907866 | NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677 | |
| 12907853 | NORTHINGTON MECHANICSBURG | PO BOX 412772 | | | | BOSTON | MA | 02241 | |
| 12721189 | NORTHPOINT TRADING INC. | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12739947 | NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. | CHERYL B. LUCKOFF | 255 E BROWN ST, STE 102 | | | BIRMINGHAM | MI | 48009 | |
| 12734226 | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | | DETROIT | MI | 48267-4316 | |
| 12907770 | NORTHWAY MALL PROPERTIES LLC | C/O OLSHAN PROPERTIES | | | | NEW YORK | NY | 10022 | |
| 12721191 | NORTHWEST COMPANY THE | 49 BRYANT AVENUE | | | | ROSLYN | NY | 11576 | |
| 12721193 | NORTHWEST GROUP LLC THE | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12721195 | NORTHWEST SYNERGY INC | 8561 154TH AVE NE SUITE 120 | | | | REDMOND | WA | 98052 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749902 | NORTHWESTERN ENERGY | 3010 W 69TH ST | | | | SIOUX FALLS | SD | 57108 | |
| 12907341 | NORTHWOOD COLLECTION INC/CA | 33 DRUMMOND STREET | | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12908418 | NORTON ROSE FULBRIGHT US LLP | P O BOX 122613 | | | | DALLAS | TX | 75312 | |
| 12908418 | NORTON ROSE FULBRIGHT US LLP | P O BOX 122613 | | | | DALLAS | TX | 75312 | |
| 12755242 | NORWALK DEPT. OF HEALTH | 137 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 12908399 | NORWOOD CITY HEALTH DEPT. | 2059 SHERMAN AVENUE | | | | NORWOOD | OH | 45212 | |
| 12734228 | NORWOOD CITY HEALTH DEPT. | ATTN: FOOD LICENSE | 2059 SHERMAN AVENUE | | | NORWOOD | OH | 45212 | |
| 12745479 | NOSTALGIA PRODUCTS LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 12745485 | NOURISON RUG CORPORATION | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12745489 | NOVA SOLO FURNITURE LLC. | 2575 CAMBRIDGE STREET | | | | VANCOUVER | BC | V5K 1L3 | CANADA |
| 12745490 | NOVATEX NORTH AMERICA, INC/SMILO | 1070 FAULTLESS DRIVE | | | | ASHLAND | OH | 44805 | |
| 12656703 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | | MANASSAS | VA | 20109 | |
| 12734229 | NOVI CITY TAX COLLECTOR | P.O. BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 12907231 | NOVUS MEDIA INC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12907969 | NP ROYAL RIDGE LLC | PO BOX 412278 | | | | BOSTON | MA | 02241 | |
| 12907774 | NPMC RETAIL LLC | P O BOX 101980 | | | | PASADENA | CA | 91189 | |
| 12908361 | NSJ MAUI DIST. INC DBA MAUI BABE | PO BOX 238 | | | | WAILUKU | HI | 96793 | |
| 12886595 | NT LOGISTICS INC | 7460 WARREN PARKWAY | SUITE 301 | | | FRISCO | TX | 75034 | |
| 12733479 | NTT AMERICA, INC. | 8300E. MAPLEWOOD AVENUE, SUITE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12907863 | NUC USA INC. | 236 EGIDI DRIVE | | | | WHEELING | IL | 60090 | |
| 12734230 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| 12754307 | NUEVO/OKL | 900 CALEDONIA ROAD | | | | TORONTO | ON | M6B 3Y1 | CANADA |
| 12754310 | NULOOM LLC | 134 WEST 29TH ST FL 5 | | | | NEW YORK | NY | 10001 | |
| 12754312 | NUMNUM LLC | 101 PALAFOX PLACE 13221 | | | | PENSACOLA | FL | 32502 | |
| 12907494 | NUTRACEUTICAL CORPORATION | 222 MAIN ST | | | | SALT LAKE CITY | UT | 84101 | |
| 12754318 | NUTRAMAX LABORATORIES CONSUMER CARE | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 12907255 | NUTRANEXT BUSINESS, LLC | PO BOX 930879 | | | | ATLANTA | GA | 31193 | |
| 12721213 | NUTRAWISE HEALTH AND BEAUTY CORP | 9600 TOLEDO WAY | | | | IRVINE | CA | 92618 | |
| 12721221 | NUU GARDEN CORPORATION | 6366 CORLEY ROAD | | | | PEACHTREE CORNERS | GA | 30071 | |
| 12721224 | NUVATE INC | 295 ROBINSON ST SUITE 100 | | | | OAKVILLE | ON | L6J 1G7 | CANADA |
| 12886596 | NUWEST LOGISTICS | 190 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 12667016 | NV ENERGY | 6226 W. SAHARA AVE. | | | | LAS VEGAS | NV | 89146 | |
| 12721229 | NVE PHARMACEUTICALS INC. | 15 WHITEHALL ROAD | | | | ANDOVER | NJ | 07821 | |
| 12667017 | NW NATURAL | 250 SW TAYLOR ST. | | | | PORTLAND | OR | 97204 | |
| 12743501 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743504 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743503 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743503 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743503 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743501 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743502 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12743503 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | | NEW YORK | NY | 10008-3931 | |
| 12734233 | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | P.O. BOX 22137 | | | NEW YORK | NY | 10087 | |
| 12733418 | NYC FIRE DEPARTMENT BUREAU OF FIRE PREVENTION | P.O.BOX 412014 | | | | BOSTON | MA | 02241 | |
| 12656615 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| 12721234 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE STE 520 | | | | VALLEY STREAM | NY | 11580 | |
| 12734234 | NYS CORPORATION TAX | P.O. BOX 15181 | | | | ALBANY | NY | 12212-5181 | |
| 12908212 | NYS DEPARTMENT OF TAXATION | ATTN: OFFICE OF COUNSEL | BUILDING 9 | W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| 12758067 | NYS SALES TAX PROCESSING | P.O. BOX 15174 | | | | ALBANY | NY | 12212-5174 | |
| 12656722 | NYSEG | 18 LINK DRIVE | | | | BINGHAMTON | NY | 13904 | |
| 12908174 | O.M.I. INDUSTRIES | 220 N SMITH STREET | | | | PALATINE | IL | 60067 | |
| 12907348 | O2 COOL LLC | 300 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| 12908553 | OAK HARBOR FREIGHT LINES INC | 1339 WEST VALLEY HWY NORTH | P.O. BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| 12907959 | OAK LEAF PROPERTY MGMT LLC | 2350 OAKMONT WAY | | | | EUGENE | OR | 97401 | |
| 12907869 | OAK STREET INVESTMENT GRADE_RNT268749 | 125 S WACKER DR STE 1220 | | | | CHICAGO | IL | 60606 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907913 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | | | | CINCINNATI | OH | 45271 | |
| 12721240 | OAKHURST COMPANY | 3000 HEMPSTEAD TNPK STE 315 | | | | LEVITTOWN | NY | 11756 | |
| 12907313 | OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | | | | ALAMEDA | CA | 94501 | |
| 12721241 | OAKLAND LIVING CORPORATION | 300 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 12907714 | OBJECTWIN TECHNOLOGY INC. | 19219 KATY FREEWAY | | | | HOUSTON | TX | 77094 | |
| 12754319 | OC BRANDS LLC | 469 NURSERY DRIVE N | | | | MECHANICSBURG | PA | 17055 | |
| 12908087 | OCCUPATIONAL HEALTH CENTERS | PO BOX 9005 | | | | ADDISON | TX | 75001 | |
| 12754322 | OCI INTERNATIONAL INC | 11767 KATY FREEWAY SUITE 1140 | | | | HOUSTON | TX | 77079 | |
| 12908517 | OCONEE COUNTY | 1291 GREENSBORO HWY RM A108 | | | | WATKINSVILLE | GA | 30677 | |
| 12758068 | OCONEE COUNTY ASSESSOR | P.O. BOX 145 | | | | WATKINSVILLE | GA | 30677 | |
| 12908837 | OCTASPRING US DBA DORMEO/LTL | 1901 10TH STREET SUITE 500 | | | | PLANO | TX | 75074 | |
| 12754324 | OCUSOFT INC. | 30444 SW FWY | | | | ROSENBERG | TX | 77471 | |
| 12754330 | OENOPHILIA | 500 MEADOWLAND DRIVE | | | | HILLSBOROUGH | NC | 27278 | |
| 12907205 | OEUF/OKL | 119 8TH ST., STE. 301 | | | | BROOKLYN | NY | 11215 | |
| 12758069 | OFFICE OF FAYETTE CTY SHERIFF | P.O. BOX 34148 | | | | LEXINGTON | KY | 40588 | |
| 12758070 | OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | CITY OF BOWLING GREEN, KY | P.O. BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | |
| 12758071 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | |
| 12758071 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | |
| 12758071 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | |
| 12758071 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | | BISMARCK | ND | 58505-0599 | |
| 12758073 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6166 | |
| 12759449 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6166 | |
| 12728401 | OFFICE REFURBISHING LLC | 6 LAKE STOCKHOLM TERR | | | | STOCKHOLM | NJ | 07460 | |
| 12754332 | OFFICE STAR PRODUCTS | 1901 S ARCHIBALD | | | | ONTARIO | CA | 91761 | |
| 12886598 | OFFICIAL FAST FREIGHT | 1511 S. 47TH AVE | #300 | | | PHOENIX | AZ | 85043 | |
| 12759213 | OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12749825 | OGE | 321 N HARVEY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 12721252 | OGGI CORPORATION | 1809 12 N ORANGETHORPE PARK | | | | ANAHEIM | CA | 92801 | |
| 12721258 | OH BABY BAGS INC | 1005 BRIOSO DRIVE | | | | COSTA MESA | CA | 92627 | |
| 12908395 | OHIO BUREAU OF WORKERS COMPENS | P O BOX 89492 | | | | CLEVELAND | OH | 44101 | |
| 12733382 | OHIO DEPARTMENT OF COMMERCE DIVISON OF INDUSTRIAL COMPLIANCE BUREAU OF OPERATION & MAINTENANCE - ELEVATORS | 6606 TUSSING ROAD P.O. BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12758077 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| 12656422 | OHIO EDISON | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| 12758079 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | | NICEVILLE | FL | 32588 | |
| 12758079 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | | NICEVILLE | FL | 32588 | |
| 12667019 | OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY | | | | VALPARAISO | FL | 32580 | |
| 12754334 | OKK TRADING, INC. | 2721 E. 45TH ST. | | | | VERNON | CA | 90058 | |
| 12734235 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| 12750849 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | | | | OKLAHOMA CITY | OK | 73101-0401 | |
| 12734236 | OKLAHOMA STATE DEPT OF HEALTH | CONSUMER PROTECTION DIVISION | P.O. BOX 268815 | | | OKLAHOMA CITY | OK | 73126 | |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12759440 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759708 | OKLAHOMA TAX COMMISSION | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126-0890 | |
| 12754336 | OLABABY INCORPORATED | 8239 SW CIRRUS DR BLDG 16G | | | | BEAVERTON | OR | 97008 | |
| 12734240 | OLD BRIDGE TOWNSHIP | HEALTH DEPARTMENT | 1 OLD BRIDGE PLAZA | | | OLD BRIDGE | NJ | 08857 | |
| 12754339 | OLDE THOMPSON/LEEDS ENGINEERING COR | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 12758276 | OLGA MARYAMCHIK | ADDRESS ON FILE | | | | | | | |
| 12758276 | OLGA MARYAMCHIK | ADDRESS ON FILE | | | | | | | |
| 12754344 | OLIMPIA SPLENDID USA INC. | 444 MADISON AVENUE STE | | | | NEW YORK | NY | 10022 | |
| 12656741 | OLIVENHAIN MUNICIPAL WATER DIS | 1966 OLIVENHAIN RD | | | | ENCINITAS | CA | 92024 | |
| 12908068 | OLIVER WYMAN INC | PO BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| 12907413 | OLIVET KOM LLC_RNT265461 | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12908277 | OLIVO AVA | ADDRESS ON FILE | | | | | | | |
| 12721268 | OLLY PBC | P.O. BOX 743092 | | | | LOS ANGELES | CA | 90074 | |
| 12739948 | OLP CHAMPAIGN INC | STINSON LLP | 7700 FORSYTH BOULEVARD SUITE 1100 | | | ST LOUIS | MO | 63105 | |
| 12721270 | OLYMPUS MINERALS | 26 COMMERCE ROAD STE P | | | | FAIRFIELD | NJ | 07004 | |
| 12656691 | OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL | | | | OMAHA | NE | 68102 | |
| 12721273 | OMEGA PRODUCTS INC. | 3355 ENTERPRISE AVE | | | | FORT LAUDERDALE | FL | 33331 | |
| 12746154 | OML INC | 578 BROADWAY 7TH FL | | | | NEW YORK | NY | 10012 | |
| 12908405 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12744797 | OMNIDIAN, INC | 107 SPRING STREET | | | | SEATTLE | WA | 98104 | |
| 12746772 | OMRON HEALTHCARE INC. | 2895 GREENSPOINT PARKWAY | | | | HOFFMAN ESTATES | IL | 60169 | |
| 12886599 | ON TRAC- EXPRESS MESSENGER SYSTEMS | 2501 S PRICE RD | #201 | | | CHANDLER | AZ | 85286 | |
| 12908562 | ONE FOR VICTORY/OKL | P.O. BOX 7667 | | | | NEWPORT BEACH | CA | 92658 | |
| 12746777 | ONE HOME BRANDS, INC. | 104 W 27TH ST. 7TH FL. | | | | NEW YORK | NY | 10001 | |
| 12907916 | ONE KINGS LANE BY COMMUNITY MFG/OKL | 5880 E SLAUSON AVE | 2ND FLOOR | | | COMMERCE | CA | 90040 | |
| 12908195 | ONE NETWORK ENTERPRISES INC | PO BOX 679180 | | | | DALLAS | TX | 75267 | |
| 12733515 | ONE PACK, LLC | 160 FIELD CREST AVE. UNIT C | | | | EDISON | NJ | 08837 | |
| 12746780 | ONE SAMPLE INC.DBA MAGIC IN MOTION | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12756237 | ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS RD | | | | FORT WORTH | TX | 76244 | |
| 12908950 | ONKSEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12735128 | ONLY KIDS APPAREL LLC | 202 W 40TH ST 11TH LOOR | | | | NEW YORK | NY | 10018 | |
| 12735127 | ONLY KIDS APPAREL LLC | PETER B ACKERMAN, ESQ | 222 MAMARONECK AVE | STE 202 | | WHITE PLAINS | NY | 10605 | |
| 12721278 | ONLY WHAT YOU NEED INC | 100 PASSAIC AVE SUITE 100 | | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| 12907664 | ONPOINT CAPITAL, LLC | PO BOX 87618 DEPT 2071 | | | | CHICAGO | IL | 60680 | |
| 12742644 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540-5309 | |
| 12721280 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD TOWNSHIP | NJ | 07004 | |
| 12721281 | ONTEX OPERATIONS USA LLC | 9300 NC HIGHWAY 65 | | | | STOKESDALE | NC | 27357 | |
| 12721285 | ONWARD MANUFACTURING CO LTD | 585 KUMPF DR | | | | WATERLOO | ON | N2V 1K3 | CANADA |
| 12907209 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12907209 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12907209 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12748678 | ONYX CREATIVE INC | 25001 EMERY RD | SUITE 400 | | | CLEVELAND | OH | 44128 | |
| 12908143 | ONYX CREATIVE INC | 25001 EMERY RD | | | | CLEVELAND | OH | 44128 | |
| 12759026 | ONYX CREATIVE, INC. | 25001 EMERY ROAD, SUITE 400 | | | | CLEVELAND | OH | 44128 | |
| 12883399 | ONYX CREATIVE, INC. | MEYERS, ROMAN, FRIEDBERG & LEWIS | PETER TURNER | 28601 CHAGRIN BOULEVARD, SUITE 600 | | CLEVELAND | OH | 44122 | |
| 12721287 | ONYX LABORATORIES LTD. | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 12754349 | OOGIE SOLUTIONS LLC | 10101 MOLECULAR DR STE 250 | | | | ROCKVILLE | MD | 20850 | |
| 12664571 | OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | | | OPELIKA | AL | 36801 | |
| 12664660 | OPELIKA UTILITIES | 4055 WATER ST | | | | OPELIKA | AL | 36801 | |
| 12908560 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12754352 | OPENGLASS STUDIO LLC | 2041 JANIS WAY | | | | CARLSBAD | CA | 92008 | |
| 12908268 | OPRY MILLS MALL LIMITED PARTNERSHIP | BRADLEY ARANT BOULT CUMMINGS LLP | PETER C SALES | ROUNDABOUT PLAZA 1600 DIVISION STREET, SUITE 700 | | NASHVILLE | TN | 37203 | |
| 12908268 | OPRY MILLS MALL LIMITED PARTNERSHIP | BRADLEY ARANT BOULT CUMMINGS LLP | PETER C SALES | ROUNDABOUT PLAZA 1600 DIVISION STREET, SUITE 700 | | NASHVILLE | TN | 37203 | |
| 12908159 | OPTIMINE SOFTWARE INC | 400 1ST AVE; N | | | | MINNEAPOLIS | MN | 55401 | |
| 12721288 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOORS 31-33 | | | | PERU | IL | 61354 | |
| 12907951 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908382 | OPTUS INC. | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | |
| 12744655 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12721290 | ORALABS INC | 18685 EAST PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 12656616 | ORANGE & ROCKLAND | 390 W ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 12734242 | ORANGE COUNTY | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12756470 | ORANGE COUNTY FIRE AUTHORITY | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | |
| 12733115 | ORANGE COUNTY FIRE AUTHORITY_LIC271297 | P.O. BOX 51985 | | | | IRVINE | CA | 92619 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12759450 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12907878 | ORCA COOLERS | 3287 FRANKLIN LIMESTONE ROAD | | | | ANTIOCH | TN | 37013 | |
| 12756368 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 12721300 | ORCHIDS AMERICA LLC | 2050N STEMMONS FWY STE 6690WTC | | | | DALLAS | TX | 75207 | |
| 12723450 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | | SALEM | OR | 97309 | |
| 12723450 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | | SALEM | OR | 97309 | |
| 12723450 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14950 | | | | SALEM | OR | 97309 | |
| 12908437 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309 | |
| 12758082 | OREGON DEPT OF AGRICULTURE | UNIT 16 | P.O. BOX 4395 | | | PORTLAND | OR | 97208 | |
| 12907470 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 5865 NORTH POINT | | | | ALPHARETTA | GA | 30022 | |
| 12907561 | ORF VII BARRETT PAVILION, LLC-RNT3100P3 | C/O PINNACLE LEASING & MANAGEMENT, LLC | | | | MILTON | GA | 30009 | |
| 12907555 | ORF VII FELCH STREET LLC | 11770 HAYNES BRIDGE RD | | | | ALPHARETTA | GA | 30009 | |
| 12908902 | ORIAN RUGS VDC | PO BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12721310 | ORIENT HOME COLLECTION INC | 177 E 2ND ST | | | | HUNTINGTON STATION | NY | 11746 | |
| 12908452 | ORIENTAL BANK | PO BOX 191429 | | | | SAN JUAN | PR | 00919 | |
| 12721304 | ORIENTAL WEAVERS USA INC. | 3252 DUG GAP RD SW | | | | DALTON | GA | 30720 | |
| 12908963 | ORIENTALIST HOME/OKL | 3901 LIBERTY AVE SECOND FLOOR | | | | NORTH BERGEN | NJ | 07047 | |
| 12908983 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD | | | | SALEM | NH | 03079 | |
| 12907553 | ORLANDI STATUARY/OKL | 1801 N CENTRAL PARK AVENUE | | | | CHICAGO | IL | 60647 | |
| 12658329 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | | ORLANDO | FL | 32801 | |
| 12908781 | ORLICH SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12908023 | ORORA VISUAL LLC | PO BOX 733489 | | | | DALLAS | TX | 75373 | |
| 12907324 | ORREFORS KOSTA BODA LLC | 1317 RT 73 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12908358 | ORREFORS/OKL | PO BOX 510864 | | | | PHILADELPHIA | PA | 19175 | |
| 12908499 | OSCAR COLLAGUAZO | ADDRESS ON FILE | | | | | | | |
| 12758083 | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| 12743787 | OSE LLC OLD DUTCH INTERNATIONAL | 777 TERRACE AVE SUITE 509 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12743789 | OSHKOSH B'GOSH | 224 NORTH HILL STREET | | | | GRIFFIN | GA | 30223 | |
| 12908790 | OSLER HOSKIN & HARCOURT LLP | FINANCE AND ACCOUNTING | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12908763 | OSPREY BLU/OKL | ADDRESS ON FILE | | | | | | | |
| 12743791 | OTA WORLD LLC | 1001 WEST CROSBY RD | | | | CARROLLTON | TX | 75006 | |
| 12727777 | OTIS ELEVATOR CO | P.O. BOX 13898 | | | | NEWARK | NJ | 07188 | |
| 12908012 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| 12758084 | OUACHITA PARISH TAX COLLECTOR | P.O. BOX 660587 | | | | DALLAS | LA | 75266-0587 | |
| 12721326 | OUT PEAK SERVICES INC | 104 4TH STREET | | | | BLAINE | WA | 98230 | |
| 12754361 | OUT PEAK SERVICES INC CANADA | 6943 ANTRIM AVE | | | | BURNABY | BC | V5J 4M5 | CANADA |
| 12721321 | OUTERSTUFF LLC | 1412 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12754362 | OUTSET MEDIA CORP | 106-4226 COMMERCE CIRCLE | | | | VICTORIA | BC | V8Z 6N6 | CANADA |
| 12754364 | OVE DECORS ULC | 2800 RUE ETIENNE LENOIR | | | | LAVAL | QC | H7R 0A3 | CANADA |
| 12754365 | OVER & BACK INC. | 90 ADAMS AVENUE SUITE B | | | | HAUPPAUGE | NY | 11788 | |
| 12754367 | OVERLAND LLC/OVERLAND TRAVELWARE | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 12733261 | OVULINE, INC DBA OVIA HEALTH | 308 CONGRESS ST, 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12733261 | OVULINE, INC DBA OVIA HEALTH | 308 CONGRESS ST, 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12908080 | OWLET BABY CARE INC. | 2500 EXECUTIVE PARKWAY | | | | LEHI | UT | 84043 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 94 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907353 | OWL'S ROOST ANTIQUES/OKL | 900 BAY DRIVE #116 | | | | MIAMI BEACH | FL | 33141 | |
| 12721329 | OXO INTERNATIONAL LTD. | 1 HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12721334 | OYACO PRODUCTS INC/CA | 102 1626 115 AVE NE | | | | CALGARY | AB | T3K 2E4 | CANADA |
| 12721337 | OZAN PREMIUM HOME LLC | 25 RIVERSIDE DR S 3 | | | | PINE BROOK | NJ | 07058 | |
| 12754377 | OZERI | 5963 OLIVAS PARK DRIVE F | | | | VENTURA | CA | 93003 | |
| 12754425 | P. GRAHAM DUNN | ADDRESS ON FILE | | | | | | | |
| 12886600 | P.A.M. TRANSPORT | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12735041 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | | HARRISBURG | PA | 17128-0406 | |
| 12908139 | PA DEPARTMENT OF REVENUE | PO BOX 280427 | | | | HARRISBURG | PA | 17128 | |
| 12886601 | PACIFIC COAST EXPRESS | 10299 GRACE ROAD | | | | SURREY | BC | V3V 3V7 | CANADA |
| 12721341 | PACIFIC COAST HOME FURNISHINGS INC. | 2424 S SAYBROOK AVENUE | | | | COMMERCE | CA | 90040 | |
| 12721342 | PACIFIC COAST LIGHTING INC. | 20250 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12757820 | PACIFIC CREST CONSULTANTS | 29635 AGOURA ROAD AGOURA HILL | | | | OAK PARK | CA | 91301 | |
| 12656402 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12666858 | PACIFIC POWER | 825 NE MULTNOMAH STREET | | | | PORTLAND | OR | 97232 | |
| 12907399 | PACIFIC SHAVING COMPANY | PO BOX 590022 | | | | SAN FRANCISCO | CA | 94159 | |
| 12721352 | PACIFIC WORLD CORP. | 100 TECHNOLOGY SUITE 200 | | | | IRVINE | CA | 92618 | |
| 12745260 | PACKIT LLC | 30501 AGOURA RD. SUITE 110 | | | | AGOURA HILLS | CA | 91301 | |
| 12730483 | PACKSIZE LLC | 29575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745262 | PADDYWAX LLC | 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12758087 | PADUCAH CITY TAX COLLECTOR | P.O. BOX 9001241 | | | | LOUISVILLE | KY | 40290-1241 | |
| 12749894 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | | PADUCAH | KY | 42001 | |
| 12749893 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42002 | |
| 12726758 | PAGERDUTY, INC. | 501 2ND STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12908427 | PAIGE HOLSBORG | ADDRESS ON FILE | | | | | | | |
| 12908592 | PAIGE KROLL | ADDRESS ON FILE | | | | | | | |
| 12721353 | PALLADIO BEAUTY GROUP LLC | 3912 PEMBROKE RD | | | | HOLLYWOOD | FL | 33021 | |
| 12758088 | PALM BEACH CNTY SHERIFF'S OFF. | OFFICE ATTN:ACCOUNTINGALARM UNIT | P.O. BOX 24681 | | | WEST PALM BEACH | FL | 33416 | |
| 12758089 | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 12758089 | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 12758089 | PALM BEACH COUNTY TAX COLLECTOR | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 12749798 | PALM BEACH COUNTY WTR UTIL DPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | | | BELLE GLADE | FL | 33430 | |
| 12907224 | PALM CONSOLIDATED PTY. LTD | 704 SOUTH ROAD | | | | MOORABBIN | | 3189 | AUSTRALIA |
| 12908712 | PALMETTO UTILITIES PRC | 1713 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| 12907405 | PALOUSE MALL LLC | P O BOX 2158 | | | | SPOKANE | WA | 99210 | |
| 12757349 | PAMELA M MORRIS | ADDRESS ON FILE | | | | | | | |
| 12721360 | PANACEA PROD.CORP/GRAYLINE HSWRE | 2711 INTERNATIONAL STREET | | | | COLUMBUS | OH | 43228 | |
| 12743346 | PANGAEA HOLDINGS INC | 716 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 12907803 | PANGEA HOME/OKL | 1930 WEST 139TH STREET | | | | GARDENA | CA | 90249 | |
| 12908718 | PANTERA MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12743353 | PANTHERYX, INC. | 4845 PEARL EAST CIRCLE, STE 101 | | | | BOULDER | CO | 80301 | |
| 12907319 | PANTONE LLC | P O BOX 74008781 | | | | CHICAGO | IL | 60674 | |
| 12908004 | PAPER MAGIC GROUP INC. | 54 GLENMAURA NATIONAL BLVD | | | | MOOSIC | PA | 18507 | |
| 12743354 | PAPERCLIP PARENT LLC | 4021 LYCEUM AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 12907859 | PAPF DIMOND LLC | 101 LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 95 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721371 | PAPYRUS | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12908003 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12759529 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | | | | CHICAGO | IL | 60606 | |
| 12733580 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | | | NAPA | CA | 94558 | |
| 12733579 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 12750779 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12908383 | PARAGON GROUP USA LLC | 100 WEST FOREST AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 12907186 | PARAGON/OKL | PO BOX 1187 | 195 PARAGON DRIVE | | | ALBERTVILLE | AL | 35950 | |
| 12907937 | PARAMOUNT JSM AT JENKINTOWN | 1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| 12907592 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | 1195 ROUTE 70, SUITE 2000, LAKEWOOD, | | | | MARLBORO | NJ | 07746 | |
| 12746788 | PARASOL | 18575 JAMBOREE RD SUITE 600 | | | | IRVINE | CA | 92612 | |
| 12746791 | PARENT UNITS/ TV GUARD INC | 325 IRON ORE ROAD | | | | ENGLISHTOWN | NJ | 07726 | |
| 12746792 | PARFITT CREATIVE LLC DBA BINK | 18001 29TH AVE NE | | | | LAKE FOREST PARK | WA | 98155 | |
| 12908642 | PARIS PRESENTS INC. | 1950 INNOVATION PKWY | | | | LIBERTYVILLE | IL | 60048 | |
| 12758090 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 12758090 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 12758090 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 12758091 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| 12758092 | PARISH OF ACADIA | P.O. DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 12758092 | PARISH OF ACADIA | P.O. DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 12750734 | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | | CLINTON | LA | 70722 | |
| 12750734 | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | | CLINTON | LA | 70722 | |
| 12750737 | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | | COLFAX | LA | 71417 | |
| 12750737 | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | | COLFAX | LA | 71417 | |
| 12734249 | PARISH OF JEFFERSON | SHERIFF & TAX COLLECTOR | P.O. BOX 30014 | | | TAMPA | FL | 33630 | |
| 12750708 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |
| 12743645 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |
| 12750708 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |
| 12743645 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | | ALEXANDRIA | LA | 71303 | |
| 12750712 | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | | CHALMETTE | LA | 70044 | |
| 12750712 | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | | CHALMETTE | LA | 70044 | |
| 12908319 | PARISH OF TERREBONNE | P. O. BOX 670 | | | | HOUMA | LA | 70361 | |
| 12734253 | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| 12734253 | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | |
| 12721383 | PARISSA LABORATORIES INC. | 2400 DOLLARTON HIGHWAY | | | | NORTH VANCOUVER | BC | V7H 0B3 | CANADA |
| 12721385 | PARK FRAGRANCE LLC | 70 W 36TH ST SUITE 4B | | | | NEW YORK | NY | 10018 | |
| 12721387 | PARK LIFE DESIGNS LLC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12734254 | PARKER COUNTY APPRAISAL DISTRICT TAX COLLECTOR | 1108 SANTA FE DR | | | | WEATHERFORD | TX | 76086-5818 | |
| 12721386 | PARKLAND COLLECTION LLC | 10501 NW 50TH STREETSUITE 102 | | | | SUNRISE | FL | 33351 | |
| 12723617 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | | | PARSIPPANY | NJ | 07054 | |
| 12747703 | PARTY ANIMAL INC. THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 12734256 | PASADENA ISD TAX COLLECTOR | P.O. BOX 1318 | | | | PASADENA | TX | 77501-1318 | |
| 12656472 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM N106 | | | PASADENA | CA | 91109 | |
| 12747708 | PASARGAD CARPETS INC. | 45 SEAVIEW BLVD FLOOR 1 | | | | PORT WASHINGTON | NY | 11050 | |
| 12734257 | PASCO COUNTY FLORIDA_LIC270681 | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12734258 | PASCO COUNTY TAX COLLECTOR | P.O. BOX 276 | | | | DADE CITY | FL | 33526-0276 | |
| 12908989 | PASHA HAWAII HOLDINGS | 745 FORT STREET SUITE 1600 | | | | HONOLULU | HI | 96813 | |
| 12656752 | PASSAIC VALLEY WATER COMM | 1525 MAIN AVE | | | | CLIFTON | NJ | 07011 | |
| 12907211 | PATERSON PLACE DURHAM LLC | 4525 MAIN ST, SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | |
| 12886602 | PATHMARK HOUSTON | 14810 NORTH FWY | #180 | | | HOUSTON | TX | 77090 | |
| 12886603 | PATHMARK MEMPHIS | 5050 POPLAR AVE | SUITE 900 | | | MEMPHIS | TN | 38157 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12886604 | PATHMARK ORLANDO | 3019 MERCY DR | | | | ORLANDO | FL | 32808 | |
| 12886605 | PATHMARK TRANSPORTATION | 5050 POPLAR AVE | SUITE 900 | | | MEMPHIS | TN | 38157 | |
| 12908252 | PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | SHEEHAN & ASSOCIATES PC | SPENCER SHEEHAN | 60 CUTTERMILL RD, STE 412 | | GREAT NECK | NY | 11021 | |
| 12756083 | PATTERSON FAN COMPANY INC. | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 12908821 | PATTI ERICKSON | ADDRESS ON FILE | | | | | | | |
| 12907377 | PAUL K. O'ROURKE CO. INC. | 110 CEDAR STREET | | | | WELLESLEY | MA | 02481 | |
| 12907631 | PAULUS SOKOLOWSKI & SARTOR LLC | 67A MOUNTAIN BLVD EXTENSION | | | | WARREN | NJ | 07059 | |
| 12721397 | PAVILION GIFT COMPANY | 8210 BUFFALO ROAD | | | | BERGEN | NY | 14416 | |
| 12907538 | PAVILIONS AT HARTMAN HERITAGE_RNT270235 | 4520 MAIN STREET SUITE 1000 | | | | WESTPORT | MO | 64111 | |
| 12907396 | PAVILIONS AT HARTMAN HERITAGE_RNT270237 | 4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | |
| 12721399 | PAWPAIL | 15275 COLLIER BLVD 201-104 | | | | NAPLES | FL | 34119 | |
| 12731747 | PAYNES GROUP AND ASSOCIATES | 4678 BURTON RD | | | | THOMASVILLE | NC | 27360 | |
| 12733307 | PAYPAL INC. | 2211 NORTH FIRST STREEET | | | | SAN JOSE | CA | 95131 | |
| 12732182 | PB& J PARTNERS LLC | 8361 E GELDING DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12721403 | PBLX CORP. | 175 N 1800 WEST 106 | | | | LINDON | UT | 84042 | |
| 12724111 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12744183 | PCA PRODUCT STEWARDSHIP INC | 6020 SYCAMORE AVE NW | | | | SEATTLE | WA | 98107 | |
| 12886606 | PCF,INC | 11019 MCCORMICK ROAD | SUITE 410 | | | HUNT VALLEY | MD | 21031 | |
| 12754390 | PEACHY LLC | 3000-F DANVILLE BLVD 160 | | | | ALAMO | CA | 94507 | |
| 12907594 | PEACOCK/OKL | 2050 POSTAL WAY | | | | DALLAS | TX | 75212 | |
| 12907580 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM |
| 12754391 | PEAK ENTERPRISES INC | 1855 ORCHID STREET | | | | SARASOTA | FL | 34239 | |
| 12908726 | PEAPODMATS BEDDING LTD | PO BOX 72088 | | | | VANCOUVER | BC | V6R 4P2 | CANADA |
| 12908007 | PEARHEAD INC. | 67 35TH STREET STE B-642 | | | | BROOKLYN | NY | 11232 | |
| 12908724 | PEARL MANTELS INC | P.O. BOX 1688 | | | | COLLIERVILLE | TN | 38027 | |
| 12883406 | PEARLAND RJR LLC | STARK & STARK PC | JOSEPH H LEMKIN | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12656539 | PECO ENERGY | MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12656420 | PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 12671541 | PEDERNALES ELECTRIC COOP INC | 201 S AVE F | | | | JOHNSON CITY | TX | 78636 | |
| 12754400 | PEDIATRIC SOLUTIONS LLC | 14107 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | |
| 12721405 | PEEK A BOO USA INC | 555 8TH AVENUE SUITE 2210 | | | | NEW YORK | NY | 10018 | |
| 12721413 | PEG PEREGO | 3625 INDEPENDENCE DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 12721414 | PEG PEREGO CANADA INC | 585 GRANITE COURT | | | | PICKERING | ON | L1W 3K1 | CANADA |
| 12907381 | PEGASUS HOME FASHIONS INC. | PO BOX 844780 | | | | BOSTON | MA | 02284 | |
| 12907441 | PEGASUS SPORTS LLC | PO BOX 90 | | | | BELMAR | NJ | 07719 | |
| 12735481 | PEGGY COX | ADDRESS ON FILE | | | | | | | |
| 12758312 | PEGGY COX | JACOBS, KLEINMAN, SEIBEL, & MCNALLY, LPA | MARK J. BYRNE | CINCINNATI CLUB BUILDING | 30 GARFIELD PLACE, SUITE 905 | CINCINNATI | OH | 45202 | |
| 12907429 | PEHR DESIGNS INC. | 320 DAVENPORT RD | | | | TORONTO | ON | M5R 1K6 | CANADA |
| 12721416 | PEKING HANDICRAFT INC. | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12747404 | PELLO | 1413 S EVANS STREET SUITE E | | | | GREENVILLE | NC | 27834 | |
| 12747405 | PEM AMERICA INC. | 70 WEST 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12907525 | PEM AMERICA INC. IMPORT | SUNSHINE PLAZA | 353 LOCKHART RD FLAT 3103 | | | WAN CHAI | HK | 852 | HONG KONG |
| 12907622 | PENANG INTL INC/ARCADIA GARDEN PRDS | PO BOX 1634 | | | | APOPKA | FL | 32704 | |
| 12656611 | PENELEC | 167 INDUSTRIAL PARK ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 12739906 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12739905 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12749881 | PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | |
| 12656654 | PENNICHUCK WATER | 25 WALNUT ST | | | | NASHUA | NH | 03060 | |
| 12721418 | PENN-PLAX INC. | 35 MARCUS BOULEVARD | | | | HAUPPAUGE | NY | 11788 | |
| 12749811 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759030 | PENSACOLA CORDOVA LAND LLC | MCKENNA MCCAUSLAND & MURPHY PA | 3020 NE 32ND AVENUE SUITE 304 | | | FT LAUDERDALE | FL | 33308 | |
| 12732268 | PENSKE TRUCK LEASING CO LP | 2675 MORGANTOWN ROAD | | | | READING | PA | 19607 | |
| 12730730 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12730730 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12730730 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12656541 | PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC | 375 N SHORE DR | STE 200 | | PITTSBURGH | PA | 15212 | |
| 12656427 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |
| 12750857 | PEPCO | 701 9TH STREET NW | | | | WASHINGTON | DC | 20068-0001 | |
| 12721421 | PEPPER CREEK FARMS LLC | 1002 SW ARD STREET | | | | LAWTON | OK | 73505 | |
| 12721425 | PEPSI-COLA | 1100 REYNOLDS BLVD | | | | WINSTON-SALEM | NC | 27105 | |
| 12727951 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | |
| 12721431 | PERFECT CURVE | 137 SOUTH STREET FLOOR 3 | | | | BOSTON | MA | 02111 | |
| 12721436 | PERFETTI VAN MELLE USA INC. | 3645 TURFWAY ROAD | | | | ERLANGER | KY | 41018 | |
| 12721439 | PERFORMANCE HEALTH SYSTEMSLLC | 401 HUEHL ROAD SUITE 2A | | | | NORTHBROOK | IL | 60062 | |
| 12721442 | PERIO INC. | 6156 WILCOX ROAD | | | | DUBLIN | OH | 43016 | |
| 12721447 | PERMA PRODUCTS USA, INC | 8961 CONFERENCE DRIVE, SUITE 1 | | | | FORT MYERS | FL | 33919 | |
| 12721448 | PERMASTEEL INC | 100 EXCHANGE PLACE | | | | POMONA | CA | 91768 | |
| 12721449 | PERRIGO COMPANY THE | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726425 | PERSADO INC | DEPT CH 17844 | | | | PALATINE | IL | 60055 | |
| 12721453 | PERSONALIZATIONMALL | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | |
| 12721461 | PET QWERKS INC | 2300 E. RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 12907322 | PETER AXELROD & ASSOCIATES, P.C. | 260 MADISON AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12754405 | PETER JOHN M. DISTRIBUTIONS INC. | 114-6951 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA |
| 12754409 | PETERSON HOUSEWARES CANADA INC. | 1100 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| 12721458 | PETMEDICS | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12742619 | PETOSKEY CITY TREASURER | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 12721467 | PETUNIA PICKLE BOTTOM | 1068 EAST AVENUE #A | | | | CHICO | CA | 95926 | |
| 12908518 | PF AMERICA | P O BOX 366 | | | | MOUNTVILLE | PA | 17554 | |
| 12759031 | PF PORTFOLIO 2 LP | BOUTIN JONES INC | MICHAEL J KURZNICH | 555 CAPITAL MALL SUITE 1500 | | SACRAMENTO | CA | 95814 | |
| 12733490 | PF PORTFOLIO 2, LP RNT 409P2 | C/O INVERNESS MANAGEMENT, 2020 L STREET, 5TH FLOOR | | | | SACRAMENTO | CA | 95811 | |
| 12742502 | PG&E | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12656455 | PGE | 121 SW SALMON ST | | | | PORTLAND | OR | 97204 | |
| 12754426 | PHARMEDOC | 16325 S AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 12732329 | PHASE 5 US INC | 7300 METRO BLVD STE 206 | | | | EDINA | MN | 55439 | |
| 12754429 | PH-D FEMININE HEALTH LLC | 211 WILLIAMS AVE. | | | | MADISON | TN | 37115 | |
| 12721478 | PHILIPS CONSUMER LIFESTYLE | 1600 SUMMER ST | | | | STAMFORD | CT | 06912 | |
| 12754434 | PHILLIPS PET FOOD AND SUPPLIES | 3747 HECKTOWN ROAD | | | | EASTON | PA | 18045 | |
| 12907891 | PHOENIX ENERGY TECHNOLOGIES | PO BOX 92209 | | | | LAS VEGAS | NV | 89193 | |
| 12907891 | PHOENIX ENERGY TECHNOLOGIES | PO BOX 92209 | | | | LAS VEGAS | NV | 89193 | |
| 12754438 | PHOENIX FUND MANANGEMENT GROUP LLC | 504-B RADAR ROAD | | | | GREENSBORO | NC | 27410 | |
| 12754442 | PHONOPIA LLC | 1949 FRANK STILES ST | | | | EL MONTE | CA | 91733 | |
| 12726483 | PHOTOCRAFT | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12721483 | PHUNKEE TREE INC | 78 E INDUSTRY CT | | | | DEER PARK | NY | 11729 | |
| 12721484 | PHYSICIANS FORMULA INC. | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12721487 | PHYSICS OF HIPHOP LLC THE | 928 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 12721488 | PIB BABY LLC | 40404 AMESBURY LANE | | | | TEMECULA | CA | 92591 | |
| 12721490 | PICKARD INC. | 782 PICKARD AVENUE | | | | ANTIOCH | IL | 60002 | |
| 12721492 | PICNIC AT ASCOT | 3237 131ST STREET | | | | HAWTHORNE | CA | 90250 | |
| 12721493 | PICNIC TIME INC. | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 12656450 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | | CHARLOTTE | NC | 28210 | |
| 12908965 | PIEL INC. | 17252 HAWTHORNE BLVD | | | | TORRANCE | CA | 90504 | |
| 12757676 | PIERCE COUNTY_LIC270835 | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | |
| 12754455 | PIERRE BELVEDERE INC/CA | 7475 BOUL. NEWMAN LOCAL 400 | | | | LASALLE | QC | H8N 2K3 | CANADA |
| 12754456 | PILLOW BAR THE | 110 HOWELL STREET | | | | DALLAS | TX | 75207 | |
| 12907336 | PILLOW COLLECTION, INC., THE/OKL | 18 POCASSET STREET | | | | FALL RIVER | MA | 02721 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754457 | PILLOW CUBE INC | 355 SOUTH 520 WEST SUITE 250 | | | | LINDON | UT | 84042 | |
| 12907608 | PILLOW PERFECT INC | PO BOX 260 | | | | WOODSTOCK | GA | 30188 | |
| 12886607 | PILOT AIR FREIGHT | 2 BRAXTON WAY | | | | GLEN MILLS | PA | 19342 | |
| 12734262 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| 12730323 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| 12734262 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| 12730323 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | | TUCSON | AZ | 85714 | |
| 12734263 | PINAL COUNTY TREASURER | P.O. BOX 729 | | | | FLORENCE | AZ | 85132-3014 | |
| 12908006 | PINC SOLUTIONS | P.O. BOX 122192 | | | | DALLAS | TX | 75312 | |
| 12907215 | PINE BROTHERS LLC | PO BOX 492 | | | | PEBBLE BEACH | CA | 93953 | |
| 12757580 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631 | |
| 12757580 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631 | |
| 12908079 | PING IDENTITY CORPORATION | 1001 17TH STREET | | | | DENVER | CO | 80202 | |
| 12721506 | PINK PAPYRUS CO | 45 BLUEBELL | | | | LAKE FOREST | CA | 92630 | |
| 12733222 | PINKERTON | 101 NORTH MAIN STREET SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 12907549 | PINKFONG USA INC | 1925 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | |
| 12907572 | PINNACLE NORTH II LLC | 601 STATE ST | | | | BRISTOL | VA | 24201 | |
| 12721508 | PINTAIL COFFEE INC. | 1776 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12723710 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12726766 | PINTEREST, INC. | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12726766 | PINTEREST, INC. | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12907780 | PIONEER HILLS SPE LLC | C/O SPERRY COMMERCIAL INC | | | | LOS ANGELES | CA | 90051 | |
| 12908322 | PIONEER WINE COMPANY | 1801 ROYAL LANE #1001 | | | | DALLAS | TX | 75229 | |
| 12907401 | PIPER COLLECTION, THE/OKL | 4901 DWIGHT EVANS ROAD | SUITE 134 | | | CHARLOTTE | NC | 28217 | |
| 12907967 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| 12759748 | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | | GREENVILLE | NC | 27835-0875 | |
| 12734267 | PITTSFIELD CITY TAX COLLECTOR | P.O. BOX 546 | | | | PITTSFIELD | MA | 01202-0546 | |
| 12907696 | PIVOTAL 650 CALIFORNIA ST, LLC | 2201 EAST CAMELBACK SUITE 650 | | | | PHOENIX | AZ | 85016 | |
| 12748900 | PLACE SERVICES INCORPORATED | 201 GATEWAY DRIVE | | | | CANTON | GA | 30115 | |
| 12748900 | PLACE SERVICES INCORPORATED | 201 GATEWAY DRIVE | | | | CANTON | GA | 30115 | |
| 12748900 | PLACE SERVICES INCORPORATED | 201 GATEWAY DRIVE | | | | CANTON | GA | 30115 | |
| 12735444 | PLACE SERVICES, INC. | THOMAS ARDELL LARKIN | 201 GATEWAY DRIVE | | | CANTON | OH | 30115 | |
| 12749627 | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 12749627 | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 12734269 | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 12734269 | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | | AUBURN | CA | 95603 | |
| 12732130 | PLACER LABS INC | 340 S LEMON AVE #1277 | | | | WALNUT | CA | 91789 | |
| 12721515 | PLAINVIEW HEALTH CORP. | 71 WELLINGTON ROAD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12721524 | PLANETART LLC DBA I SEE ME! | 6216 BAKER ROAD | | | | EDEN PRAIRIE | MN | 55346 | |
| 12907471 | PLANVIEW DELAWARE LLC | PO BOX 204869 | | | | DALLAS | TX | 75320 | |
| 12750706 | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | | BELLE CHASSE | LA | 70037 | |
| 12743643 | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | | BELLE CHASSE | LA | 70037 | |
| 12757725 | PLASTICARD-LOCKTECH INTERNATIONAL, LLC | 605 SWEETEN CREEK IND PK | | | | ASHEVILLE | NC | 28803 | |
| 12908005 | PLATINUM SECURITY, INC | 11300 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| 12734271 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD ST RM 212 | ADMINISTRATIVE BUILDING | | | PLATTE CITY | MO | 64079 | |
| 12734272 | PLEASANT HILL POLICE | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | P.O. BOX 6112 | | | CONCORD | CA | 94524 | |
| 12734273 | PLYMOUTH TOWN TAX COLLECTOR | P.O. BOX 844083 | | | | BOSTON | MA | 02284-4083 | |
| 12732166 | PMH PROPERTIES LLC | 977 WILLAGILLESPIE | | | | EUGENE | OR | 97401 | |
| 12734274 | PMSI SETTLEMENT SOLUTIONS | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | P O BOX 850001 | | | ORLANDO | FL | 32885 | |
| 12754464 | PNEO LLC | 204 CARDINAL DRIVE | | | | DENTON | TX | 76209 | |
| 12656442 | PNM | PNM RESOURCES HEADQUARTERS | | | | ALBUQUERQUE | NM | 87158-1275 | |
| 12908385 | PODELL SCHWARTZ SCHECHTER & | 605 THIRD AVENUE, 18TH FLOOR | | | | NEW YORK | NY | 10158 | |
| 12743644 | POINTE COUPEE PARISH | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 12750707 | POINTE COUPEE PARISH | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12903315 | POINTE COUPEE PARISH SALES AND USE TAX DEPARTMENT | P.O. BOX 290 | | | | NEW ROADS | LA | 70760 | |
| 12754471 | POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 12734276 | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | | | | BARTOW | FL | 33831-1189 | |
| 12721541 | POLY-WOOD, LLC | 1001 W. BROOKLYN STREET | | | | SYRACUSE | IN | 46567 | |
| 12907628 | POM POM AT HOME/OKL | 2979 N.ONTARIO STREET | | | | BURBANK | CA | 91504 | |
| 12721548 | POOLMASTER INC. | 770 DEL PASO RD | | | | SACRAMENTO | CA | 95834 | |
| 12721552 | POPBAND INC. | 600 CENTRAL AVE. STE 212 | | | | HIGHLAND PARK | IL | 60035 | |
| 12721563 | POPSOCKETS LLC | 5757 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| 12721568 | POPYUM LLC | 2713 223RD AVE NE | | | | SAMMAMISH | WA | 98074 | |
| 12907524 | PORT 68/OKL | 4201 W. BELMONT AVE. | | | | CHICAGO | IL | 60641 | |
| 12727116 | PORT CITY LOGISTICS INC | 246 JIMMY DELOACH PARKWAY | | | | SAVANNAH | GA | 31407 | |
| 12734277 | PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 | |
| 12907424 | PORTICO SYSTEMS | P O BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 12721572 | PORTMEIRION USA | 105 PROGRESS LANE | | | | WATERBURY | CT | 06705 | |
| 12907529 | PORTOFINO LABS, INC. | 1475 VETERANS BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 12908401 | POSH 365 INC | 12672 LIMONITE AVE | | | | EASTVALE | CA | 92880 | |
| 12656478 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 12754480 | POTTYCOVER | 526 GLENWOOD ROAD UNIT D | | | | GLENDALE | CA | 91202 | |
| 12759801 | POWER FACTORY LLC | 135 MAIN STREET, SUITE 1750 | | | | SAN FRANCISCO | CA | 94105 | |
| 12728483 | POWER TECHNOLOGY INC | P.O. BOX 782 | | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12724992 | POWERED AIRE INC | 109 MORTENSON RD | | | | GREENVILLE | PA | 16125 | |
| 12744561 | POWERED AIRE, INC. | 109 MORTENSEN ROAD | | | | GREENVILLE | PA | 16125 | |
| 12721576 | POWERMAX BATTERY USA INC. | 1520 SOUTH GROVE AVENUE | | | | ONTARIO | CA | 91761 | |
| 12672196 | PP&L INC | 2 N NINTH ST | | | | ALLENTOWN | PA | 18101 | |
| 12658039 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104-9392 | |
| 12656510 | PPL ELECTRIC UTILITIES CORP | N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 12656568 | PPL UTILITIES | N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 12721583 | PREAU POTS LLC | 307 FOCIS STREET | | | | METAIRIE | LA | 70005 | |
| 12907444 | PRECEDENT/OKL | P.O. BOX 890070 | | | | CHARLOTTE | NC | 28289 | |
| 12721585 | PRECIOUS MOMENTS INC. | 4105 CHAPEL ROAD | | | | CARTHAGE | MO | 64836 | |
| 12908115 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12746800 | PREMIER ACCESSORY GROUP | 21 COMMERCE DR | | | | CRANBURY | NJ | 08512 | |
| 12908018 | PREMIER CENTRE, LLC | 109 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 | |
| 12746809 | PREMIER PAN COMPANY INC | 33 MC GOVERN BOULEVARD | | | | CRESCENT | PA | 15046 | |
| 12908207 | PREMIER WORKFORCE INC | 19701 BETHEL CHURCH RD | | | | CORNELIUS | NC | 28031 | |
| 12908088 | PREMIERE LIVING PRODUCTS | 330 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| 12907246 | PREMIERE PRODUCTS | PO BOX 51005 | | | | PROVO | UT | 84605 | |
| 12721589 | PREPAC MANUFACTURING LTD | 6705 DENETT PLACE | | | | DELTA | BC | V4G 1N4 | CANADA |
| 12908433 | PREPAC MANUFACTURING LTD/ CA/ VDC | 6705 DENNETT PLACE | | | | DELTA | BC | V4G 1N4 | CANADA |
| 12721593 | PRESIDIO BRANDS INC. | 500 TAMAL PLAZA SUITE 505 | | | | CORTE MADERA | CA | 94925 | |
| 12907365 | PRESLEY PUBLIC RELATIONS AND MARKETING DBA "PRESLEY MEDIA" | PO BOX 24486 | | | | OMAHA | NE | 68124 | |
| 12731547 | PRESTIGE CONSTRUCTION GROUP | 8 EPHRAIM RD | | | | MILLSTONE TOWNSHIP | NJ | 08510 | |
| 12908168 | PRGX USA INC | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 | |
| 12721616 | PRIMA MARKETING INC. | 5564 EDISON AVE | | | | CHINO | CA | 91710 | |
| 12721619 | PRIMA USA TRAVEL INC. | 2557 YATES AVE | | | | COMMERCE | CA | 90040 | |
| 12745494 | PRIMO | 149 SHAW AVE | | | | IRVINGTON | NJ | 07111 | |
| 12745495 | PRIMO BEDDING CO. INC | 7000 HOCHELAGA RD. | | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| 12734278 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | | LARGO | MD | 20774 | |
| 12745498 | PRINCE LIONHEART INC. | 2421 S WESTGATE RD | | | | SANTA MARIA | CA | 93455 | |
| 12745499 | PRINCE OF PEACE ENT. INC | 751 N CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | |
| 12907327 | PRINCE WILLIAM COUNTY | PO BOX 1600 | | | | MERRIFIELD | VA | 22116 | |
| 12907327 | PRINCE WILLIAM COUNTY | PO BOX 1600 | | | | MERRIFIELD | VA | 22116 | |
| 12734279 | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | P.O. BOX 1600 | | | MERRIFIELD | VA | 22116 | |
| 12742571 | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | P.O. BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| 12742571 | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | P.O. BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| 12757743 | PRINCETON SEARCH LLC DBA PRINCETONONE | 390 AMWELL ROAD SUITE 504 | | | | HILLSBOROUGH | NJ | 08844 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908840 | PRINTS WITH A PAST/OKL | PO BOX 183 | | | | VALLEYFORD | WA | 99036-0183 | |
| 12745501 | PRINZ LTD. | 311 EAST BALTIMORE AVENUE | | | | MEDIA | PA | 19063 | |
| 12723524 | PRIORITY SYSTEM, INC | 5221 W. NAPOLEON AVENUE | | | | METAIRIE | LA | 70001 | |
| 12745504 | PRISM CARE CORPORATION | 3580 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Z7 | CANADA |
| 12746083 | PRO TILE DISTRIBUTORS INC. | 230 EAST 7TH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 12757376 | PROCESS DISPLAYS, LLC | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 12757376 | PROCESS DISPLAYS, LLC | 7108 31ST AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 12731518 | PRO-COAT PROFESSIONAL COATING | 100 COMMERCE PARK DRIVE | | | | CABOT | AR | 72023 | |
| 12742888 | PROCTER &GAMBLE DIST LLC TOILETRIES | 1-11 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410 | |
| 12742891 | PRODUCTS ON THE GO LLC | 4800 LINTON BLVD STE 202A | | | | DELRAY BEACH | FL | 33445 | |
| 12742893 | PRODUCTS UNLIMITED INC. | 915 NORTH 43RD AVENUE | | | | DALTON | NE | 69131 | |
| 12742896 | PRODYNE | 9611 SANTA ANITA AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12746112 | PROFESSIONAL SERVICE IND.,INC. | P.O.BOX 74008418 | | | | CHICAGO | IL | 60674 | |
| 12721641 | PROFOOT INC. | 919 FAIRMOUNT AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12721646 | PROGRESSIVE FURNITURE INC | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | |
| 12721648 | PROGRESSIVE FURNITURE INC VDC LTL | 2555 PENNY ROAD | | | | CLAREMONT | NC | 28610 | |
| 12748255 | PROGRESSIVE ROOFING | 23 N 35TH AVENUE | | | | PHOENIX | AZ | 85009 | |
| 12907537 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | |
| 12721658 | PRO-MART INDUSTRIES INC. | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 12656418 | PROMENADE DELAWARE LLC | 629 EUCLID AVE | STE 1300 | | | CLEVELAND | OH | 44114 | |
| 12739917 | PROMENADE DELAWARE LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | |
| 12739918 | PROMENADE DELAWARE LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | |
| 12739919 | PROMENADE DELAWARE LLC | ANNAMARIE BRAGA | 1111 SUPERIORAVE SUITE 1355 | | | CLEVELAND | OH | 44114 | |
| 12721664 | PROMOTION IN MOTION INC. | ONE PIM PLAZA | | | | PARK RIDGE | NJ | 07656 | |
| 12721666 | PROOPTICS LLC | 317 N WOODWORK LN | | | | PALATINE | IL | 60067 | |
| 12721670 | PROS CHOICE BEAUTY CARE INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12908365 | PROSEGUR EAS USA, LLC | CL60012 / PO BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12908365 | PROSEGUR EAS USA, LLC | CL60012 / PO BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12908365 | PROSEGUR EAS USA, LLC | CL60012 / PO BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12745610 | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12908325 | PROTECTION SYSTEM | 4724 COMMONS DR | | | | DENVER | NC | 28037 | |
| 12908740 | PROTECTIVE COVERS/OKL | 29115 AVENUE VALLEY VIEW | | | | VALENCIA | CA | 91355 | |
| 12749677 | PROTIVITI INC | 12269 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731899 | PROTRAININGS, LLC | 6452 E FULTON ST. #1 | | | | ADA | MI | 49301 | |
| 12907836 | PRYOR CASHMAN LLP | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12908715 | PSE&G | 302 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 12759756 | PSE&G CO | 302 16TH AVE | | | | NEWARK | NJ | 07103 | |
| 12656400 | PSEGLI | 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | |
| 12907346 | PSI-PROFESSIONAL SERVICE IND. | P O BOX 74008418 | | | | CHICAGO | IL | 60674 | |
| 12749808 | PSNC ENERGY | 2451 SCHIEFFELIN RD | | | | APEX | NC | 27502 | |
| 12742912 | PTM IMAGES LLC VDC | 412 HENRY CHAVEZ CT | | | | SAN LUIS | AZ | 85349 | |
| 12742914 | PTS AMERICA INC | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12728844 | PTS SERVICES, LLC | 20003 LOMOND LANE | | | | TAMPA | FL | 33647 | |
| 12721686 | PUBLIC BENEFIT CORP | 5741 RICHEY DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 12749794 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74119 | |
| 12721685 | PUBLICATIONS INTERNATIONAL LTD. | 8506 SOLUTION CENTER | | | | MORTON GROVE | IL | 60053 | |
| 12742533 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | | PUEBLO | CO | 81003 | |
| 12656438 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | | | BELLEVUE | WA | 98004 | |
| 12907581 | PUJ LLC | 3590 SNELL AVE | | | | SAN JOSE | CA | 95136 | |
| 12747721 | PULEO INTERNATIONAL INC. | 3614 KENNEDY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12747726 | PULSE SHOWER SPAS INC. | 297 ANNA STREET | | | | WATSONVILLE | CA | 95076 | |
| 12747728 | PUMP STRAP LLC | 28 HIGHLAND AVE | | | | FAIR HAVEN | NJ | 07704 | |
| 12747729 | PUNATI CHEMICAL CORP. | 1160 N OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12908055 | PUPPET INC. | 308 SW 2ND AVE 5TH FLOOR | | | | PORTLAND | OR | 97204 | |
| 12721701 | PURE GLOBAL BRANDS INC | 4401 SAMUELL BLVD 150 | | | | MESQUITE | TX | 75149 | |
| 12757756 | PURE WATER PARTNERS LLC | 123 S. 3RD ST, STE 28 | | | | SANDPOINT | ID | 83864 | |
| 12721697 | PURECARE | 1402 S 40TH AVENUE SUITE 1 | | | | PHOENIX | AZ | 85009 | |
| 12908451 | PURPLE INNOVATIONLLC | 4100 NORTH CHAPEL RIDGE ROAD | | | | LEHI | UT | 84043 | |
| 12721711 | PURPOSEFUL EXCELLENCE INC | 208 GLENGROVE AVE WEST | | | | TORONTO | ON | M4R 1P3 | CANADA |
| 12907460 | PURSOMA, LLC | PO BOX 417 | | | | EASTON | MD | 21601 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656702 | PWCSA | 4 COUNTY COMPLEX COURT | RAYMOND SPITTLE BUILDING | | | WOODBRIDGE | VA | 22192 | |
| 12907216 | PYAR&CO./OKL | 1749 N. CLEVELAND AVE. | | | | CHICAGO | IL | 60614 | |
| 12746515 | PYRAMID CONSULTING INC | 11100 ATLANTIS PLACE | | | | ALPHARETTA | GA | 30022 | |
| 12908461 | Q HOME DESIGN LLC/OKL | 1133 BROADWAY | SUITE 1424 | | | NEW YORK | NY | 10010 | |
| 12907450 | Q10 PRODUCTS LLC | PO BOX 475 | | | | TENAFLY | NJ | 07670 | |
| 12721727 | QFX USA INC | 2957 E. 46TH STREET | | | | VERNON | CA | 90058 | |
| 12908032 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12908643 | QUADIENT INC | PO BOX 123689 DEPT 3689 | | | | DALLAS | TX | 75312 | |
| 12721744 | QUALIA GLASS INC | 44 COLONIAL DRIVE | | | | PISCATAWAY | NJ | 08854 | |
| 12721749 | QUALITY FRAGRANCE GROUP | 251 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | |
| 12721755 | QUALITY KING DISTRIBUTOR INC. | 35 SAWGRASS DRIVE SUITE 4 | | | | BELLPORT | NY | 11713 | |
| 12908216 | QUANTUM METRIC INC | 16055 OLD FOREST PT | | | | MONUMENT | CO | 80132 | |
| 12743841 | QUARK BABY LTD./CA | 506-595 HOWE STREET | | | | VANCOUVER | BC | V6C 2T5 | CANADA |
| 12743842 | QUASAR BIO-TECH INC. | 15231 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 12743843 | QUEST PRODUCTS LLC | 8201 104TH STREET SUITE 200 | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12746044 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12908106 | QUICKBASE INC. | PO BOX 734227 | | | | CHICAGO | IL | 60673 | |
| 12746019 | QUICKLY PRINTING | 1965 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12743844 | QUINCO & CIE INC | 2035 RENE-PATENAUDE | | | | MAGOG | QC | J1X 7J2 | CANADA |
| 12743845 | QUINTESSENTIAL TOTSLLC/DBA ITZY | 1665 QUINCY AVENUE 179 | | | | NAPERVILLE | IL | 60540 | |
| 12743847 | QUOIZEL LLC | 6 CORPORATE PKWY | | | | GOOSE CREEK | SC | 29445 | |
| 12908320 | QURESHI AYESHA | ADDRESS ON FILE | | | | | | | |
| 12743849 | QUTEN RESEARCH INSTITUTE, LLC | 10 BLOOMFIELD AVE BLDG B. STE 4 | | | | PINE BROOK | NJ | 07058 | |
| 12907230 | R & R GROUP LLC | PO BOX 2232 | | | | GRANITE BAY | CA | 95746 | |
| 12754508 | R C INTERNATIONAL | 11222 I STREET | | | | OMAHA | NE | 68137 | |
| 12756897 | R W DAVIS OIL COMPANY INC | 4383 LILBURN INDUSTRIAL WAY | | | | LILBURN | GA | 30047 | |
| 12754504 | R&B WHOLESALE DISTRIBUTORS INC. | 2350 S MILLIKEN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12754541 | R&M INTERNATIONAL LLC | 10 APPLETREE LANE | | | | PIPERSVILLE | PA | 18947 | |
| 12907857 | R.E.D. CAPITAL MANAGEMENT, LLC | P.O. BOX 97281 | | | | LAS VEGAS | NV | 89193 | |
| 12907568 | R.E.E. MECHANICAL INC | PO BOX 1354 | | | | TEMECULA | CA | 92593 | |
| 12907301 | RACHEL HERBERT | ADDRESS ON FILE | | | | | | | |
| 12729969 | RACKSPACE HOSTING INC | 1 FANATICAL PLACE | | | | WINDCREST | TX | 78218 | |
| 12908039 | RADAR LABS INC | 20 JAY STREET | | | | BROOKLYN | NY | 11201 | |
| 12754487 | RADIUS | 40 WILLOW ST | | | | KUTZTOWN | PA | 19530 | |
| 12746052 | RADWELL INTERNATIONAL INC | 111 MT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 12908304 | RAEGAN BOYLE | ADDRESS ON FILE | | | | | | | |
| 12907634 | RAF JACKSON LLC | 3333 RICHMOND RD | | | | BEACHWOOD | OH | 44122 | |
| 12907655 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD | | | | BEACHWOOD | OH | 44122 | |
| 12907589 | RAF LAKE CHARLES LLC | 3333 RICHMOND ROAD, SUITE 320 | | | | BEACHWOOD | OH | 44122 | |
| 12754492 | RAHOO BABY LLC | 11 COLUMBIA RD UNIT 3 | | | | WAKEFIELD | MA | 01880 | |
| 12754495 | RAINCOAST BOOKS | 2440 VIKING WAY | | | | RICHMOND | BC | V6V 1N2 | CANADA |
| 12907730 | RAINES INTERNATIONAL INC | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12733271 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC - RNT 444P3 | 13760 NOEL ROAD, SUITE 1020 | | | | DALLAS | TX | 75240 | |
| 12755744 | RAINWATER CONSTRUCTION | 2718 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | |
| 12754500 | RALPH LAUREN HOME | 2755 NC HIGHWAY 66 | | | | KERNERSVILLE | NC | 27284 | |
| 12908041 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12907671 | RAMCO-GESHENSON PROPERTIES LP | P.O.BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12908317 | RAMLAGAN ALISHA | ADDRESS ON FILE | | | | | | | |
| 12656591 | RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE | | | | RAMSEY | NJ | 07446 | |
| 12734281 | RAMSEY COUNTY | SUITE 350 | 2785 WHITE BEAR AVE NORTH | | | MAPLEWOOD | MN | 55109 | |
| 12907956 | RAMSEY INTERSTATE CENTER LLC | PO BOX 724 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12734282 | RANDALL COUNTY TAX ASSESSOR/COLLECTOR | P.O. BOX 997 | | | | CANYON | TX | 79015-0997 | |
| 12757690 | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | | CANYON | TX | 79015 | |
| 12757690 | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | | CANYON | TX | 79015 | |
| 12758310 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12758313 | RANDALL FREDRICK | ADDRESS ON FILE | | | | | | | |
| 12721780 | RANDOM HOUSE OF CANADA LIMITED | 400 HAHN ROAD | | | | WESTMINSTER | MD | 21157 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733214 | RANDSTAD TECHNOLOGIES, LLC | 3625 CUMBERLAND BLVD | | | | SANDY SPRINGS | GA | 30339 | |
| 12759365 | RANGER AMERICAN ARMOURED SVCS | P.O. BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 12747171 | RANIR LLC | 4701 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12758093 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | | | | BRANDON | MS | 39042-3269 | |
| 12758094 | RAPIDES PARISH SHERIFF AND TAX COLLECTOR | 701 MURRAY ST , STE 302 | | | | ALEXANDRIA | LA | 71301 | |
| 12733389 | RAQUEL NESE | ADDRESS ON FILE | | | | | | | |
| 12758095 | RARITAN BOARD OF HEALTH | DEPARTMENT OF HEALTH27 WARREN STREET | P.O. BOX 3000 | | | SOMERVILLE | NJ | 08876 | |
| 12758096 | RARITAN TWNSHP BOARD OF HEALTH | LICENSES & RENEWAL FEES | | | | FLEMINGTON | NJ | 08822 | |
| 12725056 | RARITAN TWNSHP BOARD OF HEALTH | ONE MUNICIPAL DRIVE | ONE MUNICIPAL DRIVE | | | FLEMINGTON | NJ | 08822 | |
| 12747182 | RAVENSCROFT CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12907924 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | | | | NEW YORK | NY | 10065 | |
| 12907566 | RAW SUGAR LLC | 1717 2ND ST | | | | SARASOTA | FL | 34236 | |
| 12721784 | RAYMAN LIGHTS INC | 222 BROADWAY | | | | NEW YORK | NY | 10038 | |
| 12908848 | RAYMOND LEE JEWELERS/OKL | 22191 POWERLINE ROAD STE12B | | | | BOCA RATON | FL | 33433-5006 | |
| 12724101 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12749885 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | | RAYNHAM | MA | 02767 | |
| 12758097 | RAYNHAM TOWN TAX COLLECTOR | 558 S MAIN ST | | | | RAYNHAM | MA | 02767 | |
| 12721792 | RAZBABY | 7961 NW 14TH STREET | | | | MIAMI | FL | 33126 | |
| 12754501 | RBO LLC | 401 GORDON DRIVE | | | | EXTON | PA | 19341 | |
| 12908974 | RCG GRAND RAPIDS LLC | 3060 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | |
| 12907674 | RCG-MONROEVILLE, LLC-RNT789P3 | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12669795 | RCWD | 42135 WINCHESTER RD | | | | TEMECULA | CA | 92590 | |
| 12907179 | RDK PRODUCTS LLC | 4555 ATWATER COURT | | | | BUFORD | GA | 30518 | |
| 12907722 | RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4 | PO BOX 81364 | | | | WOBURN | MA | 01813 | |
| 12907274 | REACH GLOBAL INDUSTRIES | 16 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| 12721799 | READEREST | 2650 FM 407 E STE 145-145 | | | | ARGYLE | TX | 76226 | |
| 12721800 | READERLINK DISTRIBUTION SERVICESLLC | 1420 KENSINGTON ROAD | | | | OAK BROOK | IL | 60523 | |
| 12721803 | REAL FLAME COMPANY INC. | 7800 NORTHWESTERN AVE | | | | RACINE | WI | 53406 | |
| 12721804 | REAL HOME INNOVATIONS INC | 2231 SHERBORNE STREET | | | | CAMARILLO | CA | 93010 | |
| 12907469 | REAL SIMPLE | 1716 LOCUST STREET | | | | DES MOINES | IA | 50309 | |
| 12721807 | REBELS REFINERY INC | 49 MCCORMACK ST | | | | TORONTO | ON | M6N 1X8 | CANADA |
| 12908141 | REBUILDING TOGETHER INC | 999 NORTH CAPITOL ST NE | | | | WASHINGTON | DC | 20002 | |
| 12907507 | RECAST SOFTWARE INC | PO BOX 860731 | | | | MINNEAPOLIS | MN | 55486 | |
| 12745509 | RECYCLED PAPER GREETINGS INC. | 111 N CANAL STREET SUITE 700 | | | | CHICAGO | IL | 60606 | |
| 12745516 | RED PLANET GROUP4378814 CANADA INC | 3105 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA |
| 12758098 | RED RIVER PARISH | P.O. BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 12758098 | RED RIVER PARISH | P.O. BOX 570 | | | | COUSHATTA | LA | 71019 | |
| 12721812 | RED VANILLA | 132 BECKWITH AVE | | | | PATERSON | NJ | 07503 | |
| 12733202 | REDHAMMER BUILDING SERVICES | 3741 BUSINESS DRIVE SUITE 200 SACRAMENTO | | | | SACRAMENTO | CA | 95820 | |
| 12908352 | REDLANDS JOINT VENTURE, LLC | 13191 CROSSROADS PKWY N. | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12907970 | REDSCOUT LLC | 55 WATER STREET | | | | BROOKLYN | NY | 11201 | |
| 12733356 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | |
| 12732218 | REDWOOD SUPPLY CHAIN SOLUTIONS | 1765 N ELSTON AVE SUITE 216 | | | | CHICAGO | IL | 60642 | |
| 12723829 | REED SMITH LLP | 1999 HARRISON STREET SUITE 240 | | | | OAKLAND | CA | 94612 | |
| 12908892 | REFINEDKIND PET PRODUCTS | 13809 RESEARCH BLVD | | | | AUSTIN | TX | 78750 | |
| 12907278 | REGAL TEAK CO/OKL | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 12907312 | REGAL WARE INC. | 1675 REIGLE DRIVE PO BOX 556 | | | | KEWASKUM | WI | 53040 | |
| 12743224 | REGENCE HOME LLC | 267 5TH AVE SUITE 1001 | | | | NEW YORK | NY | 10016 | |
| 12907796 | REGENCY CENTERS LP_RNT256658 | P O BOX 740462 | | | | ATLANTA | GA | 30374 | |
| 12743228 | REGENCY WRAPS INC. | 2731 SATSUMA DRIVE | | | | DALLAS | TX | 75229 | |
| 12907291 | REGENT LABS INC. | 700 W HILLSBORO BOULEVARD | | | | DEERFIELD BEACH | FL | 33441 | |
| 12908878 | REGINA-ANDREW DESIGN/OKL | 13725 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-8900 | |
| 12758099 | REGIONAL DISTRICT OF | CENTRAL OKANAGAN | 1450 KLO ROAD | | | KELOWNA | BC | V1W 3Z4 | CANADA |
| 12886608 | REGIONAL INTEGRATED LOGISTICS | 120 DART STREET | | | | BUFFALO | NY | 14213 | |
| 12730513 | REHOBOTH GATEWAY LLC | 246 REHOBOTH AVE | | | | REHOBOTH BEACH | DE | 19971 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 103 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721832 | RELAXUS PRODUCTS LTD | 1590 POWELL STREET | | | | VANCOUVER | BC | V5L 1H3 | CANADA |
| 12731448 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12721835 | RELIABLE CORPORATION | 100 WINGOLD AVENUE UNIT 5 | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 12908601 | RELIANCE TEXTILES LLC | 1751 BALL PARK ROAD | | | | KISSIMMEE | FL | 34741 | |
| 12743607 | REMCODA LLC | 17201 COLLINS AVE SUITE 3708 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12748507 | RENAISSANCE MAINTENANCE, INC. | 6825 HOBSON VALLEY DR. SUITE 204 | | | | WOODRIDGE | IL | 60517 | |
| 12743610 | RENEW LIFE FORMULAS INC. | 198 ALT 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 12743615 | REN-WIL INC. | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12749679 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 12758100 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | | CALGARY | AB | T2R 0H5 | CANADA |
| 12757292 | RESOURCE PLUS OF NORTH FLORIDA | 9636 HECKSCHER DRIVE | | | | JACKSONVILLE | FL | 32226 | |
| 12757292 | RESOURCE PLUS OF NORTH FLORIDA | 9636 HECKSCHER DRIVE | | | | JACKSONVILLE | FL | 32226 | |
| 12733582 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12724925 | RETAIL INDUSTRY LEADERS ASSOC. | 1700 NORTH MOORE ST. STE. 2250 | | | | ARLINGTON | VA | 22209 | |
| 12733319 | RETAIL PROCUREMENT ALLIANCE LLC | 1014 VINE ST. | | | | CINCINNATI | OH | 45202 | |
| 12727665 | RETAIL RESOURCES, LLP | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727665 | RETAIL RESOURCES, LLP | 25180 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12907600 | RETAILMENOT, INC. | 301 CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| 12907600 | RETAILMENOT, INC. | 301 CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| 12754519 | REV-A-SHELF LLC | 12400 EARL JONES WAY | | | | LOUISVILLE | KY | 40299 | |
| 12758101 | REVENUE DIVISION | 111 SW COLUMBIA ST. SUITE 600 | | | | PORTLAND | OR | 97201-5840 | |
| 12754522 | REVERE MILLS INT'L GROUP INC | 2860 S RIVER ROAD SUITE 250 | | | | DES PLAINES | IL | 60018 | |
| 12908002 | REVFLUENCE INC | 550 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12908466 | REVLON | PO BOX 6118 | | | | RALEIGH | NC | 27656 | |
| 12721852 | REVOLUTION COOKING LLC | 12435 PARK POTOMAC AVENUE | | | | POTOMAC | MD | 20854 | |
| 12721857 | RFA BRANDS LCC | 123 WEST BROWN STREET | | | | BIRMINGHAM | MI | 48009 | |
| 12656899 | RG&E | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649-0001 | |
| 12908038 | RGIS US HOLDCO LLC | 2000 F TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| 12908379 | RH MATTRESS PROTECTION LLC | 3575 KOGER BLVD | | | | DULUTH | GA | 30096 | |
| 12743855 | RHINO TRUNK AND CASE INC. | 565 BLOSSOM ROAD SUITE A | | | | ROCHESTER | NY | 14610 | |
| 12743853 | RHINOSYSTEMS INC. | 1 AMERICAN RD SUITE 1100 | | | | BROOKLYN | OH | 44144 | |
| 12758102 | RHODA ISLAND | ONE CAPITOL HILL | C/O DIVISION OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12758103 | RHODA L. REGALADO - WM | ADDRESS ON FILE | | | | | | | |
| 12758104 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | |
| 12759716 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | |
| 12758104 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | |
| 12759716 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | | PROVIDENCE | RI | 02908-5811 | |
| 12656567 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 12742664 | RIB MOUNTAIN TOWN TREASURER | 227800 SNOWBIRD AVE | | | | WAUSAU | WI | 54401-5828 | |
| 12743859 | RICARDO BEVERLY HILLS INC. | 6329 S 226TH STREET | | | | KENT | WA | 98032 | |
| 12743862 | RICCI ARGENTIERI | ADDRESS ON FILE | | | | | | | |
| 12908376 | RICCI/OKL | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 12908191 | RICHARDS HOMEWARES INC. | CO BEACON PRODUCTS INC | | | | NEW YORK | NY | 10001 | |
| 12721867 | RICHELL USA INC. | 2214 PADDOCK WAY DR STE 500 | | | | GRAND PRAIRIE | TX | 75050 | |
| 12742593 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | | COLUMBIA | SC | 29202-8028 | |
| 12743647 | RICHLAND PARISH | P.O. BOX 688 | | | | RAYVILLE | LA | 71269-0688 | |
| 12750710 | RICHLAND PARISH | P.O. BOX 688 | | | | RAYVILLE | LA | 71269-0688 | |
| 12734287 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | | AUGUSTA | GA | 30901 | |
| 12734287 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | | AUGUSTA | GA | 30901 | |
| 12721874 | RICO INDUSTRIES INC. | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12907818 | RICOLA USA INC. | 6 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| 12907490 | RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD | | | | CLEVELAND | OH | 44124 | |
| 12747195 | RIGDON CREATIVE SOLUTION LLC | 103 PLANTERS CT | | | | EASLEY | SC | 29642 | |
| 12907184 | RIKER,DANZIG,SCHERER,HYLAND & | ONE SPEEDWELL AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| 12908709 | RIMCO INC. | PO BOX 362529 | | | | SAN JUAN | PR | 00936 | |
| 12721875 | RIMPORTS LLC | 201 EAST BAY BOULEVARD | | | | PROVO | UT | 84606 | |
| 12721879 | RIO HOME FASHIONS INC. | 17800 CASTLETON ST SUITE 267 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12721882 | RISE NORTH AMERICA | 1127 AUGUST DRIVE | | | | ANNAPOLIS | MD | 21403 | |
| 12746530 | RISKIFIED INC | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721884 | RITE LITE LTD. | 333 STANLEY AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12907829 | RIVER PARK PROPERTIES II_RNT250981 | 265 E RIVER PARK CIRCLE | | | | FRESNO | CA | 93720 | |
| 12908694 | RIVERA CINDY | ADDRESS ON FILE | | | | | | | |
| 12907717 | RIVERCHASE CROSSING LLC-RNT098P3 | C/O LIVINGSTON PROPERTIES, PO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | |
| 12734288 | RIVERSIDE COUNTY TREASURER_LIC270199 | TREASURER AND TAX COLLECTOR | P.O. BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| 12759734 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| 12759734 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502-2205 | |
| 12656651 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | | | RIVERSIDE | CA | 92501 | |
| 12907779 | RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | | | | PHILADELPHIA | PA | 19182 | |
| 12907856 | RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3 | C/O RIVIERA CENTER PROPERTIES, 1815 VIA EL PRADO, SUITE 300 | | | | REDONDO BEACH | CA | 90277 | |
| 12656694 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | | | FOLEY | AL | 36535 | |
| 12754532 | RIZTEX USA INC. | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12908625 | RIZZY HOME/OKL | 900 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12754536 | RJS TRADING INT'L LTD | 6600 FRASERWOOD PLACE | | | | RICHMOND | BC | V6W 1J3 | CANADA |
| 12908604 | RK PEMBROKE PINES LLC | 17100 COLLINS AVENUE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12883418 | RK SOUTHINGTON LLC | 50 CABOT STREET, SUITE 200 | | | | NEEDHAM | MA | 02494 | |
| 12726062 | RLV WINCHESTER CENTER LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12886609 | ROADIE INC | 7778 MCGINNIS FERRY ROAD | #270 | | | ATLANTA | GA | 30024-1622 | |
| 12886610 | ROADRUNNER TRANSPORTATION SERVICES | 1431 OPUS PLACE STE 530 | | | | DOWNERS GROVE | IL | 60515 | |
| 12886611 | ROADWAY EXPRESS, INC. | ROADWAY EXPRESS, INC. | | | | AKRON | OH | 44309 | |
| 12734290 | ROANOKE CITY TREASURER | P.O. BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 12656687 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | | ROANOKE | VA | 24016 | |
| 12908458 | ROANOKE INSURANCE GROUP INC. | 1475 E. WOODFIELD ROAD, SUITE 500 | | | | SCHAUMBURG | IL | 60173 | |
| 12721894 | ROBELLE INDUSTRIES INC. | 60 CAMPANELLI DR | | | | BRAINTREE | MA | 02184 | |
| 12908445 | ROBERT ALMEIDA | ADDRESS ON FILE | | | | | | | |
| 12908573 | ROBERT DAPOZ | ADDRESS ON FILE | | | | | | | |
| 12732235 | ROBIN EKISS | ADDRESS ON FILE | | | | | | | |
| 12721899 | ROBINSON HOME PRODUCTS | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12754545 | ROCASUBA INC. | 168 INDUSTRIAL DRIVE BLDG 1 | | | | MASHPEE | MA | 02649 | |
| 12907282 | ROCHESTER ARMORED CAR CO INC | PO BOX 8-DTS | | | | OMAHA | NE | 68101 | |
| 12734291 | ROCHESTER HILLS CITY TAX COLLECTOR | P.O. BOX 94591 | | | | CLEVELAND | MI | 44101-4591 | |
| 12656562 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | | ROCHESTER | MN | 55906 | |
| 12734292 | ROCKAWAY BOROUGH_LIC109775 | HEALTH DEPARTMENT | 502 MILLBROOK AVENUE | | | RANDOLPH | NJ | 07869 | |
| 12754549 | ROCKFACE INC. | 70 W MADISON STREET, STE. 5750 | | | | CHICAGO | IL | 60602 | |
| 12754552 | ROCKING INC. | 1240 ROSECRANS AVE 120 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12656592 | ROCKLAND ELECTRIC CO | 1 BLUE HILL PLZ | STE 20 | | | PEARL RIVER | NY | 10965 | |
| 12734293 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087 | |
| 12672208 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-3187 | |
| 12749879 | ROCKY MTN POWER | 1407 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 12721901 | ROD DESYNE INC. | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 12908509 | RODAS FRANQUI | ADDRESS ON FILE | | | | | | | |
| 12907844 | ROIC CALIFORNIA LLC_RNT229450 | 8905 TOWNE CENTRE DR | | | | SAN DIEGO | CA | 92122 | |
| 12908982 | ROLE PLAY LLC | 1500 WESTON ROAD | | | | WESTON | FL | 33326 | |
| 12721906 | ROLF C. HAGEN USA CORP. | 305 FORBES BOULEVARD | | | | MANSFIELD | MA | 02048 | |
| 12908894 | ROLL EAT USA INC | PO BOX 1001 | | | | WESTWOOD | NJ | 07675 | |
| 12721910 | ROLLER DERBY SKATE CORP | 311 W EDWARDS ST | | | | LITCHFIELD | IL | 62056 | |
| 12908016 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE | | | | TORRANCE | CA | 90505 | |
| 12721912 | ROLSER USA CORP | 2750 NW 84TH AVE | | | | DORAL | FL | 33122 | |
| 12908527 | ROMAYNE SMITH | ADDRESS ON FILE | | | | | | | |
| 12754562 | ROME INDUSTRIES INC. | 1703 WEST DETWEILLER DRIVE | | | | PEORIA | IL | 61615 | |
| 12907875 | RONALD BENDERSON 1995 TRUST_RNT204632 | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12754569 | ROOM COPENHAGEN INC. | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754570 | ROOM DIVIDERS NOW | 228 JAMES STREET | | | | BARRINGTON | IL | 60010 | |
| 12721917 | ROOT TECHNOLOGY LTD | 1624 MARKET ST STE 226-30327 | | | | DENVER | CO | 80202 | |
| 12907812 | ROSE INTERNATIONAL INC | 16401 SWINGL3EY RIDGE RD | | | | CHESTERFIELD | MO | 63017 | |
| 12908693 | ROSE VICTORIA/OKL | ADDRESS ON FILE | | | | | | | |
| 12731185 | ROSEDALE COMMONS LP | 10 KING STREET EAST, SUITE 800 | | | | TORONTO | ON | M5C 1C3 | CANADA |
| 12742474 | ROSEMONT 2019 LLC | 1350 W 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12739953 | ROSEMONT 2019 LLC | 629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | |
| 12739954 | ROSEMONT 2019 LLC | MATASAR JACOBS LLC | MARK JACOBS; ANNAMARIE BRAGA; ETHAN CLARK | 1111 SUPERIOR AVENUE SUITE 1355 | | CLEVELAND | OH | 44114 | |
| 12656423 | ROSEMONT COMMONS DELAWARE LLC | 1209 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 12734294 | ROSEVILLE CITY TREASURER | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 12908500 | ROSIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 12721923 | ROSLE USA CORP | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | |
| 12754572 | ROTUBA EXTRUDERS INC. | 1301 PARK AVE SOUTH | | | | LINDEN | NJ | 07036 | |
| 12739929 | ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE. | | | | ROUND ROCK | TX | 78681 | |
| 12730984 | ROWE ELECTRIC INC | P.O. BOX 276 | | | | RINGOES | NJ | 08551 | |
| 12908027 | ROWE FURNITURE/OKL | 2121 GARDNER ST | | | | ELLISTON | VA | 24087 | |
| 12754577 | ROWPAR PHARMECETICALSINC. | 15300 N 90TH STREET 750 | | | | SCOTTSDALE | AZ | 85260 | |
| 12908927 | ROYAL COPENHAGEN/OKL | P.O. BOX 802587 | | | | CHICAGO | IL | 60680-2587 | |
| 12721932 | ROYAL GARDEN CORPORATION | 14345 PIPELINE AVE | | | | CHINO | CA | 91710 | |
| 12907199 | ROYAL HERITAGE HOME | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12907163 | ROYAL PAINTING, INC | 2445 MCIVER LN | | | | CARROLLTON | TX | 75006-6549 | |
| 12721929 | ROYALE LINENS INC. | 330 FIFTH AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743232 | ROYBI INC | 2672 BAYSHORE PKWY SUITE 1000 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12739955 | RPT REALTY | THOMPSON HINE LLP | 10050 INNOVATION DRIVE, SUITE 400 | | | DAYTON | OH | 45342 | |
| 12908066 | RPT REALTY LP_RNT263868 | 20750 CIVIC CENTER DRIVE | | | | SOUTHFIELD | MI | 48076 | |
| 12907461 | RPT REALTY LP_RNT263899 | 31500 NORTWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12908077 | RPT TERRA NOVA PLAZA LLC | 222 SOUTH RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| 12908815 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | | | | NEWARK | NJ | 07188 | |
| 12908815 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | | | | NEWARK | NJ | 07188 | |
| 12908815 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | | | | NEWARK | NJ | 07188 | |
| 12907933 | RREEF AMERICA REIT II CORP. MM | P.O. BOX 777894 | | | | CHICAGO | IL | 60677 | |
| 12908144 | RSA SECURITY LLC | P O BOX 654059 | | | | DALLAS | TX | 75265 | |
| 12744987 | RUBIES DTC LLC | 5915 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| 12908053 | RUG PAD USA LLC | 1 WEST MAIN STREET | | | | ANSONIA | CT | 06401 | |
| 12721953 | RUGS AMERICA CORP. | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 12735357 | RUHI REIMER | ADDRESS ON FILE | | | | | | | |
| 12907229 | RUMINA NURSINGWEAR | PO BOX 1986 | | | | MARINA | CA | 93933 | |
| 12907889 | RUNNING HILL SP, LLC | ONE WELLS AVE. SUITE 201 | | | | NEWTON | MA | 02459 | |
| 12755954 | RUSS DELANEY | ADDRESS ON FILE | | | | | | | |
| 12908364 | RUSS STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12908854 | RUSSELL + HAZEL/OKL | PO BOX 1176 | | | | BEDFORD PARK | IL | 60499-1176 | |
| 12908034 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 12734295 | RUTH PIETRUSZEWSKI | ADDRESS ON FILE | | | | | | | |
| 12734296 | RUTHERFORD COUNTY TRUSTEE | P.O. BOX 1316 | | | | MURFREESBORO | TN | 37133 | |
| 12734297 | RUTLAND TOWN TREASURER | 181 BUSINESS ROUTE 4 | | | | CENTER RUTLAND | VT | 05736 | |
| 12907176 | RXR 620 MASTER LESSEE LLC | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | |
| 12748408 | RXR 620 MASTER LESSEE LLC_RNT209894 | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | |
| 12908536 | RYAN DECOUX | ADDRESS ON FILE | | | | | | | |
| 12731753 | RYDER INTEGRATED LOGISTICS | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 12759527 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | | | | MIAMI | FL | 33178 | |
| 12907551 | S & E REALTY COMPANY, INC | 10689 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46280 | |
| 12908636 | S C JOHNSON & SON INC | PO BOX 100549 | | | | ATLANTA | GA | 30384 | |
| 12728910 | S&H UNIFORM CORP. | ONE AQUEDUCT ROAD | | | | WHITE PLAINS | NY | 10606 | |
| 12732171 | S&S ROOFING INC | 2 SELF BLVD | | | | CARTERET | NJ | 07008 | |
| 12728305 | S. GUERRIERO LANDSCAPE MAINT. | 19 PARK DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 12722209 | S. LICHTENBERG & CO. INC. | 1010 NORTHERN BLVD SUITE 400 | | | | GREAT NECK | NY | 11021 | |
| 12728790 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721971 | SAALT LLC | 6148 N DISCOVERY WAY STE 175 | | | | BOISE | ID | 83713 | |
| 12721972 | SABER GRILLS LLC | 1442 BELFAST AVE | | | | COLUMBUS | GA | 31902 | |
| 12750711 | SABINE PARISH | P.O. BOX 249 | | | | MANY | LA | 71449 | |
| 12743648 | SABINE PARISH | P.O. BOX 249 | | | | MANY | LA | 71449 | |
| 12907515 | SACKS HOLDINGS INC. | 11440 WEST BERNARDO COURT | | | | SAN DIEGO | CA | 92127 | |
| 12734299 | SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 12734299 | SACRAMENTO COUNTY TAX COLLECTOR | P.O. BOX 508 | | | | SACRAMENTO | CA | 95812-0508 | |
| 12734300 | SACRAMENTO COUNTY_LIC270208 | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812 | |
| 12656665 | SACRAMENTO MUNIC UTILITY DIST | 6201 S ST | | | | SACRAMENTO | CA | 95817 | |
| 12908913 | SACREY DEBBIE L | ADDRESS ON FILE | | | | | | | |
| 12907480 | SADDLEMANS/OKL | 17307 MOUNT WYNNE CIR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12735423 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12908225 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12721977 | SAFAH INTERNATIONAL INC. | 551 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| 12721978 | SAFAVIEH | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| 12757742 | SAFETY BUILDING CLEANING CORP.L | 5 WEST 37TH STREET SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 12907173 | SAFETY NATIONAL CASUALTY | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | |
| 12907172 | SAFETY NATIONAL CASUALTY CORP. | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | |
| 12721986 | SAFFRON FABS CORPORATION | 6177 STONEPATH CIRCLE | | | | CENTREVILLE | VA | 20120 | |
| 12907295 | SAGE BEARS, LLC DBA SAGE SPOONFULS | 48 EDGEWOOD ROAD | | | | WAYLAND | MA | 01778 | |
| 12908814 | SAGE VOGT | ADDRESS ON FILE | | | | | | | |
| 12734301 | SAGINAW CHARTER TOWNSHIP TREASURER | P.O. BOX 6400 | | | | SAGINAW | MI | 48608-6400 | |
| 12742522 | SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| 12886612 | SAIA MOTOR FREIGHT LINE, INC. | 11465 JOHNS CREEK PARKWAY | SUITE 400 | | | JOHNS CREEK | GA | 30097 | |
| 12908179 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12908951 | SAINI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 12729644 | SAINT GOBAIN SOLAR GARD LLC | 4540 VIEWRIDGE AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 12734302 | SAINT PAUL-RAMSEY COUNTY | PUB HEALTH | 2785 WHITE BEAR AVENUE NORTH S | | | MAPLEWOOD | MN | 55109 | |
| 12750741 | SALES TAX ADMINISTRATION | P.O. BOX 0845 | | | | LOVELAND | CO | 80539-0845 | |
| 12750716 | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| 12750716 | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| 12726765 | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| 12734305 | SALT LAKE CITY CORP. | BUSINESS LICENSING | P.O. BOX 145458 | | | SALT LAKE CITY | UT | 84114 | |
| 12908670 | SALT LAKE CITY CORP. | P.O. BOX 145458 | | | | SALT LAKE CITY | UT | 84114 | |
| 12656519 | SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 12742575 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | | SALT LAKE CITY | UT | 84114-4575 | |
| 12742575 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | | SALT LAKE CITY | UT | 84114-4575 | |
| 12746824 | SALUS BRANDS LLC | 201 E SOUTHERN AVE SUITE 206 | | | | TEMPE | AZ | 85282 | |
| 12739956 | SAMA PLASTICS CORP | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12739957 | SAMA PLASTICS CORP | PORZIO, BROMBERG & NEWMAN, PC | JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| 12724400 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12724400 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12907165 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROADOWNER | | | | CEDAR GROVE | NJ | 07009 | |
| 12739958 | SAMA WOOD LLC | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12739959 | SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, PC | JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| 12907524 | SAMELA INC | 28000 N BRADLEY RD | | | | GREEN OAKS | IL | 60048 | |
| 12757783 | SAMFIRU TUMARKIN LLP | 350 BAY STREET, 10TH FLOOR | | | | TORONTO | ON | M5H 2S6 | CANADA |
| 12725030 | SAMR INC | 1950 RUTGERS UNIVERSITY BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 12722000 | SAMS INTERNATIONAL | 306 SOUTH MAPLE AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12722003 | SAMSONITE LLC | 320 VISTA VIEW DRIVE | | | | MAHWAH | NJ | 07430 | |
| 12908454 | SAMUEL BELL | ADDRESS ON FILE | | | | | | | |
| 12734306 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR | 401 E BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| 12734309 | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATIONS OFFICE | 214 W NUEVA STREET | | | SAN ANTONIO | TX | 78283 | |
| 12656452 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | | | SAN ANTONIO | TX | 78212 | |
| 12734310 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FLOOR | | | SAN BERNARDINO | CA | 92415 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908813 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVE | | | | SAN BERNARDINO | CA | 92415 | |
| 12908813 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVE | | | | SAN BERNARDINO | CA | 92415 | |
| 12908561 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FL | | | | SAN BERNARDINO | CA | 92415 | |
| 12734311 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FL | | | SAN BERNARDINO | CA | 92415 | |
| 12742579 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | | SAN BERNARDINO | CA | 92415-0360 | |
| 12742579 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | | SAN BERNARDINO | CA | 92415-0360 | |
| 12759742 | SAN DIEGO CITY TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| 12759742 | SAN DIEGO CITY TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| 12734314 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | TAX COLLECTOR | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 12742507 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | | | SAN DIEGO | CA | 92123 | |
| 12670365 | SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | | | | ENCINITAS | CA | 92024 | |
| 12734315 | SAN FRANCISCO COUNTY TAX COLLECTOR | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120-7427 | |
| 12732599 | SAN FRANCISCO TAX COLLECTOR_LIC270197 | P.O. BOX 7427 | | | | SAN FRANCISCO | CA | 94120 | |
| 12734317 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 12734318 | SAN JOAQUIN COUNTY TREASURER | P.O. BOX 2169 | | | | STOCKTON | CA | 95201-2169 | |
| 12734319 | SAN JOAQUIN COUNTY TAX COLLECTOR | 1055 MONTEREY ST RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 12723865 | SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTERY STREET, RM D-290 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 12744741 | SAN MATEO COUNTY | WEIGHTS AND MEASURES | P.O. BOX 999 | | | REDWOOD CITY | CA | 94064 | |
| 12744742 | SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO HEALTH | 2000 ALAMEDA DE LAS PULGAS SUI | | | SAN MATEO | CA | 94403 | |
| 12744743 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 | |
| 12744743 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | | REDWOOD CITY | CA | 94063 | |
| 12907700 | SAN TAN MP LP | 2425 E CAMELBACK RD #750 | | | | PHOENIX | AZ | 85016 | |
| 12757680 | SANDLER,TRAVIS & ROSENBERG P.A | 5835 BLUE LAGOON DR., ST 200 | | | | MIAMI | FL | 33126 | |
| 12757375 | SANDS ANDERSON PC | 1111 EAST MAIN STREET | | | | RICHMOND | VA | 23218 | |
| 12670466 | SANDY CITY | 10000 CENTENNIAL PKWY | STE 241 | | | SANDY | UT | 84070 | |
| 12744744 | SANDY CITY | SUITE 210 | 10000 CENTENNIAL PARKWAY | | | SANDY | UT | 84070 | |
| 12744745 | SANTA BARBARA COUNTY | DEPT WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | SANTA BARBARA | CA | 93110 | |
| 12744746 | SANTA BARBARA COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 579 | | | | SANTA BARBARA | CA | 93102-0579 | |
| 12744747 | SANTA BARBARA COUNTY_LIC270200 | TREASURER TAX COLLECTOR | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| 12759730 | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | | SAN JOSE | CA | 95112 | |
| 12759730 | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | | SAN JOSE | CA | 95112 | |
| 12744749 | SANTA CRUZ COUNTY | 701 OCEAN STREET ROOM 230 | | | | SANTA CRUZ | CA | 95060 | |
| 12744750 | SANTA CRUZ COUNTY TAX COLLECTOR | P.O. BOX 5639 | | | | SANTA CRUZ | CA | 95063 | |
| 12744751 | SANTA CRUZ COUNTY_LIC270207 | TAX COLLECTOR | P.O. BOX 5639 | | | SANTA CRUZ | CA | 95063 | |
| 12723610 | SANTA FE COUNTY TREASURER | P.O. BOX T | | | | SANTA FE | NM | 87504 | |
| 12733419 | SANTA FE MALL REALTY HOLDING LLC RNT524P3 | 1010 NORTHERN BLVD., SUITE 212 | | | | KENSINGTON | NY | 11021 | |
| 12907908 | SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | |
| 12656692 | SANTEE COOPER | ADDRESS ON FILE | | | | | | | |
| 12722010 | SANTEVIA WATER SOLUTIONS INC. | 201-6901 72ND STREET | | | | DELTA | BC | V4G 0A2 | CANADA |
| 12733503 | SAO MEDIA LABS LLC | 97 PIONEER ST. | | | | BROOKLYN | NY | 11231 | |
| 12726849 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12731445 | SARAH RAE MURPHY | 30 LEXINGTON AVENUE | | | | JERSEY CITY | NJ | 07304 | |
| 12742549 | SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | |
| 12742580 | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6993 | |
| 12908321 | SARASOTA COUNTY UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | |
| 12733491 | SARD VERBINNEN & CO., LLC | 909 THIRD AVENUE, 32ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 12745523 | SARO/LE CROCHET BY SARO | 3333 WEST PACIFIC AVENUE | | | | BURBANK | CA | 91505 | |
| 12745525 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 12731091 | SAS INSTITUTE INC | P.O. BOX 406922 | | | | ATLANTA | GA | 30384 | |
| 12907845 | SASR WORKFORCE SOLUTIONS | PO BOX 638789 | | | | CINCINNATI | OH | 45263 | |
| 12907845 | SASR WORKFORCE SOLUTIONS | PO BOX 638789 | | | | CINCINNATI | OH | 45263 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722020 | SATURDAY KNIGHT LTD. | 4330 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| 12748220 | SAUL HOLDINGS LTD PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 12908504 | SAVANNA MCFADDEN | ADDRESS ON FILE | | | | | | | |
| 12759453 | SAVANNAH CITY REVENUE DEPT | P.O. BOX 1228 | | | | SAVANNAH | GA | 31402-1228 | |
| 12759453 | SAVANNAH CITY REVENUE DEPT | P.O. BOX 1228 | | | | SAVANNAH | GA | 31402-1228 | |
| 12746827 | SAVVY CHIC LIVING LLC. | 249 KENSINGTON DR | | | | MORGANVILLE | NJ | 07751 | |
| 12908183 | SBC ADVERTISING LTD | P O BOX 652 | | | | MEMPHIS | TN | 38101 | |
| 12734322 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | |
| 12734322 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | | COLUMBIA | SC | 29214-0101 | |
| 12907416 | SC PRODUCTS INC. | 5845 HORTON STREET | | | | MISSION | KS | 66202 | |
| 12734323 | SCC DTAC | EAST WING 6TH FLOOR | 70 W. HEDDING STREET | | | SAN JOSE | CA | 95110 | |
| 12759712 | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | | COLUMBIA | SC | 29202 | |
| 12759712 | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | | COLUMBIA | SC | 29202 | |
| 12759712 | SCDOR | CORPORATE TAXABLE | P.O. BOX 100151 | | | COLUMBIA | SC | 29202 | |
| 12656488 | SCE&G | 10719 PURRYSBURG RD | | | | HARDEEVILLE | SC | 29927 | |
| 12746837 | SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD STE 106 | | | | ADDISON | TX | 75001 | |
| 12728566 | SCHIMENTI CONSTRUCTION CO | 650 DANBURY ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 12907647 | SCHINDLER ELEVATOR CORP. | P O BOX 93050 | | | | MORRISTOWN | NJ | 07960 | |
| 12731816 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12733245 | SCHNITZER STEPHANIE, LLC - RNT 3136P2 | ADDRESS ON FILE | | | | | | | |
| 12722033 | SCHOLASTIC CANADA LTD | 175 HILLMOUNT ROAD | | | | MARKHAM | ON | L6C 1Z7 | CANADA |
| 12722034 | SCHOLASTIC INC. | 557 BROADWAY | | | | NEW YORK | NY | 10012 | |
| 12907244 | SCHORR & DOBINSKY/OKL | 2493 MAIN STREET | | | | BRIDGEHAMPTON | NY | 11932 | |
| 12722038 | SCHROEDER & TREMAYNE INC | 8500 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | |
| 12754585 | SCHYLLING INC. | 21 HIGH ST. SUITE 400 | | | | NORTH ANDOVER | MA | 01845 | |
| 12754587 | SCI MEDIC INC | 7311-L GROVE ROAD | | | | FREDERICK | MD | 21704 | |
| 12754593 | SCORPIO DIV. OF K&M ASSOCIATES L P | 425 DEXTER STREET | | | | PROVIDENCE | RI | 02907 | |
| 12728236 | SCOTT B AUSTIN LLC | 2076 KAMLA RD | | | | LEWISVILLE | TX | 75067 | |
| 12734325 | SCOTT LUNDSFORD | ADDRESS ON FILE | | | | | | | |
| 12734326 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12908302 | SCOTTSDALE FIESTA | 2999 N 44TH STREET, SUITE 400 | | | | PHOENIX | AZ | 85018 | |
| 12722049 | SCRUB DADDY INC. | 6 HORNE DR | | | | FOLCROFT | PA | 19032 | |
| 12722050 | SCS DIRECT INC. | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12908720 | SCUDERI HEATHER | ADDRESS ON FILE | | | | | | | |
| 12907918 | SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920 | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12722054 | SDI TECHNOLOGIES INC. | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 12907181 | SDL INC | 201 EDGEWATER DRIVE | | | | WAKEFIELD | MA | 01880 | |
| 12722061 | SE BRANDS INC. | 123 CHURCH STREET SUITE 310 | | | | MARIETTA | GA | 30060 | |
| 12908658 | SEA TIES INC | 8741 GREENWELL SPRINGS RD | | | | BATON ROUGE | LA | 70814 | |
| 12672198 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 12724443 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12907777 | SEAMAN PAPER COMPANY OF MASS. INC. | PO BOX 21 | | | | BALDWINVILLE | MA | 01436 | |
| 12758277 | SEAN FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12758277 | SEAN FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12908070 | SEARCHDEX LLC | 16200 ADDISON ROAD | | | | ADDISON | TX | 75001 | |
| 12907304 | SEASONAL LIVING TRADING CO. LTD/OKL | 4009 BANISTER LANE | SUITE 350 | | | AUSTIN | TX | 78704 | |
| 12734327 | SEATTLE & KING COUNTY DEPT | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | 401 FIFTH AVE | | | SEATTLE | WA | 98104 | |
| 12662388 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | | SUMTERVILLE | FL | 33585 | |
| 12875713 | SECOND AVENUE CAPITAL PARTNERS LLC | 75 2ND AVE #550 | | | | NEEDHAM | MA | 02494 | |
| 12734328 | SECRETARY OF STATE CALIFORNIA | BUSNIESS ENTITIES RECORDS BUSINESS | PROGRAMS DIVISION | P.O. BOX 944260 | | SACRAMENTO | CA | 94244 | |
| 12757493 | SECTION 14 DEVELOPMENT CO | 1601 BLAKE STREET #600 | | | | DENVER | CO | 80202 | |
| 12907828 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12907828 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12907828 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12729380 | SEDGWICK CMS | P.O. BOX 5076 | | | | MEMPHIS | TN | 38101 | |
| 12734329 | SEDGWICK COUNTY TREASURER | P.O. BOX 2961 | | | | WICHITA | KS | 67201-2961 | |
| 12734330 | SEEKONK TOWN TAX COLLECTOR | P.O. BOX 504 | | | | MEDFORD | MA | 02155-0006 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748096 | SEI FURNITURE | BLENDEN ROTH LAW FIRM, PLLC | 2217 HARWOOD ROAD | | | BEDFORD | TX | 76021 | |
| 12742767 | SEIKO INSTRUMENTS USA INC. | 21221 S WESTERN AVE STE 250 | | | | TORRANCE | CA | 90501 | |
| 12728784 | SEIZMIC INC. | 161 ATLANTIC STREET | | | | POMONA | CA | 91768 | |
| 12907329 | SELAMAT/OKL | 231 SOUTH MAPLE AVE. | | | | S SAN FRANCISCO | CA | 94080 | |
| 12742772 | SELECT BRANDS INC. | 10817 RENNER BOULEVARD | | | | LENEXA | KS | 66219 | |
| 12886613 | SELECT EXPRESS AND LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742770 | SELECT-A-VISION | 4 BLUE HERON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12722076 | SELLERS PUBLISHING INC. | 161 JOHN ROBERTS RD | | | | SOUTH PORTLAND | ME | 04106 | |
| 12730994 | SELMA POLICE DEPARTMENT | 9375 CORPORATE DRIVE | | | | SELMA | TX | 78154 | |
| 12656586 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST | STE A | | | PORT HURON | MI | 48060 | |
| 12759456 | SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 12759456 | SEMINOLE COUNTY TAX COLLECTOR | P.O. BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 12734333 | SEMINOLE COUNTY TAX COLLECTOR_LIC270686 | P.O. BOX 630 | | | | SANFORD | FL | 32772 | |
| 12908566 | SEMRUSH INC | 7 NESHAMINY INTERPLEX | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12722082 | SENTIMENTS INC | 5635 SMITHWAY ST | | | | COMMERCE | CA | 90040 | |
| 12907171 | SENTRY INSURANCE A MUTUAL COMPANY | P.O. BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 12907455 | SEP AUGUSTA LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12754617 | SERENE HOUSE USA INC | 900 KINGS HIGHWAY N STE 302 | | | | CHERRY HILL | NJ | 08034 | |
| 12754619 | SERFACE CARE INC | 2490 BLACK ROCK TURNPIKE 355 | | | | FAIRFIELD | CT | 06825 | |
| 12754620 | SERTA INCORPORATED | 2451 INDUSTRY AVE | | | | DORAVILLE | GA | 30360 | |
| 12727388 | SERVICE MASTER CLEAN | 3839 FOREST HILL-IRENE RD | | | | MEMPHIS | TN | 38125 | |
| 12731050 | SERVICE MASTER OF CANADA | 5462 TIMBERLEA BOULEVARD | | | | MISSISSAUGA | ON | L4W 2T7 | CANADA |
| 12733392 | SERVICECHANNEL.COM INC | 6200 STONERIDGE MALL ROAD - SUITE 450 | | | | PLEASANTON | CA | 94588 | |
| 12907150 | SERVICEMASTER | 178 CHESTNUT DRIVE | | | | WAYNE | NJ | 07470 | |
| 12731785 | SERVICEMASTER SRM | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12731785 | SERVICEMASTER SRM | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12907378 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| 12908124 | SEVILLE CLASSICS INC. | 19401 SOUTH HARBORGATE WAY | | | | TORRANCE | CA | 90501 | |
| 12757144 | SEYFARTH SHAW LLP | 3807 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722086 | SF HOME DECOR LLC. | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12907625 | SF WH PROPERTY OWNER LP_RNT263648 | PO BOX 664001 | | | | DALLAS | TX | 75266 | |
| 12907509 | SFERRA FINE LINENS LLC/OKL | 15 MAYFIELD AVE. | | | | EDISON | NJ | 08837 | |
| 12735333 | SHADI HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12735333 | SHADI HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12754627 | SHADYPAWS | 3733 MACBETH DRIVE | | | | SAN JOSE | CA | 95127 | |
| 12754631 | SHALOM INTERNATIONAL CORP. | 8 NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 12754632 | SHANDEX SALES GROUP LTD. | 1100 SQUIRES BEACH ROAD | | | | PICKERING | ON | L1W 3N8 | CANADA |
| 12746312 | SHARKNINJA OPERATING LLC CANADA | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA |
| 12746314 | SHARKNINJA SALES COMPANY | 89 A STREET | | | | NEEDHAM | MA | 02494 | |
| 12734334 | SHARON L HANCOCK | ADDRESS ON FILE | | | | | | | |
| 12746316 | SHARPAL INC. | 780 E FRANCIS ST STE T | | | | ONTARIO | CA | 91761 | |
| 12734335 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DEPT | 1855 PLACER ST STE #201 | | | REDDING | CA | 96001 | |
| 12759752 | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | | REDDING | CA | 96099-1830 | |
| 12734337 | SHASTA COUNTY TREASURER_LIC270201 | TAX COLLECTOR | P.O. BOX 991830 | | | REDDING | CA | 96099 | |
| 12734338 | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | | KANSAS CITY | KS | 64141-6452 | |
| 12734339 | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVE STE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 12746322 | SHEDRAIN CORPORATION | 8303 NE KILLINGSWORTH | | | | PORTLAND | OR | 97220 | |
| 12908067 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | |
| 12907987 | SHEEX INC. | 9 E STOW ROAD | | | | MARLTON | NJ | 08053 | |
| 12722111 | SHEFFIELD PHARMACEUTICALS | 170 BROAD STREET | | | | NEW LONDON | CT | 06320 | |
| 12908492 | SHEILS STENDER | ADDRESS ON FILE | | | | | | | |
| 12907559 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | | | | BEVERLY HILLS | MI | 48025 | |
| 12734340 | SHELBY COUNTY HEALTH DEPT | PERMIT OFF.ENV.SANITATION | 814 JEFFERSON AVE 5TH FLOOR | | | MEMPHIS | TN | 38105 | |
| 12734341 | SHELBY COUNTY TAX COMMISSIONER_LIC271180 | P.O. BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| 12743533 | SHELBY COUNTY TRUSTEE | P.O. BOX 2751 | | | | MEMPHIS | TN | 38101-2751 | |
| 12722112 | SHELTERLOGIC CORP. | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666860 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | | | | ROCKINGHAM | VA | 22801 | |
| 12907241 | SHERMAN ARULAPPAN LLC DBA ECOMMERCE | TRADE | 2231 NW BROAD ST, SUITE A | | | MURFREESBORO | TN | 37129 | |
| 12908530 | SHERONNIE PENDERGRASS | ADDRESS ON FILE | | | | | | | |
| 12908868 | SHERRILL FURNITURE/OKL | PO BOX 890070 | | | | CHARLOTTE | NC | 28289-0070 | |
| 12907677 | SHI OWNER LLC | 7325 166TH AVE NE, SUITE F-260 | | | | REDMOND | WA | 98052 | |
| 12731079 | SHIELDMARK INC | 20228 DETROIT RD | | | | ROCKY RIVER | OH | 44116 | |
| 12907726 | SHILOH VENTURE, LLC | 635 WEST 7TH STREET | | | | CINCINNATI | OH | 45203 | |
| 12908872 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA, | | | | HARTFORD | CT | 06103 | |
| 12886614 | SHIPT INC | 420 20TH ST N, SUITE 100 | | | | BIRMINGHAM | AL | 35203 | |
| 12722141 | SHOOSHOOS LLC | 19C TROLLEY SQUARE | | | | WILMINGTON | DE | 19806 | |
| 12908481 | SHOPPERTRAK RCT CORPORATION_IT269589 | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12757264 | SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12757264 | SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12757264 | SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12907885 | SHOPS ON LANE R2G OWNER LLC-RNT804P4 | C/O RPT REALTY, 20750 CIVIC CENTER DRIVE, SUITE 1002 | | | | LATHRUP VILLAGE | MI | 48076 | |
| 12732032 | SHOPWITHSCRIP | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12749727 | SHORTPOINT. | 1327 JONES DRIVE SUITE 107A | | | | ANN ARBOR | MI | 48105 | |
| 12907744 | SHREVE CENTER DE LLC | 211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | |
| 12666353 | SHREVEPORT CITY TAX COLLECTOR | P.O. BOX 30040 | | | | SHREVEPORT | LA | 71130 | |
| 12748097 | SHREWSBURY COMMONS, LP | 909 ROSE AVE SUITE 202 | | | | BETHESDA | MD | 20852 | |
| 12748098 | SHREWSBURY COMMONS, LP | STARK & STARK | THOMAS S. ONDER | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12908582 | SHUNK DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12907307 | SHUPACA (BRANDED)/OKL | 645 MARSAT COURT | SUITE C | | | CHULA VISTA | CA | 91911 | |
| 12907966 | SID US INC. | 2028 E BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| 12907621 | SIENA (TIZO)/OKL | 7722 DENSMORE AVENUE STE 100 | | | | VAN NUYS | CA | 91406 | |
| 12908516 | SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12907605 | SIGFELD REALTY MARKETPLACE LLC | 316 EAST 89TH STREET | | | | NEW YORK | NY | 10128 | |
| 12722153 | SIGMA DISTRIBUTORS INC. | 26763 SAN BERNARDINO AVE STE B | | | | REDLANDS | CA | 92374 | |
| 12908082 | SIGNATURE RETAIL SERVICES | 2640 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 12907403 | SIKA DESIGN A/S/OKL | 275 MARKET STREET | SUITE 113 | | | MINNEAPOLIS | MN | 55405 | |
| 12722158 | SILICON VALLEY ROBOTIC SERVICES | 14355 CATALINA STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12744078 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 12744080 | SILLY PHILLIE CREATIONS INC. | 140 58TH STREET UNIT 6F | | | | BROOKLYN | NY | 11220 | |
| 12750771 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD. SUITE #100 | | | | SILVERDALE | WA | 98383 | |
| 12744091 | SILVERMARK INTERNATIONAL LLC | 156 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12756660 | SILVERTOWN INC | 43 E COLORADOBLVD., SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12907849 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 12907362 | SIMMONS MANUFACTURING CO. LLC | PO BOX 9456SS | | | | ATLANTA | GA | 30394 | |
| 12722171 | SIMON & SCHUSTER | 100 FRONT STREET | | | | RIVERSIDE | NJ | 08075 | |
| 12883436 | SIMON NICHOLAS RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12883437 | SIMON NICHOLAS RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12728990 | SIMON PROPERTY GROUP LP_RNT204669 | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12908260 | SIMON PROPERTY GROUP, L.P. | CLEVELAND LEHNER CASSIDY | CHRISTOPHER L. CASSIDY | 6214 CARROLLTON AVE., SUITE 200 | | INDIANAPOLIS | IN | 46220 | |
| 12735482 | SIMONE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12746839 | SIMPLAY3 COMPANY THE | 9450 ROSEMONT DRIVE | | | | STREETSBORO | OH | 44241 | |
| 12908315 | SIMPLE HUMAN LLC | 19850 MAGELLAN DRIVE | | | | TORRANCE | CA | 90502 | |
| 12746846 | SIMPLI HOME LTD | 1780 BARNES BLVD SW BLDG G | | | | TUMWATER | WA | 98512 | |
| 12746848 | SIMPLY DOWN | 400 EAST 55 STREET | | | | NEW YORK | NY | 10022 | |
| 12908010 | SIMPLY GOOD FOODS USA INC. | CO ACOSTA AND SALES MARKETING | | | | CINCINNATI | OH | 45241 | |
| 12746852 | SIMPLY MOMMY LLC | 4444 CENTERVILLE ROAD | | | | WHITE BEAR LAKE | MN | 55127 | |
| 12722174 | SIMPLY SHADE BY TREASURE GARDEN | 13401 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 12722178 | SIMPLY WHIMSICAL LLC | 4008 FAIRWAY DRIVE | | | | GIBSONIA | PA | 15044 | |
| 12907638 | SIMSBURY COMMONS LLC | 75 HOLY HILL LANE | | | | GREENWICH | CT | 06830 | |
| 12908269 | SINCLAIR PROPERTIES I LLC | NUSSBAUM APC | LANE M NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | |
| 12908270 | SINCLAIR RETAIL ASSOCIATES LLC DBA F&H SINCLAIR PROPERTIES | NUSSBAUM APC | LANE M NUSSBAUM | 27489 AGOURA ROAD , SUITE 102 | | AGOURA HILLS | CA | 91301 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907248 | SINE GROUP PTY LTD | LEVEL 1 100 PIRIE STREET | | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| 12722184 | SINGING MACHINE CO INC. THE | 4060 E JURUPA STREET UNIT B | | | | ONTARIO | CA | 91761 | |
| 12743109 | SINOMAX USA INC. | 1740 JP HENNESSY DR | | | | LA VERGNE | TN | 37086 | |
| 12734344 | SIOUX CITY POLICE DEPT | ATTN: ALARM COORDINATOR | 601 DOUGLAS STREET | | | SIOUX CITY | IA | 51101 | |
| 12658507 | SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) | | | | SIOUX FALLS | SD | 57104 | |
| 12907903 | SIPOC, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12744789 | SIRIUS COMPUTER SOLUTIONS, INC | 10100 REUNION PLACE,STE 500 | | | | SAN ANTONIO | TX | 78216 | |
| 12743116 | SIS ENTERPRISES INC. | 6707 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 12743117 | SISKIYOU BUCKLE COMPANY INC. | 3551 AVION DRIVE | | | | MEDFORD | OR | 97504 | |
| 12908463 | SITCARE CONSUMER HEALTH LLC | STEPHEN WOLFF | P.O. BOX 296 | | | ESSEX | CT | 06426 | |
| 12907284 | SITE C LLC | 5575 VENTURE DRIVE UNIT A | | | | PARMA | OH | 44130 | |
| 12907989 | SITEFOLIO LLC | 1037 NE 65TH ST | | | | SEATTLE | WA | 98115 | |
| 12908962 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | |
| 12908962 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | |
| 12908962 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | |
| 12908962 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | |
| 12908962 | SIXTH STREET LENDING PARTNERS | 888 7TH AVENUE 41ST FLOOR | | | | NEW YORK | NY | 10106 | |
| 12908961 | SIXTH STREET SPECIALTY LENDING, INC. | 2100 MCKINNEY AVENUE SUITE 1500 | | | | DALLAS | TX | 75201 | |
| 12908961 | SIXTH STREET SPECIALTY LENDING, INC. | 2100 MCKINNEY AVENUE SUITE 1500 | | | | DALLAS | TX | 75201 | |
| 12733537 | SKIM ANALYTICAL, INC. | 111 RIVER STREET, SUITE 1200 | | | | HOBOKEN | NJ | 07030 | |
| 12722196 | SKINNY MIXES LLC | 10112 COMMERCE PARK DRIVE | | | | WEST CHESTER | OH | 45246 | |
| 12722199 | SKIP HOP INC. | 50 W 23RD ST 11TH FL | | | | NEW YORK | NY | 10010 | |
| 12743384 | SKS USA CORPORATION | 2412 EAST MAIN STREET | | | | OLNEY | IL | 62450 | |
| 12907305 | SKY HOME CORPORATION | 106 LANGTREE VILLAGE DR | | | | MOORESVILLE | NC | 28117 | |
| 12908393 | SKY HOME CORPORATION IMPORT | 106 LANGTREE VILLAGE DR | | | | MOORESVILLE | NC | 28117 | |
| 12743390 | SKYLINE FURNITURE MFG. | 401 N WILLIAMS | | | | THORNTON | IL | 60476 | |
| 12722200 | SLEEP & BEYOND INC. | 14611 EL MOLINO STREET | | | | FONTANA | CA | 92335 | |
| 12908084 | SLEEPING PARTNERS | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 12722206 | SLEEPWORLD INTERNATIONAL LLC | 267 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12908029 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12907926 | SLO PROMENADE DE LLC_RNT213683 | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | |
| 12745927 | SLUMBERKINS INC. | 915 BROADWAY ST SUITE 300 | | | | VANCOUVER | WA | 98660 | |
| 12745930 | SMALDORE ASSOCIATES LLC | 7320 INZER STREET | | | | SPRINGFIELD | VA | 22151 | |
| 12733528 | SMALL FRY SOCIETY, LLC | 20283 STATE ROAD 7 SUITE 426 | | | | BOCA RATON | FL | 33498 | |
| 12907243 | SMART ACCESS, INC. | 535 MISSION STREET, 14TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 12745935 | SMART COOKIE HOME ESSENTIALS INC. | 2275 SHIPWRIGHT RD | | | | OAKVILLE | ON | L6M 3B1 | CANADA |
| 12754656 | SMART SWEETS INC | 200 - 75 WEST BROADWAY | | | | VANCOUVER | BC | V5Y 1P1 | CANADA |
| 12745937 | SMARTEK USA INC. | 12 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 12907279 | SMARTNOGGIN INC. | PO BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12727783 | SMC | P.O. BOX 2040 | | | | PEACHTREE CITY | GA | 30269 | |
| 12908389 | SMITH & CO./OKL | 888 WALLER ST., #1 | | | | SAN FRANCISCO | CA | 94117 | |
| 12734345 | SMITH COUNTY TAX COLLECTOR | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12734346 | SMITH COUNTY TAX OFFICE_LIC271308 | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12754667 | SMITHFIELD SPECIALTY FOODS GROUP | 200 COMMERCE STREET | | | | SMITHFIELD | VA | 23430 | |
| 12656597 | SMUD | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 12734347 | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | | SNELLVILLE | GA | 30078-2361 | |
| 12734347 | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | | SNELLVILLE | GA | 30078-2361 | |
| 12656507 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | | EVERETT | WA | 98201 | |
| 12734348 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | | | | EVERETT | WA | 98201-4060 | |
| 12754672 | SNOW JOE LLC | 221 RIVER ST | | | | HOBOKEN | NJ | 07030 | |
| 12908261 | SNOWIE | KIRTON MCCONKIE | JOSHUA S. RUPP; MICHAEL A. EIXENBERGER | KEY BANK TOWER , 36 SOUTH STATE STREET, SUITE 1900 | | SALT LAKE CITY | UT | 84111 | |
| 12754671 | SNOWIE LLC | 1006 W BEARDSLEY PLACE | | | | SALT LAKE CITY | UT | 84119 | |
| 12754674 | SNUGGLE SHIELD LLC | 68065 CAMINO MONTEGO | | | | CARLSBAD | CA | 92009 | |
| 12656534 | SOCALGAS | 9400 OAKDALE AVE | | | | CHATSWORTH | CA | 91311 | |
| 12722245 | SOFTLINE HOME FASHIONSINC. | 13130 S NORMANDIE AVENUE | | | | GARDENA | CA | 90249 | |
| 12722248 | SOFT-TEX INTERNATIONAL INC. | 428 HUDSON RIVER ROAD | | | | WATERFORD | NY | 12188 | |
| 12907865 | SOICHER MARIN OF FLORIDA/OKL | 4597 15TH STREET E | | | | BRADENTON | FL | 34203 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907286 | SOJI HEALTH SCIENCES LLC | PO BOX 1442 | | | | REDONDO BEACH | CA | 90278 | |
| 12734349 | SOLANO COUNTY | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | 675 TEXAS ST | | | FAIRFIELD | CA | 94533 | |
| 12734350 | SOLANO COUNTY TAX COLLECTOR_LIC270205 | P.O. BOX 7407 | | | | SAN FRANCISCO | CA | 94120 | |
| 12759751 | SOLANO COUNTY TREASURY | P.O. BOX 51094 | | | | LOS ANGELES | CA | 90051-5394 | |
| 12908036 | SOLO STOVE | 1070 SOUTH KIMBALL AVE | | | | SOUTHLAKE | TX | 76092 | |
| 12722252 | SOLSTICE ARTS | 205 MOUNTAIN VIEW ROAD | | | | BERTHOUD | CO | 80513 | |
| 12666865 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 12748101 | SOMERVILLE CIRCLE | 893-917 US HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07061 | |
| 12883443 | SOMERVILLE CIRCLE | STARK & STARK | THOMAS S ONDER | PO BOX 5315 | | PRINCETON | NJ | 08543 | |
| 12734352 | SOMERVILLE CITY COLLECTOR | P.O. BOX 197 | | | | SOMERVILLE | MA | 02143-0197 | |
| 12907355 | SOMETHING VINTAGE/OKL | 16215 N.E. 18TH COURT | UNIT 205 | | | NORTH MIAMI BEACH | FL | 33162 | |
| 12722260 | SO-MINE LLC | 12220 BIRMINGHAM HWY BLDG 80 | | | | MILTON | GA | 30004 | |
| 12723583 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, SUITE 100 | | | | SANTA ROSA | CA | 95403 | |
| 12734354 | SONOMA COUNTY TAX COLLECTOR_LIC270210 | P.O. BOX 3879 | | | | SANTA ROSA | CA | 95402 | |
| 12733341 | SONOMA COUNTY, DEPARTMENT OF AGRICULTURE / WEIGHTS MEASURES | 133 AVIATION BLVD, SUITE 110 | | | | SANTA ROSA | CA | 95403 | |
| 12908772 | SOPHISTIPLATE LLC | 790 ATLANTA SOUTH PARKWAY | | | | COLLEGE PARK | GA | 30349 | |
| 12908065 | SOUND COMMERCE | 300 LENORA STREET | | | | SEATTLE | WA | 98121 | |
| 12754693 | SOURCE BOOKS | 1935 BROOKDALE ROAD | | | | NAPERVILLE | IL | 60563 | |
| 12722265 | SOURCE GLOBAL ENTERPRISE INC. | 3 HILLCREST COURT | | | | OLD TAPPAN | NJ | 07675 | |
| 12907505 | SOURCING NETWORK INT'L LLC DBA SNI | CO CUSTOMER SERVICE | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12722276 | SOURCING SOLUTIONS INC. | 1201 INDUSTRIAL STREET | | | | HUDSON | WI | 54016 | |
| 12749980 | SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 12734355 | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3100 | |
| 12734355 | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | | PIERRE | SD | 57501-3100 | |
| 12656491 | SOUTH JERSEY GAS | 1 S JERSEY PLZ | | | | HAMMONTON | NJ | 08037 | |
| 12656545 | SOUTH LAKE WATER UTILITIES | 1400 MAIN ST | STE 460 | | | SOUTHLAKE | TX | 76092 | |
| 12742648 | SOUTH PORTLAND CITY TAX COLLECTOR | P.O. BOX 9422 | | | | SOUTH PORTLAND | ME | 04116-9422 | |
| 12907237 | SOUTH SEA OUTDOOR LIVING/OKL | FURN MFG CO | 219 AMERICAN AVENUE | | | GREENSBORO | NC | 27409 | |
| 12722288 | SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | | | SAINTE-CROIX | QC | G0S 2H0 | CANADA |
| 12908278 | SOUTH VALLEY SEWER DISTRICT | 1253 JORDAN BASIN LN | | | | BLUFFDALE | UT | 84065 | |
| 12908591 | SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STREAM | IL | 60197 | |
| 12907434 | SOUTHEAST ID | PO BOX 95459 | | | | CHICAGO | IL | 60694 | |
| 12886615 | SOUTHEASTERN FREIGHT LINES | 420 DAVEGA ROAD | | | | LEXINGTON | SC | 29073 | |
| 12656437 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | | ROSEMEAD | CA | 91770 | |
| 12742500 | SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST | STE 14H1 | | | LOS ANGELES | CA | 90013 | |
| 12656641 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 12729564 | SOUTHERN DOCK PRODUCTS | P.O. BOX 741605 | | | | ATLANTA | GA | 30374 | |
| 12722281 | SOUTHERN ENTERPRISES LLC | 600 FREEPORT PARKWAY STE 200 | | | | COPPELL | TX | 75019 | |
| 12907449 | SOUTHERN KOMFORT BED SWINGS/OKL | 438 CARR AVENUE SUITE 19 | | | | BIRMINGHAM | AL | 35209 | |
| 12749831 | SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD | | | | HUGHESVILLE | MD | 20637 | |
| 12734357 | SOUTHFIELD CITY TREASURER | P.O. BOX 2055 | | | | SOUTHFIELD | MI | 48037-2055 | |
| 12734358 | SOUTHFIELD TOWNSHIP TREASURER | 18550 W 13 MILE RD | | | | SOUTHFIELD TWP | MI | 48025 | |
| 12907751 | SOUTHRIDGE PLAZA LLC | C/O BONNIE MANAGEMENT CORP. | | | | DES PLAINES | IL | 60018 | |
| 12656482 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 12656585 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 12744093 | SPA WORLD CORPORATION | 5701 NW 35TH AVE | | | | MIAMI | FL | 33142 | |
| 12734359 | SPALDING COUNTY BUS, TAX | COMMISSIONER | P O BOX 509 | | | GRIFFIN | GA | 30224 | |
| 12907650 | SPARK INNOVATORS CORP. | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12722302 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD 224 | | | | WOODLAND HILLS | CA | 91364 | |
| 12727641 | SPARTANBURG COUNTY TREASURER | P.O. BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 12656563 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29304 | |
| 12748103 | SPARX LOGISTICS USA LIMITED | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | KAITLYN ANNE CROWE; ANTHONY J VIOLA | 919 THIRD AVENUE 38TH FLOOR | | NEW YORK | NY | 10022 | |
| 12733247 | SPAY, INC. | 5360 LEGACY DRIVE, SUITE 150 | | | | PLANO | TX | 75024 | |
| 12744096 | SPEAKMAN | 51 LACRUE AVE | | | | GLEN MILLS | PA | 19342 | |
| 12744100 | SPECTRA MERCHANDISING INT'L INC. | 4230 NORTH NORMANDY AVENUE | | | | CHICAGO | IL | 60634 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722310 | SPECTRUM DIVERSIFIED DESIGNS. | 2917 NE BLAKELEY STREET | | | | SEATTLE | WA | 98105 | |
| 12908967 | SPECTRUM HOME TEXTILES LLC | 5000 BIRCH STREET | | | | NEWPORT BEACH | CA | 92660 | |
| 12722314 | SPECTRUM RUGS | 1008 S HATHAWAY ST UNIT F | | | | SANTA ANA | CA | 92705 | |
| 12886616 | SPEEDY TRANSPORT | 265 RUTHERFORD RD. SOUTH | | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| 12722321 | SPICEBOX PRODUCT DEVELOPMENT LTD | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 12722331 | SPIN MASTER INC. | BOX- 392718 | | | | PITTSBURGH | PA | 15251 | |
| 12749802 | SPIRE | 700 MARKET STREET | | | | ST. LOUIS | MO | 63101 | |
| 12908354 | SPLASH ABOUT INTERNATIONAL LTD | BEELS ROAD UNIT 3 | | | | GRIMSBY | NC | DN41 8DN | UNITED KINGDOM |
| 12722336 | SPLASH GUARD LLC | 245 8TH AVENUE 376 | | | | NEW YORK | NY | 10011 | |
| 12722337 | SPLASH HOME | 4930 COURVAL STREET | | | | SAINT LAURENT | QC | H4T 1L1 | CANADA |
| 12748305 | SPLINTEK INC. | 15555 WEST 108TH STREET | | | | LENEXA | KS | 66219 | |
| 12908921 | SPODE/OKL | 105 PROGRESS LANE | | | | WATERBURY | CT | 06705-3830 | |
| 12907489 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| 12722346 | SPORTS VAULT CORP THE | 110-5524 ST PATRICK STREET | | | | MONTREAL | QC | H4E 1A8 | CANADA |
| 12722348 | SPOTLIGHT ORAL CARE LLC | BLOCK 2 HARRIS HOUSE SMALL IDA | | | | GALWAY | | 3415679KH | IRELAND |
| 12759462 | SPOTSYLVANIA COUNTY TREASURER | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 12722350 | SPRAYCO | 35601 VERONICA STREET | | | | LIVONIA | MI | 48150 | |
| 12734362 | SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR | P.O. BOX 19037 | | | | HOUSTON | TX | 77224-9037 | |
| 12907907 | SPRING RIDGE, LP | P O BOX 716435 | | | | PHILADELPHIA | PA | 19171 | |
| 12734363 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 12754704 | SPRITE INDUSTRIES INC. | 1791 RAILROAD ST | | | | CORONA | CA | 92878 | |
| 12754706 | SPROUT FOODS INC. | 50 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 12722357 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE STE G102 | | | | SAINT GEORGE | UT | 84770 | |
| 12748105 | SREIT PALM BEACH LAKES BLVD., LLC | POLSINELLI PC | HENRY H. BOLZ, IV, ESQUIRE | 315 S. BISCAYNE BLVD., SUITE 400 | | MIAMI | FL | 33131 | |
| 12907610 | SRL CROSSINGS AT TAYLOR LLC_RNT229311 | 4300 E FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12656485 | SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| 12656481 | SRP | 1500 N. MILL AVE | | | | TEMPE | AZ | 85288 | |
| 12735483 | SSS VILLAGE AT WEST OAKS, LLC | ZACHARY RAYMOND CARLSON; MATTHEW KEVIN POWERS | BURFORD PERRY LLP | 909 FANNIN STREET STE 2630 | | HOUSTON | TX | 77010 | |
| 12742576 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 | | | | ST. CHARLES | MO | 63301 | |
| 12734365 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE, STE 150 | | | BELLEVILLE | IL | 62220 | |
| 12734366 | ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | | ST. AUGUSTINE | FL | 32085-9001 | |
| 12734367 | ST LOUIS COUNTY COLL OF REV | 41 S CENTRAL AVENUE | | | | ST LOUIS | MO | 63105 | |
| 12742600 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | | ST LOUIS | MO | 63105 | |
| 12742597 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | | ST LOUIS | MO | 63105 | |
| 12724939 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | | FORT PIERCE | FL | 34954 | |
| 12724939 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | | FORT PIERCE | FL | 34954 | |
| 12667000 | ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY | | | | CALIFORNIA | MD | 20619 | |
| 12908534 | ST PETER TODD | ADDRESS ON FILE | | | | | | | |
| 12734370 | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 12743650 | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| 12743650 | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| 12748104 | ST. CLOUD RAINBOW VILLAGE, LLC | MEAGHER & GEER, PLLP | JONATHAN D. MILLER; NEVEN SELIMOVIC | 33 SOUTH SIXTH STREET, SUITE 4400 | | MINNEAPOLIS | MN | 55402 | |
| 12729055 | ST. GEORGE DISTRIBUTION , CORP | 13300 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12729055 | ST. GEORGE DISTRIBUTION , CORP | 13300 CARMENITA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12743651 | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | | GREENSBURG | LA | 70441 | |
| 12743651 | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | | GREENSBURG | LA | 70441 | |
| 12722415 | ST. JAMES HOME INC. | 309 OLDWOODS ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12743652 | ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 368 | | | LUTCHER | LA | 70071 | |
| 12743653 | ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | | LAPLACE | LA | 70069-2066 | |
| 12743653 | ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | | LAPLACE | LA | 70069-2066 | |
| 12743654 | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| 12743654 | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | | OPELOUSAS | LA | 70571-1210 | |
| 12734376 | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734376 | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |
| 12734377 | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| 12734377 | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | | MORGAN CITY | LA | 70381 | |
| 12734378 | ST. MARY'S COUNTY TREASURER | P.O. BOX 642 | | | | LEONARDTOWN | MD | 20650 | |
| 12743678 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12734379 | ST. PETERSBURG POLICE DEPARTME | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVENUE N | | | SAINT PETERSBURG | FL | 33705 | |
| 12723934 | STACKBIN CORPORATION | 29 POWDER HILL ROAD | | | | LINCOLN | RI | 02865 | |
| 12907240 | STAMP OUT INC | PO BOX 97 | | | | GLENDORA | CA | 91740 | |
| 12908498 | STANCATO CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12672463 | STANDARD WASTE SERVICES | 21 EDGEBORO RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12754713 | STANDER INC | 2410 HERITAGE DR | | | | LOGAN | UT | 84321 | |
| 12908766 | STANISLAUS COUNTY DEPT OF | 3800 CORNUCOPIA WAY STE C | | | | MODESTO | CA | 95358 | |
| 12734380 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | | MODESTO | CA | 95358 | |
| 12666243 | STANISLAUS COUNTY TAX COLLECTOR | P.O. BOX 859 | | | | MODESTO | CA | 95353 | |
| 12908133 | STANLEY ACCESS TECH | PO BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 12724126 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 12908459 | STANLEY CONVERGENT SECURITY | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 12754722 | STANSPORT | 2801 EAST 12TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 12907325 | STAPLES ADVANTAGE | P.O. BOX 30851 | | | | HARTFORD | CT | 06150 | |
| 12907325 | STAPLES ADVANTAGE | P.O. BOX 30851 | | | | HARTFORD | CT | 06150 | |
| 12908022 | STARK/OKL | 200 BOLING INDUSTRIAL BLVD SE | 200 BOLING INDUSTRIAL WAY SE | | | CALHOUN | GA | 30701 | |
| 12734382 | STATE CORP COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | | MERRIFIELD | VA | 22116 | |
| 12734383 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | | JUNEAU | AK | 99801 | |
| 12734383 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | | JUNEAU | AK | 99801 | |
| 12734384 | STATE OF ALASKA WEIGHTS & | DIVISION OF MEASUREMENTVEHICLE COMPLIANCE | STANDARDS AND COMMERCIAL | 11900 INDUSTRY WAY BLDNG M UNI | | ANCHORAGE | AK | 99515 | |
| 12743630 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203 | |
| 12743629 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | | LITTLE ROCK | AR | 72203 | |
| 12734386 | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 942512 | | | SACRAMENTO | CA | 94258 | |
| 12734387 | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19899 | |
| 12734387 | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19899 | |
| 12732624 | STATE OF IDAHO | 700 S STRATFORD DRIVE STE 115 | | | | MERIDIAN | ID | 83642 | |
| 12734389 | STATE OF KY - LOUISVILLE METRO | LOUISVILLE METRO REVENUE COMMISSION | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232 | |
| 12734390 | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | | ST PAUL | MN | 55101 | |
| 12734390 | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | | ST PAUL | MN | 55101 | |
| 12750758 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051-5407 | |
| 12750758 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051-5407 | |
| 12750758 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051-5407 | |
| 12727147 | STATE OF NEVADA_FNC267714 | 4600 KIETZKE LANE L235 | | | | RENO | NV | 89502 | |
| 12734392 | STATE OF NEVADA_LIC 10390 | DEPARTMENT OF AGRICULTURE | P.O. BOX 11100 | | | RENO | NV | 89510 | |
| 12908714 | STATE OF NEW JERESY DCA ELSA | PO BOX 645 | | | | TRENTON | NJ | 08646 | |
| 12750756 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| 12750756 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| 12750756 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | | TRENTON | NJ | 08646-0274 | |
| 12734394 | STATE OF NEW JERSEY_LIC2S83354 | DCA BFCE DORES | P O BOX 663 | | | TRENTON | NJ | 08646 | |
| 12734395 | STATE OF NJ | 125 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 12734395 | STATE OF NJ | 125 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 12734395 | STATE OF NJ | 125 W STATE ST | | | | TRENTON | NJ | 08608 | |
| 12734397 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | | ALBANY | NY | 12224 | |
| 12734397 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | | ALBANY | NY | 12224 | |
| 12734397 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | | ALBANY | NY | 12224 | |
| 12734398 | STATE OF PA | 501 N 3RD ST | | | | HARRISBURG | PA | 17120 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734398 | STATE OF PA | 501 N 3RD ST | | | | HARRISBURG | PA | 17120 | |
| 12734399 | STATE OF WASHINGTON | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | P.O. BOX 9034 | | | OLYMPIA | WA | 98507 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12759373 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | | CHARLESTON | WV | 25339-1715 | |
| 12883084 | STATE WIDE HEATING & COOLING | 58 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12733252 | STATEWIDE HVAC | 58 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12748789 | STATISTA INC | 55 BROAD STREET | | | | NEW YORK | NY | 10004 | |
| 12907530 | STATRA LLC/OKL | 14125 GOLDENWEST STREET | | | | WESTMINSTER | CA | 92683 | |
| 12908628 | STAUB/OKL | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12754736 | STEAM AND GO | 21011 ITASCA STREET UNIT E | | | | CHATSWORTH | CA | 91311 | |
| 12722385 | STEEPED INC DBA STEEPED COFFEE | 103 WHISPERING PINES DR STE E | | | | SCOTTS VALLEY | CA | 95066 | |
| 12722386 | STEIFF NORTH AMERICA INC. | 24 ALBION ROAD SUITE 220 | | | | LINCOLN | RI | 02865 | |
| 12908541 | STEIGER SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12908768 | STEPHANIE FRAGA | ADDRESS ON FILE | | | | | | | |
| 12734403 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | |
| 12722394 | STEPHEN JOSEPH INC | 4302 IRONTON AVENUE | | | | LUBBOCK | TX | 79407 | |
| 12907504 | STERICYCLE INC | PO BOX 6578 | | | | CAROL STREAM | IL | 60197 | |
| 12734404 | STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 | P.O. BOX 55000 | | | DETROIT | MI | 48255-2962 | |
| 12722399 | STERLING INDUSTRIES | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12722401 | STERLING PUBLISHING CO. INC. | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12722403 | STERLING RISERS | 4615 DOWNERS DRIVE | | | | DOWNERS GROVE | IL | 60515 | |
| 12759269 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 12759269 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 12759269 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | | | | NEWARK | NJ | 07193 | |
| 12722408 | STEVE SILVER COMPANY | 1000 FM 548 | | | | FORNEY | TX | 75126 | |
| 12734405 | STEVEN L REED JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | P.O. BOX 223 | | | MONTGOMERY | AL | 36101 | |
| 12722410 | STEVRO LTD. | DEWSBURY MILLS THORNHILL ROAD | | | | DEWSBURY | | WF12 9QE | UNITED KINGDOM |
| 12908619 | STIBO SYSTEMS INC | 3200 WINDY HILL ROAD | | | | ATLANTA | GA | 30339 | |
| 12907565 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12907565 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12908780 | STNEFANY M AVILA PINECLA | ADDRESS ON FILE | | | | | | | |
| 12757385 | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12722420 | STOKKE LLC | 5 HIGH RIDGE PARK 105 | | | | STAMFORD | CT | 06905 | |
| 12907825 | STORCK USA L.P. | 325 NORTH LASALLE STREET | | | | CHICAGO | IL | 60654 | |
| 12748779 | STORFLEX | 392 W PULTENEY ST | | | | CORNING | NY | 14830 | |
| 12748152 | STORTZ INC. | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12722422 | STRAIGHT ARROW | 2020 HIGHLAND AVENUE | | | | BETHLEHEM | PA | 18020 | |
| 12739961 | STRIP DELAWARE LLC | MARK JACOBS; ETHAN CLARK | 629 EUCLID AVENUE SUITE 100 | | | CLEVELAND | OH | 44114 | |
| 12727953 | STRONGBOW CONSULTING GROUP | 112 PROSPECT STREET | | | | RIDGEWOOD | NJ | 07450 | |
| 12729210 | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 12754748 | STROVA INC | 6320 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144 | |
| 12722440 | STUPELL INDUSTRIES LTD | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 12722442 | STYLECRAFT HOME COLLECTION INCORPORATED | 8474 MARKET PLACE DR STE 104 | | | | SOUTHAVEN | MS | 38671 | |
| 12722447 | STYLECRAFT, LLC | 1120 S. ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 12907732 | STYLEVUE PTY LIMITED | CO THE ROSE GARDEN | | | | NEW YORK | NY | 10001 | |
| 12907678 | STYLUS MEDIA GROUP LTD | 10TH/11TH FLOOR CAPITAL HOUSE | | | | LONDON | | NW1 5DH | UNITED KINGDOM |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722455 | SUBSAFE INC. | 413 OAK PLACE UNIT 4D | | | | PORT ORANGE | FL | 32127 | |
| 12748971 | SUFFOLK COUNTY BUREAU OF | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 12748972 | SUFFOLK COUNTY POLICE DEPT | ALARM MGNT PROGRAM | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| 12656401 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | | | | OAKDALE | NY | 11769 | |
| 12722465 | SUITZY LLC | 18052 COTORRO ROAD | | | | SAN DIEGO | CA | 92128 | |
| 12748973 | SULLIVAN COUNTY TRUSTEE | P.O. BOX 550 | | | | BLOUNTVILLE | TN | 37617-0550 | |
| 12886617 | SULLIVAN TRANSPORT/PALMER | 39 SOUTH BROAD STREET | | | | WESTFIELD | MA | 01085 | |
| 12722470 | SUMAR INTERNATIONAL INC | 177 E COLORADO BLVD SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12907439 | SUMMER CLASSICS INC/OKL/CK | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 12908850 | SUMMER CLASSICS, INC/OKL | P.O. BOX 535362 | | | | ATLANTA | GA | 30353-5362 | |
| 12908871 | SUMMER CLASSICS/OKL | P.O. BOX 535362 | | | | ATLANTA | GA | 30353-5362 | |
| 12748321 | SUMMERS LABORATORIES INC | 103 G P CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 12748974 | SUMMIT COUNTY HEALTH DEPT. | 1867 WEST MARKET STREET | | | | AKRON | OH | 44313 | |
| 12759461 | SUMMIT COUNTY TREASURER | P.O. BOX 26548 | | | | SALT LAKE CITY | UT | 84126 | |
| 12759461 | SUMMIT COUNTY TREASURER | P.O. BOX 26548 | | | | SALT LAKE CITY | UT | 84126 | |
| 12666867 | SUMMIT NATURAL GAS OF MISSOURI | 301 N MAIN ST | | | | GALLATIN | MO | 64640 | |
| 12746493 | SUMMIT RESEARCH INTERNATIONAL | 1125 MILE POST DR | | | | ATLANTA | GA | 30338 | |
| 12742543 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | |
| 12667123 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | | LAWTON | OK | 73501 | |
| 12729954 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12757210 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD | | | | RICHEYVILLE | PA | 15358 | |
| 12757210 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD | | | | RICHEYVILLE | PA | 15358 | |
| 12755032 | SUNBELT RENTALS INC. | P.O. BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 12907560 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12722476 | SUNDESA LLC DBA BLENDER BOTTLE | 250 SOUTH 850 EAST | | | | LEHI | UT | 84043 | |
| 12722478 | SUNDOWN INDUSTRIES CORP. | 15 WEST MALL | | | | PLAINVIEW | NY | 11803 | |
| 12722481 | SUNFORCE PRODUCTS INC. | 9015 AVON 2017 | | | | MONTREAL WEST | QC | H4X 2G8 | CANADA |
| 12723858 | SUNLIFE FINANCIAL | P.O. BOX 7247-7184 | | | | PHILADELPHIA | PA | 19170 | |
| 12907442 | SUNMARK PROPERTY LLC | 1ST COMMERCIAL REALTY GRP INC | | | | UPLAND | CA | 91786 | |
| 12724248 | SUNPOWER CORPORATION SYSTEMS | 1414 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| 12724248 | SUNPOWER CORPORATION SYSTEMS | 1414 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| 12908262 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | MCKENNA MCCAUSLAND & MURPHY PA | CHRISTINE J. MCKENNA | 3020 N.E. 32ND AVENUE, SUITE 304 | | FT LAUDERDALE | FL | 33308 | |
| 12908819 | SUNSET & VINE APARTMENT | 1555 N VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12908862 | SUNSET WEST/OKL | 1370 DECISION STREET SUITE B | | | | VISTA | CA | 92081-8551 | |
| 12722503 | SUNSTAR AMERICAS INC. | 13897 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12886618 | SUNTECK TRANSPORT CO LLC | P.O. BOX 536665 | | | | PITTSBURGH | PA | 15215 | |
| 12907344 | SUPERIOR NUT COMPANY | 225 MONSIGNOR O'BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| 12742924 | SUPERTEK CANADA INC. | 8605 CH DARNLEY | | | | MONT-ROYAL | QC | H4T 1X2 | CANADA |
| 12757763 | SUPPLY CHAIN OPTIMIZERS LLC | 280 CIMARAND CT GETZVILLE | | | | GETZVILLE | NY | 14068 | |
| 12722516 | SURE FIT HOME PRODUCTS LLC | 8000 QUARRY ROAD SUITE C | | | | ALBURTIS | PA | 18011 | |
| 12725424 | SURE RESPONSE LLC | 27063 MEADOW RIDGE DRIVE | | | | ELKO NEW MARKET | MN | 55020 | |
| 12722521 | SURYA CARPET INC./LTL | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12722520 | SURYA CARPET INCORPORATED | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12748977 | SUSAN R. BRANIECKI | ADDRESS ON FILE | | | | | | | |
| 12758280 | SUSANA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 12758280 | SUSANA GUEVARA | ADDRESS ON FILE | | | | | | | |
| 12908893 | SUSIE CARROLL | ADDRESS ON FILE | | | | | | | |
| 12722524 | SUSQUEHANNA GLASS COMPANY | 731 AVENUE H | | | | COLUMBIA | PA | 17512 | |
| 12729697 | SUSSEX COUNTY | 135 MORRIS TURNPIKE | | | | NEWTON | NJ | 07860 | |
| 12744270 | SUTTON HOME FASHIONS | 319 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 12724131 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | | | | TOWSON | MD | 21285 | |
| 12744272 | SUZHOU 703 NETWORK TECHNOLOGY CO. | 11809 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12907297 | SVM | PO BOX 95375 | | | | CHICAGO | IL | 60694 | |
| 12907164 | SWA ARCHITECTURE | 11 PARK PLACE | SUITE 816 | | | NEW YORK | NY | 10007 | |
| 12908372 | SWA ARCHITECTURE | 11 PARK PLACE | | | | NEW YORK | NY | 10007 | |
| 12744277 | SWADDLE DESIGNS LLC | 500 ANDOVER PARK EAST | | | | TUKWILA | WA | 98188 | |
| 12722529 | SWEET GISELE NY INC. | 5900 DECATUR STREET | | | | RIDGEWOOD | NY | 11385 | |
| 12726961 | SWEETRUSH INC | 1728 OCEAN AVE #366 | | | | SAN FRANCISCO | CA | 94112 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12886619 | SWIFT TRANSPORTATION CO INC | 2200 S. 75TH AVE | | | | PHOENIX | AZ | 85043 | |
| 12731599 | SWIFTWIN SOLUTIONS INC | 11220 ELM LANE #200 | | | | CHARLOTTE | NC | 28277 | |
| 12908706 | SWIMWAYS CORP. | PMB10053 | | | | WILLIAMSVILLE | NY | 14221 | |
| 12743925 | SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA | 200 FORSYTH HALL DR SUITE H | | | | CHARLOTTE | NC | 28273 | |
| 12743923 | SWISSCO LLC | 38 EAST 32ND STREET 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12722542 | SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210A | | | | ISELIN | NJ | 08830 | |
| 12722547 | SY KESSLER SALES LLC | 10455 OLYMPIC DRIVE | | | | DALLAS | TX | 75220 | |
| 12907798 | SYCAMORE BROWNS VALLEY, LLC | 837 JEFFERSON BOULEVARD | | | | WEST SACRAMENTO | CA | 95691 | |
| 12722550 | SYMPHONY BEAUTY BOX CORP | 43 GRAND BLVD | | | | BRENTWOOD | NY | 11717 | |
| 12907483 | SYMPHONYAI RETAIL, INC. | 5000 EI DORADO PKWY, SUITE 150 | | | | FRISCO | TX | 75033 | |
| 12908046 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12907704 | SYNDIO SOLUTIONS INC | 113 CHERRY STREET | | | | SEATTLE | WA | 98104 | |
| 12735393 | SYSTEMS, LLC | GLADE VOOGT LOPEZ SMITH FELSER PC | ANDREW J FELSER,; MICHAEL J GLADE, | 1800 N GAYLORD ST | | DENVER | CO | 80206 | |
| 12883086 | SYSTEMS, LLC | W194 N11481 MCCORMICK DR | | | | GERMANTOWN | WI | 53022 | |
| 12733488 | T&J ELECTRICAL ASSOCIATES, LLC | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12908110 | T.C. MILLWORK, INC | 3433 MARSHALL LANE | | | | BENSALEM | PA | 19020 | |
| 12722670 | T.I. DESIGN | 937 EDWARDS ROAD | | | | FORT PIERCE | FL | 34982 | |
| 12754760 | T3 MICRO INC. | 1590 WILLIAMS ROAD | | | | COLUMBUS | OH | 43207 | |
| 12748273 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12754764 | TABLECRAFT PRODUCTS COMPANY INC. | 801 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| 12722552 | TABLETOPS UNLIMITED INC. | 23000 AVALON BOULEVARD | | | | CARSON | CA | 90745 | |
| 12722554 | TACONY CORPORATION | 1760 GILSINN LN | | | | FENTON | MO | 63026 | |
| 12722557 | TACTIC USA INC. | 7123 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | |
| 12722558 | TACTOPACK LLC | 333 FIFTH AVENUE | | | | PELHAM | NY | 10803 | |
| 12748107 | TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12748107 | TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12908241 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; | BRUCE H SNYDER; WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| 12908241 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; | BRUCE H SNYDER; WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | ROSELAND | NJ | 07068 | |
| 12722562 | TAG | 3310 N ELSTON STREET | | | | CHICAGO | IL | 60618 | |
| 12722563 | TAGCO USA INC. | 2200 S BUSSE RD SUITE A | | | | MOUNT PROSPECT | IL | 60056 | |
| 12908576 | TAKIA WILSON | ADDRESS ON FILE | | | | | | | |
| 12908299 | TAL RICHARDS | ADDRESS ON FILE | | | | | | | |
| 12908656 | TALA NORTH AMERICA INC/OKL | 68 JAY ST #602 | | | | BROOKLYN | NY | 11201 | |
| 12907846 | TALAY TRAILER SALES AND | 40 SWEENYDALE AVENUE | | | | BAY SHORE | NY | 11706 | |
| 12907195 | TALENTBURST INC | 2975 REGENT BLVD | | | | IRVING | TX | 75063 | |
| 12742940 | TALESMA INC./CA | 205 TRADE VALLEY DRIVE | | | | VAUGHAN | ON | L4H 3N6 | CANADA |
| 12742941 | TALISMAN DESIGNS LLC | 4846 PARK GLEN ROAD | | | | MINNEAPOLIS | MN | 55416 | |
| 12722564 | TALUS CORPORATION | 299 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | |
| 12907637 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | |
| 12908407 | TAMARA HEMLOCK | ADDRESS ON FILE | | | | | | | |
| 12883456 | TAMELA GESWALDO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | ADDRESS ON FILE | | | | | | | |
| 12908728 | TAMMY PRICE OF FRAGMENTS IDENTITY/ | 3691 CONSULEO AVE. | | | | THOUSAND OAKS | CA | 91360 | |
| 12656432 | TAMPA ELECTRIC | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602 | |
| 12733122 | TANA BANA DESIGN SERVICES | 85 GASTON ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12907475 | TANDEM ARBOR LLC/OKL | JANA GARVIN | 8455 HIGHFIELD PARKWAY | | | ENGLEWOOD | CO | 80112 | |
| 12748979 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | | AMITE | LA | 70422-0159 | |
| 12748979 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | | AMITE | LA | 70422-0159 | |
| 12908073 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | |
| 12886620 | TANTARA TRANSPORTATION GROUP | 46051 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| 12722570 | TANTOWEL INTERNATIONAL | 2677 W CHEYENNE AVENUE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 12908896 | TANYA GARCIA | ADDRESS ON FILE | | | | | | | |
| 12908960 | TAO TALENTS, LLC | 4001 KENNETT PIKE SUITE 302 | | | | WILMINGTON | DE | 19807 | |
| 12908960 | TAO TALENTS, LLC | 4001 KENNETT PIKE SUITE 302 | | | | WILMINGTON | DE | 19807 | |
| 12722575 | TARGET MARKETING SYSTEMS INC. | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 118 of 135

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12908727 | TARHONG MELAMINE USA/OKL | 780 S. NOGALES ST. | 780 S. NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 12748980 | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196 | |
| 12748980 | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196 | |
| 12908416 | TASHAWD MATHEWS | ADDRESS ON FILE | | | | | | | |
| 12908222 | TATA CONSULTANCY SERVICES | LIMITED | | | | MUMBAI | MH | 400021 | INDIA |
| 12747972 | TATARA GROUP | 381 BLAIR ROAD | | | | AVENEL | NJ | 07001 | |
| 12908934 | TAUKOBONG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12908752 | TAVAREZ BRYAN | ADDRESS ON FILE | | | | | | | |
| 12908098 | TAX ADVISORS GROUP INC | 12400 COIT RD | | | | DALLAS | TX | 75251 | |
| 12748981 | TAX COLLECTOR DUVAL COUNTY | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET, ROOM 13 | | | JACKSONVILLE | FL | 32202 | |
| 12723912 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | | | | WEST PALM BEACH | FL | 33402 | |
| 12748983 | TAX COLLECTOR SARASOTA COUNTY | 101 SOUTH WASHINGTON | | | | SARASOTA | FL | 34236 | |
| 12743499 | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 12743499 | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | | NEW ORLEANS | LA | 70161-1041 | |
| 12734408 | TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | JUNEAU | AK | 99811-0420 | |
| 12907293 | TAX OFFICER-WILSON SCHOOL DIST | 2601 GRANDVIEW BLVD | | | | READING | PA | 19609 | |
| 12734409 | TAX OFFICER-WILSON SCHOOL DIST | ATTN: TAX OFFICE | 2601 GRANDVIEW BLVD | | | READING | PA | 19609 | |
| 12743642 | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | | MONROE | LA | 71210-0123 | |
| 12750705 | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | | MONROE | LA | 71210-0123 | |
| 12908567 | TAYLA WILSON | ADDRESS ON FILE | | | | | | | |
| 12734411 | TAYLOR CITY TREASURER | P.O. BOX 335 | | | | TAYLOR | MI | 48180-0335 | |
| 12734411 | TAYLOR CITY TREASURER | P.O. BOX 335 | | | | TAYLOR | MI | 48180-0335 | |
| 12734413 | TAYLOR COUNTY CAD TAX COLLECTOR | P.O. BOX 1800 | | | | ABILENE | TX | 79604-1800 | |
| 12886621 | TAYLORED TRANSLOAD LLC | 201 MILL ROAD | | | | EDISON | NJ | 08837 | |
| 12722578 | TAYSE INTERNATIONAL TRADING INC | 501 RICHARDSON RD | | | | CALHOUN | GA | 30701 | |
| 12722581 | TB INDUSTRIES LLC | 2895 APPLEWOOD LANE | | | | ROCKFORD | IL | 61114 | |
| 12729199 | TCP, INC | 700 LIBERTY AVENUE_44 | | | | UNION | NJ | 07083 | |
| 12908380 | TDS TELECOM | PO BOX 1016 | | | | MONROE | WI | 53566 | |
| 12730959 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92121 | |
| 12754767 | TEAM GOLF | 2221 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 12754769 | TEAM INT'L GROUP OF AMERICA INC. | 16175 NW 49TH AVENUE | | | | MIAMI GARDENS | FL | 33014 | |
| 12735396 | TEAM WORLDWIDE CORPORATION | CAPSHAW DERIEUX LLP | ELIZABETH DERIEUX | 114 E COMMERCE AVENUE | | GLADEWATER | TX | 75647 | |
| 12735395 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | KORULA CHERIAN; ROBERT HARKINS | 1936 UNIVERSITY AVENUE, STE 350 | | BERKELEY | CA | 94702 | |
| 12735397 | TEAM WORLDWIDE CORPORATION | RUYAK CHERIAN LLP | ROBERT RUYAK; RONALD WEILKOPOLSKI | 1700 K ST NW, STE 810 | | WASHINGTON | DC | 20006 | |
| 12722592 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 12724058 | TECHNIBILT LTD | P.O. BOX 745394 | | | | ATLANTA | GA | 30384 | |
| 12724058 | TECHNIBILT LTD | P.O. BOX 745394 | | | | ATLANTA | GA | 30384 | |
| 12724058 | TECHNIBILT LTD | P.O. BOX 745394 | | | | ATLANTA | GA | 30384 | |
| 12907957 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | |
| 12749803 | TECO | TECO PLAZA | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| 12757785 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | CALDWELL | NJ | 07006 | |
| 12656656 | TECO PEOPLES GAS | 702 NORTH FRANKLIN ST | STE 516 | | | TAMPA | FL | 33602 | |
| 12908635 | TECTAAMERICA CORP. | 5215 OLD ORCHARD, SUITE 880 | | | | SKOKIE | IL | 60077 | |
| 12908635 | TECTAAMERICA CORP. | 5215 OLD ORCHARD, SUITE 880 | | | | SKOKIE | IL | 60077 | |
| 12722599 | TEE-ZED PRODUCTS LLC | 75 CORONA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| 12907477 | TEKSYSTEMS | PO BOX 198568 | | | | ATLANTA | GA | 30384 | |
| 12908271 | TELEGRAPH MARKETPLACE PARTNERS II, LLC | PARSONS BEHLE & LATIMER | ZACK L. WINZELER; DARREN NEILSON | 201 SOUTH MAIN STREET, SUITE 1800 | | SALT LAKE CITY | UT | 84111 | |
| 12742975 | TELEPHONE BUSINESS SYSTEMS INC | 44-P JEFRYN BLVD. W. | | | | DEER PARK | NY | 11729 | |
| 12744288 | TELETIES LLC | 145 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 12744290 | TEMA FURNITURE INC. | 3524 SILVERSIDE RD STE 35B | | | | WILMINGTON | DE | 19810 | |
| 12722605 | TEMPUR-PEDIC NORTH AMERICA LLC | 1000 TEMPUR WAY | | | | LEXINGTON | KY | 40511 | |
| 12722610 | TEND SKIN INTERNATIONAL | 2090 SW 71ST TERRACE BAY G-9 | | | | DAVIE | FL | 33317 | |
| 12723671 | TENNANT SALES AND SERVICE COMP | P.O. BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 12749867 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | | | CHATTANOOGA | TN | 37403 | |
| 12759441 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759713 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759441 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759713 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759441 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759441 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759713 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759441 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759713 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12759438 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | |
| 12734416 | TENSAS PARISH SALES TAX FUND | P.O. BOX 430 | | | | VIDALIA | LA | 71373 | |
| 12729903 | TENSATOR INC | P.O. BOX 400 | | | | BAY SHORE | NY | 11706 | |
| 12729903 | TENSATOR INC | P.O. BOX 400 | | | | BAY SHORE | NY | 11706 | |
| 12724050 | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12734417 | TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| 12746326 | TERVIS TUMBLER CO | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12746330 | TESTRITE PRODUCTS CORP. | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 12883089 | TEVA CONSTRUCTION, LLC | 1600 CR 134 | | | | HUTTO | TX | 78634 | |
| 12656712 | TEXARKANA WATER UTILITIES | 801 WOOD BRIDGE DR | | | | TEXARKANA | TX | 75501 | |
| 12908367 | TEXAS BARCODE SYSTEMS. LTD. | 4217 CHARLES ST. | | | | CARROLLTON | TX | 75010 | |
| 12759717 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 12733413 | TEXAS DEPARTMENT OF LICENSING AND REGULATION | TDLR, P.O.BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 12749800 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | | TOPEKA | KS | 66603 | |
| 12908964 | TEXTBROKER INTERNATIONAL LLC | 8076 W SAHARA AVENUE SUITE 200 | | | | LAS VEGAS | NV | 89117 | |
| 12908964 | TEXTBROKER INTERNATIONAL LLC | 8076 W SAHARA AVENUE SUITE 200 | | | | LAS VEGAS | NV | 89117 | |
| 12722616 | TEXTILE CITY INC | 1575 SOUTH GATEWAY ROAD UNIT C | | | | MISSISSAUGA | ON | L4W 5J1 | CANADA |
| 12724803 | TFP LIMITED REAL ESTATE DVLPMT | 1140 ROUTE 315 | | | | WILKES BARRE | PA | 18711 | |
| 12908832 | THANKS FOR THE MEMORIES/OKL | 5160 VAN NUYS BLVD #499 | | | | SHERMAN OAKS | CA | 91403 | |
| 12908786 | THE ANNA MSCISZ TRUST | ADDRESS ON FILE | | | | | | | |
| 12907552 | THE CENTRE AT DEANE HILL GP | 750 HAMMOND DRIVE | | | | ATLANTA | GA | 30328 | |
| 12907834 | THE CENTRE AT DEANE HILL LLC | 750 HAMMOND DRIVE | | | | ATLANTA | GA | 30338 | |
| 12875718 | THE CIT GROUP/COMMERCIAL SERVICES | 11 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 12739930 | THE CITY OF AUSTIN, TEXAS | JESUS GARZA, CITY MANAGER | 301 W 2ND STREET 3RD FLOOR | | | AUSTIN | TX | 78701 | |
| 12742550 | THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 12744880 | THE CITY OF DAYTONA BEACH | BUSINESS TAX LICENSE #BT 39140 | 301 S RIDGEWOOD , SUITE #127 | | | DAYTONA BEACH | FL | 32114 | |
| 12744881 | THE CITY OF EDMONTON | 5TH FLOOR 10250-101 STREET NW | DEVELOPMENT COMPLIANCE BRANCH | | | EDMONTON | AB | T5J 3P4 | CANADA |
| 12744882 | THE CITY OF LETHBRIDGE | BUSINESS LICENSE | 910 4TH AVENUE | | | SOUTH LETHBRIDGE | AB | T1J 4E4 | CANADA |
| 12739931 | THE CITY OF ROUND ROCK, TEXAS | LAURIE HADLEY, CITY MANAGER | 221 E. MAIN STREET | | | ROUND ROCK | TX | 78664 | |
| 12733395 | THE CITY OF YONKERS | 87 NEPPERHAN AVENUE 5TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12722628 | THE CLOROX SALES COMPANY | 1150 SANCTUARY PKWY SUITE 200 | | | | ALPHARETTA | GA | 30009 | |
| 12907773 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | | | | SALT LAKE CITY | UT | 84106 | |
| 12656528 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | | | CLINTON | CT | 06413 | |
| 12907935 | THE CONNORS GROUP | 333 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| 12744883 | THE CORPORATION OF THE CITY OF | 141 WEST 14TH STREET | NORTH VANCOUVER, BUS. LICENSE | | | NORTH VANCOUVER | BC | V5Y 1W8 | CANADA |
| 12739932 | THE COUNTY OF WILLIAMSON, TEXAS | NANCY E. RISTER, COUNTY CLERK | 405 MARTIN LUTHER KING ST | | | GEORGETOWN | TX | 78626 | |
| 12744884 | THE COUNTY TREASURER,OFFICE OF | SUSSEX COUNTY SHERIFFS OFFICE | 135 MORRIS TURNPIKE | | | NEWTON | NJ | 07860 | |
| 12756093 | THE EC GROUP LLC | 201 EAST ORCHARD STREET | | | | HAMMONTON | NJ | 08037 | |
| 12908689 | THE ESTATE OF DALE DEMIDOW | ADDRESS ON FILE | | | | | | | |
| 12908690 | THE ESTATE OF DEBRA LOOK | ADDRESS ON FILE | | | | | | | |
| 12908691 | THE ESTATE OF DONNA MEESKE | ADDRESS ON FILE | | | | | | | |
| 12908692 | THE ESTATE OF JOSEPH MORENO | ADDRESS ON FILE | | | | | | | |
| 12759759 | THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST | STE 14H1 | | LOS ANGELES | CA | 90013 | |
| 12907758 | THE GREWE LIMITED PARTNERSHIP | C/O O.J. GREWE, INC STE D | | | | FENTON | MO | 63026 | |
| 12656416 | THE ILLUMINATING CO | 11517 FRUITLAND CT | | | | CLEVELAND | OH | 44102 | |
| 12907848 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907848 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |
| 12727133 | THE LABOR PROS LLC | 424 E CENTRAL AVE STE 116 | | | | ORLANDO | FL | 32801 | |
| 12903329 | THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | 1 BURLINGTON WOODS | | | | BURLINGTON | MA | 01803 | |
| 12908086 | THE MILES GROUP LLC | 685 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12748790 | THE MORNING CONSULT LLC | 729 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 12908138 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| 12908138 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| 12745534 | THE NURTUREY LLC DBA BABY BOLDLY/CA | 5150 PALM VALLEY DR. STE. 210 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 12745536 | THE ONLY BEAN | 40 PEARL STREET SW SUITE 200A | | | | GRAND RAPIDS | MI | 49503 | |
| 12907196 | THE PEGGS COMPANY INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 12907196 | THE PEGGS COMPANY INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 12908374 | THE QUEENS LANDING/OKL | 23807 ALISO CREEK RD | SUITE 250 | | | LAGUNA NIGUEL | CA | 92677 | |
| 12744885 | THE RECEIVER GENERAL | ACCT'S RECEIVABLE P.O. BOX 6199CFIA/ACIA | NAT'L CENTRE FOR | 33 WELDON STREET, SUITE 100 | | MONCTON | NB | E1C 5V9 | CANADA |
| 12908549 | THE ROTHMAN LAW FIRM LLC | 500 FIFTH AVENUE | | | | NEW YORK | NY | 10110 | |
| 12775087 | THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | |
| 12908180 | THE SIEGFRIED GROUP LLP | 1201 N MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| 12907961 | THE STOP & SHOP SUPERMARKET CO_RNT205308 | P.O. BOX 3797 | | | | BOSTON | MA | 02241 | |
| 12739962 | THE STRIP DELAWARE LLC | MARK JACOBS | 1111 SUPERIOR AVENUE | STE 1355 | | CLEVELAND | OH | 44114 | |
| 12656640 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 12726898 | THEATRO LABS INC | 307 HILLTOP AVE | | | | RICHARDSON | TX | 75081 | |
| 12907226 | THEODORA ANTIQUES & DESIGN/OKL | 15500 ERWIN STREET #1101 | | | | VAN NUYS | CA | 91411 | |
| 12908869 | THEODORE ALEXANDER/OKL | ADDRESS ON FILE | | | | | | | |
| 12745537 | THEOS MEDICAL SYSTEMS | 2954 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| 12745543 | THERMOR LTD. | 16975 LESLIE STREET | | | | NEWMARKET | ON | L3Y 9A1 | CANADA |
| 12722630 | THERMWELL PRODUCTS CO. INC. | 420 ROUTE 17 SOUTH | | | | MAHWAH | NJ | 07430 | |
| 12907684 | THF HARRISONBURG CROSSINGS LLC | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | |
| 12907698 | THF SHAWNEE STATION LLC | 6310 LAMAR | | | | OVERLAND PARK | KS | 66202 | |
| 12907755 | THF/MRP TIGER TOWN, LLC | 2127 INNERBELT BUSINESS CTR DR | | | | SAINT LOUIS | MO | 63114 | |
| 12722632 | THICK HEAD LLC | 100 TOWN SQUARE PLACE - 6TH FL | | | | JERSEY CITY | NJ | 07310 | |
| 12722633 | THINK BOARD | 610 MAPLE AVE | | | | SARATOGA SPRINGS | NY | 12866 | |
| 12907218 | THINK JERKY | 205 N. MICHIGAN AVE. | | | | CHICAGO | IL | 60611 | |
| 12722637 | THINK OPERATIONS LLC | 3112 WINDSOR ROAD SUITE A342 | | | | AUSTIN | TX | 78703 | |
| 12665355 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 12745549 | THOMAS LARGE & SINGER INC. | 15 ALLSTATE PARKWAY SUITE 400 | | | | MARKHAM | ON | L3R 5B4 | CANADA |
| 12908351 | THOMAS PAUL/OKL | 45 MAIN ST | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12748261 | THOMPSON TRACTOR CO INC | 2401 PINSON VALLEY PKWY | | | | TARRANT | AL | 35217 | |
| 12729925 | THOMSON REUTERS | 620 OPPERMAN DRIVE | | | | EAGAN | MN | 55123 | |
| 12656544 | THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| 12722647 | THREE LOLLIES | 6520 PLATT AVE 573 | | | | WEST HILLS | CA | 91307 | |
| 12908853 | THURSTON REED/OKL | ADDRESS ON FILE | | | | | | | |
| 12731760 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 12722671 | TIGER CORPORATION U.S.A | 1815 W 205TH STREET UNIT 106 | | | | TORRANCE | CA | 90501 | |
| 12908234 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883462 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12907971 | TIKTOK INC | 5800 BRISTOL PKWY | | | | CULVER CITY | CA | 90230 | |
| 12907971 | TIKTOK INC | 5800 BRISTOL PKWY | | | | CULVER CITY | CA | 90230 | |
| 12744886 | TIM RUSSELL | JUDGE OF PROBATE | P.O. BOX 459 | | | BAY MINETTE | AL | 36507 | |
| 12725457 | TIME WARNER CABLE | P.O. BOX 11820 | | | | NEWARK | NJ | 07101 | |
| 12722678 | TIMELESS FRAMES | 22419 FISHER ROAD | | | | WATERTOWN | NY | 13601 | |
| 12747985 | TINECO INTELLIGENT, INC | 1700 WESTLAKE AVE N STE 200 | | | | SEATTLE | WA | 98109 | |
| 12747989 | TINY HUMAN SUPPLY CO | 10035 AERONCA LN | | | | MCKINNEY | TX | 75071 | |
| 12747991 | TIRE STICKERS LLC | 8103 ORION AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12907769 | TKG MANCHESTER HIGHLANDS | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | |
| 12907550 | TKG MONROE LOUISIANA 2 LLC | 211 N STADIUM BLVD, SUITE 201 | | | | COLUMBIA | MO | 65203 | |
| 12907851 | TKG WOODMEN COMMONS LLC | 211 NORTH STADIUM BLVD | | | | COLUMBIA | MO | 65203 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907691 | TL STREET MARKETPLACE NE LLC_RNT265275 | PO BOX 913290 | | | | DENVER | CO | 80291 | |
| 12722685 | TLM INTERNATIONAL INC | 860 MAHLER ROAD | | | | BURLINGAME | CA | 94010 | |
| 12722686 | TLS AMERICA INC. | 50 SOUTH MAIN ST SUITE 200 | | | | NAPERVILLE | IL | 60540 | |
| 12722687 | TMD HOLDINGS | 461 MELWOOD AVENUE | | | | PITTSBURGH | PA | 15213 | |
| 12749884 | TMLP | 33 WEIR ST | | | | TAUNTON | MA | 02780 | |
| 12755165 | T-MOBILE | P.O. BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| 12757796 | TMS CONSTRUCTION INC | P.O. BOX 76197 | | | | COLORADO SPRINGS | CO | 80970 | |
| 12757796 | TMS CONSTRUCTION INC | P.O. BOX 76197 | | | | COLORADO SPRINGS | CO | 80970 | |
| 12722688 | TMW FAMILY COMPANY | 15028 W MAPLE ST | | | | WICHITA | KS | 67235 | |
| 12754783 | TODDLEKIND INC. | 1447 PEACHTREE ST. NE | | | | ATLANTA | GA | 30309 | |
| 12656714 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | |
| 12754786 | TOILETTREE PRODUCTS INC. | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | |
| 12656745 | TOLEDO EDISON | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 12744887 | TOLEDO LUCAS COUNTY | HEALTH DEPARTMENT | 635 NORTH ERIE ST ROOM 350 | | | TOLEDO | OH | 43604 | |
| 12744888 | TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST | | | | SAN ANGELO | TX | 76905 | |
| 12656711 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | | | TUPELO | MS | 38804 | |
| 12908858 | TOMMY BAHAMA -/OKL | 1300 NATIONAL HIGHWAY | | | | THOMASVILLE | NC | 27360-2318 | |
| 12744890 | TOMS RIVER | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 782658 | | | PHILADELPHIA | PA | 19178 | |
| 12672203 | TOMSA | 100 BEVERLY WAY | | | | BELFORD | NJ | 07718 | |
| 12722694 | TOMY INTERNATIONAL INC. | 39792 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12722696 | TONE IT UP, INC. | 1110 MANHATTAN AVE. | | | | MANHATTAN BEACH | CA | 90266 | |
| 12908502 | TONI BENEVENTO | ADDRESS ON FILE | | | | | | | |
| 12732193 | TONY VU | ADDRESS ON FILE | | | | | | | |
| 12722697 | TOO GOOD GOURMET INC. | 2380 GRANT AVENUE | | | | SAN LORENZO | CA | 94580 | |
| 12907208 | TOPICAL BIOMEDICS INC. | 6565 SPRING BROOK AVE | | | | RHINEBECK | NY | 12572 | |
| 12722703 | TOPLINE FURNITURE WAREHOUSE CORP | 1455 WEST THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 12744890 | TOPSHELF | 3108 CLOVER HILL RIDGE RD | | | | MARYVILLE | TN | 37801 | |
| 12908939 | TORRES, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 12908429 | TOSCANO ALESSANDRA | 86 AUBORN AVE | | | | SHIRLEY | NY | 11967 | |
| 12907544 | TOSHIBA GCS | LOCKBOX #644938 | | | | PITTSBURGH | PA | 15264 | |
| 12907544 | TOSHIBA GCS | LOCKBOX #644938 | | | | PITTSBURGH | PA | 15264 | |
| 12907544 | TOSHIBA GCS | LOCKBOX #644938 | | | | PITTSBURGH | PA | 15264 | |
| 12745569 | TOTAL BEAUTY RESOURCE | 215 LA ENCINA DRIVE | | | | PALM SPRINGS | CA | 92264 | |
| 12886622 | TOTAL QUALITY LOGISTICS, LLC | 4289 IVY POINTE BLVD | | | | CINCINNATI | OH | 45245 | |
| 12908394 | TOTAL RESTORATION | 1 LEPAGE PLACE | | | | SYRACUSE | NY | 13208 | |
| 12907259 | TOTE OCEAN TRAILER EXPRESS INC | 32001-32 ND AVE S | | | | FEDERAL WAY | WA | 98001 | |
| 12908928 | TOTOWA MUNICIPAL COURT | 537 TOTOWA ROAD, TOTOWA | | | | PATERSON | NJ | 07512 | |
| 12908928 | TOTOWA MUNICIPAL COURT | 537 TOTOWA ROAD, TOTOWA | | | | PATERSON | NJ | 07512 | |
| 12908085 | TOUCHLAND LLC. | 100 SE 2ND STREET, SUITE 2000 | | | | MIAMI | FL | 33131 | |
| 12727580 | TOUCHPOINT360 | 1250 FEEHANVILLE DRIVE STE 100 | | | | MOUNT PROSPECT | IL | 60056 | |
| 12722714 | TOV FURNTR | 333 WASHINGTON AVE | | | | CEDARHURST | NY | 11516 | |
| 12907360 | TOWER LABORATORIES LTD. | 8 INDUSTRIAL PARK ROAD | | | | CENTERBROOK | CT | 06409 | |
| 12907601 | TOWN & COUNTRY (CA) STATION LP | NW 601202 | | | | MINNEAPOLIS | MN | 55485 | |
| 12723938 | TOWN CLERK OFFICE | 367 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 12744892 | TOWN OF AMHERST FIRE | INSPECTORS KNOX UPGRADE | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| 12725048 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 12734420 | TOWN OF BARNESTABLE | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12734421 | TOWN OF BARNSTABLE/HEALTH | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12734422 | TOWN OF BARNSTABLE_LIC209710 | BARNSTABLE WEIGHTS ANDMEASURES DIVISION | P.O. BOX 2430 | | | HYANNIS | MA | 02601 | |
| 12734423 | TOWN OF BARNSTABLE_LIC270031 | P.O. BOX 742 | | | | READING | MA | 01867 | |
| 12908922 | TOWN OF BEDFORD HEALTH DEPARTMENT FOOD PROTECTION PROGRAM | 55 CONSTITUTION DRIVE | | | | BEDFORD | NH | 03110 | |
| 12907877 | TOWN OF BRAINTREE_RNT204793 | TAX COLLECTOR'S OFFICE | | | | BRAINTREE | MA | 02184 | |
| 12907892 | TOWN OF BRAINTREE_RNT209422 | P.O. BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| 12749807 | TOWN OF CARY | 316 N. ACADEMY ST. | | | | CARY | NC | 27513 | |
| 12733323 | TOWN OF COLONIE BUILDING AND FIRE SERVICES DEPARTMENT | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656551 | TOWN OF DANVERS | 1 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 12734425 | TOWN OF DANVERS/ FALSE ALARMS | DANVERS POLICEFALSE ALARM BILLING | 120 ASH STREET | | | DANVERS | MA | 01923 | |
| 12748960 | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 | |
| 12748960 | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | | DAVIE | FL | 33314 | |
| 12734427 | TOWN OF DAVIE TEXAS | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 142766 | | | IRVING | TX | 75014 | |
| 12656605 | TOWN OF DILLON | 275 LAKE DILLON DR | | | | DILLON | CO | 80435 | |
| 12734428 | TOWN OF FAIRFIELD | HEALTH,SULLIVAN INDEPENDENCE H | 725 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 12667628 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | | FLOWER MOUND | TX | 75028 | |
| 12734429 | TOWN OF FOXBOROUGH | INSPECTION DEPARTMENT | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | |
| 12656732 | TOWN OF GILBERT | CLERK'S OFFICE | 90 E. CIVIC CENTER | | | DRIVE GILBERT | AZ | 85296 | |
| 12723647 | TOWN OF GRANVILLE | P.O. BOX 119 | | | | GRANVILLE | WV | 26534 | |
| 12723647 | TOWN OF GRANVILLE | P.O. BOX 119 | | | | GRANVILLE | WV | 26534 | |
| 12729154 | TOWN OF GREENBURGH | 188 TARRYTOWN ROAD | | | | WHITE PLAINS | NY | 10607 | |
| 12757000 | TOWN OF HADLEY | 100 MIDDLE STREET | | | | HADLEY | MA | 01035 | |
| 12908803 | TOWN OF HEMPSTEAD DEPARTMENT OF BUILDINGS | 1 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 12758107 | TOWN OF HENRIETTA_LIC203655 | OFFICE OF BLDG & FIRE PREVENT | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| 12908335 | TOWN OF HINGHAM | 339 MAIN STREET | | | | HINGHAM | MA | 02043 | |
| 12758108 | TOWN OF HINGHAM | DEPT, ATTN: FIRE PREVENTION | 339 MAIN STREET | | | HINGHAM | MA | 02043 | |
| 12673324 | TOWN OF JUPITER | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| 12662299 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | | | LADY LAKE | FL | 32159 | |
| 12758109 | TOWN OF LADY LAKE | CLERKS OFFICE | 409 FENNELL BOULEVARD | | | LADY LAKE | FL | 32159 | |
| 12758110 | TOWN OF MANCHESTER_LIC271328 | COLLECTOR OF REVENUE | P.O. BOX 191 | | | MANCHESTER | CT | 06045 | |
| 12662489 | TOWN OF MOREHEAD CITY | 1100 BRIDGES ST | | | | MOREHEAD CITY | NC | 28557 | |
| 12725005 | TOWN OF MOREHEAD CITY | 706 ARENDELL STREET | | | | MOREHEAD CITY | NC | 28557 | |
| 12758112 | TOWN OF MOUNT PLEASANT | P.O. BOX 1552 | | | | MOUNT PLEASANT | SC | 29465 | |
| 12672204 | TOWN OF NORMAL | 11 UPTOWN CIR | | | | NORMAL | IL | 61761 | |
| 12656735 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 12908510 | TOWN OF NORTH ATTLEBOROUGH | 50 ELM STREET | | | | NORTH ATTLEBORO | MA | 02760 | |
| 12758113 | TOWN OF NORTH ATTLEBOROUGH | DEPARTMENTP.O. BOX 904 | 50 ELM STREET | | | NORTH ATTLEBORO | MA | 02760 | |
| 12758114 | TOWN OF PARKER | SALES TAX ADMINISTRATION | P.O. BOX 5602 | | | DENVER | CO | 80217-5602 | |
| 12663325 | TOWN OF QUEEN CREEK | 22358 S ELLSWORTH RD | | | | QUEENS CREEK | AZ | 85142 | |
| 12758115 | TOWN OF RAYNHAM | TOWN CLERK'S OFFICE | 53 ORCHARD STREET | | | RAYNHAM | MA | 02767 | |
| 12758116 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHALL | 201 HOWELL AVENUE | | | RIVERHEAD | NY | 11901 | |
| 12656572 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | |
| 12665723 | TOWN OF SCHERERVILLE | 10 EAST JOLIET ST | | | | SCHERERVILLE | IN | 46375 | |
| 12758117 | TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD | C/O ALARM DIVISION | | | SECAUCUS | NJ | 07094 | |
| 12756535 | TOWN OF SEEKONK | 100 PECK STREET | | | | SEEKONK | MA | 02771 | |
| 12758118 | TOWN OF WEST HARTFORD_LIC270033 | LOCKBOX #411 | P.O. BOX 5047 | | | NEW BRITAIN | CT | 06050 | |
| 12907359 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 12734431 | TOWNSHIP OF ABINGTON | OFFICE OF THE TREASURER | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| 12907658 | TOWNSHIP OF BRIDGEWATER | PO BOX 24005 | | | | NEWARK | NJ | 07101 | |
| 12908800 | TOWNSHIP OF CHERRY HILL | 1 PERINA BOULEVARD | | | | CHERRY HILL | NJ | 08003 | |
| 12724061 | TOWNSHIP OF GREEN BROOK | 111 GREENBROOK ROAD | | | | GREEN BROOK TOWNSHIP | NJ | 08812 | |
| 12907458 | TOWNSHIP OF HAMILTON | 2100 GREENWOOD AVENUE | | | | HAMILTON TOWNSHIP | NJ | 08609 | |
| 12907320 | TOWNSHIP OF HAMILTON, NJ | 2100 GREENWOOD AVENUE | | | | HAMILTON TOWNSHIP | NJ | 08609 | |
| 12734433 | TOWNSHIP OF HOWELL | P.O. BOX 580 | 4567 ROUTE 9 NORTH 2ND FLOOR | | | HOWELL | NJ | 07731 | |
| 12734434 | TOWNSHIP OF LAWRENCE | HEALTH DEPARTMENT | 2207 LAWRENCE ROAD | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 12671060 | TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON | | | | LIVINGSTON | NJ | 07039 | |
| 12908979 | TOWNSHIP OF LOWER MERION DEPAR | 75 E LANCASTER AVENUE | | | | ARDMORE | PA | 19003 | |
| 12734435 | TOWNSHIP OF LOWER MERION DEPAR | MBP TAX COLLECTOR | 75 E LANCASTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12734436 | TOWNSHIP OF MILLBURN | BOARD OF HEALTH | 375 MILLBURN AVENUE | | | MILLBURN | NJ | 07041 | |
| 12734437 | TOWNSHIP OF OCEAN | FIRE DIST #2 FIRE MARSHALS OFF | 2001 SUNSET AVE | | | OCEAN | NJ | 07712 | |
| 12728767 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| 12728767 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755 | |
| 12734439 | TOWNSHIP OF PARSIPPANY - | TROY HILLS HEALTH DEPARTMENT | 1130 KNOLL ROAD | | | LAKE HIAWATHA | NJ | 07034 | |
| 12734440 | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVENUE | | | SUCCASUNNA | NJ | 07876 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756467 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 12746928 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | | MANAHAWKIN | NJ | 08050 | |
| 12734442 | TOWNSHIP OF TOMS RIVER | DEPARTMENT OF HEALTH | P.O. BOX 728 | | | TOMS RIVER | NJ | 08754 | |
| 12908398 | TOWNSHIP OF UNION SEWER UTIL | 1976 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12672123 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 12758119 | TOWNSHIP OF WHITEHALL | BUSINESS LICENSE DEPT | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| 12754795 | TOYSMITH | 3101 WEST VALLEY HIGHWAY EAST | | | | SUMNER | WA | 98390 | |
| 12739964 | TPC STONEWALL INVESTORS I LC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| 12739965 | TPC STONEWALL INVESTORS II LLC | ALBERT & SCHULWOLF, LLC | STE 300, 110 N WASHINGTON ST | | | ROCKVILLE | MD | 20850 | |
| 12907894 | TPP 207 BROOKHILL LLC | PO BOX 30412 | | | | TAMPA | FL | 33630 | |
| 12907398 | TRACKVIA, INC | 950 17TH STREET | | | | DENVER | CO | 80202 | |
| 12754802 | TRADE LINKER INTERNATIONAL INC. | 570 SOUTH AVE EAST B | | | | CRANFORD | NJ | 07016 | |
| 12728080 | TRADE SHOW TECHNOLOGIES INC | 1680 THE GREENS WAY SUITE 100 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 12728080 | TRADE SHOW TECHNOLOGIES INC | 1680 THE GREENS WAY SUITE 100 | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 12754803 | TRADEMARK GAMES INC. | 7951 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| 12907393 | TRANE U.S. INC. | PO BOX 406469 | | | | ATLANTA | GA | 30384 | |
| 12756167 | TRANS AUDIT INC. | 11 MARSHALL ROAD, SUITE 2D | | | | WAPPINGERS FALLS | NY | 12590 | |
| 12722720 | TRANS OCEAN IMPORT COMPANY INC. | 10 MIDLAND AVE SUITE M00 | | | | PORT CHESTER | NY | 10573 | |
| 12908113 | TRANSACTION NETWORK SVCS INC | 10740 PARKRIDGE BLVD | | | | RESTON | VA | 20191 | |
| 12908293 | TRAVEL CHAIR COMPANY | PO BOX 1757 | | | | GIG HARBOR | WA | 98335 | |
| 12907174 | TRAVELERS CASUALTY AND SURETY CO. | 485 LEXINGTON AVE 8TH FL | | | | NEW YORK | NY | 10017 | |
| 12908422 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 12908422 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 12908422 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 12722725 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 12722725 | TRAVELERS CLUB LUGGAGE INC. | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 12722728 | TRAVELON | 11333 ADDISON AVENUE SUITE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 12758120 | TRAVIS COUNTY TAX COLLECTOR_LIC270342 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149324 | | | AUSTIN | TX | 78714 | |
| 12758121 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | | | | AUSTIN | TX | 78714-9328 | |
| 12758121 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149328 | | | | AUSTIN | TX | 78714-9328 | |
| 12908118 | TRE MILANO LLC | 2730 MONTEREY STREET | | | | TORRANCE | CA | 90503 | |
| 12758122 | TREASURER OF ALLEGHENY COUNTY | HEALTH DEPT/FEES & PERMITS | 3333 FORBES AVENUE | | | PITTSBURGH | PA | 15213 | |
| 12908476 | TREASURER OF CHARLOTTESVILLE | P. O. BOX 9031 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 12758123 | TREASURER OF SPOTSYLVANIA CTY | LARRY K PRITCHETT | P.O. BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |
| 12749886 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 12743676 | TREASURER, CITY OF ROANOKE | P.O. BOX 1451 | | | | ROANOKE | VA | 24007 | |
| 12758125 | TREASURY DEPARTMENT OF PUERTO RICO | 10 P.O COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 12758125 | TREASURY DEPARTMENT OF PUERTO RICO | 10 P.O COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 12745580 | TREEKEEPER LLC | 5079 WEST 2100 SOUTH BLDG A | | | | WEST VALLEY | UT | 84120 | |
| 12745584 | TREND EVOLUTION LLC | 5265 NAIMAN PARKWAY SUITE K | | | | SOLON | OH | 44139 | |
| 12745588 | TREND LAB LLC | 8925 WEST HIGHWAY 101 FRONTAGE RD | | | | SAVAGE | MN | 55378 | |
| 12745586 | TRENDI & ASSOCIATES | 26 COMMERCE DRIVE | | | | FARMINGDALE | NY | 11735 | |
| 12907392 | TRENDSFORMERS LLC | 150 WEST 56 STREET | | | | NEW YORK | NY | 10019 | |
| 12908533 | TREVOR OMSLAER | ADDRESS ON FILE | | | | | | | |
| 12656546 | TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD | | | | ALEDO | TX | 76008 | |
| 12745613 | TRI DIM FILTER CORP | P.O. BOX 822001 | | | | PHILADELPHIA | PA | 19182 | |
| 12744203 | TRIANGLE HOME FASHIONS | 120 TICES LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12744206 | TRIBEST CORPORATION/VDC | 1143 N PATT STREET | | | | ANAHEIM | CA | 92801 | |
| 12744212 | TRICOL CLEAN INC | 18848 13TH PLACE SOUTH | | | | SEATAC | WA | 98148 | |
| 12722750 | TRIFORCE LUGGAGE LLC | 5040 NW 7TH STREET SUITE 490 | | | | MIAMI | FL | 33126 | |
| 12907430 | TRIGG LABORATORIES INC.DBA WET INTL | 4220 W WINDMILL LANE | | | | LAS VEGAS | NV | 89139 | |
| 12907352 | TRIMBLE MAPS | PO BOX 204769 | | | | DALLAS | TX | 75320 | |
| 12748156 | TRINITY INTERNAT'L INDUSTRIES LLC | 930 E 233RD ST | | | | CARSON | CA | 90745 | |
| 12908061 | TRINTECH INC. | 15851 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733308 | TRIPWIRE,INC | 29039 NETWORK PLACE, | | | | CHICAGO | IL | 60673 | |
| 12748167 | TRISTAR PRODUCTS | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | |
| 12907906 | TRISTAR PRODUCTS/CA | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | |
| 12748169 | TRIUMPH PHARMACEUTICALS INC. | 12312 OLIVE BLVD SUITE 250 | | | | SAINT LOUIS | MO | 63141 | |
| 12722759 | TRIXIE PET PRODUCTS INC. | 2127 EXCHANGE DR | | | | ARLINGTON | TX | 76011 | |
| 12758126 | TROY CITY TREASURER | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 12722767 | TRP COMPANY | 1575 DELUCCHI LANE SUITE 115 | | | | RENO | NV | 89502 | |
| 12656492 | TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD | | | | RENO | NV | 89502 | |
| 12722770 | TRUDEAU CORPORATION AMERICA INC. | 33084 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722776 | TRUE INNOVATIONS & DESIGN USA LLC | 350 FIFTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12907995 | TRUNO RETAIL TECHNOLOGY | P O BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12725022 | TRUSS REALTY COMPANY | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260 | |
| 12722781 | TS IDEAL PRODUCTS LLC | 6020 PARK LANE SOUTH UNIT 68 | | | | PARK CITY | UT | 84098 | |
| 12722787 | TUBAV VENTURES CORP | 86 EAST ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 12908937 | TUBBS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12908375 | TUCANO USA INC. | 79 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 12656409 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 12758127 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 12758128 | TULARE COUNTY TAX COLLECTOR | P.O. BOX 102495 | | | | PASADENA | CA | 91189-0118 | |
| 12758129 | TULSA COUNTY TREASURER | P.O. BOX 21017 | | | | TULSA | OK | 74121-1017 | |
| 12758129 | TULSA COUNTY TREASURER | P.O. BOX 21017 | | | | TULSA | OK | 74121-1017 | |
| 12758130 | TULSA COUNTY TREASURER_LIC271177 | P.O. BOX 21017 | | | | TULSA | OK | 74121 | |
| 12656710 | TUPELO WATER & LIGHT | 333 COURT ST | | | | TUPELO | MS | 38804 | |
| 12722792 | TUPPERWARE U.S., INC. | 14901 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32837 | |
| 12908806 | TURKISH T/OKL | 1950 CHICKERING ROAD | | | | NASHVILLE | TN | 37215 | |
| 12722797 | TURKO TEXTILE LLC | 267 5TH AVE 408 | | | | NEW YORK | NY | 10016 | |
| 12758131 | TUSCALOOSA COUNTY_LIC270805 | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| 12754810 | TUSHBABY INC. | 2356 LARIAT LN | | | | WALNUT CREEK | CA | 94596 | |
| 12754812 | TVILUM A/S 2018 | EGON KRISTIANSENS ALLE 2 | | | | FAARVANG | | | DENMARK |
| 12754816 | TWEEZERMAN INTERNATIONAL | 2 TRI-HARBOR COURT | | | | PORT WASHINGTON | NY | 11050 | |
| 12907690 | TWELVELITTLE | 13950 SENLAC DR | | | | FARMERS BRANCH | TX | 75234 | |
| 12727300 | TWILIO INC | DEPT LA 23938 | | | | PASADENA | CA | 91185 | |
| 12731490 | TWIN CITY HARDWARE COMPANY INC | 723 HADLEY AVE NORTH | | | | OAKDALE | MN | 55128 | |
| 12742631 | TWIN FALLS COUNTY TREASURER | BOX 88 | | | | TWIN FALLS | ID | 83303-0088 | |
| 12722804 | TWIN Z COMPANY INC THE | 124 CHESTERWOOD CT | | | | MOORESVILLE | NC | 28117 | |
| 12722802 | TWIN-STAR INTERNATIONALINC | 1690 S CONGRESS AVE SUITE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 12864328 | TWINWOLF UNITED LLC | 3122 FINCHER FARM RD | STE 100-510 | | | MATTHEWS | NC | 28105 | |
| 12722810 | TWO RIVERS COFFEE | 101 KENTILE ROAD BLDG 1302 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12754823 | TWO'S COMPANY | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 12734444 | TWP OF E. BRUNSWICK /DEPT OF | WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN | P.O. BOX 1081 | | | EAST BRUNSWICK | NJ | 08816 | |
| 12908954 | T-Y GROUP | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12908987 | TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12908987 | TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12754834 | TYPHOON HOMEWARES LLC | 41 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12755855 | U STREET PARKING INC | 1208 9TH STREET NW | | | | WASHINGTON | DC | 20002 | |
| 12722887 | U.S. COTTON LLC | 15501 INDUSTRIAL PARKWAY | | | | CLEVELAND | OH | 44135 | |
| 12886624 | U.S. XPRESS | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| 12739967 | UB STAMFORD, LP | HINCKLEY ALLEN & SNYDER LLP | 20 CHURCH STREET | | | HARTFORD | CT | 06103 | |
| 12907417 | UBS-WEALTH MANAGEMENT | 1000 HARBOR BLVD, 3RD FLOOR | | | | WEEHAWKEN | NJ | 07086 | |
| 12754839 | UDISENSE INC DBA NANIT | 244 5TH AVE 2ND FL PMB 2702 | | | | NEW YORK | NY | 10001 | |
| 12744032 | UE 675 ROUTE 1 LLC_RNT268776 | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12744033 | UE 675 ROUTE 1 LLC_RNT268777 | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12754840 | UFP TECHNOLOGIES | 1400 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| 12727860 | UG2 SOLON OH LP | 1000 FOURTH ST SUITE 290 | | | | SAN RAFAEL | CA | 94901 | |
| 12666669 | UGI CENTRAL | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 12656698 | UGI SOUTH | 460 NORTH GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 12656511 | UGI UTILITIES INC | 1 UGI DRIVE | | | | DENVER | PA | 17517 | |
| 12731968 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE | | | | MORRISTOWN | NJ | 07960 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907847 | UH US UPLAND 2022 LLC-RNT1300P3 | C/O MCB PROPERTY MANAGEMENT LLC | | | | BALTIMORE | MD | 21211 | |
| 12754844 | UI SOURCING INC. | 493 CEDAR HILL ROAD | | | | FISHKILL | NY | 12524 | |
| 12729575 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12908555 | ULBRICHT LINDA | ADDRESS ON FILE | | | | | | | |
| 12729037 | ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12722825 | ULTIMATE TEXTILE | 18 MARKET ST | | | | PATERSON | NJ | 07501 | |
| 12722827 | ULTRA STANDARD DISTRIBUTORS | 669 RIVER DRIVE SUITE 308 | | | | ELMWOOD PARK | NJ | 07407 | |
| 12722829 | UMA ENTERPRISE INC. | 350 W APRA ST | | | | COMPTON | CA | 90220 | |
| 12907506 | UMBERG ZIPSER LLP | 1920 MAIN STREET | | | | IRVINE | CA | 92614 | |
| 12722831 | UMBRA LLC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 12908698 | UMBRA LLC IMPORT | NO 8 SUNNING RD | 15F CHINA TAIPING TWR 1AND2 | | | CAUSEWAY BAY | | | HONG KONG |
| 12722835 | UMBRA LTD CANADA | 40 EMBLEM COURT | | | | TORONTO | ON | M1S 1B1 | CANADA |
| 12907531 | UNCAGED ERGONOMICS | PO BOX 1307 | | | | CUMBERLAND | MD | 21501 | |
| 12908413 | UNCONDITIONAL LOVE/CA | 17383 SUNSET BLVD STE B200 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12746865 | UNEK GOODS | 1115 CENTER STREET | | | | LANSING | MI | 48906 | |
| 12746866 | UNELKO CORPORATION | 1616 WEST WILLIAMS DRIVE | | | | PHOENIX | AZ | 85027 | |
| 12722837 | UNFI CANADA | 8755 KEELE STREET | | | | CONCORD | ON | L4K 2N1 | CANADA |
| 12722844 | UNILEVER | 88069 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 12734445 | UNION PARISH SALES AND USE TAX COMMISSION | P.O. BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 12734445 | UNION PARISH SALES AND USE TAX COMMISSION | P.O. BOX 903 | | | | RUSTON | LA | 71273-0903 | |
| 12754854 | UNIQUE USA INC. | 104 WILLIAMSON ST | | | | FORT MILL | SC | 29715 | |
| 12732809 | UNIS LLC | 218 MACHLIN CT. | | | | WALNUT | CA | 91789 | |
| 12726390 | UNITED ARMORED CAR SERVICES | P.O BOX 914 | | | | HONOLULU | HI | 96808 | |
| 12754859 | UNITED BRANDS PRODUCTS DESIGN | 170 ASSOCIATED RD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12754860 | UNITED CANDLE COMPANY LLC | 102 N SUNDALE RD | | | | NORWICH | OH | 43767 | |
| 12722851 | UNITED EXCHANGE CORPORATION | 5836 CORPORATE AVENUE STE 200 | | | | CYPRESS | CA | 90630 | |
| 12722852 | UNITED GENERAL SUPPLY CO. INC. | 9320 HARWIN DRIVE | | | | HOUSTON | TX | 77036 | |
| 12722855 | UNITED INDUSTRIES CORPORATION | 1 RIDER TRAIL PLAZA DR STE 300 | | | | EARTH CITY | MO | 63045 | |
| 12886625 | UNITED PARCEL SERVICE | CORPORATE REAL ESTATE BUILDING | 1 FLOOR 5205275 | | | ATLANTA | GA | 30328 | |
| 12656743 | UNITED POWER INC | 500 COOPERATIVE WAY | | | | BRIGHTON | CO | 80603 | |
| 12908172 | UNITED RENTALS | PO BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 12908646 | UNITED RENTALS NORTH AMERICA | 100 FIRST STAMFORD PLACE | | | | STAMFORD | CT | 06902 | |
| 12907178 | UNITED STATES FIDELITY AND GUARANTY | 01 GRAND AVE. SUITE 2600 | | | | DES MOINES | IA | 50309 | |
| 12754872 | UNITED STORAGE TECHNOLOGIES LLC | 14932 KUYKENDAHL ROAD | | | | HOUSTON | TX | 77090 | |
| 12907747 | UNITED WEAVERS OF AMERICA INC. | PO BOX 603 | | | | DALTON | GA | 30721 | |
| 12656574 | UNITIL | 6 LIBERTY LANE WEST | | | | HAMPTON | NH | 03842 | |
| 12754876 | UNITREX LTD | 5060 TAYLOR RD | | | | CLEVELAND | OH | 44128 | |
| 12908882 | UNIVERSAL BEAUTY PRODUCTS INC | P.O. BOX 1230 | | | | NORWALK | CT | 06856-1230 | |
| 12722864 | UNIVERSAL FURNITURE INT'L | 2575 PENNY ROAD | | | | HIGH POINT | NC | 27265 | |
| 12722866 | UNIVERSAL GROUP | 18600 SW TETON AVENUE | | | | TUALATIN | OR | 97062 | |
| 12755831 | UNIVERSAL SECURITY & FIRE INC | 1235 CONEY ISLAND DRIVE | | | | SPARKS | NV | 89431 | |
| 12722871 | UNIVERSITY FRAMES INC | 3060 EAST MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| 12665622 | UNS GAS INC | 6405 WILKINSON DR | | | | PRESCOTT | AZ | 86301-6165 | |
| 12907804 | UNSINKABLE POLARIZED LLC | 1458 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12743054 | UPANAWAY LLC DBA BLOOMING BATH | 20 JAY ST | | | | NEW YORK | NY | 11201 | |
| 12907983 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | |
| 12743061 | UPPER CANADA SOAP & CANDLE MAKERS | 5875 CHEDWORTH WAY | | | | MISSISSAUGA | ON | L5R 3L9 | CANADA |
| 12907299 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD | | | | KING OF PRUSSIA | PA | 19406 | |
| 12886626 | UPS MAIL INNOVATIONS | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | |
| 12886627 | UPS SCS INC | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | |
| 12886628 | UPS SUPPLY CHAIN SOLUTIONS INC | 12380 MORRIS ROAD | | | | ALPHARETTA | GA | 30005 | |
| 12743063 | UPSPRING | 4209 S INDUSTRIAL DR SUITE 200 | | | | AUSTIN | TX | 78744 | |
| 12734446 | UPTON CONNELL & DEVLIN, LLP | 112 WATER STREET, SUITE 201 | | | | BOSTON | MA | 02109 | |
| 12722875 | URBAN HOUSE DESIGN | 649 E FLINT ROCK CIRCLE | | | | IVINS | UT | 84738 | |
| 12907445 | URBIA/OKL | 29 BALA AVE | SUITE 224 | | | BALA CYNWYD | PA | 19004 | |
| 12759758 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | | GREENWICH | CT | 06830 | |
| 12724017 | US CUSTOMS & BORDER PROTECTION | P.O. BOX 530071 | | | | ATLANTA | GA | 30353 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724018 | US CUSTOMS & BORDER PROTECTION | P.O.BOX 530071 | | | | ATLANTA | GA | 30353 | |
| 12723391 | US MAINTENANCE | P.O. BOX 8500-1076 | | | | PHILADELPHIA | PA | 19178 | |
| 12723391 | US MAINTENANCE | P.O. BOX 8500-1076 | | | | PHILADELPHIA | PA | 19178 | |
| 12723391 | US MAINTENANCE | P.O. BOX 8500-1076 | | | | PHILADELPHIA | PA | 19178 | |
| 12908103 | US NUTRITION | CO CUSTOMER SERVICE | | | | RONKONKOMA | NY | 11779 | |
| 12754888 | US PRIDE FURNITURE CORP. | 15530 SALT LAKE AVE | | | | INDUSTRY | CA | 91745 | |
| 12907437 | US VINYL MANUFACTURING CORP | PO BOX 119 | | | | LA FAYETTE | GA | 30728 | |
| 12886629 | USF HOLLAND INC. | 501 COMMERCE ST | SUITE 1120 | | | NASHVILLE | TN | 37203 | |
| 12886630 | USF REDDAWAY | 501 COMMERCE ST | SUITE 1120 | | | NASHVILLE | TN | 37203 | |
| 12739968 | USM, INC. | MURTAGH, COHEN, BYRNE & MURDY | ANDREW JOHN MURTAGH | 100 NORTH PARK AVE | | ROCKVILLE CENTRE | NY | 11570 | |
| 12739969 | USM, INC. | TESSER & COHEN | DANIELLE ELIZABETH COHEN | 945 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 12742613 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION | 100 E CENTER ST, STE 1105 | | | PROVO | UT | 84606 | |
| 12734449 | UTAH DEPT AGRICULTURE & FOOD | 350 NORTH REDWOOD ROAD | | | | SALT LAKE CITY | UT | 84114 | |
| 12746892 | UTAH DEPT. OF AGRICULTURE & FO | 350 NORTH REDWOOD RD. | P.O. BOX 146500 | | | SALT LAKE CITY | UT | 84114 | |
| 12908347 | UTAH LABOR COMMISSION | PO BOX 146620 | | | | SALT LAKE CITY | UT | 84114 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12759718 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0300 | |
| 12734453 | UTICA CITY TREASURER | 7550 AUBURN RD | | | | UTICA | MI | 48317 | |
| 12742542 | UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72202 | |
| 12722889 | UTTERMOST CO THE | 3325 GRASSY HILL ROAD | | | | ROCKY MOUNT | VA | 241S1 | |
| 12722892 | UTZ QUALITY FOODS LLC. | 900 HIGH STREET | | | | HANOVER | PA | 17331 | |
| 12908403 | UYGUN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12722896 | VACU VIN USA INC. | 1009 FORSYTH AVENUE SUITE C | | | | INDIAN TRAIL | NC | 28079 | |
| 12908583 | VALENTINA SIRUGO | ADDRESS ON FILE | | | | | | | |
| 12731852 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | BOSTON | MA | 02110 | |
| 12731305 | VALLEY SQUARE I LP | 4737 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| 12656718 | VALPARAISO CITY UTILITIES | 205 BILLINGS ST | | | | VALPARAISO | IN | 46383 | |
| 12747734 | VAN BERKEL USA INC | 5675 NW 84TH AVENUE | | | | DORAL | FL | 33166 | |
| 12747739 | VAN HAUSER LLC | 230 FIFTH AVENUE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 12733184 | VAN WAGNER SPORTS & ENTERTAINMENT, LLC | 800 THIRD AVE 28TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12908230 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12883470 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12907260 | VANGUARD FURNITURE/OKL | 431 SIMPSON STREET SOUTHWEST | | | | CONOVER | NC | 28613 | |
| 12722901 | VARALUZ | 4445 HARMON COVE COURT STE 6 | | | | LAS VEGAS | NV | 89103 | |
| 12748784 | VCMG LLC | 107 SNOWY EGRET WAY | | | | SEBASTIAN | FL | 32958 | |
| 12722907 | VEBO, INC. DBA SPUR EXPERIENCES | 891 14TH STREET, SUITE 1409 | | | | DENVER | CO | 80202 | |
| 12907415 | VEGHERB LLC | 375 E THIRD STREET | | | | WENDELL | NC | 27591 | |
| 12754893 | VELLUM WELLNESS INC | 14668 36A AVENUE | | | | SURREY | BC | V4P 0E3 | CANADA |
| 12754895 | VENQUEST TRADING INC | 2811 FABER STREET | | | | UNION CITY | CA | 94587 | |
| 12754896 | VENTA AIR TECHNOLOGIES INC | 1005 N COMMONS DRIVE | | | | AURORA | IL | 60504 | |
| 12754902 | VENTNOR BEAUTY SUPPLY INC | 400 W DECATUR AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 12908397 | VENTURA COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 51179 | | | | LOS ANGELES | CA | 90051-5479 | |
| 12908483 | VENUS ACCENTS LLC | PO BOX 26671 | | | | SAN DIEGO | CA | 92196 | |
| 12656474 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | |
| 12742499 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601 | |
| 12908745 | VEOLIA WATER NY INC VWW RD2 | 162 OLD MILL RD | | | | WEST NYACK | NY | 10904 | |
| 12667030 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | | BOSTON | MA | 02109 | |
| 12722914 | VERA BRADLEY SALES LLC | 12420 STONEBRIDGE ROAD | | | | ROANOKE | IN | 46783 | |
| 12908337 | VERDES TOY CORP. | 2780 SKYPARK DRIVE | | | | TORRANCE | CA | 90505 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722919 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 12745986 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | |
| 12908104 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12726307 | VERITIV OPERATING COMPANY | 7472 COLLECTIOIN CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12745637 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | |
| 12735055 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12735055 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12735055 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12755675 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | |
| 12908855 | VERMILION DESIGNS/OKL | 1801 FRIAR TUCK ROAD NE | | | | ATLANTA | GA | 30309-2615 | |
| 12758132 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 | |
| 12758132 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 | |
| 12758133 | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS BUS OFFICE L&R | 100 STATE STREET RM 342 | | | MONTPELIER | VT | 05620 | |
| 12758134 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 12759719 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 12758134 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 12759719 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | | MONTPELIER | VT | 05633-1401 | |
| 12728904 | VERMONT MECHANICAL INC. | P.O. BOX 728 | | | | WILLISTON | VT | 05495 | |
| 12758136 | VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | | LEESVILLE | LA | 71446 | |
| 12758136 | VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | | LEESVILLE | LA | 71446 | |
| 12749543 | VERSAILLES HOME FASHIONS | 555 AVENUE LEE | | | | BAIE DURFE | QC | H9X 3S3 | CANADA |
| 12907194 | VERSANT POWER | 28 PENOBSCOT MEADOW DR | | | | HAMPDEN | ME | 04444 | |
| 12756491 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 12731511 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| 12908457 | VERUS LLC | 1600 OLIVE CHAPEL RD | | | | APEX | NC | 27502 | |
| 12908100 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| 12907736 | VESTERGAARD FRANDSEN INC | 333 W OSTEND STREET | | | | BALTIMORE | MD | 21230 | |
| 12907946 | VF CENTER ASSOCIATES, L.P. | P O BOX 824128 | | | | PHILADELPHIA | PA | 19182 | |
| 12656471 | VGS | 85 SWIFT ST | | | | SOUTH BURLINGTON | VT | 05403 | |
| 12722932 | VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NORWOOD YOUNG AMERICA | MN | 55368 | |
| 12727620 | VICKIE L. POTTS | ADDRESS ON FILE | | | | | | | |
| 12666863 | VICTOR SEWER DISTRICT | 85 E MAIN ST | | | | VICTOR | NY | 14564 | |
| 12758278 | VICTORIA CARUSO DAVIS | ADDRESS ON FILE | | | | | | | |
| 12758278 | VICTORIA CARUSO DAVIS | ADDRESS ON FILE | | | | | | | |
| 12758138 | VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2569 | | | | VICTORIA | TX | 77902 | |
| 12908345 | VICTORIA FARRELL | ADDRESS ON FILE | | | | | | | |
| 12907197 | VICTORINOX SWISS ARMY BRANDS INC. | 1 RESEARCH DRIVE | | | | SHELTON | CT | 06484 | |
| 12908076 | VICTORY TAILGATE LLC | 9400 SOUTHRIDGE PARK CT | | | | ORLANDO | FL | 32809 | |
| 12908778 | VICTORYA MCCLENDON | ADDRESS ON FILE | | | | | | | |
| 12742948 | VIETRI | 343 ELIZABETH BRADY ROAD | | | | HILLSBOROUGH | NC | 27278 | |
| 12742949 | VIFAH LLC | 335 W 35TH STREET 7TH FL | | | | NEW YORK | NY | 10001 | |
| 12742952 | VIGO INDUSTRIES | 220 MILL ROAD | | | | EDISON | NJ | 08817 | |
| 12908955 | VIGOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12907644 | VI-JON LABORATORIES INC | PO BOX S04371 | | | | SAINT LOUIS | MO | 63150 | |
| 12722943 | VILLAGE COMPANY LLC THE | 10000 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 12725286 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 12758140 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 12758140 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 12656404 | VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110 | |
| 12755010 | VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12728001 | VILLAGE OF FORREST PARK | 517 DESPLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 12908297 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | GREENDALE | WI | 53129 | |
| 12727622 | VILLAGE OF KILDEER | 21911 QUENTIN RD | | | | KILDEER | IL | 60047 | |
| 12758144 | VILLAGE OF ORLAND PARK | ATTN: SHIRLEY HINE-DEVDEVELOPMENT SCVS DEPARTMENT | 14700 RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| 12758144 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | | ROYAL PALM BEACH | FL | 33411 | |
| 12656403 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | | | SCHAUMBURG | IL | 60193 | |
| 12724207 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
|  | VILLAGE OF SCHAUMBURG AN ILLINOIS |  |  |  |  |  |  |  |  |
| 12735398 | MUNICIPAL CORPORATION | 101 SCHAUMBURG CT |  |  |  | SCHAUMBURG | IL | 60193 |  |
| 12723817 | VILLAGE OF SKOKIE | 5127 OAKTON STREET |  |  |  | SKOKIE | IL | 60077 |  |
| 12734456 | VILLAGE OF VERNON HILLS | 290 EVERGREEN |  |  |  | VERNON HILLS | IL | 60061 |  |
| 12725067 | VILLAGE OF WILLOWBROOK | 7760 QUINCY STREET |  |  |  | WILLOWBROOK | IL | 60527 |  |
| 12660751 | VILLAGE OF WILLOWBROOK | 835 MIDWAY DR |  |  |  | WILLOWBROOK | IL | 60527 |  |
| 12722945 | VILLEROY & BOCH USA INC. | 3A SOUTH MIDDLESEX AVENUE |  |  |  | MONROE TOWNSHIP | NJ | 08831 |  |
| 12908286 | VINCENT GEORDY | ADDRESS ON FILE |  |  |  |  |  |  |  |
| 12907388 | VINTAGE BELLA HOME/OKL | 456 NE 32ND ST |  |  |  | OAKLAND PARK | FL | 33334 |  |
| 12908664 | VINTAGE HOME INC. | 8 WEST 36TH STREET |  |  |  | NEW YORK | NY | 10018 |  |
| 12733521 | VINTAGE LAW, LLC | 351 CONSHOHOCKEN STATE ROAD |  |  |  | GLADWYNE | PA | 19035 |  |
| 12733521 | VINTAGE LAW, LLC | 351 CONSHOHOCKEN STATE ROAD |  |  |  | GLADWYNE | PA | 19035 |  |
| 12907516 | VINTAGE LUX/OKL | 818 N. CROFT AVE. #201 |  |  |  | LOS ANGELES | CA | 90069 |  |
| 12907675 | VINTAGE PRINT GALLERY INTL LLC | 1 REUTEN DRIVE |  |  |  | CLOSTER | NJ | 07624 |  |
| 12743942 | VIP PRODUCTS | 16515 S 40TH ST SUITE 121 |  |  |  | PHOENIX | AZ | 85048 |  |
| 12742611 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR |  |  |  | VIRGINIA BEACH | VA | 23456-9018 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12734458 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 |  |  | RICHMOND | VA | 23261-6627 |  |
| 12908486 | VIRGINIA IMPORTS, LTD. | 7550 ACCOTINK PARK RD. |  |  |  | SPRINGFIELD | VA | 22150 |  |
| 12908571 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD |  |  |  | VIRGINIA BEACH | VA | 23452 |  |
| 12749806 | VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD |  |  |  | VIRGINIA BEACH | VA | 23452 |  |
| 12734461 | VISALIA POLICE DEPT. | FIRE DEPARTMENT | 420 NORTH BURKE ST |  |  | VISALIA | CA | 93292 |  |
| 12722961 | VISION HOME PRODUCTS INC. | 36512 271ST AVENUE |  |  |  | LE SUEUR | MN | 56058 |  |
| 12723810 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL |  |  |  | IRVINE | CA | 92614 |  |
| 12722959 | VISI-ONE INC. | 155 WESTERLY HILLS DR |  |  |  | FOREST CITY | NC | 28043 |  |
| 12907371 | VISTA ALEGRE USA CORP | CO LUXE OPS |  |  |  | PINE BROOK | NJ | 07058 |  |
| 12908156 | VISTAR CORPORATION | 188 INVERNESS DR W |  |  |  | ENGLEWOOD | CO | 80112 |  |
| 12908881 | VISUAL COMFORT & CO./OKL | 22400 NORTHWEST LAKE DRIVE |  |  |  | HOUSTON | TX | 77095-5053 |  |
| 12908870 | VISUAL COMFORT & CO./OKL/RL | 22400 NW LAKE DR |  |  |  | HOUSTON | TX | 77095-5053 |  |
| 12907387 | VISUAL COMFORT FOR OKL/OKL | 22400 NW LAKE DRIVE |  |  |  | HOUSTON | TX | 77095 |  |
| 12907364 | VITAL INNOVATIONS INC. | 161 KUNIHOLM DRIVE |  |  |  | HOLLISTON | MA | 01746 |  |
| 12743130 | VITAL'S INTERNATIONAL GROUP | 10781 FORBES AVE |  |  |  | GARDEN GROVE | CA | 92843 |  |
| 12722968 | VIVERE LTD. | 2880 RIDGEWOOD PARK DRIVE |  |  |  | WINSTON-SALEM | NC | 27107 |  |
| 12722975 | VLC DISTRIBUTION CO. | 16255 PORT NORTHWEST STE 150 |  |  |  | HOUSTON | TX | 77041 |  |
| 12907408 | VLR LLC | 2115 EAST 7TH STREET |  |  |  | CHARLOTTE | NC | 28204 |  |
| 12754907 | VOESH NEW YORK | 5001 HADLEY RD |  |  |  | SOUTH PLAINFIELD | NJ | 07080 |  |
| 12734462 | VOLUSIA COUNTY TAX PROCESSING CENTER | 123 W INDIANA AVE RM 103 |  |  |  | DELAND | FL | 32720-4602 |  |
| 12907217 | VON MEYER LTD./OKL | 597 FARMBROOK TRAIL NE |  |  |  | KENNESAW | GA | 30144 |  |
| 12883090 | VONDRICK ELECTRIC LLC | 3301 CONFLANS RD #307 |  |  |  | IRVING | TX | 75061 |  |
| 12754911 | VORNADO AIR LLC | 415 EAST 13TH STREET |  |  |  | ANDOVER | KS | 67002 |  |
| 12759524 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 |  |  | INDIANAPOLIS | IN | 46268 |  |
| 12666866 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES 180 MARCUS BLVD |  |  |  | HAUPPAUGE | NY | 11788 |  |
| 12886631 | VOYAGER EXPRESS | 1280 W 64TH AVENUE |  |  |  | DENVER | CO | 80221 |  |
| 12754918 | VOZZIER LLC | 12793 CIJON ST |  |  |  | SAN DIEGO | CA | 92129 |  |
| 12908099 | VTECH ELECTRONICS IMPORT | 22F TAI PING INDUST CENTRE |  |  |  | TAI PO NEW TERR |  |  | HONG KONG |
| 12907302 | VTECH TECHNOLOGIES CANADA LTD | 13888 WIRELESS WAY |  |  |  | RICHMOND | BC | V6V 0A3 | CANADA |
| 12672193 | W A C M A | 403 VIRGINIA DR |  |  |  | OAKDALE | PA | 15071 |  |
| 12723018 | W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR |  |  |  | NEW YORK | NY | 10018 |  |
| 12672197 | W HARRIS CO MUD 5 | 1817 N MASON RD |  |  |  | KATY | TX | 77449 |  |
| 12749585 | W&H SYSTEMS | 120 ASIA PLACE |  |  |  | CARLSTADT | NJ | 07072 |  |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723223 | W&P DESIGN LLC | 52 MERCER ST FL 3 | | | | NEW YORK | NY | 10013 | |
| 12907296 | W. STUDIO USA LLC | 5 BOWLING GREEN PKWY | | | | LAKE HOPATCONG | NJ | 07849 | |
| 12724823 | W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033 | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12723053 | W.C. CHAMPS CANADA 2000 INC | 2276 CH SAINT FRANCOIS | | | | DORVAL | QC | H9P 1K2 | CANADA |
| 12723174 | W.J. HAGERTY & SONS LTD. | 3801 W LINDEN AVE | | | | SOUTH BEND | IN | 46619 | |
| 12907977 | W.M. BARR & COMPANY INC. | 6750 LENOX CENTER COURT | | | | MEMPHIS | TN | 38115 | |
| 12907838 | W/S HADLEY PROPERTIES II LLC | PO BOX 845007 | | | | BOSTON | MA | 02284 | |
| 12907190 | W4 PROMOTIONS LLC | 24 WORLDS FAIR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12907190 | W4 PROMOTIONS LLC | 24 WORLDS FAIR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12722995 | WABASH VALLEY FARMS INC. | 6323 N 150 E | | | | MONON | IN | 47959 | |
| 12734463 | WACO-MCLENNAN COUNTY PUB. HLTH | DISTRICT CENTRAL BILLING DIV | 225 WEST WACO DRIVE | | | WACO | TX | 76707 | |
| 12734464 | WACO-MCLENNAN COUNTY PUBLIC | HEALTH DIST CENTRAL BILLING DI | 225 WEST WACO DR | | | WACO | TX | 76707 | |
| 12723004 | WAECHTERSBACH USA | 1212 TANEY STREET | | | | KANSAS CITY | MO | 64116 | |
| 12723006 | WAGAN CORPORATION | 31088 SAN CLAMENTE ST | | | | HAYWARD | CA | 94544 | |
| 12907453 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 | | | | COVINGTON | GA | 30015 | |
| 12742570 | WAKE COUNTY TAX ADMINISTRATION | P.O. BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | |
| 12742570 | WAKE COUNTY TAX ADMINISTRATION | P.O. BOX 580084 | | | | CHARLOTTE | NC | 28258-0084 | |
| 12907145 | WALDEN ELECTRIC, INC | WALDEN ELECTRIC, INC | 516 W FOUR MILE RD | | | CHEYENNE | WY | 82009-1627 | |
| 12734466 | WALKER CITY TREASURER | 4243 REMEMBERANCE RD, NW | | | | WALKER | MI | 49534-7502 | |
| 12908410 | WALKER EVAN | ADDRESS ON FILE | | | | | | | |
| 12756971 | WALLACE REAL ESTATE CO | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | |
| 12907321 | WALLACE, RICARDSON, SONTAG & LE, LLP | 16520 BAKE PARKWAY SUITE 280 | | | | IRVINE | CA | 92618 | |
| 12907615 | WALLER LANSDEN DORTCH & DAVIS | PO BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 12743398 | WALLQUEST, INC. | 465 DEVON PARK DR | | | | WAYNE | PA | 19087 | |
| 12743399 | WALLSTER INC DBA WALLSHOPPE | 1101 E 14TH ST | | | | LOS ANGELES | CA | 90021 | |
| 12743403 | WALLY'S NATURAL INC | 11837 KEMPER ROAD | | | | AUBURN | CA | 95603 | |
| 12743404 | WALTER AND RAY LLC | 21 GOLDEN GATE DRIVE SUITE J | | | | SAN RAFAEL | CA | 94901 | |
| 12755011 | WALTERS CO.,THE A/C, INC. | 9 PETRA LANE | | | | ALBANY | NY | 12205 | |
| 12755011 | WALTERS CO.,THE A/C, INC. | 9 PETRA LANE | | | | ALBANY | NY | 12205 | |
| 12755011 | WALTERS CO.,THE A/C, INC. | 9 PETRA LANE | | | | ALBANY | NY | 12205 | |
| 12749828 | WALTON EMC | 842 US HIGHWAY 78 | | | | MONROE | GA | 30655 | |
| 12883471 | WANZL NORTH AMERICA | LIPPES MATHIAS LLP | 54 STATE STREET | STE 1001 | | ALBANY | NY | 12207 | |
| 12883471 | WANZL NORTH AMERICA | LIPPES MATHIAS LLP | 54 STATE STREET | STE 1001 | | ALBANY | NY | 12207 | |
| 12883471 | WANZL NORTH AMERICA | LIPPES MATHIAS LLP | 54 STATE STREET | STE 1001 | | ALBANY | NY | 12207 | |
| 12758145 | WARNER ROBINS CITY TAX OFFICE | P.O. BOX 8629 | | | | WARNER ROBINS | GA | 31095 | |
| 12723026 | WARP BROTHERS | 4647 WEST AUGUSTA BLVD | | | | CHICAGO | IL | 60651 | |
| 12758146 | WARREN COUNTY COMBINED | HEALTH DISTRICT | 416 SOUTH EAST ST | | | LEBANON | OH | 45036 | |
| 12758147 | WARREN COUNTY SCHOOLS | WARREN COUNTY SCHOOLS | P.O. BOX 9001256 | | | LOUISVILLE | KY | 40290-1256 | |
| 12726337 | WARREN COUNTY SHERIFF | P.O. BOX 807 | | | | BOWLING GREEN | KY | 42102 | |
| 12656700 | WASHINGTON CITY | 111 NORTH 100 EAST | | | | WASHINGTON CITY | UT | 84780 | |
| 12727165 | WASHINGTON CITY | 250 W BUENA VISTA BLVD | | | | WASHINGTON | UT | 84780 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758151 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | | ST GEORGE | UT | 84770 | |
| 12758153 | WASHINGTON COUNTY TREASURER_LIC270971 | SUITE 130 MS8 | 155 N 1ST AVENUE | | | HILLSBORO | OR | 97124 | |
| 12723767 | WASHINGTON COUNTY TRUSTEE | P.O. BOX 215 | | | | JONESBOROUGH | TN | 37659 | |
| 12742505 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 12758155 | WASHINGTON PARISH | SHERIFF'S OFFICE - TAX DEPARTMENT | 2ND FLOOR | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| 12758155 | WASHINGTON PARISH | SHERIFF'S OFFICE - TAX DEPARTMENT | 2ND FLOOR | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| 12908487 | WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES ELEVATOR PROGRAM | PO BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 12758156 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758156 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 12758156 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | |
| 12758157 | WASHOE COUNTY DISTRICT HEALTH | P.O. BOX 11130 | 1001 EAST NINTH STREET | | | RENO | NV | 89520 | |
| 12908001 | WATCHUNG SQUARE ASSOCIATES LLC | C/O FIDELITY MANAGEMENT CO | | | | CHATHAM | NJ | 07928 | |
| 12749796 | WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 12907271 | WATER SPORTS LLC | 501 AIRPORT RD | | | | NORTH AURORA | IL | 60542 | |
| 12907643 | WATER TOWER SQUARE ASSOCIATES_RNT247133 | P O BOX 62882 | | | | BALTIMORE | MD | 21264 | |
| 12723030 | WATERBRANDS LLC | 345 OSER AVE | | | | SMITHTOWN | NY | 11788 | |
| 12723033 | WATERPIK INC. | 1730 EAST PROSPECT STREET | | | | FORT COLLINS | CO | 80525 | |
| 12723039 | WATER-STREAM LLC | 4923 CAPE CORAL DRIVE | | | | DALLAS | TX | 75287 | |
| 12908290 | WATSON JORDAN | ADDRESS ON FILE | | | | | | | |
| 12727609 | WATTEL AND DAUB | 55 MADISON AVE #400 | | | | MORRISTOWN | NJ | 07960 | |
| 12907583 | WAY BASICS | PO BOX 9161 | | | | NEWPORT BEACH | CA | 92658 | |
| 12723049 | WAYBORN HOME FURNISHING INC | 18475 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12759036 | WAYNSYS, INC | 55 CARTER DRIVE, SUITE 104 | | | | EDISON | NJ | 08817 | |
| 12759037 | WAYNSYS, INC | ARCHER & GREINER, P.C. | PATRICK PAPALIA | 21 MAIN STREET, SUITE 353 | COURT PLAZA SOUTH, WEST WING | HACKENSACK | NJ | 07601 | |
| 12723050 | WAYPOINT GEOGRAPHIC LLC | 3440 ST JOHNS PARKWAY S1020 | | | | SANFORD | FL | 32771 | |
| 12723052 | WBM LLC | 54 HWY 12 | | | | FLEMINGTON | NJ | 08822 | |
| 12723054 | W-C HOME FASHIONS LLC | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | |
| 12907697 | WCK, LC | 5000 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 12656502 | WE ENERGIES | 231 W. MICHIGAN ST. | | | | MILWAUKEE | WI | 53203 | |
| 12754923 | WEAN GREEN | 501 AVENIDA LUCIA | | | | NEWPORT BEACH | CA | 92660 | |
| 12754927 | WEAVE HUB LLC | 41 UNIVERSITY DRIVE ST 400 | | | | NEWTOWN | PA | 18940 | |
| 12754932 | WEBBY WASHER LLC | 212 MELBOURNE LANE | | | | CAVE SPRINGS | AR | 72718 | |
| 12734467 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD STE 350 | | | | OGDEN | UT | 84401 | |
| 12742652 | WEBSTER PARISH SALES AND USE TAX COMMISSION | P.O. BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 12742652 | WEBSTER PARISH SALES AND USE TAX COMMISSION | P.O. BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 12734469 | WEIGHTS & MEASURES | COUNTY OF SONOMA | 133 AVIATION BLVD., STE 110 | | | SANTA ROSA | CA | 95403 | |
| 12734470 | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | | AVENEL | NJ | 07001 | |
| 12729274 | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | | AVENEL | NJ | 07001 | |
| 12734470 | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | | AVENEL | NJ | 07001 | |
| 12907792 | WEINGARTEN NOSTAT INC_RNT259147 | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12907660 | WEINGARTEN REALTY INVESTORS_RNT205183 | TENANT 146944/COMPANY 20450 | | | | TAMPA | FL | 33630 | |
| 12663503 | WEIR RIVER WATER SYSTEM | 185 LINCOLN ST | UNIT 200B | | | HINGHAM | MA | 02043 | |
| 12723069 | WELCOME INDUSTRIAL CORPORATION | 717 NORTH PARK AVENUE | | | | BURLINGTON | NC | 27217 | |
| 12907262 | WELEDA NORTH AMERICA | 1 BRIDGE STREET | | | | IRVINGTON | NY | 10533 | |
| 12744219 | WELLA OPERATIONS US LLC | 4500 PARK GRANADA STE 10 | | | | CALABASAS | CA | 91302 | |
| 12907782 | WELLEMENTS LLC | 8151 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250 | |
| 12744227 | WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST.UNIT 205 | | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 12723072 | WELLS WOOD TURNING & FINISHING INC | 46 JOHN ELLINGWOOD ROAD | | | | BUCKFIELD | ME | 04220 | |
| 12723073 | WELLY HEALTH PBC | 729 WASHINGTON AVE N STE 600 | | | | MINNEAPOLIS | MN | 55401 | |
| 12723077 | WELSPUN USA | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| 12723078 | WELSPUN USA INC | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| 12723082 | WENDELL AUGUST | ADDRESS ON FILE | | | | | | | |
| 12907797 | WENDOVER/OKL | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12907250 | WENDOVER/OKL/CK | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12908730 | WENDOVER/OKL/MDS | 6465 126TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12908704 | WENKO INC. | 68 RAVENNA ST | | | | HUDSON | OH | 44236 | |
| 12748466 | WERNER NATIONAL LLC | 1344 LYNDON AVENUE | | | | DESOTO | TX | 75115 | |
| 12755270 | WESCO SERVICES LLC | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | |
| 12755270 | WESCO SERVICES LLC | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | |
| 12755270 | WESCO SERVICES LLC | 5 SHAWMUT RD | | | | CANTON | MA | 02021 | |
| 12883473 | WESCO SERVICES LLC, DBA, WESCO ENERGY SOLUTIONS | BRYAN KOCHER; KYLE BAHR | WESCO DISTRIBUTION, INC. | 225 W. STATION SQUARE DRIVE, SUITE 700 | | PITTSBURGH | PA | 15219 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754936 | WESLEY ALLEN | ADDRESS ON FILE | | | | | | | |
| 12908140 | WEST 64TH STREET LLC | 1200 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12742653 | WEST BATON ROUGE PARISH | REVENUE DEPARTMENT | P.O. BOX 86 | | | PORT ALLEN | LA | 70767 | |
| 12742653 | WEST BATON ROUGE PARISH | REVENUE DEPARTMENT | P.O. BOX 86 | | | PORT ALLEN | LA | 70767 | |
| 12742654 | WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 410 WILLIS STREET | | | OAK GROVE | LA | 71263 | |
| 12742654 | WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 410 WILLIS STREET | | | OAK GROVE | LA | 71263 | |
| 12670668 | WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE | | | | WEST DES MOINES | IA | 50265 | |
| 12754938 | WEST DRIVE LLC | 1045 W GLEN OAKS LANE 202 | | | | MEQUON | WI | 53092 | |
| 12742655 | WEST FELICIANA PARISH | SALES AND USE TAX COLLECTOR | P.O. BOX 1910 | | | ST. FRANCISVILLE | LA | 70775 | |
| 12742655 | WEST FELICIANA PARISH | SALES AND USE TAX COLLECTOR | P.O. BOX 1910 | | | ST. FRANCISVILLE | LA | 70775 | |
| 12734474 | WEST HARRIS COUNTY MUD 5 | 11500 NW FREEWAY STE 150 | | | | HOUSTON | TX | 77092 | |
| 12734474 | WEST HARRIS COUNTY MUD 5 | 11500 NW FREEWAY STE 150 | | | | HOUSTON | TX | 77092 | |
| 12908387 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE | | | | LAS VEGAS | NV | 89145 | |
| 12754944 | WEST OF THE WIND LLC | 126 N 2ND AVENUE | | | | DURANT | OK | 74701 | |
| 12749810 | WEST PENN POWER | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| 12759721 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | P.O. BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| 12734476 | WEST WINDSOR TOWNSHIP | P.O.LICE DEPARTMENTP.O. BOX 38 | 20 MUNICIPAL DRIVE | | | WEST WINDSOR TOWNSHIP | NJ | 08550 | |
| 12734477 | WESTCHESTER CNTY. GENERAL FUND | WESTCHESTER CNTY DEPT OFCONSUMER PROTECTION | 112 EAST POST ROAD 4TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| 12886632 | WESTERN EXPRESS INC | 7135 CENTENNIAL PLACE | | | | NASHVILLE | TN | 37209 | |
| 12908749 | WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | | LOS GATOS | CA | 95030 | |
| 12907721 | WESTERN PACIFIC STORAGE | 300 E ARROW HIGHWAY | | | | SAN DIMAS | CA | 91773 | |
| 12907721 | WESTERN PACIFIC STORAGE | 300 E ARROW HIGHWAY | | | | SAN DIMAS | CA | 91773 | |
| 12656688 | WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST | STE 210 | | | ROANOKE | VA | 24011 | |
| 12754941 | WESTEX INTERNATIONAL VDC | 6030 FREEMONT BLVD | | | | MISSISSAUGA | ON | L5R 3X4 | CANADA |
| 12724078 | WESTFIELD REGIONAL HEALTH DEPT | 425 E. BROAD STREET | | | | WESTFIELD | NJ | 07090 | |
| 12747226 | WESTLAND CITY TREASURER | P.O. BOX 554887 | | | | DETROIT | MI | 48255-4887 | |
| 12747226 | WESTLAND CITY TREASURER | P.O. BOX 554887 | | | | DETROIT | MI | 48255-4887 | |
| 12747227 | WESTMINSTER CITY TAX DEPT | 45 W MAIN ST | | | | WESTMINSTER | MD | 21157 | |
| 12754947 | WESTPOINT HOME LLC | 777 3RD AVE | | | | NEW YORK | NY | 10017 | |
| 12756158 | WESTROCK CP, LLC | 504 THRASHER ST | | | | NORCROSS | GA | 30071 | |
| 12747228 | WESTWOOD BOARD OF HEALTH | MUNICIPAL COMPLEX | 101 WASHINGTON AVENUE | | | WESTWOOD | NJ | 07675 | |
| 12908120 | WESTWOOD DESIGN | 373 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| 12883474 | WF KINGSBURY CENTER, LLC | JOHNSON & SULLIVAN, LTD. | MARIO SULLIVAN | 11 EAST HUBBARD STREET, SUITE 702 | | CHICAGO | IL | 60611 | |
| 12908978 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12908978 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12908978 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12749563 | WHELE LLC | 667 BOYLSTON ST 3RD FLOOR | | | | BOSTON | MA | 02116 | |
| 12749564 | WHELE LLC / NEVERCURL | 112 S. FRENCH ST, SUITE 105-1 | | | | WILMINGTON | DE | 19801 | |
| 12908700 | WHIMSICAL CHARM | 235 E BROADWAY | | | | LONG BEACH | CA | 90802 | |
| 12735080 | WHIRLPOOL CORPORATION | 2000 N. M-63 | | | | BENTON HARBOR | MI | 49022-2692 | |
| 12723100 | WHITE COFFEE CORPORATION | 18-35 STEINWAY PLACE | | | | LONG ISLAND CITY | NY | 11105 | |
| 12747229 | WHITE LAKE TOWNSHIP TAX COLLECTOR | 7525 HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | |
| 12908935 | WHITE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12723103 | WHITEHALL PRODUCTS | 1345 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12875710 | WHITEHAWK FINANCE LLC | 11601 WILSHIRE BLVD. SUITE 1250 | | | | LOS ANGELES | CA | 90025 | |
| 12908945 | WHITEHOUSE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12744651 | WHITEMAK ASSOCIATES_RNT208031 | P.O. BOX 829432 | | | | PHILADELPHIA | PA | 19182 | |
| 12756517 | WHITESTONE ASSOCIATES INC. | 35 TECHNOLOGY DRIVE | | | | WARREN | NJ | 07059 | |
| 12723106 | WHITEWOOD INDUSTRIES INC | 100 LIBERTY DR | | | | THOMASVILLE | NC | 27360 | |
| 12908248 | WHITNEY KELLY | ADDRESS ON FILE | | | | | | | |
| 12758316 | WHITNEY KELLY | ADDRESS ON FILE | | | | | | | |
| 12729590 | WHOLE FOODS MARKET | 550 BOWIE STREET | | | | AUSTIN | TX | 78703 | |
| 12729590 | WHOLE FOODS MARKET | 550 BOWIE STREET | | | | AUSTIN | TX | 78703 | |
| 12746868 | WHOLESALE INTERIORS | 222 W ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| 12747230 | WICHITA COUNTY TAX ASSESSOR COLLECTOR | 402 EAST SCOTT | | | | WICHITA FALLS | TX | 76301 | |
| 12723378 | WICKLANDER-ZULAWSKI & ASSOCIAT | 4932 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12907221 | WIDGETEER INC. | PO BOX 828 | | | | CRYSTAL LAKE | IL | 60039 | |
| 12908051 | WIEDENBACH BROWN | 2975 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| 12907663 | WILD EYE DESIGNS | 1500 MILITARY ROAD | | | | KENMORE | NY | 14217 | |
| 12908631 | WILDCAT TERRITORY/OKL | 110 WEST GUILDFORD STREET | | | | THOMASVILLE | NC | 27360 | |
| 12908148 | WILDCAT WHOLESALE LLC. | JULIA GOLDBERG | | | | NEW YORK | NY | 10014 | |
| 12907911 | WILDCHILD STOCKHOLM INC. | PO BOX 7068 | | | | WILMINGTON | NC | 28406 | |
| 12907688 | WILDKIN | PO BOX 158552 | | | | NASHVILLE | TN | 37215 | |
| 12748333 | WILDWOOD GRILLING | 726 E SHINGLE MILL RD | | | | SANDPOINT | ID | 83864 | |
| 12748335 | WILKES GROUP INCTHE | 8 VISTA DRIVE | | | | OLD LYME | CT | 06371 | |
| 12907809 | WILKES-BARRE TOWNSHIP | 150 WATSON STREET | | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12747231 | WILKES-BARRE TOWNSHIP-LIC | 804 FAYETTE STREET | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | | CONSHOHOCKEN | PA | 19428 | |
| 12907213 | WILKES-BARRE TOWNSHIP-LIC | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | | | CONSHOHOCKEN | PA | 19428 | |
| 12908215 | WILLIAM CARTER CO. | 3438 PEACHTREE ROAD NE | | | | ATLANTA | GA | 30326 | |
| 12908809 | WILLIAM DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12758274 | WILLIAM HANNUM | ADDRESS ON FILE | | | | | | | |
| 12758274 | WILLIAM HANNUM | ADDRESS ON FILE | | | | | | | |
| 12908192 | WILLIAMS & FROST SPECIALTY GRP | 7 PRESTIGE CIRCLE | | | | ALLEN | TX | 75002 | |
| 12907146 | WILLIAMS & FROST SPECIALTY GRP | 7 PRESTIGE CIRCLESUITE 200 | | | | ALLEN | TX | 75002 | |
| 12883475 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | JACOB CORTEZ ESPARZA | 3040 POST OAK BLVD SUITE 1400 | | HOUSTON | TX | 77056 | |
| 12883476 | WILLIAMS AND FROST SPECIALTY GROUP LLC | SPENCER FANE LLP | RYAN G COLE | 5700 GRANITE PARKWAY SUITE 650 | | PLANO | TX | 75024 | |
| 12908897 | WILLIAMS ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12747232 | WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| 12747232 | WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| 12747233 | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 1365 | | | | FRANKLIN | TN | 37065-1365 | |
| 12747233 | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 1365 | | | | FRANKLIN | TN | 37065-1365 | |
| 12747234 | WILLIS OF NEW YORK INC | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 12908415 | WILLOW THE KNEE PILLOW LLC. | 2605 MILLER AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12748344 | WILLOWBROOK COMPANY LLC THE | 951 SOUTH PINE ST SUITE 110 | | | | SPARTANBURG | SC | 29302 | |
| 12747235 | WILSON COUNTY TAX COLLECTOR | P.O. BOX 1162 | | | | WILSON | NC | 27894-1162 | |
| 12908751 | WILSON ELSER MOSKOWITZ | ADDRESS ON FILE | | | | | | | |
| 12723129 | WILTON BRADLEY LIMITED | 1545 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 12908189 | WILTON INDUSTRIES INC. | 535 E DIEL RD | | | | NAPERVILLE | IL | 60563 | |
| 12749863 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | | | GRASEVOORT | NY | 12831 | |
| 12723134 | WINC DESIGN LIMITED | 15351 STAFFORD STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12908739 | WINCHESTER CITY TREASURER | 21 SOUTH KENT | | | | WINCHESTER | VA | 22601 | |
| 12747236 | WINCHESTER CITY TREASURER | P.O. BOX 263 | | | | WINCHESTER | VA | 22604 | |
| 12743546 | WINCHESTER CITY TREASURER | P.O. BOX 263 | | | | WINCHESTER | VA | 22604 | |
| 12745593 | WINDHAM HOME | 155 BROOKSIDE AVENUE BLDG D | | | | WEST WARWICK | RI | 02893 | |
| 12745595 | WINDING HILLS DESIGN | 9844 TITAN CT UNIT 12 | | | | LITTLETON | CO | 80125 | |
| 12745596 | WINDMILL HEALTH PRODUCTS | 10 HENDERSON DRIVE | | | | CALDWELL | NJ | 07006 | |
| 12907629 | WINDSOR PARK ESTATES | SILVERDALE LLC | 40 LAKE BELLEVUE DRIVE | | | BELLEVUE | WA | 98005 | |
| 12745599 | WINE CELLAR INNOVATIONS | 4575 EASTERN AVE | | | | CINCINNATI | OH | 45226 | |
| 12907756 | WINE ENTHUSIAST INC. | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 12743548 | WINN PARISH | P.O. BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 12743548 | WINN PARISH | P.O. BOX 430 | | | | WINNFIELD | LA | 71483 | |
| 12723146 | WINSOME HOUSE INC. | 9142 PULSAR COURT | | | | CORONA | CA | 92883 | |
| 12723147 | WINSOME TRADING | 16111 WOODINVILLE REDMOND NE | | | | WOODINVILLE | WA | 98072 | |
| 12907776 | WINSTON & STRAWN LLP | PO BOX 36235 | | | | CHICAGO | IL | 60694 | |
| 12723149 | WINSTON FURNITURE CO OF ALABAMA LLC | 351 DOLPHIN ROAD | | | | HALEYVILLE | AL | 35565 | |
| 12907482 | WINWARD SILKS/OKL | 42760 ALBRAE STREET | | | | FREMONT | CA | 94538 | |
| 12907503 | WIRELESS CCTV LLC | 866 PRESIDENTIAL DRIVE | | | | RICHARDSON | TX | 75081 | |
| 12755226 | WIS INTERNATIONAL | P.O. BOX 200081 | | | | DALLAS | TX | 75320 | |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 12759720 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8902 | | | | MADISON | WI | 53708-8902 | |
| 12723161 | WISCONSIN PHARMACAL LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 12656728 | WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301 | |
| 12908926 | WISTERIA ANTIQUES ETC/OKL | 1199 MAIN STREET | | | | BREWSTER | MA | 02631-1248 | |
| 12908152 | WITHINGS INC. | 179 SOUTH ST | | | | BOSTON | MA | 02111 | |
| 12750230 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | | | DADE CITY | FL | 33523 | |
| 12748173 | WM BAGCO LLC | 10050 NAPLES ST NE | | | | BLAINE | MN | 55449 | |
| 12908986 | WM COMPACTOR SOLUTION | P O BOX 29661 | | | | PHOENIX | AZ | 85038 | |
| 12908986 | WM COMPACTOR SOLUTION | P O BOX 29661 | | | | PHOENIX | AZ | 85038 | |
| 12907766 | WMG MEADOWS, LLC | 6900 E BELLVIEW AVE | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12748179 | WOLF CORPORATION | 5 MAPLECREST ROAD | | | | FORT WAYNE | IN | 46803 | |
| 12908348 | WOLF GORDON, INC | 555 PATROON CREEK BLVD | | | | ALBANY | NY | 12206 | |
| 12908020 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12727156 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| 12908171 | WONDERFUL PISTACHIOS & ALMONDS LLC | PO BOX 200937 | | | | DALLAS | TX | 75320 | |
| 12908142 | WONDERWALL STUDIO/OKL | 4401 FREIDRICH LN | BUILDING 2, SUITE 200 | | | AUSTIN | TX | 78744 | |
| 12908857 | WOODBRIDGE FOR ONE KINGS LANE | 115 DON TRUELL LANE | | | | THOMASVILLE | NC | 27260-8235 | |
| 12907606 | WOODBRIDGE FURNITURE CO./OKL | 115 DON TRUELL LANE | | | | THOMASVILLE | NC | 27360 | |
| 12908280 | WOODBRIDGE HEALTH DEPARTMENT | 2 G FREDERICK PLZ | | | | WOODBRIDGE | NJ | 07095 | |
| 12734482 | WOODBRIDGE HEALTH DEPARTMENT | HEALTH CENTER | 2 G FREDERICK PLZ | | | WOODBRIDGE | NJ | 07095 | |
| 12734483 | WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387-7829 | |
| 12754950 | WOODSTREAM | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12908314 | WOOLBRIGHT WEKIVA LLC | 3200 N MILATARY TRAIL LLC | | | | BOCA RATON | FL | 33431 | |
| 12754954 | WOOLZIES HOME ESSENTIALS | 25 ELLISH PARKWAY | | | | SPRING VALLEY | NY | 10977 | |
| 12907400 | WOOMBIE LLC | 3130 ENGINEERING PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 12754956 | WOONGJIN COWAY USA INC. | 4221 WILSHIRE BLVD STE 210 | | | | LOS ANGELES | CA | 90010 | |
| 12734484 | WORCESTER COUNTY TREASURER | P.O. BOX 248 | | | | SNOW HILL | MD | 21863 | |
| 12724252 | WORK SAFE BC | P.O. BOX 9600 STN TERMINAL | | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| 12908404 | WORKDAY INC | P O BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12734486 | WORKER'S COMPENSATION | BOARD-ALBERTA | P.O. BOX 2542 STN M | | | CALGARY | AB | T2P 5E7 | CANADA |
| 12734487 | WORKFORCE SAFETY & INSURANCE | SUITE 1P O BOX 5585 | 1800 EAST CENTURY AVENUE | | | BISMARCK | ND | 58506 | |
| 12907404 | WORKHUMAN | 19 BECKETT WAY | | | | DUBLIN 12 | | D12H993 | IRELAND |
| 12754959 | WORKMAN PUBLISHING | 225 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 12734488 | WORKPLACE SAFETY & INSUR BOARD | STATION A | P.O. BOX 4115 | | | TORONTO | ON | M5W 2V3 | CANADA |
| 12723189 | WORKY LIFE LLC | 1111 LINCOLN ROAD FLOOR 5 | | | | MIAMI BEACH | FL | 33139 | |
| 12723195 | WORLD & MAIN CRANBURY LLC | 324 A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | |
| 12908209 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| 12908253 | WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC | SUSMAN & GODFREY | RYAN CAUGHEY | 1000 LOUISIANA ST, STE 5100 | | HOUSTON | TX | 77002 | |
| 12908985 | WOWKIDO LLC | 5999 CUSTER ROAD | | | | FRISCO | TX | 75035 | |
| 12723219 | WOWWEE | 7855 FAY AVE SUITE 310 | | | | LA JOLLA | CA | 92037 | |
| 12723224 | WPPO LLC | 3131 W ORANGEVILLE RD | | | | ORANGEVILLE | IL | 61060 | |
| 12672189 | WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR | | | | ROCKFORD | MN | 55373 | |
| 12907738 | WRI-URS SOUTH HILL, LLC | TENANT 146944/COMPANY 40020 | | | | TAMPA | FL | 33630 | |
| 12754963 | WSA DISTRIBUTING INC. | 7222 OPPORTUNITY ROAD | | | | SAN DIEGO | CA | 92111 | |
| 12656713 | WSSC | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707 | |
| 12908200 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | |
| 12908163 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 12754965 | WUSTHOF TRIDENT OF AMERICA INC | 333 WILSON AVE 4TH FLOOR | | | | NORWALK | CT | 06851 | |
| 12754966 | WUUNDENTOY USA LTD. | 3030D REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21208 | |
| 12908324 | WYK, VAN | ADDRESS ON FILE | | | | | | | |
| 12759374 | WYOMING DEPARTMENT OF REVENUE | HERSCHLET BLDG. 2ND FLOOR WEST | | | | CHEYENNE | WY | 82002-0110 | |
| 12759374 | WYOMING DEPARTMENT OF REVENUE | HERSCHLET BLDG. 2ND FLOOR WEST | | | | CHEYENNE | WY | 82002-0110 | |
| 12908469 | WYOMING DEPT OF WORKFORCE SVCS | PO BOX 20006 | | | | CHEYENNE | WY | 82003 | |
| 12656431 | XCEL ENERGY | 1110 CENTRE POINTE CURVE | SUITE 101 | | | MENDOTA HEIGHTS | MN | 55120-4100 | |

Exhibit E
Schedule DEF Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723235 | XLEAR INC. | 723 SOUTH AUTO MALL DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 12908311 | XOCHITL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12886633 | XPO LOGISTICS FREIGHT INC./LTL | FIVE AMERICAN LANE | | | | GREENWICH | CT | 06831 | |
| 12886634 | XPO LOGISTICS LTL | FIVE AMERICAN LANE | | | | GREENWICH | CT | 06831 | |
| 12907576 | XTREME MATS LLC | 4306 SHADER ROAD | | | | ORLANDO | FL | 32808 | |
| 12723263 | Y & S HANDBAGS INC. DBA MAGID | 320 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12734490 | Y.A.T.B. | P.O. BOX 15627 | 1405 N. DUKE STREET | | | YORK | PA | 17405 | |
| 12907354 | YAMAZAKI USA INC. | 67 WEST STREET | | | | BROOKLYN | NY | 11222 | |
| 12883477 | YANG MING (AMERICA) CORP | MAHONEY & KEANE LLP | 40 WORTH STREET SUITE 602 | | | NEW YORK | NY | 10013 | |
| 12754983 | YANKEE CANDLE COMPANY | 1000 DILLARD DRIVE | | | | FOREST | VA | 24551 | |
| 12733267 | YARD NYC | 25 BROADWAY - 2ND FLOOR | | | | NEW YORK | NY | 10004 | |
| 12723239 | YARDCRAFT PRODUCTS LLC | 271 S SHIRK RD | | | | NEW HOLLAND | PA | 17557 | |
| 12734491 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | | PRESCOTT | AZ | 86305-1807 | |
| 12723243 | YEISER RESEARCH & DEVELOPMENT LLC | 9545 PATHWAY ST | | | | SANTEE | CA | 92071 | |
| 12734492 | YELLOWSTONE COUNTY TREASURER | P.O. BOX 35010 | | | | BILLINGS | MT | 59107-5010 | |
| 12907789 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087 | |
| 12754990 | YMF CARPETS INC. | 201 B MIDDLESEX CENTER BLVD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12656476 | YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE | | | | PLACENTIA | CA | 92870 | |
| 12754998 | YORK WALLCOVERINGS INC | 750 LINDEN AVENUE | | | | YORK | PA | 17404 | |
| 12755001 | YOSEMITE HOME DECOR | 4250 W SHAW AVE | | | | FRESNO | CA | 93722 | |
| 12908633 | YOUCOPIA PRODUCTS INC | 4410 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60640 | |
| 12723257 | YOUR BABIIE | 940 W 17TH ST | | | | COSTA MESA | CA | 92627 | |
| 12734493 | YPSILANTI CHARTER TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | |
| 12723268 | YU SHAN CO. U.S.A. LTD. | 38 WILLIAM STREET | | | | AMITYVILLE | NY | 11701 | |
| 12733327 | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 | | | | SUNNYVALE | CA | 94086 | |
| 12742616 | YUMA COUNTY TREASURER | 2550 S. 4TH AVE, STE A | | | | YUMA | AZ | 85364 | |
| 12745677 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | |
| 12723270 | YYZ DISTRIBUTION INC | 16-300 DON PARK ROAD | | | | MARKHAM | ON | L3R 3A1 | CANADA |
| 12723274 | ZADRO INC. | 14462 ASTRONAUTICS LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12723276 | ZAFAR PROJECTS | 1047 SUNNYDALE DRIVE | | | | CLEARWATER | FL | 33755 | |
| 12723281 | ZAKO LLC | 140 MOUNT HOLLY BYPASS UNIT 6 | | | | LUMBERTON | NJ | 08048 | |
| 12723282 | ZALA MOON | ADDRESS ON FILE | | | | | | | |
| 12744692 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12757786 | ZEMOGA, INC. | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |
| 12723290 | ZENITH HOME CORP. | 400 LUKENS DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 12723292 | ZENITH TECHNOLOGIES LLC | 6550 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | |
| 12723293 | ZENOFF PRODUCTS INC | 1585 CREEK STREET | | | | SAN MARCOS | CA | 92078 | |
| 12723297 | ZERO ODOR CO. LLC | 5790 SHILOH RD STE 200 | | | | ALPHARETTA | GA | 30005 | |
| 12748769 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12723323 | ZION JUDAICA | 5112 FOSTER AVE | | | | BROOKLYN | NY | 11203 | |
| 12723326 | ZIP TOP | 12400 W HWY 71 STE 350-304 | | | | AUSTIN | TX | 78738 | |
| 12907867 | ZL MURRIETA LLC1097P5 | C/O 1ST COMMERCIAL REALTY GRUP INC., 2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | |
| 12907280 | ZOE BIOS CREATIVE/OKL | 2399 SILVER LAKE BLVD UNIT 18 | | | | LOS ANGELES | CA | 90039 | |
| 12907909 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DR | | | | TORRANCE | CA | 90502 | |
| 12907427 | ZOKU LLC | 720 MONROE ST SUITE C308 | | | | HOBOKEN | NJ | 07030 | |
| 12723339 | ZOMPERS LLC | 1488 E IRON EAGLE DRIVE | | | | EAGLE | ID | 83616 | |
| 12743411 | ZOOVAA INC. | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12743416 | ZORLU USA INC. | 295 5TH AVE SUITE 503 | | | | NEW YORK | NY | 10016 | |
| 12728974 | ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | |
| 12907487 | ZUO MODERN CONTEMPORARY INC. | 80 SWAN WAY | | | | OAKLAND | CA | 94621 | |
| 12907350 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 12723345 | ZURU LLC | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 12723349 | ZWILLING JA HENCKELS CAN LTD | 435 COCHRANE DRIVE | | | | MARKHAM | ON | L3R 9R5 | CANADA |
| 12908119 | ZYLISS USA CORP. | CO DEBBIE WEINSTEIN AND CO | 2 WHEELER RD. | | | NORTH SALEM | NY | 10560 | |

## Exhibit F

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925526 | 1 CLOUD COMMUNICATIONS | PO BOX 9519 | | | | MANCHESTER | NH | 03108 | |
| 12926108 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12926297 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12925527 | 10TH MAGNITUDE INC | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| 12926385 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12926134 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12925528 | 1WORLDSYNC INC | P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12926300 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12926393 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | |
| 12925932 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | |
| 12925529 | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT | | | | ASHBURN | VA | 20147 | |
| 12925530 | 24 7 AI INC | 2001 LOGIC DRIVE | | | | SAN JOSE | CA | 95124 | |
| 12926034 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | |
| 12925999 | 309PAY-DIM VASTGOED, NV | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | BELT, A.J. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925994 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | |
| 12925983 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12926535 | 360 PROJECT MANAGEMENT, LLC | ATTN: LEGAL | 125 WEST LIBERTY RD | | | SLIPPERY ROCK | PA | 16057 | |
| 12926083 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | |
| 12925913 | 67RET-JOHN R. AMES, CTA | PO BOX 139066 | | | | CINCINNATI | OH | 75313-9066 | |
| 12925338 | 84.51 STRATUM | 100 W. 5TH ST | | | | CINCINNATI | OH | 45202 | |
| 12925767 | 911 RESTORATION INC. | 7721 DENSMORE AVE | | | | VAN NUYS | CA | 91406 | |
| 12925531 | A&I SOLUTIONS INC. | 1000 PEACHTREE INDUSTRIAL BLVD | SUITE 6 | #446 | | SUWANEE | GA | 30024 | |
| 12925392 | A&M TRANSPORT, INC. | 6521 AZALEA-GLEN RD | PO BOX 310 | | | GLENDALE | OR | 97442 | |
| 12925770 | A3 FREIGHT PAYMENT LLC | 3150 LENOX PARK BLVD | STE 400 | | | MEMPHIS | TN | 38115 | |
| 12925369 | AA BUSINESS CONSULTING | 217 E ALAMEDA AVE #307 | | | | BURBANK | CA | 91502 | |
| 12925532 | AB INITIO SOFTWARE LLC | 201 SPRING STREET | | | | LEXINGTON | MA | 02421 | |
| 12925533 | ABACUS CORPORATION | 610 GUSRYAN STREET | | | | BALTIMORE | MD | 21224 | |
| 12925178 | ABBOTT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12925813 | ABC FIRE AND SAFETY | 750 FAIRFIELD AVE. | | | | KENILWORTH | NJ | 07033 | |
| 12926155 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12925570 | ABH TECHNOLOGIES | RAJESH PARK, RB MEHTA MARG | SINDHU WADI, GHATKOPAR EAST | | | MUMBAI | | | INDIA |
| 12925712 | ACADEMY SERVICE GROUP | 105 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 12925336 | ACCELALPHA INC. | 915 118TH AVE SE, SUITE 300 | | | | BELLEVUE | WA | 98005 | |
| 12925534 | ACCELLION, INC | 1510 FASHION ISLAND BLVD | SUITE 100 | | | SAN MATEO | CA | 94404 | |
| 12926529 | ACCENTURE INTERNATIONAL LIMITED | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | ATTN: DIRECTOR OF LEGAL SERVICES | | DUBLIN 2 | | D02 P820 | IRELAND |
| 12925535 | ACCENTURE LLP | 131 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| 12925806 | ACCERTIFY INC | 1075 W HAWTHRON | | | | ITASCA | IL | 60143 | |
| 12925447 | ACCESS POS SERVICES | 990 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12925536 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | | | | MINNEAPOLIS | MN | 55408 | |
| 12925261 | ACCIARITO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12925537 | ACQUIA INC | 53 STATE ST | 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12926226 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | |
| 12925716 | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON | | | | MARLTON | NJ | 08053 | |
| 12925371 | ACTION TECHNICAL PERSONNEL | 23 MARKET ST | | | | BINGHAMTON | NY | 13905 | |
| 12925771 | ACUATIVE CORPORATION | 695 ROUTE 46 | SUITE #305 | | | FAIRFIELD | NJ | 07004 | |
| 12925538 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 12925539 | ADDISON GROUP | 125 S WACKER DR | 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| 12925540 | ADECCO | LOCK BOX # T4603 | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12925876 | ADOBE SYSTEMS INC | P O BOX 15861 | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12925775 | ADOBE SYSTEMS INC_IT269806 | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925754 | ADP LLC | P.O. BOX 9001007 | | | | LOUISVILLE | KY | 40290 | |
| 12926550 | ADS POST X INC | ATTN: PRESIDENT | 1624 SHENANDOAH DR E | | | SEATTLE | WA | 98112 | |
| 12925849 | ADVANCED FIRE & SECURITY | PO BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12926310 | AE HOLDINGS I, LLC | ATTN: BRIAN NELTNER JR. | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE, SUITE 320 | | MILFORD | OH | 45150 | |
| 12925541 | AEROTEK, INC. | 7301 PARKWAY DR S | | | | HANOVER | MD | 21076 | |
| 12926512 | AETNA | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| 12925823 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12925389 | AFN, LLC | 7230 CALDWELL AVE | | | | NILES | IL | 60714 | |
| 12925485 | AFREEMAN LLC | 63 FLUSHING AVE | | | | BROOKLYN | NY | 11205 | |
| 12925390 | AFS LOGISTICS, LLC | 670 EMBERWOOD DR | | | | SHREVEPORT | LA | 71106 | |
| 12925542 | AGILOFT INC | 460 SEAPORT COURT | | | | REDWOOD CITY | CA | 94063 | |
| 12926004 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925926 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12926249 | AGUA MANSA COMMERCE PHASE I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE | SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| 12925810 | AI FIRE | 3760 KILROY AIRPORT WAY | SUITE 600 | | | LONG BEACH | CA | 90806 | |
| 12925504 | AIM STAFFING | 9900 WESTPARK DR | | | | HOUSTON | TX | 77063 | |
| 12926624 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 12926157 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | |
| 12925211 | ALBU, MADALINA | ADDRESS ON FILE | | | | | | | |
| 12925934 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925391 | ALK TECHNOLOGIES, INC. | 1 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12925393 | ALLEN LUND COMPANY, LLC | P.O. BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 12925808 | ALLIED OIL | 25 OLD CAMPLAIN ROAD | | | | HILLSBOROUGH | NJ | 08844 | |
| 12925871 | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 | | | | PASADENA | CA | 91110 | |
| 12926323 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12925914 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | DALLAS | TX | 75201 | |
| 12925168 | ALTMAN, TESS | ADDRESS ON FILE | | | | | | | |
| 12926223 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | NEW YORK | NY | 10020 | |
| 12925183 | ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12925543 | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET | | | | MILWAUKIE | OR | 97222 | |
| 12925544 | AMERICAN LABOR SERVICES INC | 515 SMITH ST | | | | PROVIDENCE | RI | 02908 | |
| 12925337 | AMERICAN RIVER GROUP OF COMPANIES | 10 WOODBRIDGE CENTER DR | SUITE 500 | | | WOODBRIDGE | NJ | 07095 | |
| 12925545 | AMS STAFFING INC | 910 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12925505 | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12926017 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12925352 | ANTEA | 5910 RICE CREEK PKWY | | | | ST PAUL | MN | 55126 | |
| 12925717 | ANTHONY GENNARO PLUMBING CONTRACTOR, INC. | P.O. BOX 1801 | | | | LAND O' LAKES | FL | 34639 | |
| 12926606 | ANYROAD | 505 HOWARD ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12926521 | AP BENEFIT ADVISORS | 200 INTERNATIONAL CIRCLE | SUITE 4500 | | | HUNT VALLEY | MD | 21031 | |
| 12925460 | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12925546 | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL | | | | RESTON | VA | 20190 | |
| 12926641 | APPLE INC | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 12925759 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | | | | ARLINGTON | VA | 22203 | |
| 12925877 | APPRISS RETAIL | 9901 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925547 | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| 12925548 | APTOS INC | 5505 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| 12925461 | AR LOCATIONS | 2005 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455-0437 | |
| 12926369 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926059 | ARC ASANDSC001, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12926129 | ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE, #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12926350 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12926193 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926320 | ARC PCBIRAL001, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12926084 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12925341 | ARCADE DIGITAL SAMPLING SERVICES, INC. | 1740 BROADWAY #14A | | | | NEW YORK | NY | 10019 | |
| 12926410 | ARCHIVE SYSTEMS, INC. | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801 | |
| 12926118 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12926236 | ARG SSSTRPA001, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR, ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | |
| 12925784 | ARGO, INC. | 455 N. CITYFRONT PLAZA DR. | SUITE 2750 | | | CHICAGO | IL | 60611 | |
| 12925357 | ARIADNE SOFTWARE LIMITED | UNIT 10 | | | | CHELTENHAM | | GL53 9BP | UNITED KINGDOM |
| 12925863 | ARIN | P.O. BOX 232290 | | | | CENTREVILLE | VA | 20120 | |
| 12925394 | ARMOURTRANSPORT | 689 EDINBURGH DR | | | | MONCTON | NB | E1E 2L4 | CANADA |
| 12926379 | ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12925549 | ART DEPARTMENT | 71 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 12925226 | ARTHUR, WHITEHOUSE | ADDRESS ON FILE | | | | | | | |
| 12925340 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12926154 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200, ATTN: STEVEN D. ALVIS | | HOUSTON | TX | 77040 | |
| 12926551 | ASANA INC | ATTN: LEGAL DEPARTMENT | 633 FOLSOM ST. SUITE 100 | | | SAN FRANCISCO | CA | 94107 | |
| 12925550 | ASHLEY KLINGER & CO. | 180 VARICK ST. RM. 914 | | | | NEW YORK | NY | 10014 | |
| 12925314 | ATELIER MANAGEMENT | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 12925814 | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 | | | | SAINT LOUIS | MO | 63179 | |
| 12925462 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | | | | NEW YORK | NY | 10016 | |
| 12925833 | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12925551 | AVAAP USA INC | 510 THORNALL STREET | | | | EDISON | NJ | 08837 | |
| 12925552 | AVALARA INC | DEPT 16781 | | | | PALATINE | IL | 60055 | |
| 12925553 | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A | | | | NEW YORK | NY | 10036 | |
| 12926067 | AVR CPC ASSOCIATES, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| 12926340 | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12925220 | AZOULAY, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 12925365 | BABY2BABY | 5830 W. JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12925463 | BAC TALENT MANAGEMENT INC | PO BOX 881401 | | | | PORT SAINT LUCIE | FL | 34988 | |
| 12925803 | BACE, LLC | 322 W 32ND ST | | | | CHARLOTTE | NC | 28206 | |
| 12925199 | BAILEY, MICHAEL P | ADDRESS ON FILE | | | | | | | |
| 12925782 | BAMBUSER AB | REGERINGSGATAN 29 | | | | STOCKHOLM | | 111 53 | SWEDEN |
| 12925800 | BARCODING INC | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12925229 | BARRON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12925845 | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12926284 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926104 | BAYSHORE MALL, LP | ATTN: GENERAL MANAGER | ATTN: GENERAL MANAGER | | | EUREKA | CA | 95501 | |
| 12925763 | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 | | | | AUSTIN | TX | 78759 | |
| 12926552 | BAZAARVOICE INC | ATTN: LEGAL | 10901 STONELAKE BLVD | | | AUSTIN | TX | 78759 | |
| 12926414 | BBB CANADA LP INC. | ALVAREZ & MARSAL CANADA INC. | ROYAL BANK PLAZA, SOUTH TOWER | 200 BAY ST, SUITE 2900, PO BOX 22 | | TORONTO | ON | M5J 2J1 | CANADA |
| 12926380 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12926374 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | |
| 12926505 | BED BATH & BEYOND CANADA L.P. | 225 HIGH TECH ROAD | UNIT 1 | | | RICHMOND HILL | ON | L4B 0A6 | CANADA |
| 12926413 | BED BATH & BEYOND CANADA L.P. | 845 MARINE DRIVE | UNIT 200 | | | NORTH VANCOUVER | BC | V7P 0A8 | CANADA |
| 12926412 | BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY | 110 BI-COUNTY BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12926411 | BED BATH & BEYOND PROCUREMENT CO. INC. | 110 BI-COUNTY BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12925378 | BEITLER FINAL MILE, LLC | 5676 INNOVATION DR | | | | VALLEY CITY | OH | 44280 | |
| 12925960 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | BLOOMFIELD | MI | 48302 | |
| 12925991 | BELL TOWER SHOPS, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12926166 | BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926185 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12925167 | BENEDICT, THOMAS JAMES | ADDRESS ON FILE | | | | | | | |
| 12925185 | BERNSTEIN, ERIK | ADDRESS ON FILE | | | | | | | |
| 12925554 | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S | | | | SEATTLE | WA | 98178 | |
| 12925395 | BIG G EXPRESS INC. | 190 HAWKINS DR | | | | SHELBYVILLE | TN | 37160 | |
| 12925184 | BIRCH, DAPHNE MANN | ADDRESS ON FILE | | | | | | | |
| 12925949 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 12926232 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | NEW YORK | NY | 10103 | |
| 12926399 | BLACKHAWK NETWORK, INC. | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12925307 | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 12925248 | BLEVINS, LINDY | ADDRESS ON FILE | | | | | | | |
| 12925881 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12926619 | BMC SOFTWARE INC | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12925396 | BNSF LOGISTICS, LLC | 3200 OLYMPUS BLVD | SUITE 200 | | | DALLAS | TX | 75019 | |
| 12925698 | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD | | | | FRENCHTOWN | NJ | 08825 | |
| 12925555 | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12925556 | BOS TEMPORARIES, INC. | 455 EPPS BRIDGE PKWY | SUITE 202 | | | ATHENS | GA | 30606 | |
| 12925165 | BOURDETTE, MURIELLE | ADDRESS ON FILE | | | | | | | |
| 12925990 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | DENVER | CO | 80202 | |
| 12925557 | BRAINLABS DIGITAL INC | 119 NUECES ST | | | | AUSTIN | TX | 78701 | |
| 12925768 | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO | | | | PALO ALTO | CA | 94306 | |
| 12926115 | BRE DDR FLATACRES MARKETPLACE LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12926137 | BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 12926278 | BRE DDR SHOPPERS WORLD LLC | 3300 ENTERPRISE PARKWAY | ID 360223-21422-60607C/O DDR CORP246257 | | | BEACHWOOD | OH | 44122 | |
| 12926235 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12925474 | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C | | | | NEW YORK | NY | 10011 | |
| 12926184 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325, ATTN: LEGAL DEPARTMENT | | PHILADELPHIA | PA | 19102 | |
| 12926553 | BRIDGETREE LLC_MRK269814 | ATTN: LEGAL | 133 NORTH MAIN STREET | | | MOORESVILLE | NC | 28115 | |
| 12926099 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926267 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926392 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926264 | BRIXMOR HALE ROAD, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100, ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | |
| 12925933 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | |
| 12926343 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12926634 | BROADLEAF COMMERCE, LLC. | 5550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |
| 12925558 | BROADSPIRE SERVICES INC | PO BOX 936361 | | | | ATLANTA | GA | 31193 | |
| 12926093 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | |
| 12925305 | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 | | | | PLANO | TX | 75024 | |
| 12925483 | BRYANT ASSET PROTECTION, INC | 1280 NEW SCOTLAND RD | | | | SLINGERLANDS | NY | 12159 | |
| 12925201 | BRYANT, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12925173 | BULLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12925197 | BUONI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12925228 | BURNS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12926554 | BUTTON, INC | PO BOX 8176 | PMB 90775 | ATTN: LEGAL | | GREENWICH | CT | 06836-8021 | |
| 12926133 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12926382 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925901 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 12925399 | C.H. ROBINSON WORLDWIDE, INC. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12926259 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925559 | CALTEX LOGISTICS INC | 4208 ROSEDALE | HWY STE 302-150 | | | BAKERSFIELD | CA | 93308-6170 | |
| 12926304 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | |
| 12926109 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5, CAPARRA HILLS | | GYANABO | PR | 00968 | |
| 12926188 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW, STE. 324 | | OLYMPIA | WA | 98502 | |
| 12925158 | CAPOZZALO, RALEIGH | ADDRESS ON FILE | | | | | | | |
| 12925162 | CARLSEN, FIONA | ADDRESS ON FILE | | | | | | | |
| 12926510 | CARRUM HEALTH | 951 MARINERS ISLAND | 3RD FLOOR | ATTN: GENERAL COUNSEL | | SAN MATEO | CA | 94414 | |
| 12925702 | CARRUM HEALTH | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |
| 12925916 | CARUTH PARTNERS, LTD | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12925742 | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. | | | | NORTH ATTLEBOROUGH | MA | 02763 | |
| 12926159 | CASTO-OAKBRIDGE VENTURE, LTD. | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12925156 | CAT, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12926597 | CATHERINE JONES STUDIO | 60 REMSEN STREET | | | | BROOKLYN | NY | 11201 | |
| 12925503 | CATMAN AND MARY PRODUCTION, INC. | 336 W 37TH ST | RM 800 | | | NEW YORK | NY | 10018-4254 | |
| 12925397 | CAVALRY TRANSPORTATION | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12925327 | CDW COMPUTER CENTERS INC. | PO BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 12925757 | CELLA INC | 1801 RESEARCH BOULEVARD | | | | ROCKVILLE | MD | 20850 | |
| 12925398 | CELTIC TRANSPORTATION | 3449 TECHNOLOGY DR | SUITE 107 | | | NORTH VENICE | FL | 34275 | |
| 12926383 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12926508 | CENTIVO | 77 GOODELL ST, SUITE 510 | | ATTN: SVP, GPO SALES & MARKETING | | BUFFALO | NY | 14203 | |
| 12925683 | CENTIVO CORPORATION | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12925842 | CENTRAL JERSEY PUMP | PO BOX 541 | | | | SPRINGFIELD | NJ | 07081 | |
| 12925560 | CENTRAL TRANSPORT LLC | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| 12925355 | CENTRIC SOFTWARE INC | PO BOX 748736 | | | | LOS ANGELES | CA | 90074 | |
| 12926309 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925919 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926097 | CFSMC BRADENTON LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12925212 | CHADHA, TINA | ADDRESS ON FILE | | | | | | | |
| 12925188 | CHAHALIS, JESSE G | ADDRESS ON FILE | | | | | | | |
| 12926312 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12926555 | CHANNELADVISOR CORPORATION | ATTN: LEGAL | 3025 CARRINGTON MILL BLVD SUITE 500 | | | MORRISVILLE | NC | 27560 | |
| 12926030 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12926181 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | |
| 12926275 | CHE CHEN AND SHUR FEN LIU | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12925831 | CHECK SAMMY INC | 15851 DALLAS PKWY | | | | ADDISON | TX | 75001 | |
| 12925971 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | |
| 12925897 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12926241 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | |
| 12926503 | CHRISTMAS TREE SHOPS, INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12926501 | CHRISTMAS TREE SHOPS, LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12925725 | CINTAS FIRST AID & SAFTEY | 102 CHAMPS BLVD | | | | MAUMELLE | AR | 72113 | |
| 12925561 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET | | | | NEW YORK | NY | 10001 | |
| 12925688 | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 12926556 | CITRUS AD INTERNATIONAL INC | 136 4TH ST NORTH, SUITE 326 | 136 4TH ST NORTH, SUITE 326 | ATTN: DAVID HAASE | | ST PETERSBURG | FL | 33701 | |
| 12925792 | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 | | | | CHICAGO | IL | 60674 | |
| 12926557 | CLARUS DIRECT, LLC | ATTN: LEGAL | 500 ENTERPRISE DR | | | ROCKY HILL | CT | 06067 | |
| 12925861 | CLEO COMMUNICATIONS US, LLC | P.O. BOX 15835 | | | | LOVES PARK | IL | 61132 | |
| 12925452 | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE | | | | EVANSTON | IL | 60201 | |
| 12925735 | CLM MIDWEST | 2655 N ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 12926287 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | |
| 12925507 | CMW LEGAL | 845 THIRD AVE | 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12925744 | COAST SIGN INC | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926135 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | |
| 12925912 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | |
| 12925160 | COCHRANE, DIONNE STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12925562 | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE | | | | COLLEGE STATION | TX | 77845 | |
| 12926355 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926190 | COLE MT ALBUQUERQUE NM LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926325 | COLE MT BROOKFIELD WI, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925181 | COLUCCI, CRYSTELLE | ADDRESS ON FILE | | | | | | | |
| 12926189 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12925958 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12926293 | COLUMBUS VILLAGE, LTD. | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12926628 | COMCAST_ITC101353 | PO BOX 70219 | | | | PHILADELPHIA | PA | 19176 | |
| 12925689 | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 | | | | PLYMOUTH | MN | 55441 | |
| 12925820 | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12925890 | COMPASS GROUP USA INC | 2400 YORKMONT ROAD | | | | CHARLOTTE | NC | 28217 | |
| 12925844 | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 | | | | MONTROSE | NY | 10548 | |
| 12925488 | COMPLYRIGHT, INC. | 3300 GATEWAY DR | | | | POMPANO BEACH | FL | 33069 | |
| 12926593 | CONCENTRIX | ATTN: DAVID ST PIERRE | 44111 NOBEL DRIVE | | | FREMONT | CA | 94538 | |
| 12925510 | CONCERTO CLOUD SERVICES, LLC | 4830 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| 12925867 | CONCORD USA LLC | 509 2ND AVE S | | | | HOPKINS | MN | 55343 | |
| 12926558 | CONDUCTOR, LLC | ATTN: LEGAL | 2 PARK AVE 15TH FL | | | NEW YORK | NY | 10016 | |
| 12925900 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12926295 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | NORTH BETHESDA | MD | 20852 | |
| 12925214 | CONOVER, TROY | ADDRESS ON FILE | | | | | | | |
| 12925734 | CONSILIO LLC | 1828 L ST NW, STE 1070 | | | | WASHINGTON | DC | 20036 | |
| 12925817 | CONSTRUCTOR.IO CORPORATION | 268 BUSH ST | #4450 | | | SAN FRANCISCO | CA | 94104 | |
| 12926352 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC, CONSUMER CENTRE PARAMOUNT 4 LLC, CONSUMER CENTRE PARAMOUNT 5 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER, ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 12925886 | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 | | | | SAN FRANCISCO | CA | 94108 | |
| 12925563 | CONVEY INC | PO BOX 120476 | | | | DALLAS | TX | 75312 | |
| 12925176 | COOK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12925853 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | | | | JACKSON | NJ | 08527 | |
| 12925354 | COREBLOX | 1501 BROADWAY | SUITE 12027 | | | NEW YORK | NY | 10036 | |
| 12926507 | CORETRUST | 1100 DR. MARTIN L. KING JR. BLVD | SUITE 1100 | | | NASHVILLE | TN | 37203 | |
| 12926367 | CORNERSHOP TECHNOLOGIES CANADA ULC | 21-11 PROGRESS AVE | | | | SCARBOROUGH | ON | M1P 4S7 | CANADA |
| 12925564 | CORNERSTONE STAFFING | 5820 STONERIDGE MALL RD | SUITE 212 | | | PLEASANTON | CA | 94588 | |
| 12925718 | CORPORATE BUILDING SERVICES, INC. | 2022 ROUTE 22, SUITE 5 | | | | BREWSTER | NY | 10509 | |
| 12925400 | CORPORATE TRAFFIC, INC. | 6500 BOWDEN RD | SUITE 202 | | | JACKSONVILLE | FL | 32216 | |
| 12925471 | COSCO CONTAINER LINES CO LTD | NO. 378 DONG DA MING RD | | | | SHANGHAI | | | CHINA |
| 12926457 | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12926500 | COST PLUS, INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12925565 | COX TRANSPORTATION SVCS INC | 10448 DOW-GIL RD | | | | ASHLAND | VA | 23005 | |
| 12925401 | COYOTE LOGISTICS, LLC | 2545 W DIVERSEY AVE | 3RD FLOOR | | | CHICAGO | IL | 60647 | |
| 12926270 | CP VENTURE FIVE - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMINISTRATOR | 7000 CENTRAL PARKWAY NE, STE. 700 | | ATLANTA | GA | 30328 | |
| 12926149 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 28

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925975 | CR MOUNT PLEASANT, LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | |
| 12926269 | CR WEST ASHLEY, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12925332 | CRADLEPOINT | 1100 W. IDAHO ST | SUITE 800 | | | BOISE | ID | 83702-5389 | |
| 12925777 | CREATABLE | 6827 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 12926639 | CREATE GOOD INC DBA THE NOVOGRATZ | PO BOX 747 | | | | NEW YORK | NY | 10014 | |
| 12925566 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 12925453 | CREATIVE DRIVE US LLC | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12925315 | CREATIVE FORCE | 548 MARKET ST | PMB 48388 | | | SAN FRANCISCO | CA | 94104-5401 | |
| 12926245 | CREEKSTONE JUBAN I, LLC | ATTN: STEPHEN D. KELLER | DESHOTELS, MELISSA, PROPERTY MANAGER | 6765 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70809 | |
| 12926164 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12926386 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12925247 | CROSSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12925905 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12925950 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | | TROY | MI | 48084 | |
| 12925380 | CROWLEY LINER SERVICES INC. | 9487 REGENCY SQUARE BLVD | | | | JACKSONVILLE | FL | 32225 | |
| 12926082 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | |
| 12925242 | CSIGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12926169 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12926330 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | |
| 12925342 | CUMMINS POWER SYSTEMS | PO BOX 772642 | | | | DETROIT | MI | 48277 | |
| 12925351 | CYBERSOURCE CORP | 1295 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12925335 | CYBRA CORP | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12925904 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12926002 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12926260 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925339 | DARKTRACE | MAURICE WILKES BUILDING COWLEY ROAD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 12925215 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12925364 | DATA NETWORKS | 216 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21031 | |
| 12926614 | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B | | | | BOCA RATON | FL | 33487 | |
| 12925728 | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 | | | | EL DORADO HILLS | CA | 95762 | |
| 12925862 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 12925490 | DATAVANTAGE | 21 VALLEY DR | | | | HUNTINGTON BAY | NY | 11743 | |
| 12926608 | DAWN ANIMAL AGENCY | 38 WILLIAM LAIN ROAD | | | | WESTTOWN | NY | 10998 | |
| 12925889 | DC GROUP INC | 1977 W RIVER RD N | | | | MINNEAPOLIS | MN | 55411 | |
| 12926201 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | |
| 12926314 | DDR CAROLINA PAVILION LP | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | |
| 12926103 | DDR CROSS POINTE CENTRE LLC | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | |
| 12926319 | DDR MDT LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12926337 | DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 12926240 | DDR WINTER GARDEN LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12926065 | DDRA MAPLE GROVE CROSSING LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12926065 | DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12926265 | DDRM WEST FALLS PLAZA LLC | ATTN: EXECUTIVE VICE PRESIDENT LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12925980 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12926057 | DDRTC SYCAMORE COMMONS LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 28

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926075 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12926012 | DDRTC WATERFRON MARKETPLACE LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 12926104 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12925567 | DELIV INC | 4400 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| 12925359 | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 12926094 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | | TEWKSBURY | MA | 07876 | |
| 12925376 | DEMAR LOGISTICS, INC. | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 12926540 | DEMAR LOGISTICS, INC. | ATTN: GENE DOERR | 376 LIES ROAD | | | CAROL STREAM | IL | 60188 | |
| 12926153 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12925935 | DENVER WEST VLLAGE, L.P. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 12925179 | DER MERWE, CHRISTINA VAN | ADDRESS ON FILE | | | | | | | |
| 12925244 | DERY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12926172 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12926126 | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925715 | DIACTO TECHNOLOGIES | 13359 N. HWY 183,SUITE 406-1005 | | | | AUSTIN | TX | 78750 | |
| 12925349 | DIGICERT INC | 2801 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12926621 | DIMENSION DATA | P.O. BOX 392387 | | | | PITTSBURGH | PA | 15251 | |
| 12925377 | DISTRIBUTION TECHNOLOGY | 1701 CONTINENTAL BLVD. | | | | CHARLOTTE | NC | 28273 | |
| 12925979 | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | |
| 12925696 | DKTX, LLC | 908 SAINT LUKES DR | | | | RICHARDSON | TX | 75080 | |
| 12925796 | DOCUSIGN INC | PO BOX 735445 | | | | DALLAS | TX | 75373 | |
| 12925936 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926146 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12926187 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12925816 | DOORDASH, INC. | 303 2ND ST | SUITE 800 | | | SAN FRANCISCO | CA | 94107 | |
| 12925929 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | |
| 12926559 | DOUBLEVERIFY INC | ATTN: LEGAL | 233 SPRING ST. 4TH FL | | | NEW YORK | NY | 10013 | |
| 12925216 | DOYLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12925186 | DRAPER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12925568 | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 | | | | GLEN HEAD | NY | 11545 | |
| 12925984 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926531 | DRX WORKS (BOX) | ATTN: LEGAL | DE ZAALE 11 | | | EINDHOVEN | | 5612AJ | THE NETHERLAND |
| 12926339 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | |
| 12926085 | DTS PROPERTIES LLC | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 12926407 | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD | | | | HUNT VALLEY | MD | 21031 | |
| 12925797 | DUNFORD HEATING | 160 LIBERTY STREET, #3D | | | | METUCHEN | NJ | 08840 | |
| 12926234 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12925737 | DURASERV CORP | PO BOX 840602 DALLAS | | | | DALLAS | TX | 75284 | |
| 12925171 | DYK, SOPHIA VAN | ADDRESS ON FILE | | | | | | | |
| 12926514 | EAP - COMPSYCH | 455 N CITY FRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| 12925727 | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD | | | | FAIRFIELD | NJ | 07004 | |
| 12926305 | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12925956 | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12926156 | EDGEWOOD RETAIL LLC | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | |
| 12926279 | EDISON ADTX001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266818 | | | CHICAGO | IL | 60606 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926255 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926358 | EDISON DENJ001 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12925962 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12926281 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925204 | EKISS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12926560 | ELASTICSEARCH INC | ATTN: LEGAL | 88 KEARNY STREET | | | SAN FRANCISCO | CA | 94108 | |
| 12925852 | ELASTICSEARCH INC | P O BOX 398523 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925569 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT | | | | NEW YORK | NY | 10011 | |
| 12925866 | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926519 | EMERGENCY ASSISTANCE FOUNDATION | 700 S DIXIE HWY STE 200 | | | | WEST PALM BEACH | FL | 33401 | |
| 12926194 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12925366 | EMPOWER | 8515 E. ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12926342 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | |
| 12925322 | ENGINE INTERNATIONAL INC | 902 CARNEGIE CENTER | STE 220 | | | PRINCETON | NJ | 08540 | |
| 12926250 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12925464 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 12926001 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12926561 | EPSILON DATA MANAGEMENT LLC | ATTN: LEGAL DEPARTMENT/URGENT | 6021 CONNECTION DR | | | IRVING | TX | 75039 | |
| 12925703 | EQUIFAX WORKFORCE SOLUTIONS LLC | 11432 LACKLAND ROAD | | | | SAINT LOUIS | MO | 63146 | |
| 12925957 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12925987 | EQUITY ONE (FLORIDA PORTOLIO) LLC | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12925403 | ESTES EXPRESS CORPORATION | 3901 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| 12925402 | ESTES FORWARDING WORLDWIDE, LLC | 100 GATEWAY CENTRE PARKWAY | SUITE 210 | | | RICHMOND | VA | 23235 | |
| 12925472 | EVERGREEN SHIPPING AGENCY(AMR) | 11734 S ELECTION DR # 150 | | | | DRAPER | UT | 84020 | |
| 12925570 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | | | | FORT WORTH | TX | 76112 | |
| 12925724 | EXECUTIVE IT | 4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240 | | | | LILBURN | GA | 30047 | |
| 12925404 | EXEL TRANSPORTATION SERVICES | 300 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W6 | CANADA |
| 12926546 | EXELON GENERATION COMPANY, LLC | ATTN: DAN HEIM | 1310 POINT STREET, 8TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 12926125 | EXETER 860 JOHN B BROOKS L.P. | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926522 | EXPERT MEDICAL | 64 SCHOOSETT STREET | | | | PEMBROKE | MA | 02359 | |
| 12925571 | EXPRESS SERVICES, INC. | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12925731 | EXTEND, INC. | 301 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12926520 | EYEMEDFIDELITY | 3130 BROADWAY | RE: VC-146 | | | KANSAS CITY | MO | 64111 | |
| 12925743 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | | | | AUSTIN | TX | 78745 | |
| 12925465 | FAITH EMMOLO JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12925891 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12925923 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926302 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | |
| 12926301 | FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPT. | 1626 E. JEFFERSON ST. | | | ROCKVILLE | MD | 20852 | |
| 12925947 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12925572 | FEDEX | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12926400 | FEEDONOMICS, LLC | 21011 WARNER CENTER LANE | | | | LOS ANGELES | CA | 91367 | |
| 12925454 | FINE STATIONERY, INC. | 1313 N MARKET ST | STE 303 | | | WILMINGTON | DE | 19801 | |
| 12925255 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12925347 | FIRST ADVANTAGE | 1 CONCOURSE PARKWAY NE | SUITE 200 | | | ATLANTA | GA | 30328 | |
| 12925762 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO BOX 403532 | | | | ATLANTA | GA | 30384 | |
| 12925493 | FIRST DATA | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 28

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925573 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12925773 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12925574 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | | | | PHILADELPHIA | PA | 19134 | |
| 12926092 | FIVE POINTS REVOCABLE TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12926315 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926229 | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES | 720 E. PALISADES AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12926595 | FLEXPRINT | ATTN: LEGAL | 2845 N.OMAHA STREET | | | MESA | AZ | 85215 | |
| 12925857 | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 | | | | FORT LAUDERDALE | FL | 33315 | |
| 12925455 | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12925328 | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 | | | | SAINT PETERSBURG | FL | 33704 | |
| 12925575 | FOCUS WORKFORCE MANAGEMENT | 111 NORTHWEST AVE | | | | NORTHLAKE | IL | 60164 | |
| 12925319 | FOLEY, INCORPORATED | P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12926291 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12925511 | FORTIS TEMPORARY SERVICES LLC | 4000 RTE 66 STE 318 | | | | TINTON FALLS | NJ | 07753 | |
| 12926233 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | |
| 12926591 | FOTOCARE | ATTN: LEGAL | 41 W 22ND ST | | | NEW YORK | NY | 10010 | |
| 12925928 | FOUNTAINS DUNHILL, LLC | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12926384 | FOUNTAINS DUNHILL, LLC | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12925745 | FOX GLASS CO. INC. | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |
| 12926143 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | |
| 12926171 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | |
| 12925405 | FRAGILEPAK | 2270 CORPORATE CIR | STE 220 | | | HENDERSON | NV | 89074 | |
| 12926562 | FRAME.IO INC | ATTN: LEGAL | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 12926023 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12925232 | FRATANDUONO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12925576 | FREEMAN LEONARD LLC | PO BOX 222311 | | | | DALLAS | TX | 75222 | |
| 12925385 | FREIGHT SYSTEMS, INC. | 7 CENTRE DRIVE | SUITE 5 | | | JAMESBURG | NJ | 08831 | |
| 12926563 | FRESH ADDRESS, LLC | ATTN: CHIEF EXECUTIVE OFFICER | 36 CRAFTS STREET | | | NEWTON | MA | 02458 | |
| 12925577 | FRONTIER TRANSPORTATION INC | 425 W LARCH RD | | | | TRACY | CA | 95304-1614 | |
| 12925578 | FURNITURE MEDIC | 533 W. 630 SO. | | | | OREM | UT | 84058 | |
| 12926009 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12926282 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12926077 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12926230 | G&I VII RETAIL CARRIAGE LLC | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12925387 | G.P.R. LOGISTICS LLC | 1000 RIVERSIDE DR | | | | KEASBEY | NJ | 08832-1218 | |
| 12926416 | G.P.R.LOGISTICS LLC, DBA THE GILBERT COMPANY | 1000 RIVERSIDE DR | | | | KEASBEY | NJ | 08832-1218 | |
| 12926086 | GAITWAY PLAZA, LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925182 | GALLER, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12926408 | GARDA CL TECHNICAL SERVICES, INC. | 700 S. FEDERAL HIGHWAY | SUITE 300 | | | BOCA RATON | FL | 33432 | |
| 12926029 | GARFIELD-SOUTHCENTER, LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12925847 | GATEKEEPER SYSTEM INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12925899 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12926005 | GC AMBASSADOR COURTYARD, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12925187 | GECKER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12925579 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | | | | LAREDO | TX | 78041 | |
| 12925834 | GENSERVE LLC | 100 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| 12925580 | GET IT PRODUCTIONS LLC | 1530 FULTON STREET | | | | BROOKLYN | NY | 11216 | |
| 12925313 | GETMEREGISTERED.COM, LLC | 2780 FRONT ST | | | | NORTH LIBERTY | IA | 52317 | |
| 12925685 | GETTY IMAGES US,INC | 601 NORTH 34TH STREET | | | | SEATTLE | WA | 98103 | |

Exhibit F

Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925954 | GG MIDLOTHIAN TC, LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12925697 | GILBERT CONSTRUCTION | 615 S. COIT STREET | | | | FLORENCE | SC | 29501 | |
| 12925713 | GITHUB INC | 88 COLIN P KELLY JUNIOR ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12925581 | GIVENS LOGISTICS INC | 1724 SO.MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12926277 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926102 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | |
| 12925330 | GLIDEFAST | 333 WYMAN ST | SUITE 225 | | | WALTHAM | MA | 02451 | |
| 12926222 | GLL SELECTION II GEORGIA, L.P. | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12926026 | GM REALTY OF BANGOR, LLC | ATTN: PAUL SHARP | 1717 MAIN STREET SUITE 2600 | | | DALLAS | TX | 75201 | |
| 12925826 | GOOGLE LLC | P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925764 | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 | | | | MONTVALE | NJ | 07645 | |
| 12925256 | GOVE, SUE | ADDRESS ON FILE | | | | | | | |
| 12926037 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| 12925198 | GRACEFFA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12926068 | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC. | 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | ST. LOUIS | MO | 63114 | |
| 12925704 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | | | | BOSTON | MA | 02298 | |
| 12925851 | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12926348 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |
| 12926013 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | |
| 12925755 | GREEN MOUNTAIN TECHNOLOGY, LLC | 5860 RIDGEWAY CTR PKWY | STE 401 | | | MEMPHIS | TN | 38120 | |
| 12926024 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12926368 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12925786 | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 | | | | AUSTIN | TX | 78703 | |
| 12926128 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | |
| 12926048 | GS II UNIVERSITY CENTRE LLC | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12925466 | GUANG XU | ADDRESS ON FILE | | | | | | | |
| 12925836 | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 | | | | WOODBRIDGE | NJ | 07095 | |
| 12925840 | GUERRIERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | 19 PARK DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| 12925915 | GWINNETT MARKET FAIR OWNER, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12926532 | HAGERMAN & COMPANY | PO BOX 139 | 505 SUNSET COURT | ATTN: LEGAL | | MOUNT ZION | IL | 62549 | |
| 12926290 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12926003 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12925200 | HANLON, MOLLY O | ADDRESS ON FILE | | | | | | | |
| 12925467 | HAPPINESS IS CATERING | 1067 NORTH STREET | | | | GREENWICH | CT | 06831 | |
| 12925360 | HAPPY LITTLE PRODUCTION | 49 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | |
| 12926180 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12926162 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12925245 | HARTMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12925969 | HASTINGS RANCH SHOPPING CENTER, L.P. | DATED OCT. 18, 1996 | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | |
| 12925952 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12925798 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | | | | SUNNYVALE | CA | 94085 | |
| 12926515 | HEADSPACE | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12926607 | HEALTH MEDIA NETWORK | 151 N NOB HILL ROAD | SUITE 278 | | | FORT LAUDERDALE | FL | 33324 | |
| 12925236 | HEIDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12925310 | HELLO ARTISTS | 11123 SE YAMHILL ST. | | | | PORTLAND | OR | 97216 | |
| 12925348 | HELP SYSTEMS | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926050 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12925207 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12925207 | HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12925996 | HGREIT II EDMONDSON ROAD LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |
| 12926271 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12926214 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12926390 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | |
| 12925582 | HIRE DYNAMICS LLC | P.O. BOX 116834 | | | | ATLANTA | GA | 30368 | |
| 12925978 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | |
| 12925473 | HMMCO., LTD. | 22, WONDANG-DAERO 117BEON-GIL, SEO-GU | | | | INCHEON | | | KOREA |
| 12925372 | HNRY LOGISTICS | 34125 US-19 N | | | | PALM HARBOR | FL | 34684 | |
| 12926415 | HNRY LOGISTICS | 5200 W 110TH STREET | | | | OVERLAND PARK | KS | 66211 | |
| 12925998 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12925766 | HORIZONS HRS MANUFACTURING STAFFING II | 2121 AIRPORT FRWY | #360 | | | IRVING | TX | 75062 | |
| 12925513 | HOWARD-SLOAN  SEARCH,  INC. | 555 5TH AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12926151 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | |
| 12925406 | HUB GROUP, INC. | 2001 HUB GROUP WAY | | | | OAK BROOK | IL | 60523 | |
| 12925514 | HUMCAP RECRUITING | 5401 VILLAGE CREEK DRIVE | | | | PLANO | TX | 75093 | |
| 12925252 | HUMMELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12925723 | HYLAND LLC | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| 12925944 | I. & G. PARTNERS | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925973 | IA SARASOTA TAMIAMI, L.L.C. | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925794 | IBM CORPORATION-TR4 | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 12925772 | ICUC/IPROSPECT MODERATION SERVICES, INC. | 1 SOUTH ST | STE 300 | | | BOSTON | MA | 02110 | |
| 12926513 | ID THEFT | 717 17TH ST | SUITE 2700 | | | DENVER | CO | 80202 | |
| 12926044 | IMI HUNTSVILLE, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12926564 | INCENDIOWORKS LLC | ATTN: LEGAL | 1314 W MCDERMOTT DR SUITE 106-720 | | | ALLEN | TX | 75013 | |
| 12925694 | INDUSTRIAL BATTERY & CHARGER | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12926596 | INFOR US INC | 13560 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 12925583 | INFOR US INC | P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12925825 | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925827 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12926631 | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926051 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12926160 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | |
| 12926015 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925584 | INMOMENT INC | 310 EAST 4500 SOUTH #450 | | | | SALT LAKE CITY | UT | 84107 | |
| 12925864 | INSIGHT | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12925585 | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | | PHILADELPHIA | PA | 19182 | |
| 12925586 | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 | | | | MIAMI BEACH | FL | 33139 | |
| 12925587 | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| 12925331 | INTERACTIVE COMMUNICATIONS | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 12926638 | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR | | | | EARTH CITY | MO | 63045 | |
| 12925373 | INTERNATIONAL DISTRIBUTION GROUP LLC | 601 JEFFERSON ST. | SUITE 600 | | | HOUSTON | TX | 77002 | |
| 12925974 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925381 | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD | | | | MELVILLE | NY | 11747 | |
| 12925407 | INTERSTATE DISTRIBUTOR CO. | 11707 21ST AVENUE CT S. | | | | TACOMA | WA | 98444 | |
| 12925711 | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH | | | | WATAUGA | TX | 76137 | |
| 12926630 | INVISIONAPP, INC | 41 MADISON AVE | | | | NEW YORK | NY | 10010 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926327 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12926119 | IRC PRAIRIE CROSSING, L.L.C. | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12926394 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12926308 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | |
| 12926022 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | |
| 12925516 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | | | | CARMEL | IN | 46032 | |
| 12926063 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | |
| 12926211 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12926629 | ITENTIAL | 1350 SPRING STREET, NW, SUITE 200 | | | | ATLANTA | GA | 30309 | |
| 12925306 | IVANTI INC | 698 WEST 10000 SOUTH | | | | SOUTH JORDAN | UT | 84095 | |
| 12926246 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12926377 | IVT PARKE CEDAR PARK, LLC | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12925494 | IWAREHOUSE | 22 SOUTH CANAL STREET | | | | GREENE | NY | 13778 | |
| 12925408 | J.B. HUNT TRANSPORT, INC. | 615 J.B. HUNT CORPORATE DRIVE | | | | LOWELL | AR | 72745 | |
| 12926541 | J.W. LOGISTICS OPERATIONS, LLC | 3801 PARKWOOD BLVD. | SUITE 500 | ATTN: LEGAL | | FRISCO | TX | 75034 | |
| 12925588 | JASON ROGERS | 1171 PUTNAM AVENUE, APT 2 | | | | BROOKLYN | NY | 11221 | |
| 12925506 | JBCHOLDINGS NY LLC | 2823 N 48TH ST | STE 6 | | | PHOENIX | AZ | 85008 | |
| 12925409 | JBS CARRIERS | 2401 2ND AVE | | | | GREELEY | CO | 80634 | |
| 12925589 | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254 | |
| 12926227 | JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12925217 | JEFFREY, HASTINGS | ADDRESS ON FILE | | | | | | | |
| 12926148 | JG TRIANGLE PERIPHERAL SOUTH, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12925590 | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD | | | | MAPLEWOOD | NJ | 07040 | |
| 12926359 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926252 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12926073 | JLPK-ORANGE PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925410 | JNJ EXPRESS INC | 3935 OLD GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 12925411 | JOHANSEN TRANSPORTATION SERVICES | 5583 E. OLIVE AVENUE | | | | FRESNO | CA | 93727 | |
| 12925591 | JOHANSON TRANSPORTATION SVC | 5583 E. OLIVE AVENUE | | | | FRESNO | CA | 93727 | |
| 12925854 | JOHNSON CONTROLS INC | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 12926545 | JONES LANG LASALLE AMERICAS, INC. | 1 MEADOWLANDS PLAZA | SUITE 804 | ATTENTION: DAVID KNEE | | EAST RUTHERFORD | NJ | 07073 | |
| 12926544 | JONES LANG LASALLE BROKERAGE, INC. | 650 S. TRYON STE. 600 | ATTENTION: BRAD CHERRY | | | CHARLOTTE | NC | 28202 | |
| 12925801 | JRNI INC | 179 LINCOLN STREET | | | | BOSTON | MA | 02111 | |
| 12925804 | JT FIRE & SAFETY LLC | 29 SOMERSET ST | 2ND FL | | | SOMERVILLE | NJ | 08876 | |
| 12926027 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12926028 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12925690 | JUNE UPTON | 501 LORIMER STREET, APT 1 BROOKLYN | | | | NEW YORK | NY | 11211 | |
| 12925318 | KANTAR | 3333 WARRENVILLE ROAD, SUITE #400 | | | | LISLE | IL | 60532 | |
| 12926640 | KANTAR LLC | 3333 WARRENVILLE ROAD, SUITE #400 | | | | LISLE | IL | 60532 | |
| 12925210 | KAPTEIN, LENA | ADDRESS ON FILE | | | | | | | |
| 12925237 | KASTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12925194 | KATAN, LOLA | ADDRESS ON FILE | | | | | | | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926120 | KBC PROPERTIES | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12925893 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12925824 | KEELVAR SYSTEMS LIMITED | RUBICON CENTRE BISHOPSTOWN | | | | CORK | | T12 Y275 | IRELAND |
| 12925161 | KELLY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12925469 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | | | | NEW YORK | NY | 10007 | |
| 12925592 | KENSINGTON INFORMATION GROUP | PO BOX 150033 | | | | OGDEN | UT | 84415 | |
| 12926565 | KEPLER GROUP LLC | ATTN: KEPLER GROUP LEGAL DEPARTMENT | 6 EAST 32ND STREET, 9TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12925791 | KEPLER GROUP LLC | P O BOX 419271 | | | | BOSTON | MA | 02241 | |
| 12926566 | KEYME INC | ATTN: LEGAL | 101 HUDSON ST FL 23 | | | JERSEY CITY | NJ | 07302 | |
| 12925593 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | | | | FRISCO | TX | 75034 | |
| 12925257 | KIM, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12926080 | KIMCO CORPUS CHRISTI, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12926199 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926089 | KIMCO SAVANNAH 185, INC. | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12926018 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926363 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925691 | KLDISCOVERY ONTRACK, LLC | 9500 ARBORETUM BLVD. | SUITE L2-120 | | | AUSTIN | TX | 78759 | |
| 12926298 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12925594 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 12926636 | KNOWBE4 | 33 N. GARDEN AVENUE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 12925235 | KOBRIANOS, CHARBEL | ADDRESS ON FILE | | | | | | | |
| 12925159 | KOCH, BENJAMIN R | ADDRESS ON FILE | | | | | | | |
| 12926113 | KRG AVONDALE MCDOWELL, LLC | ATTN: LEGAL DEPARTMENT | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926372 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926360 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926333 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926079 | KRG MCDONOUGH HENRY TOWN, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | |
| 12926247 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926321 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | |
| 12926016 | KRG PLAZA GREEN, L.P. | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926332 | KRG RIVERS EDGE, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12926221 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926251 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925468 | KRISTEN HASKELL ART | 467 MYRTLE AVE APT 3 | | | | BROOKLYN | NY | 11205 | |
| 12926617 | KRONOS INCORPORATED | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| 12925927 | KSI CARY 483, LLC | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12925218 | KUDISH, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12925997 | LA FRONTERA LANDLORD, LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12926209 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12926107 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925412 | LANDSTAR LOGISTICS, INC. | 601 VIDAL CANTU ROAD | | | | LAREDO | TX | 78045 | |
| 12925413 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | | | | JACKSONVILLE | FL | 32224 | |
| 12926020 | LAS PALMAS DUNHILL LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 12925595 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 12926613 | LEGION STAR | 307 N MICHIGAN AVE | STE 912 | | | CHICAGO | IL | 60601 | |
| 12926610 | LEXMARK INTERNATIONAL INC | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 12926502 | LIBERTY PROCUREMENT CO. INC. | 110 BI-COUNTY BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12925219 | LICK, NEIL | ADDRESS ON FILE | | | | | | | |
| 12926224 | LILAC19 LP | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12925251 | LINDBLOM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12926567 | LINDENMEYR CENTRAL | ATTN: LEGAL | 3 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925811 | LIVERAMP | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12925596 | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 | | | | CHICAGO | IL | 60674 | |
| 12925195 | LLOYD, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12925835 | LOADING DOCK INC. | 20 META LANE | | | | LODI | NJ | 07644 | |
| 12925785 | LOCKARD & WECHSLER, LLC | 2 BRIDGE STREET | SUITE 200 | | | IRVINGTON | NY | 10533 | |
| 12925812 | LOJA WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12925189 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12926406 | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. | SUITE 900 | | | HOUSTON | TX | 77042 | |
| 12925802 | LOQATE, INC. | 3101 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| 12925778 | LRN CORPORATION | 41 MADISON AVENUE 30TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12925597 | LUCAS GROUP | P.O. BOX 638364 | | | | CINCINNATI | OH | 45263 | |
| 12925329 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12925374 | M&M TRANSPORT SERVICES, INC. | 185 PARK RD | | | | PUTNAM | CT | 06260 | |
| 12925908 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12926176 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 12926055 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | |
| 12925710 | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE | | | | TAMPA | FL | 33607 | |
| 12925163 | MAKA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12925164 | MAKSOM, ISMAIL JAMES | ADDRESS ON FILE | | | | | | | |
| 12925241 | MALERI, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12926351 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12925888 | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12926213 | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12925239 | MANN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12926322 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | |
| 12925818 | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE | | | | LOS ANGELES | CA | 90066 | |
| 12925517 | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD | | | | TYNGSBORO | MA | 01879 | |
| 12925598 | MARINE TRANSPORTATION | 580 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| 12926623 | MARKET SPARK | 750 B ST | STE 1630 | | | SAN DIEGO | CA | 92101-8114 | |
| 12926215 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12926228 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | |
| 12925414 | MARTEN TRANSPORT SERVICES, LTD. | 129 MARTEN STREET | | | | MONDOVI | WI | 54755 | |
| 12925312 | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12926590 | MATTERPORT | ATTN: LEGAL | 352 E. JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| 12926152 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | |
| 12925599 | MAXIMUS INC | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12926090 | MCALLEN TX LLC | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 12925600 | MCE DESIGN INC | 75 GRAND AVE | | | | BROOKLYN | NY | 11205 | |
| 12925233 | MCINTYRE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12925986 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | |
| 12925196 | MCKELVEY, MICAH | ADDRESS ON FILE | | | | | | | |
| 12926165 | MCKINLEY MALL REALTY HOLDINGS LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12926237 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12926378 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12926338 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | |
| 12926289 | MDC COASTAL I, LLC | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 12925304 | MEDIA MONKS | 120 OLD RIDGEFIELD RD | | | | WILTON | CT | 06897 | |
| 12926568 | MEDIA MONKS | ZEMOGA INC. | 120 OLD RIDGEFIELD | ATTN: NANCY GLATT, CONTROLLER | | WILTON | CT | 06897 | |
| 12926371 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | |
| 12925601 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925822 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12925470 | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151 | |
| 12925238 | MELNICK, GREGG | ADDRESS ON FILE | | | | | | | |
| 12926517 | METLIFE | 1111 SUPERIOR AVENUE | SUITE 800 | ATTN: GENERAL COUNSEL | | CLEVELAND | OH | 44114 | |
| 12926516 | METLIFE | ATTN: MICHAEL DELUCA | ATTN: MICHAEL DELUCA | | | MORRISTOWN | NJ | 07960 | |
| 12926142 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12925602 | METROPOLITAN TRUCKING | 299 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12925415 | METROPOLITAN WAREHOUSE & DELIVERY | 960 HIGH STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 12926242 | MFC LONGVIEW PLAZA, LLC | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 12926091 | MGP XII MAGNOLIA, LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12925788 | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12926569 | MICROSOFT ONLINE INC | ATTN: LEGAL FOR MICROSOFT ONLINE | 6100 NEIL ROAD | | | RENO | NV | 89511 | |
| 12925885 | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA | | | | VIENNA | VA | 22182 | |
| 12925992 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12925976 | M-III OLATHE STATION HOLDINGS LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12925837 | MILE SQUARE ROOFING | 200 ELLEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 12926589 | MILLER ZELL INC. | ATTN: LEGAL | 6100 FULTON INDUSTRIAL BLVD SW | | | ATLANTA | GA | 30336 | |
| 12925346 | MILLER ZELL INC. | PO BOX 2153, BIRMINGHAM | | | | BIRMINGHAM | AL | 35287 | |
| 12925334 | MIRAKL INCORPORATED | 212 ELM ST STE 400 | | | | SOMERVILLE | MA | 02144 | |
| 12926570 | MIRO | REALTIMEBOARD INC. DBA MIRO | 201 SPEAR STREET, SUITE 1100 | ATTENTION: LEGAL DEPARTMENT | | SAN FRANCISCO | CA | 94105 | |
| 12926357 | MISHORIM 255, LLC | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12925898 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12926536 | MOBILE MINI TEXAS LIMITED | ATTN: LEGAL | PO BOX 740773 | | | CINCINNATI | OH | 45274 | |
| 12925416 | MODETRANSPORTATION, LLC | 14785 PRESTON ROAD | SUITE 850 | | | DALLAS | TX | 75254 | |
| 12925180 | MONAGHAN, CONOR | ADDRESS ON FILE | | | | | | | |
| 12925776 | MONMOUTH CONTROLS FIRE PROTECTION | 105 SHERMAN AVE | | | | RARITAN | NJ | 08869 | |
| 12926571 | MONOTYPE IMAGING INC | ATTN: LEGAL | 600 UNICOM PARK DR | | | WOBURN | MA | 01801 | |
| 12926202 | MOORESVILLE CROSSING, LP | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12925259 | MOTLEY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12926594 | MOTUS LLC | ATTN: LEGAL | 60 SOUTH STREET | | | BOSTON | MA | 02111 | |
| 12926362 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12926572 | MOVABLE INK | ATTN: LEGAL | 5 BRYANT PARK, 9TH FL. | | | NEW YORK | NY | 10018 | |
| 12925774 | MOVABLE INK | PO BOX 200338 | | | | PITTSBURGH | PA | 15251 | |
| 12925221 | MUIR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12925497 | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12925205 | MURPHY, SARAH RAE | ADDRESS ON FILE | | | | | | | |
| 12926573 | MY MOVE LLC | ATTN: LEGAL | 1101 RED VENTURE DRIVE | | | FORT MILL | SC | 29707 | |
| 12926625 | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD | | | | FULTON | MD | 20759 | |
| 12925879 | NARVAR INC | 3 EAST THIRD AVENUE | | | | SAN MATEO | CA | 94401 | |
| 12925603 | NATIONAL FREIGHT INC | TRIAD1828 CENTRE | 2 COOPER ST | | | CAMDEN | NJ | 08102 | |
| 12925972 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925902 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12925815 | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 | | | | SAINT LOUIS | MO | 63150 | |
| 12925417 | NAVAJOEXPRESS | 1400 W. 64TH AVE | | | | DENVER | CO | 80221 | |
| 12925846 | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE | | | | ANAHEIM | CA | 92806 | |
| 12926637 | NAVITEC INC | PO BOX 776081 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 12925706 | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD | | | | DAYTON | OH | 45479 | |
| 12925719 | NCRC INC | 1280 LIBERTY WAY, SUITE D | | | | VISTA | CA | 92081 | |
| 12926598 | NECTAROM | PO BOX 631155 | | | | IRVING | TX | 75063 | |
| 12925155 | NESE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12925942 | NET LEASE REALTY VI, LLC | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12925906 | NEW PLAN EXCEL REALTY TRUST, INC. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR, ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12925873 | NEW RELIC | P O BOX 101812 | | | | PASADENA | CA | 91189 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926006 | NEWKOA, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12926011 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12925344 | NEXLA INC | 15 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401 | |
| 12925604 | NICHOLS TRUCKING CO.INC. | 34 VINE ST | | | | MIDDLEBORO | MA | 02346 | |
| 12925418 | NONSTOP DELIVERY, INC. | 4500 SOUTHGATE PLACE | SUITE 300 | | | CHANTILLY | VA | 20151 | |
| 12926574 | NORTH AMERICAN CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | 2101 CLAIRE COURT | | | GLENVIEW | IL | 60025 | |
| 12926168 | NORTH PARK CROSSING L.C. | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12926280 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12926205 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12926324 | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUE 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12926053 | NORTHWOODS III (SAN ANTONIO), LLC | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12925687 | NOUVEAUX TALENT MANAGEMENT | 200 RECTOR PLACE 29N | | | | NEW YORK | NY | 10280 | |
| 12926632 | NOVUS MEDIA INC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12926127 | NP NEW CASTLE, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 12926318 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12925922 | NPMC RETAIL, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12926208 | NPP DEVELOPMENT, LLC | ATTN: VICE PRESIDENT | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12925419 | NT LOGISTICS, INC. | 7460 WARREN PARKWAY | SUITE 301 | | | FRISCO | TX | 75034 | |
| 12925787 | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12926258 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12926257 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12926064 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12926317 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926212 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12925896 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | |
| 12926206 | OAKLEY GROVE DEVELOPMENT, LLC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | |
| 12925977 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | |
| 12926575 | OCUCOM CORP | ATTN: LEGAL | 333 MAMARONECK AVE. | | | WHITE PLAINS | NY | 10605 | |
| 12926076 | OCW RETAIL-HYANNIS, LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12925383 | OFFICIAL FAST FREIGHT | 1511 S. 47TH AVE | #300 | | | PHOENIX | AZ | 85043 | |
| 12925202 | OLGUIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 12926538 | OLIVER WYMAN, INC. | ATTN: LEGAL & RETAIL CONSUMER GOODS | 1166 6TH AVENUE | | | NEW YORK | NY | 10036 | |
| 12925709 | OMNDIAN, INC. | 107 SPRING STREET | | | | SEATTLE | WA | 98104 | |
| 12925605 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 12926533 | OMNIDIAN, INC | ATTN: LEGAL | 107 SPRING STREET | | | SEATTLE | WA | 98104 | |
| 12925606 | ON TARGET STAFFING LLC | PO BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12925751 | ONE NETWORK ENTERPRISES INC | PO BOX 679180 | | | | DALLAS | TX | 75267 | |
| 12925721 | ONETRUST LLC | 1200 ABERNATHY RD | SUITE 700 | | | ATLANTA | GA | 30328 | |
| 12925275 | ONKSEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12925518 | ONWARD SEARCH LLC | PO BOX #5063 | | | | NEW YORK | NY | 10087 | |
| 12925607 | OOCL (USA) INC. | WALL STREET PLAZA | 88 PINE STREET | 11TH FLOOR | | NEW YORK | NY | 10005 | |
| 12925608 | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 | | | | KANSAS CITY | MO | 64108 | |
| 12925887 | OPEN TEXT INC | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12926576 | OPTIMINE SOFTWARE INC | ATTN: LEGAL COUNSEL | 400 1ST AVENUE N, SUITE 525 | | | MINNEAPOLIS | MN | 55401 | |
| 12925609 | OPTORO INC | 1001 G ST NW | | | | WASHINGTON | DC | 20001 | |
| 12926523 | OPTUMRX | ATTN: CHIEF LEGAL OFFICER | 1600 MCCONNOR PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| 12926511 | OPTUMRX | ATTN: VP CLIENT MANAGEMENT | 1600 MCCONNOR PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| 12925883 | ORACLE AMERICA , INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12926131 | ORACLE PLAZA LLC | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12925874 | ORDERGROOVE INC | 75 BROAD STREET 23RD FL | | | | NEW YORK | NY | 10004 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926066 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926203 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925610 | OSSINOS MARKET | 258 MAIN STREET | | | | MADISON | NJ | 07940 | |
| 12926578 | OUTSOURCING MANAGEMENT LIMITED | ATTN: LEGAL COUNSEL/CORPORATE SECRETARY | PO BOX 1093 | | | HF4 HEWANORRA FREEZONE, VIEUX FORT | | | SAINT LUCIA |
| 12926577 | OUTSOURCING MANAGEMENT LIMITED | ATTN: LEGAL COUNSEL/CORPORATE SECRETARY | PO BOX 1093 | | | | | | SAINT LUCIA |
| 12925345 | OVULINE | 308 CONGRESS ST, 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12925421 | P.A.M TRANSPORTATION | 297 WEST HENRI DE TONTI BLVD | | | | TONTITOWN | AR | 72770 | |
| 12926347 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925939 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12925420 | PACER TRANSPORTATION SOLUTIONS, INC. | 301 NJ-17 | | | | RUTHERFORD | NJ | 07070 | |
| 12925317 | PACKSIZE, LLC | 3760 W SMART PACK WAY | | | | SALT LAKE CITY | UT | 84104 | |
| 12925746 | PAGERDUTY, INC. | 501 2ND STREET, SUITE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 12926121 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12926418 | PALMER DEDICATED LOGISTICS LLC | 39 SOUTH BROAD STREET | | | | WESTFIELD | MA | 01085 | |
| 12926643 | PALO ALTO NETWORKS INC | 3000 TANNERY WAY | | | | SANTA CLARA | CA | 95054 | |
| 12925254 | PALUMBO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12926243 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926200 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12926599 | PAPYRUS-RECYCLED GREETINGS CANADA LTD. | 1111 CANAL ST | SUITE 700 | | | CHICAGO | IL | 60606 | |
| 12925495 | PAPYRUS-RECYCLED GREETINGS CANADA LTD. | CO T10096 | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12925170 | PARAMESHWARAN, SHRI | ADDRESS ON FILE | | | | | | | |
| 12925970 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12925968 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12926331 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12926140 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | |
| 12925611 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | | | | SANTA BARBARA | CA | 93105 | |
| 12925425 | PASCHALL TRUCK LINES, INC. | 3443 US-641 | | | | MURRAY | KY | 42071 | |
| 12926136 | PATERSON PLACE DURHAM, LLC | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |
| 12925382 | PATHMARK TRANSPORTATION | 5050 POPLAR AVE SUITE 900 | | | | MEMPHIS | TN | 38157 | |
| 12926542 | PATHMARK TRANSPORTATION | 5050 POPLAR AVENUE | SUITE 900 | ATTN: WES KRAKER | | MEMPHIS | TN | 38157 | |
| 12926341 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | |
| 12925692 | PAYPAL INC. | 2211 NORTH FIRST STREEET | | | | SAN JOSE | CA | 95131 | |
| 12925679 | PAYPAL INC. | ATTN: LEGAL | 2211 NORTH FIRST ST | | | SAN JOSE | CA | 95131 | |
| 12925832 | PB& J PARTNERS LLC | 8361 E GELDING DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12925858 | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 | | | | WOBURN | MA | 01888 | |
| 12925720 | PCI SECURITY STANDARDS COUNCIL | 401 EDGEWATER PLACE | SUITE 600 | | | WAKEFIELD | MA | 01880 | |
| 12925612 | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE | | | | HOUSTON | TX | 77043 | |
| 12926376 | PEBB ENTERPRISES | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12926088 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12926620 | PENTERA SECURITY INC. | 200 SUMMIT DRIVE | 3RD FLOOR | | | BURLINGTON | MA | 01803 | |
| 12925519 | PEOPLE BUSINESS SOLUTIONS | 7220 BOB BULLOCK LOOP STE. 102 | | | | LAREDO | TX | 78041 | |
| 12925613 | PEOPLEREADY INC | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12925828 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 | | | | TEMECULA | CA | 92590 | |
| 12925486 | PERKOPOLIS | 4010-3080 YONGE STREET | | | | TORONTO | ON | M4N 3N1 | CANADA |
| 12925487 | PERKSPOT | 320 W OHIO ST | FLOOR 1 | | | CHICAGO | IL | 60654 | |
| 12925193 | PETERSON, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12925350 | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE | | | | AMBLER | PA | 19002 | |
| 12925246 | PIASTA, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925614 | PICKUP NOW INC | 5068 W PLANO PARKWAY | SUITE 290 | | | PLANO | TX | 75093 | |
| 12925422 | PILOT FREIGHT SERVICES | 2 BRAXTON WAY | | | | GLEN MILLS | PA | 19342 | |
| 12925240 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | | |
| 12926615 | PING IDENTITY | 1001 17TH STREET | SUITE 100 | | | DENVER | CO | 80202 | |
| 12926616 | PING IDENTITY CORPORATION | 1001 17TH STREET | | | | DENVER | CO | 80202 | |
| 12925423 | PINNACLE FREIGHT LINES, INC. | 78 JOHN MILLER WAY | | | | SOUTH KEARNY | NJ | 07032 | |
| 12926192 | PINNACLE SOUTH LLC | ATTN: LAW/LEASE ADMINISTRATION DEPT. | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12925838 | PINTER DOOR SALES | P.O. BOX 216 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12925995 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12926041 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | |
| 12925325 | PIVOTREE INC. | 6300 NORTHAM DRIVE | | | | MISSISSAUGA | ON | L4V 1H7 | CANADA |
| 12926038 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925695 | PLACER.AI | 153 2ND ST | | | | LOS ALTOS | CA | 94022 | |
| 12926122 | PLDAB LLC | PROLOGIS | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12925982 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | |
| 12925250 | PONTORIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12925829 | POSH | 110 GREENE ST | | | | NEW YORK | NY | 10012 | |
| 12925708 | POWER FACTORS LLC | 135 MAIN STREET, SUITE 1750 | | | | SAN FRANCISCO | CA | 94105 | |
| 12926534 | POWER FACTORS LLC | ATTN: LEGAL | 135 MAIN STREET, SUITE 1750 | | | SAN FRANCISCO | CA | 94105 | |
| 12925656 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12926592 | PREGO EXPO | ATTN: JULIANA GEISLER | 3660 HOWELL BRANCH COURT | | | WINTER PARK | FL | 32792 | |
| 12925424 | PREMIER MOTOR LINES, INC. | 2 COLONY RD | | | | JERSEY CITY | NJ | 07305 | |
| 12925520 | PREMIER PERSONNEL GROUP, INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 640 | | | WOODBRIDGE | NJ | 07095 | |
| 12925937 | PREP HOME RETAIL-OCEANSIDE LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | |
| 12925500 | PRESTIGE MANAGEMENT GROUP | 1776 EASTCHESTER ROAD | SUITE 210 | | | NEW YORK | NY | 10461 | |
| 12926346 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12925907 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12925615 | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 | | | | BROOKLYN | NY | 11216 | |
| 12926509 | PROGYNY | 1359 BROADWAY, 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12925749 | PROGYNY INC | 1359 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| 12926123 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926124 | PROLOGIS, L.P. | ATTN: MARKET OFFICER | 17777 CENTER COURT DRIVE NORTH, SUITE 100 | | | CERRITOS | CA | 90703 | |
| 12925616 | PROLOGISTIX | 1040 CROWN POINTE PKWY | | | | ATLANTA | GA | 30338 | |
| 12925617 | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 | | | | BROOKLYN | NY | 11249 | |
| 12925848 | PROSEGUR | CL60012 / PO BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12925309 | PROTECTION SYSTEM | 4724 COMMONS DR | | | | DENVER | NC | 28037 | |
| 12925875 | PTC | PO BOX 945722 | | | | ATLANTA | GA | 30394 | |
| 12926627 | PTC INC-CTS | 121 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |
| 12926373 | PTC TX HOLDINGS, LLC | ATTN: HERBERT L. LEVINE | 1001 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 12925748 | PTR BALER | 2207 E. ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 12926010 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925860 | PUPPET, INC | 308 SW 2ND AVE | FIFTH FLOOR | | | PORTLAND | OR | 97204 | |
| 12925426 | PUROLATOR INTERNATIONAL, INC. | 2727 MEADOWPINE BLVD. | | | | MISSISSAUGA | ON | L5N 0E1 | CANADA |
| 12925882 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| 12926549 | QL2 SOFTWARE LLC | ATTN: LEGAL | 3700 O'DONNELL STREET, SUITE 200 | | | BALTIMORE | MD | 21224 | |
| 12926580 | QUAD GRAPHICS INC | ATTN: JUAN MOSTEK - CREDIT | N61W23044 HARRY'S WAY | | | SUSSEX | WI | 53089 | |
| 12925779 | QUANTUM METRIC INC | 16055 OLD FOREST PT | | | | MONUMENT | CO | 80132 | |
| 12925733 | QUEST SOFTWARE INC | P.O. BOX 731381 | | | | DALLAS | TX | 75373 | |
| 12926150 | R&F DANBURY, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12926299 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12925964 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12925741 | R.E.E. MECHANICAL INC | PO BOX 1354 | | | | TEMECULA | CA | 92593 | |
| 12926096 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12925859 | RADAR LABS, INC | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925780 | RADIANT LOGIC INC | 75 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| 12926007 | RAF JOHNSON CITY LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250, ATTN: ASSET MANAGER | | ATLANTA | GA | 30327 | |
| 12926163 | RAINIER COLONY PLACE ACQUISITIONS LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12926329 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926132 | RAMCO GERSHENSON INCORPORATED | C/O CASTO ATTN: LEGAL DEPT. | CUNNINGHAM, JAMES | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12926356 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12926033 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12925618 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | | | | RUTHERFORD | NJ | 07070 | |
| 12926045 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925619 | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET | | | | UNION | NJ | 07083 | |
| 12926179 | RE PLUS HARVEST JUNCTION KP LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12925967 | REALTY INCOME PROPERTIES 27, LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12925515 | REAVAN, DBA INTELLIGENT RESOURCE GROUP | 1480 US HIGHWAY 9 N | | | | WOODBRIDGE | NJ | 07095 | |
| 12925701 | RECRUITICS LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12925963 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12926138 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | |
| 12925684 | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | |
| 12925756 | REED GROUP | 10355 WESTMOOR DR STE 200 | | | | BROOMFIELD | CO | 80021 | |
| 12926191 | REGENCY CENTERS, L.P. | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12925375 | REGIONAL INTEGRATED LOGISTICS | 120 DART STREET | | | | BUFFALO | NY | 14213 | |
| 12926539 | REGIONAL INTEGRATED LOGISTICS, INC. | ATTN: LEGAL | 2321 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| 12926248 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | |
| 12925869 | RELEX SOLUTIONS | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12925620 | REMEDY INTELLIGENT STAFFING | 1040 CROWN POINTE PKWY | #1040 | | | ATLANTA | GA | 30338 | |
| 12925736 | RENAISSANCE MAINTENANCE INC | 6825 HOBSON VALLEY DR | SUITE 204 | | | WOODRIDGE | NJ | 60517 | |
| 12926401 | RESTORE CAPITAL, LLC | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12925830 | RETAIL ZIPLINE INC | 2370 MARKET ST | STE 436 | | | SAN FRANCISCO | CA | 94114-1696 | |
| 12925621 | RETURN PATH INC. | 3 PARK AVENUE, | | | | NEW YORK | NY | 10016 | |
| 12925839 | REUTER & HANNEY INC. | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 12926182 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12926548 | REVIONICS | APTOS, INC. | 9300 TRANS-CANADA HIGHWAY, SUITE 300 | ATTN: LEGAL | | SAINT-LAURENT | QB | H4S 1K5 | CANADA |
| 12926078 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | |
| 12926117 | RIDGE PARK SQUARE, L.L.C. | C/O Z M MANAGEMENT COMPANY | 30000 CHAGRIN BLVD. SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 12925930 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12925622 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925623 | RIGHTWORKS STAFFING INC | P O BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12925192 | RINGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12925311 | RISK LENS | 601 W. MAIN AVE | SUITE 910 | | | SPOKANE | WA | 99201 | |
| 12926402 | RISKIFIED | 220 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12926253 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12925920 | RIVERCHASE CROSSINGS, LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 12926141 | RIVERDALE CENTER OWNER, L.C. | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 12926256 | RIVERPLACE SHOPPING CENTER, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12926286 | RIVERVIEW PLAZA (E&A), LLC | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 12926306 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12926254 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12925427 | ROADONE INTERMODAL LOGISTICS | 1 KELLAWAY DR | | | | RANDOLPH | MA | 02368 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925624 | ROBERT HALF INTERNATIONAL INC | 2884 SAND HILL ROAD | SUITE 200 | | | MENLO PARK | CA | 94025 | |
| 12925169 | ROBINSON III, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12926409 | ROCHESTER ARMORED CAR CO. INC. | 3937 LEAVENWORTH ST. | | | | OMAHA | NE | 68105 | |
| 12926158 | ROCKWALL CROSSING SC, L.P. | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12926336 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926364 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12925203 | ROJAS, PETER | ADDRESS ON FILE | | | | | | | |
| 12926581 | ROKT | ATTN: LEGAL DEPARTMENT | 3 PHILLIP STREET, #11-01 | ROYAL GROUP BUILDING | | SINGAPORE | | 048693 | SINGAPORE |
| 12926069 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | |
| 12925428 | ROYAL TRANSPORTATION SERVICES | 450 CENTRAL AVE | | | | HORSHAM | PA | 19044 | |
| 12926387 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12926397 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12926370 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12925981 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12926061 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON | | HOUSTON | TX | 77081 | |
| 12926070 | RPT REALTY L.P. | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926344 | RPT REALTY L.P. | ATTN: LEGAL | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12925965 | RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12926391 | RPT REALTY, L.P. | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12926285 | RREEF AMERICA REIT II CORP. MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | |
| 12925258 | RUCKER, TARA | ADDRESS ON FILE | | | | | | | |
| 12926056 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12926238 | RUSHMORE CROSSING ASSOCIATES , LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12925625 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| 12925903 | RXR 620 MASTER LESSEE LLC | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 12926403 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105 STREET | | | | MIAMI | FL | 33178 | |
| 12925316 | S&P YARD, INC. | 25 BROADWAY | 2ND FLOOR | | | NEW YORK | NY | 10004 | |
| 12925884 | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 | | | | EDISON | NJ | 08818 | |
| 12926622 | SAILPOINT | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 12925333 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12925222 | SAINI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 12925526 | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| 12925730 | SALSIFY, INC. | 101 FEDERAL ST | #2600 | | | BOSTON | MA | 02110 | |
| 12926145 | SAN LEANDRO JV LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12926087 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | |
| 12925894 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 12925172 | SANTAMARIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12926161 | SANTAN MP LP | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | |
| 12925753 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 12925627 | SARAH SMART INC | 1 BOERUM PLACE #16D | | | | BROOKLYN | NY | 11201 | |
| 12926219 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100, ATTN: LEGAL DEPT. | | UNIVERSITY PARK | FL | 34201 | |
| 12925946 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | |
| 12926365 | SBLO BARRETT PAVILION LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12925878 | SCANDIT INC | 711 ATLANTIC AVENUE | | | | BOSTON | MA | 02111 | |
| 12925843 | SCHINDLER ELEVATOR CORP. | P O BOX 93050 | | | | MORRISTOWN | NJ | 07960 | |
| 12925384 | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12926417 | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926543 | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC. | ATTN: LEGAL | 3101 SOUTH PACKERLAND DRIVE | | | GREEN BAY | WI | 54313 | |
| 12925628 | SCHNEIDER NATIONAL INC | 2567 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12925190 | SCHNEIDERMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12925953 | SCHNITZER INVESTMENTS CORP. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 12926313 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12925940 | SEABAR HOLDINGS, LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925819 | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12925227 | SEBANC, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 12926635 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | | | | ATLANTA | GA | 30328 | |
| 12925856 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | | | | UNIONTOWN | OH | 44685 | |
| 12925429 | SEKO LOGISTICS | P.O. BOX 71141 | | | | CHICAGO | IL | 60694 | |
| 12925629 | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12926195 | SEP AUGUSTA, LLC | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 12925938 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | NEW YORK | NY | 10110 | |
| 12926268 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12926381 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12926375 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | | VALLEY STREAM | NY | 11581 | |
| 12925358 | SERVICEROCKET INC | P O BOX 1513 | | | | NORTH SYDNEY | NSW | 2060 | AUSTRALIA |
| 12925231 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12925362 | SHAW ENVIRONMENTAL & | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 12926633 | SHEERID INC | 1300 SW 5TH AVENUE | | | | PORTLAND | OR | 97201 | |
| 12926303 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | | FARMINGTON HILLS | MI | 48334 | |
| 12926239 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12925750 | SHIPT, INC. | 420 20TH ST N | SUITE 100 | | | BIRMINGHAM | AL | 35203 | |
| 12925732 | SHOPPERTRAK RCT CORPORATION | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12925686 | SHORTPOINT | 1327 JONES DRIVE | SUITE 107A | | | ANN ARBOR | MI | 48105 | |
| 12926040 | SHREVE CENTER DE LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12925230 | SHUNNARAH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12925457 | SHUTTERSTOCK, INC | 350 FIFTH AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10118 | |
| 12926283 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200, ATTN: HEAD OF RETAIL | | NEW ALBANY | OH | 43054 | |
| 12926361 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12926144 | SIMA MANAGEMENT CORPORATION | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 12925260 | SIMEUR, TRINA | ADDRESS ON FILE | | | | | | | |
| 12926609 | SIMILARWEB INC | 35 EAST 21ST STREET | | | | NEW YORK | NY | 10010 | |
| 12926582 | SIMILARWEB INC | ATTN: LEGAL | 16 E 34TH ST 15TH FL | | | NEW YORK | NY | 10016 | |
| 12926000 | SIMSBURY COMMONS LLC | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 12925765 | SINGLE SOURCE SECURITY, LLC D/B/A PROTOS SECURITY | 383 MAIN AVE | SUITE 450 | | | NORWALK | CT | 06851 | |
| 12926328 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12925249 | SIRHAL, MARA | ADDRESS ON FILE | | | | | | | |
| 12926530 | SITEFOLIO | ATTN: LEGAL | 1037 NE 65TH STREET, SUITE 229 | | | SEATTLE | WA | 98115 | |
| 12925752 | SITESPECT INC | 10 MILK STREET | | | | BOSTON | MA | 02108 | |
| 12925321 | SKIM ANALYTICAL, INC. | 111 RIVER STREET, SUITE 1200 | | | | HOBOKEN | NJ | 07030 | |
| 12925521 | SLG SYSTEMS INC | PO BOX 12871 | | | | PHILADELPHIA | PA | 19176 | |
| 12926031 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | | EVANSVILLE | IN | 47715-2471 | |
| 12925477 | SMART BUSINESS ADVISORY AND CONSULTING LLC | 80 LANCASTER AVE | | | | EAST LEXINGTON | VA | 24450 | |
| 12925353 | SMARTSHEET INC | P O BOX 123421 | | | | DALLAS | TX | 75312 | |
| 12925918 | SMITHCO T&C, LP | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | |
| 12925781 | SOCIAL ANNEX INC | 12408 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| 12925917 | SOLLCO, LC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12926334 | SOLLCO, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12925243 | SON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12925722 | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR | | | | SAN DIEGO | CA | 92122 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926043 | SOUTH FRISCO VILLAGE SC, L.P. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12926326 | SOUTH FRISCO VILLAGE SC, L.P. | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12926345 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | | EL SEGUNDO | CA | 90245 | |
| 12925924 | SOUTH UNSER, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR, ATTN: LEGAL COUNSEL | | NEW YORK | NY | 10019 | |
| 12926231 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12925430 | SOUTHERN REFRIDGERATED | 8055 US-67 | | | | TEXARKANA | AR | 71854 | |
| 12926197 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET, ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926042 | SOUTHRIDGE PLAZA, L.L.C. | HANSEN, STACEY, LANDLORD | 1000 OAK STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12925739 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | | | | WILMINGTON | MA | 01887 | |
| 12925431 | SPARX LOGISTICS LIMITED | 1100 N GRAHAM STREET | SUITE A | | | CARLOTTE | NC | 28206 | |
| 12926583 | SPECIALISTS MARKETING SERVICES | ATTN: LEGAL DEPARTMENT | 777 TERRACE AVENUE, SUITE 401 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12925432 | SPEEDY TRANSPORT | 265 RUTHERFORD ROAD SOUTH | #102 | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| 12925807 | SPENCER TECHNOLOGIES | P.O. BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 12926110 | SPG DORAL RETAIL PARTNERS, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12925989 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12926398 | SPRINGFIELD PLAZA, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE, SUITE 800 WEST | | BETHESDA | MD | 20814 | |
| 12925700 | SQUARETRADE, INC., | 2000 SIERRA POINT PKWY | STE 300 | | | BRISBANE | CA | 94005 | |
| 12925910 | SREIT PALM BEACH LAKES BLVD., L.L.C. | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12926210 | SRK LADY LAKE 21 SPE, LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12926025 | SRL CROSSINGS AT TAYLOR LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12925800 | ST. ONGE COMPANY | 1400 WILLIAMS ROAD | | | | YORK | PA | 17402 | |
| 12925630 | STAFF FORCE INC | 15915 KATY FREEWAY #160 | | | | HOUSTON | TX | 77094 | |
| 12925522 | STAFFING ALTERNATIVES | 622 GEORGES ROAD | SUITE 201 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12925631 | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 | | | | NEW YORK | NY | 10018 | |
| 12925208 | STAVRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12925632 | STEFANIE TALENT & | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12925633 | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 | | | | NEW YORK | NY | 10018 | |
| 12925386 | STG LOGISTICS, INC | 951 THORNDALE AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 12926404 | STIBO SYSTEMS, INC. | 3550 GEORGE BUSBEE PARKWAY | SUITE 350 | | | KENNESAW | GA | 30144 | |
| 12925634 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | | | | AUSTIN | TX | 78704 | |
| 12925458 | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12925174 | STOESSINGER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12925501 | STOKES STUDIO LLC | 60 BROADWAY #3Q | | | | BROOKLYN | NY | 11249 | |
| 12925895 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | |
| 12925456 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 12925191 | SUELLENTROP, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12925707 | SUMOLOGIC INC | 305 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 12925635 | SUN DELIVERY LLC | 13 STANLEY AVE | | | | THOMASVILLE | NC | 27360 | |
| 12926547 | SUN POWER CORPORATION, SYSTEMS | 77 RIO ROBLES | ATTENTION: ALEX REIN | | | SAN JOSE | CA | 95134 | |
| 12925761 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12925955 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | | COLUMBUS | OH | 43206 | |
| 12926049 | SUNMARK PROPERTY, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12926035 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | |
| 12925433 | SUNSET PACIFIC TRANSPORTATION | 13875 NORTON AVE | | | | CHINO | CA | 91710 | |
| 12926116 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500, ATTN: ASSET MANAGEMENT | | CHICAGO | IL | 60606 | |
| 12925911 | SVAP II CREEKWALK VILLAGE, LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | |
| 12925434 | SWIFT TRANPORTATION CORPORATION, INC. | 2200 S. 75TH AVE. | | | | PHOENIX | AZ | 85043 | |
| 12926584 | SWIFTWIN SOLUTIONS INC | MINNEAPOLIS HEADQUARTERS | 509 2ND AVE S | | | HOPKINS | MN | 55343 | |
| 12925789 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | | | | DUNWOODY | GA | 30338 | |
| 12925758 | SYNDIGO LLC | PO BOX 734311 | | | | CHICAGO | IL | 60673 | |
| 12925969 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 12926366 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926114 | T WEST ASHLEY SC, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12925740 | T&J ELECTRICAL ASSOCIATES | 419 ROUTE 146 | | | | CLIFTON PARK | NY | 12065 | |
| 12925326 | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12926585 | TABLEAU SOFTWARE | ATTN: LEGAL | 1621 N 34TH ST | | | SEATTLE | WA | 98103 | |
| 12926396 | TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK | C/O WILSON ASSOCIATES | 20 MURRAY HILL PARKWAY, STE. 290 | | EAST RUTHERFORD | NJ | 07073 | |
| 12925951 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12926292 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201, P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12925705 | TALX CORPORATION | 135 SOUTH LASALLE | | | | CHICAGO | IL | 60674 | |
| 12926072 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | | MINNEAPOLIS | MN | 55431 | |
| 12925636 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | | | | IRVING | TX | 75038 | |
| 12925812 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUSER RD | | | | DALLAS | TX | 75019 | |
| 12925379 | TANTARA TRANSPORTATION GROUP INC | 46051 MICHIGAN AVENUE | | | | CANTON | MI | 48188 | |
| 12926167 | TARGET JEFFERSON BOULEVARD, LLC | 790 SAN YSIDRO RD | | | | SANTA BARBARA | CA | 93108 | |
| 12925714 | TATA CONSULTANCY SERVICES | TCS HOUSE, RAVELINE STREET | RAVELINE STREET | 21 DS MARG, FORT | | MUMBAI | | 400001 | INDIA |
| 12925223 | TAUKOBONG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12925234 | TAYLOR, CHAD | ADDRESS ON FILE | | | | | | | |
| 12925523 | TDA CREATIVE, INC. | 115 BROADWAY | FLOOR 3 | | | NEW YORK | NY | 10005 | |
| 12925872 | TEALIUM INC | 11095 TORREYANNA RD | | | | SAN DIEGO | CA | 92121 | |
| 12926600 | TECH MAHINDRA LIMITED | 4965 PRESTON PARK BLVD | SUITE 500 | | | PLANO | TX | 75093 | |
| 12925880 | TECH MAHINDRA LIMITED | SHARDA CENTRE | OFF KARVE ROAD | ERANDWANE | | PUNE, MAHARASHTRA | | 411014 | INDIA |
| 12925435 | TECHNICOLOR GLOBAL LOGISTICS | 3233 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93012-5097 | |
| 12925324 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | | | | IRVINE | CA | 92618 | |
| 12925760 | TECO ELECTRIC CO. | 31 ROSELAND AVE. | | | | CALDWELL | NJ | 07006 | |
| 12926139 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12925361 | TERADATA OPERATIONS, INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12926263 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12926111 | TEXAS AVENUE CROSSING, LP | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12926032 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12926354 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | |
| 12925993 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12925502 | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B | | | | CHICAGO | IL | 60612 | |
| 12926196 | THE EQUITABLE GROUP, INC. | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12925637 | THE FOGEL COMPANY INC | 4431 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94118 | |
| 12925512 | THE GOODKIND GROUP, LLC | 275 MADISON AVENUE | SUITE 501 | | | NEW YORK | NY | 10016 | |
| 12925943 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | |
| 12925726 | THE KNOT WORLDWIDE INC | PO BOX 32177 | | | | NEW YORK | NY | 10087 | |
| 12925738 | THE MORNING CONSULT LLC | 729 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| 12925805 | THE NARRATIV COMPANY INC | PO BOX 203823 | | | | DALLAS | TX | 75320 | |
| 12926112 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926601 | THE SEARCH MONITOR | 24 E CENTRAL BLVD 519 | | | | ORLANDO | FL | 32801 | |
| 12926388 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202 | |
| 12926101 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12926261 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12926081 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | | LAS VEGAS | NV | 89135 | |
| 12925638 | THE STAFFING GROUP INC | 2731 COMMERCIAL WAY | STE A | | | MONTROSE | CO | 81401 | |
| 12925925 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12926098 | THF HARRISONBURG CROSSINGS, LLC | C/O TKG MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12926220 | THF/MRP TIGER TOWN | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12926014 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | |
| 12925323 | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE | | | | PALO ALTO | CA | 94304 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926612 | TIGER ANALYTICS INC | 268 S PASTORIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 12925368 | TITAN HQ | MAZARS PLACE GRATTAN RD | | | | GALWAY | | H91 YFC2 | IRELAND |
| 12925747 | TITANIUM SCAFFOLD SERVICES LLC | 120 BROADWAY, 36TH FLOOR | | | | NEW YORK | NY | 10271 | |
| 12926008 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12926170 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12925985 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | | COLUMBIA | MO | 65203 | |
| 12925959 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12925941 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12926618 | T-MOBILE | P.O. BOX 742596 | | | | CINCINNATI | OH | 45274 | |
| 12925224 | TORRES, VERONICA M | ADDRESS ON FILE | | | | | | | |
| 12925437 | TOTAL QUALITY PALLETS LLC | 4610 VANDENBERG DR NORTH | | | | LAS VEGAS | NV | 89081-2730 | |
| 12925436 | TOTE MARITIME ALASKA, LLC | 909 A ST. | SUITE 1100 | | | TACOMA | WA | 98402 | |
| 12926296 | TOTOWA UE LLC | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | |
| 12926071 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | | PARAMUS | NJ | 07652 | |
| 12926106 | TOWN & COUNTRY (CA) STATION L.P. | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12926173 | TOWNE CENTER NORTH, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12926019 | TPP 207 BROOKHILL LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12926095 | TPP BRYANT LLC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12925841 | TRANE COMPANY, THE | 170/175 LAKEVIEW DRIVE AIRSIDE BUSINESS PARK SWORDS, CO. | | | | DUBLIN | | | IRELAND |
| 12925639 | TRC STAFFING SERVICES | PO BOX 936563 | | | | ATLANTA | GA | 31193 | |
| 12926272 | TREA 3010 BRIDGEPOINTE PARKWAY LLC | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12925640 | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 | | | | TAMPA | FL | 33609 | |
| 12925488 | TRIBUTE | 141 BROAD BLVD | STE 206 | | | CUYAHOGA FALLS | OH | 44221 | |
| 12925641 | TRIGYN TECHNOLOGIES INC | 27 SDF-1, SEEPZ | ANDHERI (EAST) | | | MUMBAI | | 400 096 | INDIA |
| 12925459 | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR | | | | FRISCO | TX | 75034 | |
| 12925769 | TRINTECH INC. | 15851 DALLAS PARKWAY | | | | ADDISON | TX | 75001 | |
| 12925988 | TRIPLE B MISSION VIEJO, LLC | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| 12925948 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12925642 | TRIPWIRE INC | 29039 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925643 | TRISHA KOCH & ASSOC. | 163 TAMBOER DR | | | | NORTH HALEDON | NJ | 07508 | |
| 12926626 | TRUNO RETAIL TECHNOLOGY | P O BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12926307 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12925496 | TUESDAY BLUE | 416 WOODWARD AVE 1R | | | | RIDGEWOOD | NY | 11385 | |
| 12926611 | TVPAGE INC | 6827 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| 12925644 | TWILIO INC | DEPT LA 23938 | | | | PASADENA | CA | 91185 | |
| 12926389 | TYLER BROADWAY/CENTENNIAL LP | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12926273 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | | DALLAS | TX | 75201 | |
| 12925441 | U.S. XPRESS, INC. | 4080 JENKINS RD | | | | CHATTANOOGA | TN | 37421 | |
| 12925492 | UDELLDIRECT | 508 E 53RD ST | | | | AUSTIN | TX | 78751 | |
| 12926262 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12925945 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12925961 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | | SAN RAFAEL | CA | 94901 | |
| 12925308 | UIPATH INC. | 452 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 12925645 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12925646 | UNBXD INC | #377, 5TH MAIN ROAD | 6TH SECTOR | HSR LAYOUT | | BANGALORE | | 560102 | INDIA |
| 12926036 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | | JACKSONVILLE | FL | 32022 | |
| 12925647 | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD | | | | MISSION HILLS | CA | 91345 | |
| 12925799 | UNILOGIC GROUP LLC | 2240 75TH ST. | | | | WOODRIDGE | IL | 60517 | |
| 12926405 | UNITED COURIER SERVICES, INC. DBA UNITED ARMORED CAR SERVICES | 50 SCHILLING ROAD | | | | HUNT VALLEY | MD | 21031 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12925783 | UNITED FIRE PROTECTION | 1 MARK ROAD, | | | | KENILWORTH | NJ | 07033 | |
| 12925438 | UNITED PARCEL SERVICE CANADA LTD. | 1115 NORTH SERVICE ROAD WEST, | UNIT 1 | | | OAKVILLE | ON | L6M 2V9 | CANADA |
| 12925439 | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE | | | | ATLANTA | GA | 30328 | |
| 12926537 | UNITED RENTALS | ATTN: LEGAL | 100 FIRST STAMFORD PLACESUITE 700 | | | STAMFORD | CT | 06902 | |
| 12926288 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12925175 | UNNOLD, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12925821 | UPLAND SOFTWARE INC | P O BOX 205921 | | | | DALLAS | TX | 75320 | |
| 12926602 | UPROMISE INC. | 95 WELLS AVE STE 160 | | | | NEWTON | MA | 02459 | |
| 12925648 | URBANE SYSTEMS LLC | 13800 COPPERMINE RD | | | | HERNDON | VA | 20171 | |
| 12926175 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR, ATTN: LEGAL SERVICES | | NEW YORK | NY | 10022 | |
| 12925440 | USA TRUCK INC. | 3200 INDUSTRIAL PARK ROAD | | | | VAN BUREN | AR | 72956 | |
| 12926046 | USPP FISCHER MARKET PLACE, LLC | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12925491 | UTOPIAN TECHNOLOGY SOLUTIONS, INC. | 320 GRAND RESERVE WAY | | | | KATHLEEN | GA | 31047 | |
| 12926021 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 12925524 | VACOBRIDGEWATER, LLC | 1140 US HIGHWAY 22 | STE 302 | | | BRIDGEWATER | NJ | 08807-2958 | |
| 12926586 | VALASSIS DIRECT MAIL INC | ATTN: LEGAL DEPARTMENT | 15955 LA CANTERA PARKWAY | | | SAN ANTONIO | TX | 78256 | |
| 12926266 | VALENCIA MARKETPLACE I, LLC | JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12925793 | VALIDITY INC | 100 SUMMER STREET SUITE 2900 | | | | BOSTON | MA | 02110 | |
| 12925166 | VALLE-AYALA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12926062 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | | WILMINGTON | DE | 19803 | |
| 12925649 | VCE COMPANY LLC | 1500 N GREENVILLE AVE | STE 1100 | | | RICHARDSON | TX | 75081-2243 | |
| 12926603 | VEBO, INC. | 891 14TH STREET | SUITE 1409 | | | DENVER | CO | 80202 | |
| 12925855 | VECTOR SECURITY INC | P.O. BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 12925650 | VENZEE INC | 222 W. MERCHANDISE MART PLAZA | SUITE 1212 | | | CHICAGO | IL | 60654 | |
| 12926178 | VEREIT, INC. | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12925651 | VERIFONE | 300 S. PARK PLACE BLVD., SUITE | | | | CLEARWATER | FL | 33759 | |
| 12926587 | VERINT AMERICAS INC | ATTN: LEGAL | 800 NORTH POINT PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 12925868 | VERINT AMERICAS INC | PO BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12925652 | VERIZON | P.O.BOX 4833 | | | | TRENTON | NJ | 08650 | |
| 12925653 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 12925729 | VERIZON WIRELESS | P.O. BOX 6050 | | | | INGLEWOOD | CA | 90312 | |
| 12925870 | VERTEX, INC. | 1041 OLD CASSATT ROAD | | | | BERWYN | PA | 19312 | |
| 12925654 | VERTIV CORPORATION | 1050 DEARBORN DRIVE | | | | COLUMBUS | OH | 43085 | |
| 12926395 | VESTAR DM LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12925482 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | | | | LITTLE ROCK | AR | 72202 | |
| 12925480 | VIASAT | 6155 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| 12925892 | VICTORY WARNER MARKETPLACE LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12925508 | VIE AGENCY LLC | 309 FELLOWSHIP ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12926105 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | |
| 12926207 | VINEYARD VILLAGE MSV, LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12925475 | VINK, INC. | TATTON KNUTSFORD ST | KNUTSFORD | | | CHESHIRE | | WA16 6AY | UNITED KINGDOM |
| 12925177 | VIOLLET, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12925448 | VIRTUAL GRAFFITI, INC. | BLUE ALLY 9979 MUIRLANDS BLVD | | | | CARY | NC | 27518 | |
| 12925479 | VIRTUAL SECURITY RESEARCH, LLC | 76 SUMMER ST | FL 4 | | | BOSTON | MA | 02110 | |
| 12925655 | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL | | | | IRVINE | CA | 92614 | |
| 12925657 | VISUAL RETAILING B.V | KINDERHUISSINGEL 4J | 2013 AS | | | HAARLEM | | | THE NETHERLANDS |
| 12925658 | VITALYST LLC | ONE BALA PLAZA, | SUITE 434 | | | BALA CYNWYD | PA | 19004 | |
| 12925659 | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD | | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| 12925476 | VMWARE, INC. | 3401 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 12925481 | VOCERA COMMUNICATIONS, INC. | 3030 ORCHARD PARKWAY | | | | SAN JOSE | CA | 95134 | |
| 12925660 | VOLT WORKFORCE SOLUTIONS | 2401 N. GLASSELL ST. | | | | ORANGE | CA | 92865 | |
| 12925661 | VOYAGER EXPRESS INC | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| 12926058 | VPCC PIONEER, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12925213 | VROOMAN, KIM | ADDRESS ON FILE | | | | | | | |
| 12925206 | VU, TONY | ADDRESS ON FILE | | | | | | | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926039 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12925525 | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 | | | | COVINGTON | GA | 30015 | |
| 12926294 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12926130 | WAL-MART STORES EAST, L.P. | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12925442 | WAN HAI LINES LTD. | 10F, NO. 136, SUNG CHIANG RD. | | | | TAIPEI CITY | | 10417 | TAIWAN |
| 12926183 | WANAMAKER CONROE LC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12926367 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12925662 | WAVE ERA INC | 5 INDEPENDENCE WAY FL 3 | | | | PRINCETON | NJ | 08540 | |
| 12925663 | WAVELINK CORP. | 7800 MADISON BLVD. | SUITE 504 | | | HUNTSVILLE | AL | 35806 | |
| 12926052 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12926060 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12925664 | WE SPEAK LLC | 276 5TH AVE #704 | | | | NEW YORK | NY | 10001 | |
| 12925665 | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 589 | | | | CAMAS | WA | 98607 | |
| 12926604 | WEBDAM | 1730 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 12926605 | WEDDINGCHANNEL.COM, INC. | 700 FLOWER ST | STE 600 | | | LOS ANGELES | CA | 90017 | |
| 12925966 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12926198 | WEINGARTEN REALTY INVESTORS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12926074 | WEINGARTEN REALTY INVESTORS | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12925921 | WEINGARTEN REALTY INVESTORS | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12925484 | WERCS PROFESSIONAL SERVICES, INC. | 3 BRITISH AMERICAN BOULEVARD | | | | LATHAM | NY | 12110 | |
| 12926100 | WEST COAST HIGHWAY LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12925443 | WESTERN EXPRESS, INC. | 7135 CENTENNIAL PLACE | | | | NASHVILLE | TN | 37209 | |
| 12925909 | WESTLAKE CENTER ASSOC. LP | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12925157 | WETHERILL, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12925865 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | | | | CAMPBELL | CA | 95008 | |
| 12925225 | WHITE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12926316 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12926147 | WHITESTONE ELDORADO PLAZA, LLC | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | |
| 12925666 | WIKITUDE GMBH | SCHRANNENGASSE 6 | | | | SALZBURG | | 5020 | AUSTRIA |
| 12925931 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12925253 | WILLIAM, STEPHENSON | ADDRESS ON FILE | | | | | | | |
| 12926518 | WILLIS TOWERS WATSON | 28025 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12925320 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12926204 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | |
| 12926244 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12925667 | WINDSTREAM | 400 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| 12925795 | WIS INTERNATIONAL | P.O. BOX 200081 | | | | DALLAS | TX | 75320 | |
| 12926216 | WM ACQUISITION DELAWARE, LC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N SEPULVEDA BLVD | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12925693 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 12925668 | WOMPMOBILE INC | 1117 ELLIS STREET | | | | BELLINGHAM | WA | 98225 | |
| 12926311 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12925669 | WORKDAY INC | P O BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12925478 | WORKFORCE INSIGHT, INC. | 355 S TELLER ST STE 200 | | | | LAKEWOOD | CO | 80226 | |
| 12925499 | WORKFRONT INC | 3301 N THANKSGIVING WAY | | | | LEHI | UT | 84043 | |
| 12925444 | WORLD CLASS LOGISTICS INC. | 980 MAIN ST UNIT 3 | | | | WALTHAM | MA | 02451 | |
| 12925670 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | | | | CLEVELAND | OH | 44116 | |
| 12925388 | WORLD DISTRIBUTION SERVICES, LLC | 1340 DEPOT STREET | SUITE# 103 | | | CLEVELAND | OH | 44116 | |
| 12925363 | WORLD MARKET | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12926217 | WRHW, LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700, ATTN: LEASE ADMINISTRATION | | CHARLOTTE | NC | 28204 | |

Exhibit F
Schedule G Service List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926218 | WRI JESS VENTURE | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12926335 | WRI OVERTON PARK, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 12926047 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| 12925671 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | | | | NEW YORK | NY | 10007 | |
| 12925672 | WUNDERLAND GROUP | 111 W JACKSON BLVD | | | | CHICAGO | IL | 60604 | |
| 12925673 | WYLESS INC | 4460 CARVER WOODS DR | SUITE 100 | | | BLUE ASH | OH | 45242 | |
| 12925356 | XIAO MA | ADDRESS ON FILE | | | | | | | |
| 12925369 | XPERT HR | 230 PARK AVE | | | | NEW YORK | NY | 10169 | |
| 12925445 | XPO LOGISTICS FREIGHT, INC | FIVE AMERICAN LANE | | | | GREENWICH | CT | 06831 | |
| 12925450 | XTIFY, INC. | 36 COOPER SQUARE | | | | NEW YORK | NY | 10003 | |
| 12925674 | XZACT TECHNOLOGIES INC | 2917 PATTEN HILL DR | | | | MATTHEWS | NC | 28105-0362 | |
| 12925675 | YANGMING CORP | ONE NEWARK CENTER 1085 RAYMOND BOULEVARD | 9TH FLOOR | | | NEWARK | NJ | 07102 | |
| 12926588 | YEXT INC | ATTN: LEGAL | 1 MADISON AVENUE, FL 5 | | | NEW YORK | NY | 10010 | |
| 12925790 | YEXT INC | PO BOX 9509 | | | | NEW YORK | NY | 10087 | |
| 12925676 | YOURAMIGO | 4708 DEL VALLE PKWY | | | | PLEASANTON | CA | 94566 | |
| 12925677 | YRC | 0990 ROE AVENUE | | | | OVERLAND PARK | KS | 66211 | |
| 12926276 | YSM-PONDEROSA, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12926642 | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 | | | | SUNNYVALE | CA | 94086 | |
| 12925678 | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 | | | | ATLANTA | GA | 31192 | |
| 12925451 | Z CORPORATION | 32 2ND AVENUE | | | | BURLINGTON | MA | 01803 | |
| 12925509 | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 | | | | BROOKLYN | NY | 11216 | |
| 12926353 | ZAMIAS SERVICES, INC. AGENT FOR | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12925850 | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12925446 | ZENITH | 6550 N FEDERAL HWY STE 240 | | | | FORT LAUDERDALE | FL | 33308 | |
| 12925679 | ZGAGE INC | 32 WINDING WAY | | | | PRINCETON | NJ | 08540 | |
| 12925680 | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12925449 | ZIXCORP | 2711 N. HASKELL AVE. | SUITE 2300 | | | DALLAS | TX | 75204-2960 | |
| 12926225 | ZL PROPERTIES, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12926177 | ZL PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION, UNIT #513-016 | | SAN FRANCISCO | CA | 94104-2113 | |
| 12925681 | ZMAGS CORPORATION | 321 SUMMER ST | | | | BOSTON | MA | 02210 | |
| 12926186 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | |
| 12925682 | ZURI AGENCY | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |

**Exhibit G**

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768509 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER | 705-C CROYDEN ROAD | | | MONROE TWP. | NJ | 08831 | |
| 12769338 | 002PAY2-ROCKAWAY CROSSING, LLC | C/O AAC MGMT CORP. | 150 E. 58TH ST.39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 12769337 | 002PAY-GREENDEL DEVELOPERS LLC | ROCKAWAY CROSSINGS, LLC | C/O CUCCIA | 6 MARLON LANE | | HAUPPAUGE | NY | 11788 | |
| 12770754 | 003P1-FEDERAL REALTY INVESTMENT TRUST-PROPERTY #1326 | C/O FEDERAL REALTY INVESTMENT TRUST | P O BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12770753 | 003PAY-LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12770877 | 0041SP2-SHOPS AT KILDEER, LLC | P.O. BOX 82565 | DEPT CODE SILK1397 | | | GOLETA | CA | 93118-2565 | |
| 12771505 | 004P1-CENTRO HERITAGE SPE 6 LLC | GENERAL POST OFFICE#04310080 | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 12771504 | 004PAY-HERITAGE SPE LLC | P.O. BOX 50494 | GROUP # 43 0410080 | | | WOBURN | MA | 01815 | |
| 12772179 | 005P2-B.C. DANBURY REALTY, LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | |
| 12772180 | 005P3-APNJ HOLDINGS, INC. | C/O PSD AUTOMOTIVE GROUP | 1124 ROUTE 202 SOUTH SUITE B9 | | | RARITAN | NJ | 08869 | |
| 12772178 | 005PAY-DANBURY COMMONS ASSOCIATES, LP | C/O ACRE GROUP LLC | POST OFFICE BOX 249 | | | EDGEWATER | NJ | 07020 | |
| 12774287 | 006PAYE-UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES INC. | 321 RAILROAD AVENUE, 2ND FLOOR | | | GREENWICH | CT | 06830 | |
| 12775017 | 007PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500- 9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775018 | 007TEMP-FRIT-SPECIALITY LEASING | PO BOX 8500-3426 | | | | PHILADELPHIA | PA | 19178-3426 | |
| 12775019 | 007UTL-ENERGY MANAGEMENT SYSTEMS | ACCOUNTS RECEIVABLE DEPT 1140 | P.O. BOX 538 | | | MALVERN | PA | 19355 | |
| 12775048 | 008HAR-DR. B A IRANI | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | | RUTHERFORD | NJ | 07070 | |
| 12775049 | 008LL-ASPI IRANI & BAKHATAVER IRANI | CLOSTER PLAZA ASSOC | C/O SPECTRUM PROPERTIES | 21 EAST PARK PLACE | | RUTHERFORD | NJ | 07070 | |
| 12775696 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE SUITE 100 | | | IRVINE | CA | 92614 | |
| 12775849 | 009P2-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775848 | 009PAY-KMO - 361 REALTY ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | |
| 12765696 | 01073P2-INLAND WESTERN KALISPELL MOUNTAIN VIEW, LLC | INLAND US MANANGEMENT LLC/BLD 6188 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12766228 | 0I147P2-CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE, ST 200 | | | LOVELAND | CO | 80538 | |
| 12766265 | 01I52P1-HARSCH INVESTMENT REALTY LLC, SERIES C | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| 12767270 | 012PAY-ELITE DEVELOPMENT GROUP LLC | C/O FELNER CORPORATION | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | |
| 12767271 | 012SIGN2-B AND E THEATRES LLC | ATTN: JOE MASHER, COO | 641 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 | |
| 12767269 | 012SIGN3-AMERICAN MULTI-CINEMA, INC. | DANNAR, RENEE, LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION11500 ASH STREET | | | LEAWOOD | KS | 66211 | |
| 12768313 | 016PAY-EKLECCO NEWCO LLC | C/O MANUFACTURERS AND TRADERS TRUST CO. | ACCT 9835476251 | PO BOX 8000 DEPT 535 | | BUFFALO | NY | 14267 | |
| 12768435 | 018PAY-HARTZ MOUNTAIN INDUSTRIES, INC. | RE: ACCOUNT #002-5017-45 & #002-5017-56 | P.O. BOX 35251 | | | NEWARK | NJ | 07193-5251 | |
| 12775076 | 019LL-PASSACK VALLEY HOLDINGS, LLC | 30 JELLIFF LANE | | | | SOUTHPORT | CT | 06490 | |
| 12775650 | 020P1-NATIONAL RETAIL PROPERTIES, INC | ZAMPELLA, GEORGIA | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12775648 | 020PAY-COMMERCIAL NET REALTY, INC | ATTENTION: 701-XXXXXX | P.O. BOX 992 | | | ORLANDO | FL | 32802-0992 | |
| 12775649 | 020RET-LOS ANGELES COUNTY TAX COLLECTOR | ASSESSORS ID 425902300606000 | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| 12766641 | 023P1-TERRANOMICS DEVELOPMENT | 225-108 AVENUE NE SUITE 520 | | | | BELLEVUE | WA | 98004 | |
| 12769084 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | |
| 12769123 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN | 16633 VENTURA BLVD. SUITE 913 | | | ENCINO | CA | 91436 | |
| 12769169 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | PO BOX 530 | | | ALAMEDA | CA | 94501 | |
| 12769216 | 027P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE HEADQUARTERS | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12766061 | 027PAY-FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320-ELLISBURG | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12766062 | 027UTL-ENERGY MANAGEMENT SYSTEMS | A/R DEPT 0384 | PO BOX 538 | | | MALVERN | PA | 19355-0538 | |
| 12769330 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER | P.O. BOX 209266 | | | AUSTIN | TX | 78720 | |
| 12769912 | 030PAY-FRANKLIN MILLS ASSOCIATES LP | P.O. BOX 277867 | | | | ATLANTA | GA | 30384-7867 | |
| 12769913 | 030TX-CITY OF PHILADELPHIA | DEPARTMENT OF REVEUE | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| 12770194 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICA FILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | |
| 12775138 | 032HAR-PDC INC. | C/O POP REALTY | 275 ROUTE 22 EAST | | | SPRINGFIELD | NJ | 07081 | |
| 12770253 | 032PAY-GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802-6248 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770315 | 033P1-CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O SONABANK | 10 WEST WASHINGTON STREET | PO BOX 778 | | MIDDLEBURG | VA | 20118-0778 | |
| 12770375 | 034PAY-SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384-7861 | |
| 12775143 | 035HAR-RD MANAGEMENT CORP | AGENT FOR FB CARLSTADT LLC | 810 7TH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12770439 | 035P1-ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | ELLARD, STUART | C/O LERNER CORPORATION | 2000 TOWER OAKS BOULEVARD, EIGHTH FLOOR | | ROCKVILLE | MD | 20852-4284 | |
| 12770434 | 035P2-PAROLE HOLDING, LLC | C/O ANNAPOLIS TOWNE CENTER AT PAROLE LLC | 10096 RED RUN BLVD SUITE 100 | | | OWING MILLS | MD | 21117 | |
| 12770435 | 035P3-PRLHCANNAPOLIS TWNCNTR PAROLE 162302 | P.O. BOX 9420 | | | | NEW YORK | NY | 10087 | |
| 12770438 | 035PAY-PAROLE TOWN CENTER ASSOCIATES | C/O THE LERNER CORPORATION | 11501 HUFF COURT | | | NORTH BETHESDA | MD | 20895-1094 | |
| 12770502 | 036PAY1-MALL AT GURNEE MILLS LLC | P.O BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 12770501 | 036PAY-GURNEE MILLS OPERATING COMPANY, LLC | C/O BANK OF AMERICA | P.O. BOX 100305 | | | ATLANTA | GA | 30384-3035 | |
| 12770614 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | |
| 12770615 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT. | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030-3006 | |
| 12770676 | 038P2-SPI PROPERTY MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | P.O. BOX 7365 | | | SAN FRANCISCO | CA | 94120-7365 | |
| 12770677 | 038P3-555 9TH STREET LP | PROPERTY #0316 | P.O. BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 12770674 | 038PAY-SPI 555 9TH STREET, LLC | CHAN, WINNIE | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 12770675 | 038PAY-SPI 555 9TH STREET, LLC | IGNACIO, MARIA | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| 12770727 | 0399PAY-BARMAN ENTERPRISES | 10833 WILLOW RUN CT | | | | POTOMAC | MD | 20854 | |
| 12770740 | 039P2-COLE MT SCHAUMBURG IL, LLC | P.O. BOX 840990 | ID: PT4114 | | | DALLAS | TX | 75284-0990 | |
| 12770737 | 039P3-ARG BBSCHIL001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12770739 | 039PAY1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | BBY SCHAUMBURG 1031 LLC | 4767 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| 12770738 | 039PAY-MID AMERICA MANAGEMENT CORP | ATTN: JACKIE SALMAN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770843 | 040P2-NATIONAL RETAIL PROPERTIES, LP | COLONIE-0179-02825 | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| 12770842 | 040PAY1-ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | |
| 12770839 | 040PAY-ANN M. ROBERTS TUST U/W/O PHILLIP ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12770840 | 040RET-C. MICHELE ZILGME, RECEIVER OF TAXES | RE: 32 WOLF ROAD | MEMORIAL TOWN HALL | 534 NEW LOUDON ROAD | | LATHAM | NY | 12110 | |
| 12770841 | 040VTAX-VILLAGE OF COLONIE | ACCT. #0102931000 | 2 THUNDER ROAD | | | ALBANY | NY | 12205 | |
| 12770853 | 0411PAY2-ENCINO COURTYARD, LLC | PO BOX 844390 | | | | LOS ANGELES | CA | 90084-4390 | |
| 12766514 | 041PAY-KIMZAY OF FLORIDA INC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12770974 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANK | PO BOX 3027 | | | HICKSVILLE | NY | 11802-3027 | |
| 12770975 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | |
| 12771048 | 043P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV HUNTER'S SQUARE, LP | P.O. BOX 350018 | LEASE ID: 007423 | | BOSTON | MA | 02441-0518 | |
| 12771049 | 043P3-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | |
| 12771050 | 043P4-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771047 | 043PAY-HUNTER'S SQUARE COMPANY, L.L.C. | DEPARTMENT #152001 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1520 | |
| 12771124 | 044P1-URBANCAL OAKLAND SQUARE, LLC | 6608 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771125 | 044P2-OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485-6690 | |
| 12771126 | 044P3-CR OAKLAND SQUARE, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12771123 | 044PAY-OAKLAND SQUARE LIMITED PARTNERSHIP | 412 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | |
| 12771136 | 04510P1-GEODIS LOGISTICS, LLC | 15604 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771202 | 045P2-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12771203 | 045P3-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771204 | 045P3-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12771205 | 045P4-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767775 | 045PAY-THE COMMONS AT WILLOWBROOK, INC. | P.O. BOX 82550 | | | | GOLETA | CA | 93118-2555 | |
| 12771278 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC. | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12771345 | 047P2-CROSSROADS CANADA, LLC | 6298 EAST GRANT ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12771344 | 047PAY1-CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12771342 | 047PAY-LARSEN BAKER, L.L.C. | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12771343 | 047STG5-RANCHO CENTER DEVELOPERS LLC | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | |
| 12766288 | 048PAY-PAVILION PROPERTIES INC | 25700 SCIENCE PARK DRIVE | LANDMARK CENTER SUITE 270 | | | CLEVELAND | OH | 44122-7301 | |
| 12766289 | 048TERM-CAPSTONE REALTY ADVISORS,LLC | 1120 CHESTER AVENUE, SUITE 300 | ATTN: MARTIN CLANCY | | | CLEVELAND | OH | 44114 | |
| 12771496 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC | LOCKBOX ACC | PO BOX 713443 | | CINCINNATI | OH | 45271-3443 | |
| 12771497 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010 | PO BOX 713443 | | | CINCINNATI | OH | 45271-3443 | |
| 12771494 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771495 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | |
| 12771568 | 050PAY-LA CIENEGA PARTNERS LIMITED PARTNERSHIP | C/O THE TAUBMAN COMPANY | DEPARTMENT 58801 | P.O. BOX 67000 | | DETROIT | MI | 48267-0523 | |
| 12771643 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771700 | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET, SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12725701 | 0534 PENSACOLA CORDOVA LAND,LL | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12771767 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12771833 | 054PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | |
| 12771835 | 054PAY2-PROMENADE DELAWARE, LLC | BOCZKIEWICZ, JOY | P.O. BOX 72519 | | | CLEVELAND | OH | 44192 | |
| 12771834 | 054PAY-WESTLAKE CENTER ASSOCIATES LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | CLEVELAND | OH | 44122 | |
| 12767880 | 055P1-PARK PAVILION SPE ASSOCIATES, LP | SIMPSON, DAVID | P.O. BOX 864891 | | | ORLANDO | FL | 32886-4891 | |
| 12771895 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | |
| 12771896 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12771897 | 055P4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | |
| 12771894 | 055PS-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | |
| 12767879 | 055PAY-BRADFORD MANAGEMENT COMPANY, INC | ATTN: DAVID SIMPSON | 9400 N CENTRAL EXPRESSWAY SUITE 500 | | | DALLAS | TX | 75231 | |
| 12772019 | 057P2-TKG PERIMETER SQUARE LLC | ATTN: BRYAN WILDENHAIN | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772018 | 057PAY1-BVK PERIMETER SQUARE RETAIL, LLC | P.O. BOX 532468 | | | | CHARLOTTE | NC | 28290-2468 | |
| 12772017 | 057PAY-CLFP PERIMETER SQUARE, LP | GPO BOX 27833 | | | | NEW YORK | NY | 10087-0833 | |
| 12772099 | 058P1-VF CENTER ASSOCIATES, L.P. | P.O. BOX 785977 | | | | PHILADELPHIA | PA | 19178-5977 | |
| 12772098 | 058PAY-VALLEY FORGE CENTER ASSOCIATES | 105 TOWN CENTER | | | | KING OF PRUSSIA | PA | 19406-0851 | |
| 12772161 | 059P2-SERITAGE SRC FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12772162 | 059P3-SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12772160 | 059P4-RK HIALEAH, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE, SUITE 225 | ATTN: DAN KATZ | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768060 | 059PAY-HIALEAH FEE COMMONS, LTD | 1800 SUNSET HARBOUR DRIVE | SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12772619 | 060P2-ROSEMONT 2019, LLC | 1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772618 | 060PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | |
| 12772617 | 060PAY-ROSEMONT COMMONS RETAIL LP | C/O ROBERT L STARK ENTERPRISES INC | 29225 CHAGRIN BLVD SUITE 300 | | | PEPPER PIKE | OH | 44122 | |
| 12773153 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIA | ACCT 2110132819 | 1980 SATURN ST. | | MONTEREY PARK | CA | 90051-3840 | |
| 12773154 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | |
| 12773156 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 12773155 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CLARE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12773663 | 062P2-MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | DEPT. C0501A | P.O. BOX 1529 | | HOUSTON | TX | 77251 | |
| 12773661 | 062P3-MEYERLAND PLAZA LLC | PO BOX 931940 | | | | ATLANTA | GA | 31193-1940 | |
| 12773662 | 062PAY-RONUS MEYERLAND, L.P. | P.O. BOX 931940 | | | | ATLANTA | GA | 31193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774148 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD. | 740 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015-4483 | |
| 12774155 | 064P2-EDENS PLAZA LLC | P.O. BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| 12774156 | 064P3-TCB-EDENS, LLC | P.O. BOX 209368 | | | | AUSTIN | TX | 78720-9368 | |
| 12774153 | 064P4-EDENS PLAZA SC OWNER LLC | WS ASSET MANAGEMENT INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12774154 | 064PAY-EDENS CENTER ASSOCIATES | C/O CFC TRANSACTIONS LLC | LOCKBOX NUMBER 777425 | 7425 SOLUTION CENTER | | CHICAGO | IL | 60677-7004 | |
| 12774200 | 065P2-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 101412 21344 47530 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12774201 | 065P3-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 433452 21421 55160 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12774199 | 065PAY-DDR MDT FAIRFAX TOWN CENTER LLC | DEPT 101412 20862 871 | P.O. BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12774210 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | |
| 12774211 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | |
| 12774209 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA | P.O. BOX 944482 | | | CLEVELAND | OH | 44194-4482 | |
| 12767435 | 067PAY1-G & I V VOP LLC | PO BOX 712946 | | | | CINCINNATI | OH | 45271-2946 | |
| 12767434 | 067PAY-VOP BELTLINE LIMITED PARTNERSHIP | PO BOX 830740 | DEPT 2412 | | | BIRMINGHAM | AL | 35283 | |
| 12768036 | 068PAY-TAUBMAN-CHERRY CREEK LIMITED PARTNERSHIP | P.O. BOX 673667 | | | | DETROIT | MI | 48267-3667 | |
| 12774282 | 069PAY-KIR BRANDON 011, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775355 | 080P1-GWINNETT MARKET FAIR OWNER, LLC | P O BOX 403923 | | | | ATLANTA | GA | 30384-3923 | |
| 12775356 | 080P2-DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12775471 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | |
| 12775470 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK | PO BOX 203452 | | | DALLAS | TX | 75320-3452 | |
| 12775469 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | |
| 12775545 | 083PAY1-PRU/DESERT CROSSING II, LLC | C/O UCR ASSET SERVICES | P.O. BOX 730214 | | | DALLAS | TX | 75373-0214 | |
| 12775544 | 083PAY-PRU/DESERT CROSSING II, LLC | C/O PRIZM PARTNERS | 15660 N DALLAS PKY SUITE 1100 | | | DALLAS | TX | 75248 | |
| 12775604 | 084P2-KIR ARBORETUM CROSSING, L.P. | PO BOX 82566 | DEPT CODE STXA0564 | | | GOLETA | CA | 93118-2566 | |
| 12775605 | 084P3-ARBORETUM CROSSING, LLC | C/O FIRST NATIONAL BANK | 2691 EAST MISSION BLVD. | | | FAYETTEVILLE | AR | 72703 | |
| 12767494 | 084PAY-GREAT HILLS RETAIL, INC. | C/O CENCOR REALTY SERVICES INC. | 16978 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |
| 12775623 | 085PAY-GLIMCHER SUPERMALL VENTURE, LLC | P.O. BOX 932844 | | | | CLEVELAND | OH | 44193 | |
| 12767587 | 086P1-PRICE EDWARDS & COMPANY | 210 PARK AVENUE SUITE 1000 | ATTN: KATHI RISK | | | OKLAHOMA CITY | OK | 73102 | |
| 12767588 | 086P2-WP TULSA, LLC | C/O CB RICHARD ELLIS/ OKLAHOMA | 1401 SOUTH BOULDER AVE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12775643 | 086P3-SOLLCO, LLC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12775644 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12767586 | 086PAY-WARMACK WAREHOUSE LP | PO BOX 2081 | | | | FORT SMITH | AR | 72902-2081 | |
| 12775671 | 087P1-DLC MANAGEMENT CORP. | GARIP, NICHOLAS | P.O BOX 7053 | | | YONKERS | NY | 10710 | |
| 12775672 | 087P1-DLC MANAGEMENT CORP. | HENRICKSEN, DALE | P.O BOX 7053 | | | YONKERS | NY | 10710 | |
| 12775673 | 087P3-WINSTON KC, LLC AND WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12775674 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | |
| 12775680 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | |
| 12775682 | 088PAY1-JIM R. SMITH | ADDRESS ON FILE | | | | | | | |
| 12775681 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD | SUITE 650 | | | HOUSTON | TX | 77056 | |
| 12775687 | 089PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775688 | 089UTL-ENERGY MANAGEMENT SYSTEMS | PO BOX 538 | | | | MALVERN | PA | 19355-0538 | |
| 12775737 | 090P1-WRI-TC INTERNATIONAL DRIVE VALUE CENTER, LLC | P. O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12775738 | 090P2-DDR I-DRIVE LLC | DEPT. 357436 61170 75087 | P.O BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12775739 | 090P3-INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL | P.O BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 12775736 | 090PAY-WOOLBRIGHT INTERNATIONAL DRIVE LLC | C/O WOOLBRIGHT DEVELOPMENT INC | 3200 NORTH MILITARY TRAIL4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12775748 | 091PAY-RIVER SHOPS, LLC | C/O PK PARTNERS, LLC | 8801 RIVER CROSSING BOULEVARD SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775758 | 092P1-SHADOWWOOD SQUARE, LTD | C/O TERRANOVA CORPORATION | 801 ARTHUR GODFREY ROAD, STE. 600 | | | MIAMI BEACH | FL | 33140 | |
| 12775765 | 093P1-S&T PROPERTY LLC | DEPT. 101411-20309-00852 | P.O BOX 73001 | | | CLEVELAND | OH | 44193 | |
| 12775761 | 093PAY-SHEA AND TATUM ASSOCIATES | DEPT 101411 20309 852 | P.O BOX 73001 | | | CLEVELAND | OH | 44193 | |
| 12767578 | 094P1-TRANSWESTERN SOUTHSIDE TYSONS, LLC | DOBROCHOWSKI, BEVERLY | THE NORTHERN TRUST COMPANY | ATTN:DEBBIE PLUMBER | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 | |
| 12775780 | 094P2-JUNE LIMITED LIABILITY COMPANY | C/O JBG ROSENFELD RETAIL | 4445 WILLARD AVENUE SUITE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12775781 | 094P3-7978 SILVER, LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767577 | 094PAY-8204 LEESBURG PIKE, LLC | C/O ATLANTIC REALTY COMPANIES | 8150 LEESBURG PIKE SUITE 1100 | | | VIENNA | VA | 22182 | |
| 12775779 | 094RET-COUNTY OF FAIRFAX | DEPARTMENT OF TAX ADMINISTRATION#0391060009 | P.O BOX 10200 | | | FAIRFAX | VA | 22035-0200 | |
| 12775789 | 095P3-TKG NORDHOFF-TAMPA PLAZA, LLC | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12775786 | 095PAY1-PATRICK GALENTINE, RECEIVER (GE V. TAMPA) | C/O CORELAND COMPANIES | P.O BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12775788 | 095PAY2-AG CORAMERICA NORTHRIDGE HOLDINGS, LP | PO BOX 844338 | | | | LOS ANGELES | CA | 90084 | |
| 12775785 | 095PAY-TAMPA PLAZA PARTNERS LLC | C/O GRUBB & ELLIS TAMPA PARTNERS | DEPT. 8393 | | | LOS ANGELES | CA | 90084 | |
| 12775787 | 095STRG-PATRICK GALENTINE, RECEIVER | FOR TAMPA PLAZA PTNRS, LLC | C/O CORELAND COMPANIES | 572 E. GREEN ST., # 206 | | PASADENA | CA | 91101 | |
| 12775821 | 096PAY-CROSSINGS AT HOBART-I LLC | DEPARTMENT L 3795 | | | | COLUMBUS | OH | 43260-3795 | |
| 12775826 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775828 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12775827 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.30575 | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12775832 | 098P3-RIVERCHASE CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 12775406 | 098PAY-BRUNO'S INC. | P.O. BOX 2486 | ATTN: REAL ESTATE DEPT. | | | BIRMINGHAM | AL | 35201-2486 | |
| 12775841 | 099P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 301074 | TENANT 146944/COMPANY 21115 | | | DALLAS | TX | 75303-1074 | |
| 12775842 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | |
| 12775840 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES | 4801 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 12729747 | 1 CLOUD COMMUNICATIONS | 4 BEDFORD FARMS, SUITE 210 | | | | BEDFORD | NH | 03110 | |
| 12729746 | 1 CLOUD COMMUNICATIONS | P.O. BOX 9519 | SINGLE DIGITS INC | | | MANCHESTER | NH | 03108 | |
| 12765166 | 1001P2-THE CROSSING AT 288 PHASE 2, LTD. | C/O WEITZMAN | P.O. BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12765165 | 1001PAY-THE CROSSING AT 288 SHOPPING CENTER LTD. | WEITZMAN | P.O. BOX 660394 | ACCT 5070-002390 | | DALLAS | TX | 75266-0394 | |
| 12765173 | 1002P1-INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12765174 | 1002P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12765175 | 1002P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N#200 | | | HOUSTON | TX | 77040 | |
| 12753019 | 10033618 CANADA INC. | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T 1L1 | CANADA |
| 12765185 | 1003P2-MARKETPLACE AT VERNON HILLS, LLC | PROPERTY: 027110 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12765184 | 1003PAY-PRINCIPAL LIFE INSURANCE | P.O. BOX 310300 | PROPERTY - 027110 | | | DES MOINES | IA | 50331-0300 | |
| 12765191 | 1004PAY1-FIRST A&A CAPITAL, LLC | ATTN J LAWRENCE HAN | 3435 WILSHIRE BLVD SUITE 2820 | | | LOS ANGELES | CA | 90010 | |
| 12765190 | 1004PAY-REA VICTORVILLE LLC | C/O MAPLETON INVESTMENTS INC | 10900 WILSHIRE BLVD SUITE 1500 | ATTENTION: RICHARD D. GOLDMAN | | LOS ANGELES | CA | 90024 | |
| 12765194 | 1005PAY-FORD LILLEY GROUP, LLC | ATTN: CASH MGMT | PO BOX 712350 | | | CINCINNATI | OH | 45271-2350 | |
| 12765197 | 1006P2-GS II GREEN RIDGE LLC | DEPT. 433339 60273 73649 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12765198 | 1006P3-GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST | #1869 BACALL COMPANIES MANAGEMENT | | | BIRMINGHAM | MI | 48012 | |
| 12765196 | 1006PAY-BG WALKER, LLC | DEPT 10141220273893 | P.O. BOX 643474 | DEP 592180 | | PITTSBURGH | PA | 15264-3474 | |
| 12765208 | 1007P2-851 CENTRAL AVENUE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12765209 | 1007P3-ESSENTIAL PROPERTIES, LLC | P.O. BOX 412815 | | | | BOSTON | MA | 02241-2815 | |
| 12765207 | 1007PAY-NP DOVER LLC | C/O NORTHSTAR CENTERS | 532 PAGE STREET | | | STOUGHTON | MA | 02072 | |
| 12765216 | 1008PAY-CALUMET CITY 836, INC | PO BOX 82565 | DEPT CODE SILC0836 | | | GOLETA | CA | 93118-2565 | |
| 12765219 | 1009PAY-PERGAMENT MALL OF STATEN ISLAND LLC | C/O PERGAMENT PROPERTIES | 95 FROEHLICH FARM BLVD. | ATTN: RYAN KELSO | | WOODBURY | NY | 11797 | |
| 12765223 | 100PAY-KENDALLGATE CENTER ASSOCIATES, LTD. | C/O BERKOWITZ DEVELOPMENT CORP. | 2665 SOUTH BAY SHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12756746 | 101 & SCOTTSDALE LLC | 15750 N NORTHSIGHT BLVD | C/O YAM PROPERTIES LLC247021 | | | SCOTTSDALE | AZ | 85260 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765228 | 1010P2-BEAR STERNS COMM. MTG SEC, INC. | COMM MTG P/T CERT 2005-PWR10RI | C/O COLLIERS INTERNATIONAL TAMPA BAY | 311 PARK PLACE BLVD. | | CLEARWATER | FL | 33759 | |
| 12765229 | 1010P3-EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765227 | 1010PAY-EMBASSY RETAIL, LLC | PO BOX 535540 | | | | ATLANTA | GA | 30353-5540 | |
| 12765238 | 1011P1-ABERDEEN COMMONS, LLC | C/O SMI II, INC. | PO BOX 1087 | | | WEST END | NC | 27376 | |
| 12765239 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | |
| 12765237 | 1011PAY-S01 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC | 121 W TRADE STREET 27 FLOOR | | | CHARLOTTE | NC | 28202 | |
| 12765247 | 1012P2-GREELEY SHOPPING CENTER LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765246 | 1012PA-GREELEY COMMONS LLC | PO BOX 82565 | DEPT CODE SCOG1248 | | | GOLETA | CA | 93118-2565 | |
| 12765253 | 1013P3-ORIX REALTY ASSET MANAGEMENT LLC IN RECEIVERSHIP | C/O MDC REALTY ADVISORS CO LP | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | |
| 12765254 | 1013P4-5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | C/O MDC REALTY ADVISORS | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | |
| 12765251 | 1013PAY1-PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES, INC. | 1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | |
| 12765252 | 1013PAY2-ORIX REALTY ASSET MANAGEMENT, LLC | LOCKBOX #912985 | P.O. BOX 912985 | | | DENVER | CO | 80291-2985 | |
| 12765250 | 1013PAY-ORIX MK PUEBLO CROSSING VENTURE | ORIX REALTY ASSET MANAGEMENT LLC | 3667 PAYSHPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12765266 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTRECORP MANAGEMENT SERVICES LLP | 1250 CAROLINE STREET NE, SUITE 220 | | | ATLANTA | GA | 30307 | |
| 12765265 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | |
| 12765273 | 1015P1-CHARLESTON ENTERPRISES, LLC | C/O BDG, LTD. | 300 ROBBINS LANE | | | SYOSSET | NY | 11791-4401 | |
| 12765274 | 1015RET-NYC DEPARTMENT OF FINANCE | P.O. BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 12765279 | 1016P1-CITY VIEW CENTER LLC | DAVIS, TIM | C/O KEST PROPERTY MANAGEMENT GROUP LLC | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12765283 | 1017P1-MARKETPLACE AT ROCKAWAY, LLC | 2025 LINCOLN HIGHWAY | SUITE 220 | | | EDISON | NJ | 08817 | |
| 12765287 | 1018P1-COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 | DEPT. 2065 | | | BIRMINGHAM | AL | 35255-5966 | |
| 12765289 | 1018P2-PROPST ALABASTER | PO BOX 935331 | | | | ATLANTA | GA | 31193-5331 | |
| 12765290 | 1018P3-PC SWEET HOME BAMA, LLC | PO BOX 930869 | | | | ATLANTA | GA | 31193-0869 | |
| 12765288 | 1018PAY1-OZ CLP ALABASTER LLC | P.O. BOX 934069 | | | | ATLANTA | GA | 31193-4069 | |
| 12727444 | 1019 CENTRAL AVENUE CORP | 984 NORTH BROADWAY | SUITE LL009205282 | | | YONKERS | NY | 10701 | |
| 12727443 | 1019 CENTRAL AVENUE CORP | C/O GINSBERG DEVELOPMENT COMPANIES | ATTN: ANNA SILVESTRI205282 | 100 SUMMIT LAKE DR, SUITE 235 | | VALHALLA | NY | 10595 | |
| 12765293 | 1019PAY-IKEA PROPERTY, INC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12765298 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12767852 | 101PAY-ONTARIO MILLS, LP | P.O. BOX 198844 | | | | ATLANTA | GA | 30384-8844 | |
| 12765302 | 1020LL-BURBANK MALL ASSOCIATES, LLC | 201 EAST MAGNOLIA BLVD. | SUITE 151 | | | BURBANK | CA | 91502 | |
| 12765304 | 1020P2-CAPREF BURBANK LLC | P.O. BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 12765305 | 1020P3-ONNI BURBANK TOWN CENTER, LLC | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD., SUITE 151 | ATTN: GENERAL MANAGER | | BURBANK | CA | 91502 | |
| 12765303 | 1020PAY-BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 12765315 | 1021PAY-AK-SAR-BEN VILLAGE LLC | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | | OMAHA | NE | 68124-0169 | |
| 12765319 | 1022P1-PGS BURLINGTON AND TOWER BURLINGTON, LLC | C/O CASTRO MANAGEMENT | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12765318 | 1022PAY-PGS BURLINGTON LLC & TOWER BURLINGTON LLC | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12765322 | 1023P1-2180 KINGS HIGHWAY DE LLC | P.O. BOX 2576 | | | | FORT WAYNE | IN | 46801-2576 | |
| 12765326 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12765327 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12765332 | 1025PAY-THE COLONIES-PACIFIC, LLC | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92415 | |
| 12765333 | 1025RET2-SBC TAX COLLECTOR | 172 W. THIRD STREET | FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| 12765338 | 1026P1-SAUGUS REALTY COMPANY LP | C/O FINARD PROPERTIES LLC | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12765343 | 1027PAY-NEWS COMPANY LLC | C/O CSS MANAGEMENT | P.O. BOX 31827 | | | RALEIGH | NC | 27622 | |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12765350 | 1029P1-KIMCO HATTIESBURG LP | P.O. BOX 6203 | DEPT CODE SMAH1128 | | | HICKSVILLE | NY | 11802-6203 | |
| 12765351 | 1029P3-TC CROSSING, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | |
| 12765349 | 1029P4-TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765357 | 102PAY-BURLINGTON GATEWAY LIMITED PARTNERSHIP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE ROAD | | | NORTH BILLERICA | MA | 01862 | |
| 12765361 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | |
| 12765362 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | |
| 12765363 | 1030P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLG#44685 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12765364 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765365 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765373 | 1031P1-SOUTHLANDS TOWER, LLC | 15860 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765374 | 1031P2-NWSL POWER CENTER LLC | C/O JPMORGAN CHASE | PO BOX 28260 | | | NEW YORK | NY | 10087-8260 | |
| 12765375 | 1031P3-SOUTHLANDS TC LLC | PO BOX 775660 | | | | CHICAGO | IL | 60677-5660 | |
| 12765380 | 1032P1-HFH WESTCHESTER I, LLC | PROPERTY MANAGEMENT | 8818 S. SEPULVEDA BVLD | | | LOS ANGELES | CA | 90045 | |
| 12765381 | 1032P2-481 ALBERTONI, LLC | C/O KIRSCH KOHN & BRIDGE LLC | 21550 OXNARD STREET SUITE 200 | | | WOODLANDS HILLS | CA | 91367 | |
| 12765382 | 1032P3-481 ALBERTONI LLC | 1251 22ND STREET | | | | SANTA MONICA | CA | 90404 | |
| 12765388 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | |
| 12765389 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | |
| 12765390 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 3418532525557515 | P O BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12765391 | 1033P5-SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2425 E. CAMELBACK ROAD, #750 | | | PHOENIX | AZ | 85016 | |
| 12765399 | 1034P1-NORTH ATTLEBORO MARKETPLACE II LLC | 1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12765404 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | |
| 12765405 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | |
| 12765406 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | |
| 12765417 | 1036P1-INLAND US MANAGEMENT/ BLDG 6191 | CORONADO, MARTHA | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60696-0130 | |
| 12765418 | 1036P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765419 | 1036P3-COLE MT COLUMBUS OH, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765426 | 1036PAY-THE MARKET AT POLARIS LLC | C/O CONTINENTAL RETAIL DEVELOPMENT | 35 N 4TH STREET | | | COLUMBUS | OH | 43215 | |
| 12765426 | 1037P2-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765427 | 1037P3-IA MISSOURI CITY RIVERSTONE GP, LLC | PO BOX 677813 | DEPT. 44613 | | | DALLAS | TX | 75267-7813 | |
| 12765428 | 1037P4-IA MISSOURI CITY RIVERSTONE LIMITED PARTNERSHIP | DEPT. 44613 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765429 | 1037P5-RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 832 | P.O. BOX 1529 | | HOUSTON | TX | 77251 | |
| 12765425 | 1037PAY1-INLAND AMERICAN RETAIL MANAGEMENT, L | 13977 COLLECTIONS CENTER DRIVE | BLDG 44613 | | | CHICAGO | IL | 60693-0139 | |
| 12765424 | 1037PAY-RIVERSTONE RETAIL PARTNERS, LTD | C/O MOODY RAMBIN INTERESTS | 12850 MEMORIAL DRIVE, SUITE 1105 | | | HOUSTON | TX | 77027 | |
| 12765437 | 1038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12765436 | 1038PAY-CONTINENTAL 64 FUND, LLC | C/O M&I BANK | PO BOX 88284 | COLLECTION ACCT 39509932 | | MILWAUKEE | WI | 53288 | |
| 12765443 | 1039P2-RPAI BUTLER KINNELON, L.L.C. | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12765441 | 1039P3-KRG BUTLER KINNELON, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765442 | 1039PAY-INLAND US MANGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361526219 | | | CHICAGO | IL | 60693-0130 | |
| 12767451 | 103P1-MANSELL CROSSING RETAIL, LP | C/O WEINGARTEN REALTY INVESTORS | P. O. BOX 200518 | | | HOUSTON | TX | 77216 | |
| 12767453 | 103P2-MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | | HOUSTON | TX | 77292 | |
| 12767452 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER | P.O. BOX 978910 | | | DALLAS | TX | 75397-8910 | |
| 12767453 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC | P.O. BOX 101980 | | | PASADENA | CA | 91189-1980 | |
| 12767452 | 103PAY-CP VENTURE TWO LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12765451 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | |
| 12765459 | 1040PAY-81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP. | P.O. BOX 384 | | | SHORT HILLS | NJ | 07078-0384 | |
| 12765462 | 1041P1-COLE PC ST JOSEPH MO LLC | DEPT. #7047 | | | | CAROL STREAM | IL | 60122-7047 | |
| 12765463 | 1041P2-EFA UAMA PC ST. JOSEPH MO, LLC | PO BOX 845742 | | | | LOS ANGELES | CA | 90084-5742 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765464 | 1041P3-BMA NORTH VILLAGE LLC | C/O BERENGARIA DEVELOPMENT LLC | 301 N. BROADWAY SUITE300 | | | MILWAUKEE | WI | 53202 | |
| 12765469 | 1042P1-BENNER PIKE SHOPS LIMITED PARTNERSHIP | C/O PMA, INC. | 120 NORTH POINTE BLVD., STE. 301 | | | LANCASTER | PA | 17601 | |
| 12765470 | 1042P2-303 BENNER PIKE HOLDING LP | DEPARTMENT, ATTN: | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC. | 303 FELLOWSHIP ROAD SUITE 202 | | MOUNT LAURAL | NJ | 08054 | |
| 12765471 | 1042P3-HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12765476 | 1043P1-MOUNTAINEER PROPERTY CO. LLC | INTERSTATE MANAGEMENT LLC | 2151 VOLUNTEER PARKWAY | P.O. BOX 3142 | | BRISTOL | TN | 37620 | |
| 12765477 | 1043P-UTC, LP | P.O. BOX 3142 | | | | BRISTOL | TN | 37625 | |
| 12765481 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | |
| 12765482 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANK | PO BOX 984005 | | | BOSTON | MA | 02298 | |
| 12765483 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANK | PO BOX 110-J | | | WORCESTER | MA | 01613-0110 | |
| 12765489 | 1045P1-FEDERAL REALTY PARTNERS LP | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12765497 | 1046ELEC-PROFILE ENERGY INC. | LEASE #006183 | PO BOX 860 | | | CANFIELD | OH | 44406 | |
| 12765493 | 1046P2-GREEN DRIVE LLC | NW 6155 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6155 | |
| 12765494 | 1046P3-FAIRLANE ALLEN PARK MI, LLC | P.O. BOX 731990 | | | | DALLAS | TX | 75373-1990 | |
| 12765495 | 1046P4-BRE DDR BR FAIRLANE MI LLC | DEPT. 343134 25170 58022 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12765496 | 1046P5-FAIRLANE GREEN OWNER LLC | PROPERTY #0335 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12765505 | 1047PAY1-4S COMMONS PARTNERS, LLC | D/B/A 4S COMMONS TOWN CENTER | P.O. BOX 31001-1175 | | | PASADENA | CA | 91110-1175 | |
| 12765504 | 1047PAY-4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |
| 12765510 | 1048P1-COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | PITTSBURGH | PA | 15264-3913 | |
| 12765511 | 1048PAY-COCONUT POINT DEVELOPERS LLC | P O BOX 643913 | | | | PITTSBURG | PA | 15264-3913 | |
| 12765514 | 1049P1-LINCOLN CROSSING II, LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD, SUITE 270 | | | OMAHA | NE | 68154 | |
| 12765519 | 1049P3-1687 LLC | 6333 APPLES WAY SUITE 115 | | | | LINCOLN | NE | 68516 | |
| 12765518 | 1049P-GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12765524 | 104P2-WOV-AL, LP | C/O - LEVOR, INC | 1001 WEST LOOP SOUTH 600 | | | HOUSTON | TX | 77027-9082 | |
| 12765525 | 104P3-SSS VILLAGE AT WEST OAKS LLC | PO BOX 208080 | | | | HOUSTON | TX | 77002 | |
| 12765523 | 104PAY-WEINGART FOUNDATION | CENCOR 8800-004369 | PO BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12765530 | 1050P1-WHITEWING NORMAN, LLC | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12765531 | 1050P2-DECATUR REALTY LLC | 10689 N. PENNSYLVANIA STREET | STE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12765535 | 1051PAY1-BERKELEY REALTY ASSOCIATES, LLC | PO BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 12765534 | 1051PAY-GOLDSBORO CROSSING LLC | C/O CASTO | P. O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12765537 | 1052P1-JP THORNTON LLC | C/O JORDON PERIMUTTER & COMPANY | 1601 BLAKE STREET, SUITE 600 | | | DENVER | CO | 80202-1329 | |
| 12765538 | 1052P2-SITE A LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | |
| 12765542 | 1052P2-SITE C LLC | KEYBANKNATIONAL ASSOCIATION | P.O. BOX 944019 | | | CLEVELAND | OH | 44194-4019 | |
| 12765539 | 1052P3-THE FAMILY CENTER @ FEDERAL WAY, SPE, LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FLOOR | | | BOISE | ID | 83702 | |
| 12765540 | 1052PAY-SITE C LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | |
| 12765545 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC. | 3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 45209 | |
| 12765549 | 1054P1-BROWN YUBA CITY LLC | C/O WM GRACE DEVELOPMENT | 7575 N. 16TH STREET #1 | | | PHOENIX | AZ | 85020 | |
| 12765550 | 1054P2-MIRAVISTA, LLC | DORINDA, LLC | 2015 CASTLEVIEW DRIVE | | | TURLOCK | CA | 95362 | |
| 12765551 | 1054P3-GALWAY DEVELOPMENT | CLOVER PROPERTY MANAGEMENT, INC. | P.O. BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 12765552 | 1054P4-YUBA CITY MARKET PLACE | C/O CLOVER PROPERTY MANAGEMENT | PO BOX 1260 | | | SUMMERLAND | CA | 93067 | |
| 12765555 | 1055P1-COR HOLT ROAD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765558 | 1056P1-MCKINLEY MALL LLC | PO BOX 57009 | | | | PHILIDELPHIA | PA | 19111 | |
| 12765560 | 1056P2-MCKINLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765559 | 1056PAY-MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY,AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765571 | 1057P2-IA MANAGEMENT, LLC | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765572 | 1057P3-IA SALISBURY SPE, LLC | DEPT. 44612 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765573 | 1057P4-IA SALISBURY, L.L.C. | DEPT. 44612 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765574 | 1057P5-VEREIT MT SALISBURY, LLC | ID: PT4A67 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12765570 | 1057PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | BLDG # 44612 | | | CHICAGO | IL | 60693-0139 | |
| 12765569 | 1057PAY-LORD SALISBURY CENTER LLC | 505 MAIN STREEET | PO BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12765581 | 1058LL-MID AMERICA DEVELOPMENT PARTNERS | TWO MID AMERCA PLAZA | SUITE 604 | | | OAKBROOK TERRACE | IL | 60181-4713 | |
| 12765582 | 1058P2-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765583 | 1058P3-IA HOMEWOOD WASHINGTON PARK, L.L.C. | DEPT. 44610 | PO BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12765580 | 1058PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | BLDG 44610 | | | CHICAGO | IL | 60693-0139 | |
| 12765579 | 1058PAY-WASHINGTON PARK PLAZA PARTNERS, LLC | C/O INFINITY PROPERTY MANAGEMENT CORP | 2727 PACES FERRY ROAD SUITE 1-1650 | | | ATLANTA | GA | 30339 | |
| 12765584 | 1058TAX-WASHINGTON PARK PLAZA LLC | C/O MID-AMERICA ASSET MANAGEMENT INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765592 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | |
| 12765596 | 105PAY-KIMCO REALTY CORPORATION | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765601 | 1060P1-WATERFORD PARK, LLC | 3133 BLACKISTON MILL ROAD | | | | NEW ALBANY | IN | 47150 | |
| 12765602 | 1060PAY1-WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 12765605 | 1061LL-D&B HUBER HEIGHTS, LLC & BAS HUBER | 707 SKOKIE BOULEVARD | SUITE 400 | | | NORTHBROOK | IL | 60062 | |
| 12765607 | 1061P1-D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD | SUITE 440 | | | NORTHBROOK | IL | 60062 | |
| 12765608 | 1061P2-HUBER HEIGHTS, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765609 | 1061P3-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 DST | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765606 | 1061P4-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O BONNIE MANAGEMENT CORP. | 8430 W BRYN MAWR AVE. SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765614 | 1062LL-PADUCAH PARTNERS, LLC | 30 WEST THIRD STREET4TH FLOOR | | | | CINCINNATI | OH | 45202 | |
| 12765615 | 1062P1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 32533 COLLECTION CENTER DRIVE | BLDG 51318 | | | CHICAGO | IL | 60693-0325 | |
| 12765616 | 1062P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51674 | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12765617 | 1062P3-OLIVET KOM LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12765626 | 1063CAM-TARGET STORES | PROPERTY MGMT ACCT TPN-0915SDS10-0075 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| 12765625 | 1063P1-CITY NATIONAL BANK | ATTN ELLYN KELDSEN | 2029 CENTURY PARK EAST SUITE 200 | | | LOS ANGELES | CA | 90267 | |
| 12765627 | 1063PAY2-TARGET JEFFERSON BOULEVARD, LLC | SDS 12 2535 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2535 | |
| 12765632 | 1064P1-DJBFC NO. 1 LP | 7001 PRESTON ROAD SUITE 250 | ATTN: DAVID J. BREWER | | | DALLAS | TX | 75205 | |
| 12765633 | 1064P2-PROMENADE OF BOLINGBROOK NORTH HOLDINGS LLC | C/O JLL | PO BOX 856875 | | | MINNEAPOLIS | MN | 55485 | |
| 12765636 | 1065P1-NORTH PARK CROSSING, LC | C/O MRV, INC. | 3501 SW FAIRLAWN ROAD, SUITE 200 | | | TOPEKA | KS | 60614 | |
| 12765637 | 1065P2-MRV GP, INC. | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12769046 | 1066P1-CB RICHARD ELLIS | C/O PNC BANKLOCKBOX # 911071 ACCT#8611683142 | PO BOX 31001-1071 | | | PASADENA | CA | 91110-1071 | |
| 12769047 | 1066P2-BELLA TERRA ASSOCIATES LLC | 60 SOUTH MARKET STREET | SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12765642 | 1067P1-KIMCO RALEIGH LIMITED PARTNERSHIP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765646 | 1068P1-KIMCO LONGVIEW, LLC | C/O KIMCO REALTY CORPERATION | 3333 NEW HYDE PARK | PO BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12765647 | 1068P2-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG #4515 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12765648 | 1068P3-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765649 | 1068P4-MB LONGVIEW TRIANGLE, LLC | PO BOX 677813 | DEPT. 44541 | PO BOX 677934 | | DALLAS | TX | 75267-7934 | |
| 12765650 | 1068P5-TRIANGLE TOWN CENTER NW, LLC | DEPT 44541 | PO BOX 677934 | | | DALLAS | TX | 75267-7934 | |
| 12765658 | 1069P1-KIMCO 290 HOUSTON LP | SALADINO, JOHN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 9 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765659 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765664 | 106P2-CP VENTURE TWO, LLC | PRLHC GREENBRIER MARKET CENTER 106818 | P.O. BOX 978500 | | | DALLAS | TX | 75397 | |
| 12765663 | 106PAY-CP VENTURE TWO LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12765665 | 106WATSEWER-CONSERVICE | P.O. BOX 4718 | | | | LOGAN | UT | 84323-4718 | |
| 12771748 | 1070P1-CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O MEISSNER JACQUET INVESTMENT MANAGEMENT SERVICES | 5330 CARROLL CANYON ROAD, SUITE 200 | | | SAN DIEGO | CA | 92121-3758 | |
| 12765672 | 1070P2-JD PROPERTY MANAGEMENT, INC. | ATTN DANA MCCLUSKEY | 3520 CADILLAC AVE, SUITE B | | | COSTA MESA | CA | 92626 | |
| 12765673 | 1070P3-CANYON SPRINGS MARKETPLACE NORTH CORP. | C/O ESSEX REALTY MANAGEMENT INC | 17744 SKY PARK CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| 12765677 | 1071P1-STEADFAST EVERETT III | C/O STEADFAST MANAGEMENT | 4343 VON KARMEN AVENUE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 12765676 | 1071P2-SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN CPAS, LLP | 1642 CLEVELAND AVE., N.W. | | | CANTON | OH | 44703 | |
| 12765678 | 1071P3-STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | P.O. BOX 740839 | | | | LOS ANGELES | CA | 90074-0839 | |
| 12765679 | 1071P4-PAPF EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12765685 | 1072P1-THORTON OLIVER KELLER | CLEMENS, SARA | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765686 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, DANIELLE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765687 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, MIKE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765688 | 1072P2-VFP, VC | C/O THORTON OLIVER KELLER | 250 5TH STREET 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765689 | 1072P3-TFC FEDERAL WAY SPE LLC | C/O THORNTON OLIVER KELLER | 250 SOUTH FIFTH STREET, SECOND FL | | | BOISE | ID | 83702 | |
| 12765690 | 1072P4-THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O PROPERTY MANAGER THORNTON OLIVER | KELLER PROPERTY MANAGEMENT | 250 S. FIFTH, SECOND FLOOR | | BOISE | ID | 83702 | |
| 12765695 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | | AUSTIN | TX | 78701 | |
| 12765697 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765698 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12765702 | 1074P1-WEINGARTEN MILLER GLENWOOD, LLC | MACKIENAN, BILL | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12765703 | 1074P2-WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12765707 | 1075P1-CNM 3 LLC | DEPT CH 17687 | | | | PALATINE | IL | 60055-7687 | |
| 12765708 | 1075P2-NRFC MEMORIAL HOLDINGS LLC | C/O SIEGAL-GALLAGHER MANAGEMENT CO | 252 EAST HIGHLAND AVE | | | MILWAUKEE | WI | 53202 | |
| 12765709 | 1075P3-MEIJER STORES LIMITED PARTNERSHIP | MID-AMERICA REAL ESTATE - WI, LLC | ATTN: MEMORIAL MALL | 600 N. PLANKINTON AVE., SUITE 301 | | MILWAUKEE | WI | 53203 | |
| 12765717 | 1076P1-WEINGARTEN NOSTAT, INC. | PO BOX 924133 | ATTN: GENERAL COUNSEL | | | HOUSTON | TX | 77292-4133 | |
| 12765718 | 1076P2-COLE MT FLAGSTAFF AZ, LLC | ID: PT3101 | DEPT. #888075 | P.O. BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| 12765719 | 1076P3-VESTAR UNIVERSITY PLAZA, LLC | C/O VESTAR PROPERTY MANAGEMENT | P.O. BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12765725 | 1077P1-CAMELBACK COLONNADE ASSOCIATES LP | PO BOX 52698 | | | | PHOENIX | AZ | 85072-2648 | |
| 12765726 | 1077P2-CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | PO BOX 95273 | | | LAS VEGAS | NV | 89193-5273 | |
| 12765727 | 1077P3-FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12765730 | 1078P1-DOWNEY LANDING, LLC | C/O CORELAND COMPANIES | P.O. BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12765731 | 1078P2-DOWNEY LANDING SPE, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12765734 | 1079P1-REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12765737 | 107P2-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC #44593 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12765738 | 107P3-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12765739 | 107P4-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765740 | 107P5-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 10 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767636 | 107PAY1-COLE/DDR MT INDEPENDENCE, LLC | DEPT 101412 21070 35309 | PO BOX 644493 | | | PITTSBURGH | PA | 15264-4493 | |
| 12767635 | 107PAY-DDR MDT INDEPENDENCE COMMONS, LLC | DEPT. 101412 20832 861 | PO BOX 92472 | | | CLEVELAND | OH | 44193 | |
| 12765790 | 1080P1-ARROW RETAIL DEVELOPMENT, LP | 3000 PABLO KISEL BOULEVARD, SUITE 200 | ATTN: RICHARD C HOPE / LUPITA DEL LOS REYES | | | BROWNSVILLE | TX | 78526 | |
| 12765751 | 1080P2-PACIFIC HARBOR EQUITIES, LLC | R & R HOPE PROPERTIES, LP | 3000 PABLO KISEL BOULEVARD SUITE 300C | ATTN: LUPITA DE LOS REYES | | BROWNSVILLE | TX | 78526 | |
| 12765752 | 1080P3-SUNRISE PALMS | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765753 | 1080P4-3000 PABLO KISSEL BLVD HOLDINGS, LP | C/O THE WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765754 | 1080P5-LSREF4 DUAL HOLDINGS (QF), LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765755 | 1080P6-TPI SUNRISE PALMS, LLC | C/O TARANTINO PROPERTIES, INC. | 7887 SAN FELIPE SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12765761 | 1081P1-GALLERY PLACE PARTNERS LLC | PO BOX 62320 | | | | BALTIMORE | MD | 21264-2320 | |
| 12765763 | 1081P2-OXFORD BIT GALLERY PLACE PROPERTY OWNER LLC | C/O DTZ | PO BOX 603006 | | | CHARLOTTE | NC | 28260-3006 | |
| 12765762 | 1081V-PARK-GALLERY PLACE PARKING GARAGE | 1050 THOMAS JEFFERSON STREET NW STE 100 | ATTN CYNTHIA JOHNSON | | | WASHINGTON | DC | 20007 | |
| 12765770 | 1082P1-HK & H COMPANY, LLC NO. 3 | 5212 MONROE STREET, SUITE 4 | PO BOX 8903 | ATTN: TOM R. HELBERG | | TOLEDO | OH | 43623 | |
| 12765771 | 1082P3-DFG-BBB MONROE, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12765776 | 1083P1-INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO. | 13391 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12765782 | 1084P1-COR ROUTE 3 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765786 | 1085P2-ERSKINE VILLAGE | DEPT L-2679 | | | | COLUMBUS | OH | 43260-2679 | |
| 12772360 | 10860 SANTA MONICA LLC | ARPIN, MARSIEUX, PROPERTY MANAGER | 950 SOUTH COAST DRIVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12772361 | 10860 SANTA MONICA LLC | WILLIAMS, MARIE, PROPERTY MANAGER | 950 SOUTH COAST DRIVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12775883 | 10860 SANTA MONICA LLC | 950 SOUTH COAST DRIVE | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12725846 | 10860 SANTA MONICA LLC | 950 SOUTH COAST DRIVE | SUITE# 10019634 | | | COSTA MESA | CA | 92626 | |
| 12765791 | 1087P1-RANDHURST SHOPPING CENTER REALTY HOLDING COMPANY | C/O URBAN RETAIL PROPERTIES, CO. | 900 N. MICHIGAN AVENUE, 13TH FLOOR | | | CHICAGO | IL | 60611 | |
| 12765792 | 1087P2-URBAN RETAIL PROPERTIES CO. | RANDHURST SHOPPING CENTER | PO BOX 99923 | | | CHICAGO | IL | 60696-7723 | |
| 12765793 | 1087P4-RANDHURST SHOPPING CENTER LLC | 250 CIVIC CENTER DRIVE | SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12765794 | 1087P5-RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 780671 | | | PHILADELPHIA | PA | 19178-0671 | |
| 12765795 | 1087WS-AW BILLING SERVICES LLC | RES. ID 702562 | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| 12765802 | 1088PAY-FREEDOM GROUP, LLC | C/O NIFONG REALTY, INC. | 2181 S. ONEIDA STREET #1 | | | GREEN BAY | WI | 54304-4641 | |
| 12765806 | 1089P1-TOWNE CENTER NORTH, LLC | 412 GEORGIA AVENUE, SUITE 200 | | | | CHATTANOOGA | TN | 37403 | |
| 12765804 | 1089P2-WOLFORD DEVELOPMENT | 421 GEORGIA AVE SUITE 200 | | | | CHATTANOOGA | TN | 37403 | |
| 12765805 | 1089P3-CREDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12765814 | 108PAY1-NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK INVESTMENT MANAGEMENT LLC | 51 MADISON AVELOAN NO 374-0221 | | | NEW YORK | NY | 10010-1603 | |
| 12765816 | 108PAY2-FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12765815 | 108PAY-SIMON PROPERTY GROUP, LP | 3555 SIMON PROPERTY GROUP (IL) LP | 1465 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12765824 | 1090P1-ORCHARD HILL PARK | C/O LISCIOTTI DEVELOPMENT | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12765828 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | |
| 12765833 | 1092P1-EASTRIDGE SHOPPING CENTER, LLC | SDS 12-1871 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2336 | |
| 12765836 | 1093P1-DEDHAM REAL ESTATE DEVELOPMENT LLC | P.O. BOX 890 | | | | NORWOOD | MA | 02062 | |
| 12765840 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVE., 14TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10022 | |
| 12765844 | 1095PAY-HENDON GOLDEN EAST LLC | HARTNESS, DEBORAH | P. O. BOX 740209 | DEPT. 40019 | | ATLANTA | GA | 30374-0209 | |
| 12765850 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | |
| 12765857 | 1097P1-VILLAGE WALK RETAIL LP | C/O CORELAND COMPANIES | PO BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| 12765858 | 1097P2-VILLAGE WALK RETAIL, LP (7544) | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | |
| 12765860 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12765855 | 1097P4-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. | 2009 PORTERFIELD WAY, SUITE P | ATTN: ACCOUNTS RECEIVABLE | | UPLAND | CA | 91786 | |
| 12765856 | 1097P7-MGP IX PROPERTIES, LLC | RNT ALT VENDOR1 | 425 CALIFORNIA STREET, 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 12765868 | 1098P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12765869 | 1098P3-IA SPARKS CROSSING, L.L.C. | DEPT. 44695 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12765870 | 1098P4-RCG-SPARKS, LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30335 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765867 | 1098PAY1-INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG#44695 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12765866 | 1098PAY-AIG BAKER SPARKS, L.L.C. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12765879 | 1099P1-HCL INGLEWOOD VILLAGE, LLC | 12302 EXPOSITION BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 12765883 | 109ESC-KLIBANER & SABINO | 52 WESTERN AVENUE | | | | CAMBRIDGE | MA | 02139-3751 | |
| 12765882 | 109PAY-84 WORCESTER ROAD, LLC | C/O THE GREENWOOD COMPANIES | P.O. BOX 1967 | | | MASHPEE | MA | 02649 | |
| 12726724 | 10TH MAGNITUDE INC | 20 N WACKER DR | SUITE 3250 | | | CHICAGO | IL | 60606 | |
| 12771139 | 11 JOBS LANE SOUTHAMPTON LLC | C/O RPW GROUP, INC. | 800 WESTCHESTER AVE | | | RYE BROOK | NY | 10573 | |
| 12727933 | 110 BI COUNTY BLVD ASSOC., LLC | 85 SOUTH SERVICE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12765886 | 1100P1-E & A NORTHEAST LIMITED PARNERSHIP | DEPARTMENT, LEGAL | #45690 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| 12765889 | 1101P2-INLAND SOUTHWEST MANAGEMENT LLC | RC INLAND REIT LP | 62054 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12765890 | 1101P3-RC INLAND REIT LP | 62054 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0620 | |
| 12765891 | 1101P4-BRE RC SOUTHPARK II TX LP | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 12765899 | 1102P1-DOLLINGER CHARLESTON ASSOCIATES | LARSON, DERRICK | 555 TWIN DOLPHIN DRIVE STE. 600 | | | REDWOOD | CA | 94065 | |
| 12765900 | 1102P2-T-C CHARLESTON PLAZA LLC | PO BOX 742411 | | | | LOS ANGELES | CA | 90074-2411 | |
| 12765904 | 1103P1-OCEAN RANCH II, LLC | DEPT LA 23843 | | | | PASADENA | CA | 91185-3843 | |
| 12765907 | 1104P1-ZAREMBA GRANDE, LLC | 14600 DETROIT AVENUE #1500 | | | | LAKEWOOD | OH | 44107 | |
| 12765910 | 1105P1-BROWN TUCSON, L.L.C. | C/O WM GRACE DEVELOPEMENT CO | 7575 NORTH 16TH STREET SUITE #1 | | | PHOENIX | AZ | 85020 | |
| 12765911 | 1105P2-ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD SUITE 310 | | | | TUCSON | AZ | 85718 | |
| 12765912 | 1105P3-ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12765918 | 1106P1-BARNES & POWERS NORTH LLC | C/O NOR'WOOD LIMITED INC | 111 S. TEJON STREET STE. 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12765922 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS AR, LLC | JPM PORT 2011-1 | DEPT. 7450 | | CAROL STREAM | IL | 60122-7450 | |
| 12765921 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12765929 | 1108P1-PDC PROPERTIES INC. AS AGENTS FOR OWNERS | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE SUITE 650 | | | WOODLAND HILLS | CA | 91367 | |
| 12765930 | 1108P2-RAMCO-GERSHENSON PROPERTIES, L.P. | HARVEST JUNCTION SOUTH | PO BOX 3500018 | | | BOSTON | MA | 02241-0518 | |
| 12765931 | 1108P3-W-ADP HARVEST JUNCTION OP OWNER VIII L.L.C. | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074-8971 | |
| 12765928 | 1108P4-RE PLUS HARVEST JUNCTION KP LLC | PO BOX 81364 | | | | WOBURN | MA | 01813-1364 | |
| 12765943 | 1109P1-TURTLE CREEK PARTNERS LLC | BLAKENEY, GARY | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765944 | 1109P1-TURTLE CREEK PARTNERS LLC | HORNADAY, SCOTT | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765945 | 1109P1-TURTLE CREEK PARTNERS LLC | MORRISON, JAN | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765946 | 1109P1-TURTLE CREEK PARTNERS LLC | WALLACE, VICKI | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765947 | 1109P2-RPI TURTLE CREEK MALL LLC | SDS-64-3614 | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | |
| 12765951 | 110P2-INLAND SOUTHWEST MANAGEMENT | SOUTHPARK MEADOWS | P.O. BOX 9272 | | | OAKBROOK | IL | 60522-9272 | |
| 12765952 | 110PAY-FEDERAL REALTY - BARRACKS RD (500-2070) | C/O FEDERAL REALTY INVESTMENT TRUST PROPERTY #2070 | PO BOX 8500 - 9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12765955 | 110STG-3-JEFFERSON REALTY PARTNERS, LLC | 2123 IVY ROAD SUITE 821 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12765954 | 110STG-RIVERDALE GROUP LLC | 503 FAULCONER DRIVE SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12765953 | 110STRG-RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12765960 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | |
| 12765959 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229 | U.S. BANK TRUST-CT | 5300 SOUTH CICERO AVENUE | | CHICAGO | IL | 60638 | |
| 12765967 | 1111PAY1-RONALD BENDERSON 1995 TRUST | ADDRESS ON FILE | | | | | | | |
| 12765968 | 1111STG1-TOWN OF HENRIETTA | OFFICE OF BLDG. & FIRE PREVENTION | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| 12765972 | 1112P1-CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | |
| 12765974 | 1113P1-WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12765980 | 1114P1-GRH POCATELLO LLC | LLC, GRH | C/O HAWKINS COMPANIES | 8645 W. FRANKLIN RD. | | BOISE | ID | 83709 | |
| 12765983 | 1114P2-SPIRIT MT POCATELLO ID LLC | BED BATH SUITE #1732 | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765984 | 1114P3-ROSA SPIRIT MT POCATELLO ID LLC | BBBY SUITE #1732 | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765985 | 1114P4-WBCMT 2007-C33 POCATELLO SQUARE, LLC | C/O TRIGILD, INC. | 9339 GENESEE AVE. SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765981 | 1114PAY-COLE MT POCATELLO ID, LLC | BISHOP, DARCY | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 12 of 1552

Exhibit G

Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765982 | 1114PAY-COLE MT POCATELLO ID, LLC | MAYO, CHRISTINA | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12765992 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12765993 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765991 | 1115P3-GKT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12765990 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | | BOZEMAN | MT | 59771-0906 | |
| 12766003 | 1117P2-WANAMAKER CONROE LC | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE SUITE 150 | | | HUSTON | TX | 77042 | |
| 12766004 | 1117PAY-CONROE MARKETPLACE S.C, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766012 | 1118P3-VERNOLA MARKETPLACE, LLC | PO BOX 29613 | MGM UNIT 641-5 | | | PHOENIX | AZ | 85038-9613 | |
| 12766013 | 1118P4-MGP X VERNOLA LLC | REF: MGM UNIT NO. 641-54 | 25 CALIFORNIA STREET10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12766010 | 1118PAY1-CORELAND COMPANIES | P.O. BOX 807 | | | | TUSTIN | CA | 92781 | |
| 12766011 | 1118PAY2-HOPROCK LIMONITE, LLC | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 16281 | | | PHOENIX | AZ | 85011-6281 | |
| 12766019 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES. LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | |
| 12766020 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766021 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 | SITE W | | | PHILADELPHIA | PA | 19101 | |
| 12766022 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12766023 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 12766039 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | |
| 12766040 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12766038 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767759 | 111PAY1-WINROCK PARTNERS LLC | PO BOX 844416 | | | | LOS ANGELES | CA | 90084-4416 | |
| 12767758 | 111PAY-PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O PRIZM PARTNERS | 51 WINROCK CENTER | | | ALBUQUERQUE | NM | 87110 | |
| 12766047 | 1120P1-SPRING VALLEY IMPROVEMENTS, LLC | DOUD, ROSS | C/O DLC MANAGEMENT CORPPO BOX 7053 | | | YONKERS | NY | 10710 | |
| 12766048 | 1120P2-SPRING VALLEY MARKETPLACE LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVE | | | MANHASSET | NY | 11030 | |
| 12766049 | 1120P3-SVMP DE LLC | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178-5712 | |
| 12766055 | 1121P1-ALMARIDA PLACE LLC | 118 W. PECKHAM STREET | | | | NEENAH | WI | 54956 | |
| 12766056 | 1121P2-PAPF ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12768887 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | |
| 12768886 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633 | | | LOS ANGELES | CA | 90067 | |
| 12766066 | 1124PAY1-KNIGHTDALE CENTER LLC | P.O. BOX 6203 | DEPT. SNCK1177A | | | HICKSVILLE | NY | 11802-6203 | |
| 12766065 | 1124PAY-KIMCO KNIGHTDALE, LP | PO BOX 6203 | DEPT CODE: SNCK1177A | | | HICKSVILLE | NY | 11802-6203 | |
| 12766076 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 ASSOCIATES LTD. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12766077 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12766082 | 1126PAY-ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | |
| 12766085 | 1127P1-NORTHWEST NATIONAL, LLC | C/O DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 12766086 | 1127P2-DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP LP | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12766093 | 1129P1-CAPITAL MALL LAND LLC | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | |
| 12766094 | 1129P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | |
| 12766101 | 112PAY-PITTSFORD PLAZA SPE LLC | C/O MANUFACTURERS AND TRADERS TRUST COMPANY | P.O. BOX 8000 | DEPT. 984 | | BUFFALO | NY | 14267 | |
| 12766104 | 1130P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LP | UNIT 37 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | |
| 12766108 | 1131P1-RAMCO-GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12766109 | 1131P2-RAMCO JACKSONVILLE, LLC | CHILINGIRIAN, DAVID | FILE #14736COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4736 | |
| 12766110 | 1131P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12766116 | 1132P2-BBB PLAZA ASSOCIATES LTD | P.O. BOX 947528 | | | | ATLANTA | GA | 30394-7528 | |
| 12766117 | 1132PAY-ROSEN DELRAY LIMITED PARTNERSHIP | MORROW, WILL | 2333 BRICKELL AVENUE SUITE D-1 | | | MIAMI | FL | 33129 | |
| 12766122 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766125 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE, SUITE 200 | | | ALBUQUERQUE | NM | 87109 | |
| 12766124 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | |
| 12766126 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | |
| 12766123 | 1133P4-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766138 | 1134P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | BLDG. #65140 | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12766139 | 1134P3-KRG AIKEN HITCHCOCK, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766140 | 1134P4-HITCHCOCK PLAZA, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12766137 | 1134PAY-ACADIA HENDON HITCHCOCK PLAZA, LLC | SPIEGEL, STEVEN | HENDON PROPERTIES | TWO LIVE OAK CENTER | 3445 PEACHTREE RD #465 | ATLANTA | GA | 30326 | |
| 12766146 | 1135P1-RRP OPERATING LP- SILVER SPRINGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182-2823 | |
| 12766145 | 1135P1-SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182-2343 | |
| 12766147 | 1135P2-BRE DDR CROCODILE SILVER SPRING SQUARE LP | DEPT. 101412 21445 58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | |
| 12766148 | 1135P3-BRE DDR CROCODILE SILVER SPRING SQUARE TRUST | ID 398704-21445-58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | |
| 12766149 | 1135P4-RVT SILVER SPRING SQUARE LLC | DEPT. 398704 21445 5874 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12766150 | 1135P5-NORTHINGTON MECHANICSBURG INVESTORS, LLC | P.O. BOX 412772 | | | | BOSTON | MA | 02241-2772 | |
| 12766156 | 1136P1-CAMBERN & CENTRAL INVESTORS, LLC | C/O ABRAMS-HOWELLS DEVELOPMENT | 265 SANTA HELENA SUITE 125 | | | SOLANA BEACH | CA | 92075 | |
| 12766157 | 1136P2-LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (M4ELS0) | 315 S. COAST HIGHWAY 101 SUITE U-12 | | | ENCINITAS | CA | 92024 | |
| 12766161 | 1137P1-GRAND LAS POSAS LLC | C/O WORLD PRIMIER INVESTMENTS | 3 IMPERIAL PROMENADE, SUITE 550 | | | S COAST METRO | CA | 92707 | |
| 12766162 | 1137P2-GRAND PLAZA LLC | 5850 CANOGA AVE. SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | |
| 12766163 | 1137P3-GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES INC. | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | |
| 12766167 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | | MIAMI | FL | 33101-9170 | |
| 12766168 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12766176 | 1139P2-COLE MT FOLSOM CA, LP | ID: PT3440 | P.O. BOX 732928 | | | DALLAS | TX | 75373-2928 | |
| 12766175 | 1139PAY1-EVERGREEN FOLSOM GATEWAY II | THEEVERGREEN COMPANY | 1755 CREEKSIDE OAKS DRIVE SUITE 290 | | | SACRAMENTO | CA | 95833 | |
| 12766181 | 113PAY-NORTHVILLE RETAIL CENTER JOINT VENTURE, L.L.C. | C/O GRAND SAKWA MANAGEMENT LLC | P.O. BOX 252018 | | | WEST BLOOMFIELD | MI | 48325 | |
| 12766182 | 113RET-NORTHVILLE TOWNSHIP | RICHARD M. HENNINGSEN TREASURER | P.O. BOX 674316 | | | DETROIT | MI | 48267-4316 | |
| 12766185 | 1140P1-AFCC, LTD | 2733 EAST PARLEYS WAY | SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12766190 | 1141P2-EXCEL TRUST LP | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 12766191 | 1141P3-EXCEL LAKE PLEASANT LLC | C/O EXCEL LAKE PLEASANT LLC | P.O. BOX 101206 | | | ATLANTA | GA | 30392-1206 | |
| 12766189 | 1141PAY1-LAKE PLEASANT PAVILION, LLC | C/O ARCADIA MANAGEMENT GROUP INC. | PO BOX 10 | | | SCOTTDALE | AZ | 85252-0010 | |
| 12766196 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLC | PO BOX 860066 | | | MINNEAPOLIS | MN | 55486-0066 | |
| 12766202 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766200 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLE. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12766201 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLE. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12766209 | 1144P1-ACADEMY SQUARE, LLC | 399 N. MAIN STREET SUITE 200 | | | | LOGAN | UT | 84321 | |
| 12766210 | 1144P2-ACADEMY SQUARE, LLC | WARE, KYLA | 595 SO RIVERWOODS PKWY SUITE 400 | | | LOGAN | UT | 84321 | |
| 12766213 | 1145P1-SIMON PROPERTY GROUP | ID#772531 LP | P.O. BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | |
| 12766214 | 1145P2-SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 12766215 | 1145STG-COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | |
| 12766219 | 1146P1-DECATUR & CENTENNIAL LLC | ATTN: STACY M. RUSH | 2320 PASEO DEL PRADOBUILDING B, SUITE 202 | | | LAS VEGAS | NV | 89102 | |
| 12766220 | 1146P3-EAGLE CROSSROADS CENTER 2, LLC | PO BOX 31001-1906 | | | | PASADENA | CA | 91110-1906 | |
| 12766221 | 1146P4-CREF X LV CROSSROADS, LLC | CITIZENS BANK NAAGT. FOR CREF X LV CROSSROADS, LLC | PO BOX 515749 | | | LOS ANGELES | CA | 90051-5749 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766227 | 1147P1-CENTERRA MARKETPLACE PROPERTIES II, LLC | 2725 ROCKY MOUNTAIN AVE | SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766234 | 1148P1-LAS PALMILLAS SHOPPING CENTER | C/O REEF REAL ESTATE SERVICES | 1620 FIFTH AVE. | | | SAN DIEGO | CA | 92101 | |
| 12766237 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12766238 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | | COLUMBUS | OH | 43260-3767 | |
| 12766245 | 114P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12766246 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT CORP.PROPERTY: #7307 | 4525 MAIN STREET | | | VIRGINIA BEACH | VA | 23462 | |
| 12766244 | 114PAY-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT | P.O. BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12766251 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | |
| 12766252 | 1150P2-TAURUS AUGUSTA MALL LLC | NW 6190 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6190 | |
| 12766253 | 1150P3-SEP AUGUSTA, LLC | 31 WEST 34TH STREET | SUITE 1012 | | | NEW YORK | NY | 10001 | |
| 12766258 | 1151P1-DTD DEVCO 8W | C/O PLATIMUN MANAGEMENT COMPANY | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85261 | |
| 12766259 | 1151P2-DTD DEVCO 8W, LLC | 7669 E. PINNACLE PEAK ROAD | SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12766260 | 1151P3-DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12766266 | 1152P2-HARSCH INVESTMENT PROPERTIES MANAGEMENT | UNIT 72 | PO BOX 4900 | | | PORTLAND | OR | 97208 | |
| 12766267 | 1152P3-JAMESTOWN SOUTH SHORE CENTER, LP | DEPT. 134951 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 12766268 | 1152P4-MGP XII SOUTH SHORE CENTER, LLC | UNIT #824-510 | 425 CALIFORNIA STREET10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12768023 | 1153 SIGN-FOUR J, LLC (DBA TOPSHAM FAIR MALL) | MALL OFFICE | 49 TOPSHAM FAIR MALL ROAD | | | TOPSHAM | ME | 04086 | |
| 12768021 | 1153P1-NNN DEVELOPEMENT INC | P O BOX 864210 | | | | ORLANDO | FL | 32866-4210 | |
| 12768022 | 1153P2-DUAL REALTY LLC | C/O JENEL MANAGEMENT CORP. | PO BOX 11644 | | | NEWARK | NJ | 07101-4644 | |
| 12768024 | 1153P2-DUAL REALTY LLC | PO BOX 780427 | | | | PHILADELPHIA | PA | 19178-0427 | |
| 12766274 | 1153P3-W/S BRUNSWICK PROPERTIES II LLC | P.O. BOX 944093 | | | | CLEVELAND | OH | 44194-4093 | |
| 12766278 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | |
| 12766279 | 1154P2-PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT. 6901 | | | CHICAGO | IL | 60675-6901 | |
| 12766283 | 1155P1-QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | |
| 12771429 | 1156P1-JLP HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | |
| 12766292 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | |
| 12766293 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | | COLUMBUS | OH | 43260-3862 | |
| 12766297 | 1158PAY1-CANYON LAKE WORTH PROPS, LP | C/O CORNER REAL ESTATE SVCS | 4300 N.CENTRAL EXPWY.,255 | | | DALLAS | TX | 75206 | |
| 12766298 | 1158PAY2-6034 AZLE AVENUE, LLC | PROPERTY #121410 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12766305 | 1159P1-LANGLY KIMCO NAMPA LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12766306 | 1159P2-TVM CENTERCAL, L.L.C. | UNIT 71 P.O. BOX 5000 | | | | PORTLAND | OR | 97208 | |
| 12766307 | 1159P3-TVM CENTERCAL OWENR, LLC | UNIT 71 P.O. BOX 5000 | | | | PORTLAND | OR | 97208 | |
| 12766312 | 115P2-EDGEWATER RETAIL PARTNERS, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766311 | 115PAY1-PRK CH LLC | CORP., C/O | C/O PRK HOLDINGS IV, LLCPO BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| 12766310 | 115PAY-EDGEWATER RETAIL PARTNERS, LLC | ACCOUNT NO.:171869230 | P.O. BOX 1000 | DEPARTMENT #149-256 | | MEMPHIS | TN | 38148-0149 | |
| 12766317 | 1160P2-FOX RIVER TEI EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766316 | 1160PAY-DDR MCHENRY SQUARE, LLC | DEPT. 101412-20110-00863 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12766322 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94161-1918 | |
| 12766323 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | |
| 12766324 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12766332 | 1162P1-DERITO/KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766337 | 1163P1-UP INVESTMENTS, LLC | JOSEPH FREED & ASSOC | 220 NORTH SMITH STREET SUITE 300 | | | PALATINE | IL | 60067 | |
| 12766338 | 1163P2-INLAND US MANAGEMENT,LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG 36206 | | | CHICAGO | IL | 60693-0130 | |
| 12766339 | 1163P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766344 | 1164P1-NATIONAL RETAIL PROPERTIES | PO BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766348 | 1165P2-HZD PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766347 | 1165PAY1-PINE TREE- SAU HAZEL DELL,LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766356 | 1167P2-EVP AUBURN, LLC | EVP MANAGEMENT, LLC | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766355 | 1167PAY1-GFI AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | |
| 12766365 | 1168P1-SKYWAY REGIONAL SHOPPING CENTER L.L.C | ATTN: MELANIE BEASLEY | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12766364 | 1168P2-HELENA SKYWAY, LLC | 2 | C/O ATOLL PROPERTY GROUP | PO BOX 6615 | | PASADENA | CA | 91109-6571 | |
| 12766363 | 1168P2-HELENA SKYWAY, LLC | C/O ATOLL PROPERTY GROUP | P.O. BOX 6615 | | | PASADENA | CA | 91109-6571 | |
| 12766373 | 1169P2-BRE DDR BR OXFORD AL LLC | DEPT 343868252305B417 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766374 | 1169P3-OXFORD EXCHANGE, LP | 701 N. POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12766372 | 1169PAY1-COLE MT OXFORD AL, LLC | C/O COLE REAL ESTATE INVESTMENTS | PO BOX 731989 | | | DALLAS | TX | 75373-1989 | |
| 12766371 | 1169PAY-OXFORD EXCHANGE LLC | C/O ABERNATHY & TIMBERLAKE | 1505 LAKES PARKWAY SUITE 190 | | | LAWRENCEVILLE | GA | 30043 | |
| 12766378 | 116P1-G&I DEERBROOK III, LP | PO BOX 934407 | | | | ATLANTA | GA | 31193-4407 | |
| 12766379 | 116P2-IVC DEERBROOK, LLC | DEPT 0847 | PO BOX 850001 | | | ORLANDO | FL | 32885-0847 | |
| 12766380 | 116P3-VESTAR DM LLC | 1350 DALLAS PARKWAY SUITE 3080 | SUITE 300 | | | DALLAS | TX | 75240 | |
| 12766381 | 116P4-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12766389 | 1170PAY1-GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | |
| 12766392 | 1171P1-DIB NO. 23, LP | WADSWORTH CROSSING | PO BOX 644375 | | | PITTSBURGH | PA | 15264-4375 | |
| 12766393 | 1171P2-BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645644 | | | CINCINNATI | OH | 45264-4344 | |
| 12766405 | 1172P2-MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | CENTRAL MALL PORT ARTHURMANAGEMENT OFFICE | 3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |
| 12766406 | 1172P3-CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | BOK FINANCIAL | ONE WILLIAMS CENTER 8TH FLOOR | | | TULSA | OK | 74172 | |
| 12766404 | 1172PAY1-GG & A CENTRAL MALL PARTNERS, LP | P.O. BOX 206415 | | | | DALLAS | TX | 75320-6415 | |
| 12766412 | 1173P1-KNOXVILLE LEVACAL, LLC | PROPERTY 630110 | P.O. BOX 310428 | | | DES MOINES | IA | 50331-0428 | |
| 12766416 | 1174P1-EQUITY ONE REALTY & MANAGEMENT SE, INC. | 1550 NE MIAMI GARDENS DR | P.O. BOX 404716 | | | MIAMI | FL | 33179 | |
| 12766417 | 1174P2-EQUITY ONE (NORTHEAST PORTFOLIO) LLC | LEASE 80022029 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12766420 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | |
| 12766421 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | |
| 12766422 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 3446692515058331 | PO BOX 933176 | | | ATLANTA | GA | 31193-3176 | |
| 12766423 | 1175P4-PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12766431 | 1176P1-DIAMOND RIDGE DEVELOPMENT, LLC | 1335 E. GLADSTONE STREET | | | | GLENDORA | CA | 91740 | |
| 12766433 | 1176P2-DIAMOND RIDGE DEVELOPMENT | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | |
| 12766434 | 1176P3-1301 EAST GLADSTONE STREET INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12766438 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC | 2309 FREDERICK DOUGLASS BOULEVARD | | | NEW YORK | NY | 10027 | |
| 12766442 | 1178PAY-YORK TOWN CENTER HOLDING, LP | P.O. BOX 746200 | | | | ATLANTA | GA | 30374-6200 | |
| 12766446 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766447 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, | ATTN: RETAIL LEASING | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12766453 | 117P2-GKT MEADOWS MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766452 | 117PAY1-MEADOWS MARKETPLACE, INC. | PO BOX 6149 | | | | HICKSVILLE | NY | 11802-6149 | |
| 12766451 | 117PAY-MEADOWS MARKETPLACE, INC. | P.O. BOX 409100 | | | | ATLANTA | GA | 30384-9100 | |
| 12766460 | 1181P1-IV PLAZA LLC | 635 WEST 7TH ST SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12766461 | 1181P2-RJFP LLC | PO BOX 844199 | | | | LOS ANGELES | CA | 90084-4199 | |
| 12766465 | 1182P1-STONE CREEK DEVELOPMENT COMPANY OF OHIO, LLC | ZANONI, BILL | C/O TRINITY DEVELOPMENT, INC. | 6312 KINGSTON PIKE, SUITE C | | KNOXVILLE | TN | 37919 | |
| 12766466 | 1182P2-INLAND TRS PROPERTY MANAGEMENT | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 12766467 | 1182P3-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |
| 12766468 | 1182P4-STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766478 | 1183P1-FOURTH QUARTER PROPERTIES 99, LLC | P.O. BOX 933380 | | | | ATLANTA | GA | 31193-3380 | |
| 12766479 | 1183P2-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG # XX | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12766480 | 1183P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12766481 | 1183P4-IA DOTHAN PAVILION, L.L.C. | DEPT. 44686 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12766482 | 1183P5-DOTHAN PAVILION GROUP, LLC | P.O. BOX 1382 | | | | DOTHAN | AL | 36302 | |
| 12766490 | 1184P1-PAPILLION DEVELOPMENT, LLC | SHADOW LAKE TOWNE CENTER | PO BOX 411594 | | | KANSAS CITY | MO | 64141-1594 | |
| 12766491 | 1184P2-SHADOW LAKE TOWNE CENTER, LLC | PO BOX 411594 | | | | KANSAS CITY | MO | 64141-1594 | |
| 12766492 | 1184P3-SHADOW LAKE TOWNE CENTER, LLC | C/O SHADOW LAKE TOWNE CENTER | P.O. BOX 93934 | | | LAS VEGAS | NV | 89193-3934 | |
| 12766493 | 1184P4-PPG SHADOW REAL ESTATE LLC | PO BOX 74384 | | | | CLEVELAND | OH | 44194-0002 | |
| 12766498 | 1185P1-THE FOUNDRY AT SOUTH STRABANE, LLC | KELLEY, JACKIE | C/O CB RICHARD ELLIS | 312 BOULEVARD OF THE ALLIES | | PITTSBURGH | PA | 15222 | |
| 12766502 | 1186P1-GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | ATTN: EMILY KAO | 2310 WASHINGTON STREET | | NEWTON LOWER FALLS | MA | 02462 | |
| 12766506 | 1187P1-985 HARLEY STRICKLAND BOULEVARD HOLDINGS, LLC | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | |
| 12766508 | 1187P2-985 WEST VOLUSIA, LLC | P.O. BOX 746159 | | | | ATLANTA | GA | 30374-6159 | |
| 12766507 | 1187PAY-DAVID MORET,AS RECEIVER FOR WEST VOLUSIA TOWNE CTR | CONTINENTAL REAL ESTATE COMPANIES | 4624 E. COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12766505 | 1187P-WEST VOLUSIA TOWNE CENTRE, LLLP | P.O. BOX 1092 | | | | APOPKA | FL | 32704-1092 | |
| 12770902 | 1188P2-AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 865803 | | | ORALNDO | FL | 32886-5803 | |
| 12770901 | 1188PAY-MSKP CASSELBERRY EXCHANGE, LLC | ATTN: ACCOUNTS RECEIVABLE, PROPERTY #810 | PO BOX 935666 | | | ATLANTA | GA | 31193-5666 | |
| 12767257 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 975456 | | | DALLAS | TX | 75397 | |
| 12766529 | 118P2-EQUITY ONE (BUCKHEAD STATION) LLC | EQUITY ONE REALTY & MANAGEMENT SE, INC BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12766530 | 118P3-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023003 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12766528 | 118PAY-BUCKHEAD STATION PARTNERS | LOCATION #11 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | |
| 12766535 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30335 | |
| 12766536 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12766534 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | | LEXINGTON | KY | 40507 | |
| 12766545 | 1191P2-MERIDIAN/SAV LLC | PO BOX 101406 | | | | ATLANTA | GA | 30392-1406 | |
| 12766544 | 1191PAY1-RCG MERIDIAN OWNER, LLC | PO BOX 538503 | | | | ATLANTA | GA | 30353-8503 | |
| 12766543 | 1191PAY-MERIDIAN CROSSROADS, LLC | BARNES, JAN | C/O SEVEN BRIDGES MANAGEMENT | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | |
| 12766556 | 1192P1-CROSS KEYS PLACE LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12766554 | 1192P2-ROSEN TURNERSVILLE LLC | 40 EAST 69TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10021 | |
| 12766555 | 1192P3-CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD | SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | |
| 12767557 | 1192P4-BRE RC CROSS KEYS NJ LLC | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084-5660 | |
| 12766561 | 1193PAY-RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12766562 | 1193RET-CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY 1ST FLOOR | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| 12766565 | 1194P1-270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS, 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12767572 | 1195P1-THE LANDING AT TRADITION DEVELOPMENT CO, LLC | PO BOX 74043 | | | | CLEVELAND | OH | 44194 | |
| 12766574 | 1195P2-KRG PORT ST. LUCIE LANDING LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766573 | 1195PAY-INLAND DIVERSIFIED PORT ST. LUCIE LANDING LLC | BLDG 65006 | PO BOX 74896 | | | CLEVELAND | OH | 44194-4896 | |
| 12766580 | 1196P1-GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | C/O THE PAULS CORPORATION | 270 ST. PAUL ST. SUITE 300 | | | DENVER | CO | 80206 | |
| 12766581 | 1196P2-TOWER PLAZA 12, LLC | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766586 | 1197P1-KIMCO GLENN SQUARE ANCHORAGE, LLC | PO BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 12766587 | 1197P2-JL GLENN SQUARE , LLC | PO BOX 202845 | | | | ANCHORAGE | AK | 99520 | |
| 12766591 | 1198P2-PINNACLE NORTH, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | |
| 12766592 | 1198P3-PINNACLE NORTH II, LLC | 601 STATE STREET6TH FLOOR | | | | BRISTOL | VA | 24201 | |
| 12767934 | 1198PAY1-TRANOM, LLC | LEGAL, DIRECTOR | REGIONS BANK | ATTN: BARBARA LELAND | 8182 MARYLAND AVENUE, SUITE 1100 | CLAYTON | MO | 63105 | |
| 12766595 | 1199P1-FREDERICK J. HANSHAW | ADDRESS ON FILE | | | | | | | |
| 12766596 | 1199P2-BRIXTON BEAUMONT, LLC | P.O. BOX 507416 | | | | SAN DIEGO | CA | 92150-7416 | |
| 12766602 | 119P1-THE STRIP DELAWARE LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS REALTY CORP. AS SECURED PARTY | ACCT# 01662680087 | PO BOX 72250 | | CLEVELAND | OH | 44192 | |
| 12766601 | 119PAY-STARK COMMONS LTD | C/O ROBERT L STARK ENTERPRISES INC | 1350 W. 3RD STREET | | | CLEVELAND | OH | 44113 | |
| 12766606 | 1200P1-GMS GOLDEN VALLEY RANCH LLC | PO BOX 848202 | | | | LOS ANGELES | CA | 90084 | |
| 12766607 | 1200P2-MGP XI REIT LLC | 425 CALIFORNIA ST11TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 12766608 | 1200P3-MGP XI PROPERTIES, LLC | REF: UNIT #702-XXX | 425 CALIFORNIA STREET10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12766614 | 1201P2-PR NEW RIVER OWNER LP | LOCKBOX #781905 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1905 | |
| 12766615 | 1201P3-BRE RC NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12766616 | 1201P4NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | | RICHMOND | VA | 23238 | |
| 12766613 | 1201PAY-PR NEW RIVER LLC | PR NEW RIVER/GOLDMAN SACHS | P.O. BOX 62566 | | | BALTIMORE | MD | 21264-2566 | |
| 12766621 | 1202P1-STIRLING BOSSIER, LLC | CAPITAL ONE | P.O. BOX 54411 | | | NEW ORLEANS | LA | 70154-4411 | |
| 12766622 | 1202P2-SP BOSSIER, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766626 | 1203P1-WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE | 4104 N HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| 12766633 | 1205P2-IMCC WESTBANK VILLAGE, LLC | PO BOX 113130 | | | | METAIRIE | LA | 70011 | |
| 12766634 | 1205P3-HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12766632 | 1205PAY1-SRSA GSM AS CUSTODIAN FOR IMCC WESTBANK VILLAGE LLC | PO BOX 113130 | | | | METAIRIE | LA | 70011 | |
| 12766631 | 1205PAY-TEAM RETAIL WESTBANK, LTD | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12766638 | 1206P1-TAMPA PALMS SHOPPING PLAZA LLC | PO BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12766641 | 1207P1-NORTHGATE MALL PARTNERSHIP | PO BOX 77S752 | | | | CHICAGO | IL | 60677-5752 | |
| 12766644 | 1208P1-COR VETERANS MEMORIAL DRIVE COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12766650 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |
| 12766651 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL | C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | WINTER PARK | FL | 32789 | |
| 12766657 | 120PAY-LAKHA PROPERTIES - MEMPHIS, LLC | C/O PREMIER CENTERS MANAGEMENT INC | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 12766660 | 1210P1-HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194-7071 | |
| 12766661 | 1210P2-GK HOLIDAY VILLAGE, LLC | P.O. BOX 1577 | | | | MILES CITY | MT | 59301-1577 | |
| 12766663 | 1211P1-SEBRING RETAIL ASSOCIATES, LLC | ATTN: GREGG LURIE | 3610 NE 1ST AVENUE | | | MIAMI | FL | 33137 | |
| 12766665 | 1211P2-SEBRING LANDING, LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886-5037 | |
| 12766666 | 1211P3-ARC SSSEBFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12766673 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510 | PO BOX 120510 | | | DALLAS | TX | 75312-0510 | |
| 12766674 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | |
| 12766673 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | | HURST | TX | 76054 | |
| 12766682 | 1213P1-WATERSIDE MARKETPLACE LLC | C/O REDICO | ONE TOWNE SQURE, SUITE 1600 | | | SOUTHFIELD | MI | 48076 | |
| 12766684 | 1213P2-BRE OVR BR WATERSIDE MI LLC | DEPT. 342756 25315 58152 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766685 | 1213P3-PMAT WATERSIDE, L.L.C. | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766683 | 1213PAY-COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12766693 | 1214P1-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | JAGMAN, ALEXANDRA | BLDG#65033 | 15961 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0139 | |
| 12766694 | 1214P2-KRG VIRGINIA BEACH LANDSTOWN, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766696 | 1214P3-LANDSTOWN COMMONS OWNER LLC | PROPERTY #0354 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12766692 | 1214PAY-MOUNTAIN VENTURES VIRGINIA BEACH, LLC | C/O THE GOODMAN COMPANY | PO BOX 641913 | | | PITTSBURGH | PA | 15264-1913 | |
| 12766695 | 1214WATSEWER-PROFILE ENERGRY, INC. | P.O. BOX 860 | | | | CANFIELD | OH | 44406 | |
| 12766704 | 1215P1-CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | P.O. BOX 74668 | | | CLEVELAND | OH | 44194 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 18 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766706 | 1215P2-BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12766705 | 1215PAY-CENTRO GA COASTAL LANDING (FL) LLC | C/O CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271 | |
| 12766713 | 1216P1-PDC EASTRIDGE MALL L.L.C | GGPLP LLC | P.O. BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 12766714 | 1216P2-EASTRIDGE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12766721 | 1217P1-USPG PORTFOLIO TWO, LLC | HARBISON, ERIC | PO BOX 71-0959 | | | COLUMBUS | OH | 43271-0959 | |
| 12766722 | 1217P2-USPG PORTFOLIO SIX, LLC | P.O. BOX 75761 | | | | CLEVELAND | OH | 44101-4744 | |
| 12766725 | 1218P3-TKG CORAL NORTH, LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766729 | 1219P1-TORRINGFORD DEVELOPMENT, LLC | 17 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| 12766733 | 121P2-AGREE 1031, LLC | ATTN: ACCT. DEPT. | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766732 | 121PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766731 | 121PAY-KIR MEMPHIS BBB L.P. | DEPT CODE STNM0013 | PO BOX 6208 | | | HICKSVILLE | NY | 11802-6208 | |
| 12766739 | 1221P1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12766741 | 1221P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12766742 | 1221P3-IA WILSON HERITAGE, L.L.C. | DEPT. 44689 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12766743 | 1221P4-SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12766744 | 1221P5-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75058 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12766740 | 1221PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12766737 | 1221PAY-HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12766738 | 1221PAY-INLAND AMERICAN WILSON HERITAGE, LLC | DUNAVANT, RAYMOND | C/O BANK OF THE OZARKS | 8201 PRESTON ROAD, SUITE 700 | | DALLAS | TX | 75225 | |
| 12766752 | 1222P2-PALOUSE MALL LLC | U.S. BANK NATIONAL ASSOCIATION | P.O. BOX 94105 | | | SEATTLE | WA | 98124-6405 | |
| 12766751 | 1222PAY1-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PORPERTY MANAGEMENT, LLC | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | |
| 12766750 | 1222PAY-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY | 104 S. DIVISION STREET | | | SPOKANE | WA | 99202 | |
| 12766756 | 1223P1-OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST.ROOM 215 | | | | WHEELING | WV | 26003 | |
| 12766759 | 1224P1-BARCLAY CRESWIN TUCSON SPECTRUM L.P. | ATTN: PROPERTY MANAGER | 2390 EAST CAMELBACK RD SUITE 200 | | | PHOENIX | AZ | 85016 | |
| 12766760 | 1224P2-DDR TUCSON SPECTRUM II LLC | DEPT 101412 61113 74096 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12766761 | 1224P3-TUCSON SHOPPING CENTER, LLC | C/O CENTRECORP MANAGEMENT SERVICES, LLLP | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12766769 | 1225P1-MRV WYEX II,LC | P.O. BOX 203290 | | | | DALLAS | TX | 75320-3290 | |
| 12766770 | 1225P2-CHEY MARK L.L.C. | C/O WOODBURY CORPORATION | 2733 E PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12766771 | 1225P3-FRONTIER PLAZA, LLC | C/O FORZA MANAGEMENT | P.O. BOX 82834 | | | GOLETA | CA | 93118-2834 | |
| 12766777 | 1226P1-PERRYSBURG PLAZA, LLC | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | | | PHILADELPHIA | PA | 19178-5732 | |
| 12766778 | 1226P2-PERRYSBURG ENTERPRISE, LLC | P.O. BOX 785732 | | | | PHILADELPHIA | PA | 19178-5732 | |
| 12766782 | 1227PAY-NPP DEVELOPMENT, LLC | RILEY, TIM | GILLETTE STADIUM1 PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12766785 | 1228P1-VENTURA PLACE, LLC | C/O GRUBB & ELLIS | 2424 LOUISIANA BLVD, NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12766788 | 1228P2-ARCP MT ALBUQUERQUE NM, LLC | ID: PT4A19 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12766795 | 1229P1-SHEA MARINA VILLAGE LLC | DEPT LA 23761 | | | | PASADENA | CA | 91185-3761 | |
| 12766796 | 1229P2-PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12766800 | 122PAY1-THE IRVINE COMPANY LLC | THE MARKET PLACE II SS0007 | PO BOX 842568 | | | LOS ANGELES | CA | 90084-2568 | |
| 12766799 | 122PAY-IRVINE RETAIL PROPERTIES CO. | C/O TIC RETAIL PROPERTIES - THE MARKET PLACE II | DEPT. 0350 - 622451 3692 SS0007 | | | LOS ANGELES | CA | 90084-2568 | |
| 12757693 | 123.NET, INC. | 24700 NORTHWESTERN HWY FL 7 | | | | SOUTHFIELD | MI | 48075 | |
| 12766804 | 1230P-LAKE SUCCESS SHOPPING CENTER, LLC | 1526A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12766809 | 1231PAY3-BCB GROUP INVESTEMENTS TRAMONTO MARKETPLACE LLC | TRAMONTO MARKETPLACE, LLC | C/O PMC LLC | 7500 E MCDONALD DRIVE, SUITE 100A | | SCOTTSDALE | AZ | 85250 | |
| 12766810 | 1232P1-WP CASA GRANDE RETAIL LLC | ORTEGA, TAMARA | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | |
| 12766815 | 1232P2-WP CASA GRANDE RETAIL, LLC | THE PROMENADE AT CASA GRANDE | PO BOX 29667 | | | PHOENIX | AZ | 85037 | |
| 12766816 | 1232P3-PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 SUITE 210 | | | FAIRIFELD | NJ | 07004 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766820 | 1233P1-WRI BROOKWOOD MARKETPLACE, LLC | TENANT 146944/COMPANY 21950 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12766821 | 1233P2-IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12766827 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | | CINCINNATI | OH | 45271-3426 | |
| 12766826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12766833 | 1235PAY-ROUTE 23 ASSOCIATES, LLC | C/O TSV MANAGEMENT, INC. | 700 CITATION LANE | | | CHERRY HILL | NJ | 08002 | |
| 12766838 | 1236P2-GRANDVIEW APARTMENTS II, LLC | ATTN: TERRI COCCIA | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12766836 | 1236PAY-COR EASTERN BOULEVARD COMPANY, LLC | C/O COR MIDDLE SETTLEMENT ROAD CO., LLC | 540 TOWNE DRIVE | | | FAYATTEVILLE | NY | 13066 | |
| 12766837 | 1236STG-PARKWAY PLAZA LIMITED PARTNERSHIP | 183 EAST MAIN STREET6TH FLOOR | | | | ROCHESTER | NY | 14604 | |
| 12766844 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12766848 | 1238P1-CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928 | | | CINCINNATI | OH | 45264-5928 | |
| 12766854 | 1239P1-WEATHERFORD I-20/MAIN STREET, L.P | 2525 MCKINNON ST SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12766855 | 1239P2-WEATHERFORD I-20/MAIN ST, LP | 3829 W SPRING CREEK PARKWAY | SUITE 110 | | | PLANO | TX | 75023 | |
| 12766856 | 1239P3-WEATHERFORD DUNHILL LLC | P.O. BOX 205598 | | | | DALLAS | TX | 75320-5598 | |
| 12766860 | 123P1-ARBORETUM RETAIL, LLC | P.O. BOX 535482 | | | | ATLANTA | GA | 30353-5482 | |
| 12766859 | 123PAY-ARBORETUM JOINT VENTURE LLC | 303 DETROIT STREET SUITE 301 | | | | ANN ARBOR | MI | 48104 | |
| 12767404 | 1240 HOOPER AVENUE, LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12757175 | 1240 HOOPER LLC | 1195 ROUTE 70 SUITE 2000 | C/O PARAMOUNT REALTY SCV INC258948 | | | LAKEWOOD | NJ | 08701 | |
| 12767405 | 1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 12767921 | 1240P1-DDR MDT UNION CONSUMER SQURE | LAPSHIN, ELLA | DEPT 101412-20820-853 | PO BOX 931663 | | CLEVELAND | OH | 44193 | |
| 12766867 | 1241P1-RONALD BENDERSON 1995 TRUST | ADDRESS ON FILE | | | | | | | |
| 12766870 | 1242P1-HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12766872 | 1242P2-HAMILTON TC, LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12766871 | 1242STRG-HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. | SUITE 1000 | | | NOBLESVILLE | IN | 46060 | |
| 12766878 | 1243P1-VICTORIA ESTATES, LTD | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12766882 | 1244P1-EDISON PONH001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12766883 | 1244P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12766881 | 1244TAX-CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| 12766891 | 1246P2-SKY VIEW RETAIL OWNER, L.P. | P.O. BOX 783266 | | | | PHILADELPHIA | PA | 19178-1882 | |
| 12766892 | 1246P3-BRE SKYVIEW RETAIL OWNER LLC | PO BOX 780055 | | | | PHILADELPHIA | PA | 19178-0055 | |
| 12766890 | 1246PAY-FTC III, LP CASH MANAGEMENT | LOCKBOX 8252 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-8252 | |
| 12766893 | 1246PKG-MP FLUSHING LLC | MANHATTAN PARKING GROUP | 545 FIFTH AVENUE SUITE 600 | | | NEW YORK | NY | 10017 | |
| 12766898 | 1247P2-EXCEL TRUST L.P. | C/O EXCEL EAST CHASE LLC | P.O. BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12766899 | 1247P3-EXCEL EAST CHASE LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12766900 | 1247P4-EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12766897 | 1247PAY-EASTCHASE MARKET CENTER LLC | C/O JAMES WILSON & ASSOCIATES,LLC | 2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | |
| 12766906 | 1248P1-STONEWALL REGENCY, LLC | P.O. BOX 644031 | | | | PITTSBURGH | PA | 15264-4031 | |
| 12766907 | 1248P2-TPC STONEWALL INVESTORS I LC | P.O. BOX 604039 | | | | CHARLOTTE | NC | 28260-4039 | |
| 12766913 | 1249P1-KIMCO METRO CROSSING, L.P. | PO BOX 82565 | DEPT CODE SIAC1362 | | | GOLETA | CA | 93118-2565 | |
| 12766914 | 1249P2-W-PT METRO CENTER OWNER VIII, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 12766918 | 124PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766925 | 1250P1-DIAL-MANHATTAN SHOPS, LLC, | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12766926 | 1250P2-MANHATTAN MARKETPLACE SHOPPING CENTER LLC | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12766924 | 1250P3-HP WB VILLAGE LLC | 18455 BURBANK BLVD SUITE 300 | | | | TARZANA | CA | 91356 | |
| 12766931 | 1251P1-VIWY LP | P.O. BOX 65043 | | | | BALTIMORE | MD | 21264-5043 | |
| 12766936 | 1252P1-CLEVELAND TOWNE CENTER, LLC | 700 GALLERIA PARKWAY SUITE 500 | | | | ATLANTA | GA | 30339 | |
| 12766937 | 1252P2-CLEVELAND TOWNE CENTER, LLC | 300 GALLERIA PARKWAY | SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12766938 | 1252P3-COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12766939 | 1252P4-BRE DDR BR CLEVELAND TN LLC | DEPT 345759251115589BO | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12766940 | 1252P5-CTC CLEVELAND PROPERTY, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY12TH FLOOR | | | ATLANTA | GA | 30339 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 20 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727203 | 12535 SE 82ND AVE LLC_RNT268328 | 9595 WILSHIRE BLVD STE 411 | | | | BEVERLY HILLS | CA | 90212 | |
| 12727204 | 12535 SE 82ND AVE LLC_RNT268328 | 9595 WILSHIRE BOULEVARD | SUITE 411268328 | | | BEVERLY HILLS | CA | 90212 | |
| 12746476 | 12535 SE 82ND AVE LLC_RNT268329 | 9595 WILSHIRE BOULEVARD | SUITE 411268329 | | | BEVERLY HILLS | CA | 90212 | |
| 12766952 | 1253P1-MARKET HEIGHTS, LTD. | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE, SUITE 550 | | | DALLAS | TX | 75201 | |
| 12766953 | 1253P2-COLE MT HARKER HEIGHTS TX, LLC | P.O. BOX 732383 | | | | DALLAS | TX | 75373-2383 | |
| 12766954 | 1253P3-DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | |
| 12766961 | 1254P1-WAYNESBORO TOWN CENTER, LLC | FOX, KIM | C/O COLLETT MANAGEMENT LLC | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 12766964 | 1255P1-HARBOUR VIEW STATION JV, L.L.C. | C/O DIVARIS PROPERTYMANAGEMENT CORP | ONE COLUMBUS CENTER, SUITE 700 | | | VIRGINIA BEACH | VA | 23462 | |
| 12766966 | 1255P2-PR HARBOUR VIEW EAST, LLC | C/O CBRE, INC. | P.O. BOX 731849 | | | DALLAS | TX | 75373-1849 | |
| 12766965 | 1255PAY-HVS EAST, LLC | C/O EZON, INC. | 1100 5TH AVENUE SOUTH, SUITE 210 | | | NAPLES | FL | 34102 | |
| 12766976 | 1256PAY-MACHESNEY CROSSINGS, INC. | C/O FIRST ROCKFORD GROUP, INC | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| 12766978 | 1257P1-VESTAR QCM LLC | 2425 E CAMELBACK RD SUITE 750 | | | | PHOENIX | AZ | 85016 | |
| 12766979 | 1257P2-QCM PARTNERS, LLC | C/O VESTAR PROPERTIES, INC. | P.O. BOX 60051 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12766983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-2502 | |
| 12766984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLC | PROPERTY #280810 | PO BOX 310300 | | DES MOINES | IA | 50331-0177 | |
| 12766987 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | |
| 12766988 | 1259P2-MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | |
| 12766994 | 125MBP2-CENTRAL TAX BUREAU OF PA, INC | ACCT 8760-1660 | P.O. BOX 456 | | | BRIDGEVILLE | PA | 15017-0456 | |
| 12766998 | 125MBP-MUNICIPALITY OF BETHEL PARK | 393-A-150 | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 12766997 | 125P1-1700 OXFORD DRIVE PARTNERSHIP | C/O KESTLER FAMILY C TRUST GEN PTR | 650 WASHINGTON ROAD SUITE 400 | | | PITTSBURGH | PA | 15228 | |
| 12766995 | 125PAY-HAL A. KESTLER AND GERARD J. CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12766996 | 125RET-JOHN WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12766999 | 125SCHOOLTX-BETHEL PARK SCHOOL DISTRICT | BLOCK/LOT 393-A-150 | 7100 BAPTIST ROAD | | | BETHEL PARK | PA | 15102 | |
| 12767002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12767003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | |
| 12767008 | 1261P1-THE MEADOWS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12767009 | 1261P2-RAVID LAKE ST. LOUIS II LLC | CHATTAH, TEDDY, LANDLORD | C/O COHEN EQUITIES | 555 MADISON AVENUEFLOOR 23 | | NEW YORK | NY | 10022 | |
| 12767016 | 1262P1-MANSFIELD SEQ 287 & DEBBIE, LTD | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 202481 | | | DALLAS | TX | 75201 | |
| 12767017 | 1262P2-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7501 | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0269 | |
| 12767018 | 1262P3-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75016 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767023 | 1263P1-WEINGARTEN/INVESTMENTS, INC. | TENANT 146944/COMPANY 22140 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767024 | 1263P2-MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 12767031 | 1264P2-INLAND BRADLEY COMMONS LLC | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767032 | 1264P3-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767033 | 1264P4-IRC RETAIL CENTERS | LEASE #T0001973 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12767030 | 1264PAY-MIDAM/DALAN BRADLEY PHASE 2, LLC | P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12767041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD | SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12767042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: PROPERTY MGMT DEPT | 2325 E. CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12767043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 25130 58985 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12767044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | |
| 12767040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS) | PO BOX 890526 | | | CHARLOTTE | NC | 28289-0526 | |
| 12767052 | 1266P1-WRI ALLIANCE RILEY VENTURE | TENANT 146944/COMPANY 21240 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767053 | 1266P2-WRI JESS RANCH VENTURE | LEASE 14590 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12767054 | 1266P3-JESS RANCH BREA RETAIL XVI, LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 21 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767061 | 1267P1-SPRING HILL DEVELOPMENT PARTNERS,GP | C/O GBT REALTY CORP. | 201 SUMMIT VIEW DRIVE SUITE 110 | | | BRENTWOOD | TN | 37027 | |
| 12767062 | 1267P2-EXCEL TRUST, LP | C/O LOCKBOX A | PO BOX 845377 | | | LOS ANGELES | CA | 90084-5377 | |
| 12767063 | 1267P3-TCSH, LP | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12767068 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201 | LEASE #64264 | | PHILADELPHIA | PA | 19182-3201 | |
| 12767075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356 | DEPT. 2245 | | | HOUSTON | TX | 77210-4356 | |
| 12767073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | |
| 12767074 | 126PAY2-FOUNTAINS DUNHILL LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | |
| 12767080 | 1272P1-FORUM NAP LLC | VILLALOBOS, MARISOL | C/O NORTH AMERICAN PROPERTIES-SE, INC. | 7500 COLLEGE PARKWAY | | FORT MYERS | FL | 33907 | |
| 12767082 | 1272P2-BRE DDR BR FORUM FL LLC | P.O. BOX 205387 | | | | DALLAS | TX | 75320-5387 | |
| 12767081 | 1272PAY-COLE MT FORT MYERS FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12767089 | 1273P1-TULSA HILLS, LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767088 | 1273P2-INLAND AMERICAN RETAIL MANAGEMENT L L C | BLDG 44691 AS AGENT | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12767090 | 1273P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12767091 | 1273P4-IA TULSA 71ST, L.L.C. | DEPT. 44691 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12767092 | 1273P5-RD-TULSA HILLS, LP | P.O. BOX 674451 | | | | DALLAS | TX | 75267-4451 | |
| 12767093 | 1273P6-DRP TULSA HILLS PROPERTY OWNER, LLC | P.O. BOX 674501 | | | | DALLAS | TX | 75267-4501 | |
| 12767103 | 1275P1-FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | |
| 12767102 | 1275P2-FORT SMITH LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320-2672 | |
| 12767104 | 1275P3-INLAND TRS PROPERTY MANAGEMENT INC | 32759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | |
| 12767105 | 1275P4-IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12767106 | 1275P5-ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 | ATTN: THOMAS CORMIER | | | BEAUMONT | TX | 77701 | |
| 12767117 | 1276P1-DAYVILLE PROPERTY DEVELOPMENT, LLC | C/O SERGIO FILHO | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 12767118 | 1276P2-INLAND DIVERSIFIED REAL ESTATE SERVICES L.L.C. | [BLDG. #65048] | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | |
| 12767119 | 1276P3-KRG DAYVILLE PROPERTY DEVELOPMENT, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767120 | 1276P4-DAYVILLE PROPERTY DEVELOPMENT, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767127 | 1277P1-PR MONROE LIMITED PARTNERSHIP | RIOCAN AMERICA MANAGEMENT, INC. | 4729 PERKIOMEN AVENUE | | | READING | PA | 19606 | |
| 12767128 | 1277P2-BRE RC MONROE MP PA LP | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12767132 | 1278P1-MOORE SORRENTO, LLC | COLLINS, BURK | ATTN: PAYMENT PROCESSING DEPT | 1848 NORWOOD PLAZA SUITE 214 | | HURST | TX | 76054 | |
| 12767133 | 1278P2-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12767134 | 1278P3-KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767141 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | |
| 12767145 | 1281P1-PRC PARTNERS, LLC | 1000 NORTH WESTERN AVENUE | SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 12767144 | 1281P2-RICH ALVARADO LLC | C/O RICH DEVELOPMENT COMPANY | 1000 N. WESTERN AVE SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 12767148 | 1282P1-BRANSON SHOPPES DEVELOPMENT COMPANY | LOCKBOX 773770 | 3770 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12767149 | 1282P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | BLDG #65051 | | | CHICAGO | IL | 60693-0139 | |
| 12767150 | 1282P3-KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767151 | 1282P4-INLAND NATIONAL REAL ESTATE SERVICES LLC | BLDG 75027 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767152 | 1282P5-INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | BLDG. #75027 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767161 | 1283P1-RIVERWEST PLAZA,CHICAGO, LLC | JOFFCO SQUARE | 1 NORTHBROOK PLAZA5 REVERE DRIVE, STE 200 | | | NORTHBROOK | IL | 60062 | |
| 12767162 | 1283P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | C/O KARA CROUSORE | DEPT CH16616 | | | PALATINE | IL | 60055 | |
| 12767163 | 1283P3-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | |
| 12767164 | 1283P4-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | |
| 12767168 | 1284PAY1-THF/MRP TIGER TOWN, LLC | C/O THF MANAGEMENT1 | 211 N STADIUM BLVD SUITE 20 | | | COLUMBIA | MO | 65203 | |
| 12767169 | 1284PAY-TIGER TOWN LTD. | PO BOX 680176 | | | | PRATTVILLE | AL | 36068 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767174 | 1285P1-SDI HOT SPRINGS, LTD | 712 MAIN STREET29TH FLOOR | | | | HOUSTON | TX | 77002 | |
| 12767175 | 1285P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12767176 | 1285P3-KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767177 | 1285P4-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7503 | 62903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | |
| 12767184 | 1286P1-HARLINGEN VENTURE NO. TWO, L.P. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12767185 | 1286P2-AMS HARLINGEN I, L.P. | C/O ST. IVES REALTY I LLC | 8240 PRESTON ROAD SUITE 300 | | | PLANO | TX | 75024 | |
| 12767186 | 1286P3-ARC HCHARTX001, LLC | PO BOX 844896 | | | | DALLAS | TX | 75284-7181 | |
| 12767187 | 1286P4-Y&O HARLINGEN CORNERS LLC | C/O TATANTINO PROPERTIES INC. | 7887 SAN FELIPE STREET SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12767195 | 1288P1-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC. | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | |
| 12767196 | 1288P2-RPAI LEESBURG FORT EVANS, L.L.C. | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12767194 | 1288P3-KRG LEESBURG FORT EVANS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767193 | 1288PAY-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC., | 8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | |
| 12753020 | 1289758 ONTARIO INC. O/A COTTON HOUSE/CA | 2 SHALE GATE | | | | TORONTO | ON | M3J 2Y8 | CANADA |
| 12767203 | 1289P1-ALEXANDRIA MAIN MALL LLC | DANIELS, MITCH | P.O. BOX 669442 | | | DALLAS | TX | 75266-9442 | |
| 12767210 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12767214 | 1290P1-FINARD GERMANTOWN, LLC | DEPT. 400 | PO BOX 1377 | | | COLLIERVILLE | TN | 38027 | |
| 12767215 | 1290P2-FARMEX RAIL LLC | PO BOX 714204 | | | | CINCINNATI | OH | 45271-4204 | |
| 12767220 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12767223 | 1292P1-SKZHLC, LLC | C/O GEM CITY FORD5 | 101 BROADWAY STREET | | | QUINCY | IL | 62305-3505 | |
| 12767224 | 1292P2-WHITE GOOSE, LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |
| 12729461 | 1294S-13225 PEYTON DR HOLDINGS | 7501 WISCONSIN AVE | C/O CWC CAPTIAL ASSET MGNTSUITE# 500W260593 | | | BETHESDA | MD | 20814 | |
| 12729460 | 1294S-13225 PEYTON DR HOLDINGS | P.O. BOX 82552 | BUILDING HMH001260593 | | | GOLETA | CA | 93118 | |
| 12770283 | 1294S-13225 PEYTON DRIVE HOLDINGS, LLC | KING, PAUL, ASSET MANAGER | C/O CWCAPITAL ASSET MANAGEMENT LLC | ATTN: ALEX KILLICK | 7501 WISCONSIN AVENUE, WEST SUITE 500 | BETHESDA | MD | 20814 | |
| 12767230 | 1294P1-LDVF II PLAISTOW LLC | C/O QUINCY & CO INC. | 144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | |
| 12767231 | 1294P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #75059 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 12767237 | 1296P1-BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545 | | | BOSTON | MA | 02241-5545 | |
| 12767244 | 1297PAY-VAM, LLC | C/O VISCONSI COMPANIES, LTD. | 360 CORPORATE CIRCLE | 30050 CHAGRIN BOULEVARD | | PEPPER PIKE | OH | 44124-5704 | |
| 12767248 | 1298P1-MARTINSBURG COMMONS LLC | PO BOX 890852 | | | | CHARLOTTE | NC | 28289-0852 | |
| 12767249 | 1298P2-RIOCAN (AMERICA) MANAGEMENT INC. | EAST GATE CORPORATE CENTER | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 00854 | |
| 12767250 | 1298P3-MARTINSBURG COMMONS WVA LP | RIOCAN AMERICA MANAGEMENT, INC. | 4729 PERKIOMEN AVENUE | | | READING | PA | 19606 | |
| 12767251 | 1298P4-BRE RC COMMONS WV LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | |
| 12767247 | 1298PAY-AIG BAKER MARTINSBURG, LLC | PO BOX 890852 | | | | CHARLOTTE | NC | 28289-0852 | |
| 12767258 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | | DALLAS | TX | 75397-5456 | |
| 12767259 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | |
| 12766524 | 129PAY-MIDWOOD MANAGEMENT COMPANY | 430 PARK AVENUE SUITE 505 | | | | NEW YORK | NY | 10022 | |
| 12727871 | 130 TEST LLC | P.O. BOX 3346 | | | | SAINT CHARLES | IL | 60174 | |
| 12767277 | 1300P1-CF POTTSGROVE ASSOCIATES, L.P | C/O CEDAR SHOPPING CENTERS | 44 SOUTH BAYLES AVE SUITE 304 | | | PORT WASHINGTON | NY | 11050 | |
| 12767278 | 1300P2-PARAMOUNT NEWCO REALTY LLC UPLAND | C/O PARAMOUNT REALTY SERVICES | P.O. BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12767276 | 1300P3-UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12726162 | 1301 EAST GLADSTONE STREET | 2425 E CAMELBACK RD, SUITE 750 | INVESTORS LLC229527 | | | PHOENIX | AZ | 85016 | |
| 12726163 | 1301 EAST GLADSTONE STREET | 2425 E CAMELBACK, SUITE 750 | INVESTORS LLCC/O VESTAR PROPERTY MANAGEMENT229527 | | | PHOENIX | AZ | 85016 | |
| 12766432 | 1301 EAST GLADSTONE STREET INVESTORS, LLC | 2415 E. CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 12767288 | 1302P1-CANTON MARKETPLACE LLC | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33707 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767289 | 1302P2-GLL SELECTION II GEORGIA, L.P. | CANTON MARKETPLACE | PO BOX 935028 | | | ATLANTA | GA | 31193-5028 | |
| 12767290 | 1302P3-COLE MT CANTON MARKETPLACE, LLC | PROPERTY #0367-007956 | P.O. BOX 411144 | | | BOSTON | MA | 02241-1144 | |
| 12767291 | 1302P4-CANTON MARKETPLACE OWNER LLC | PROPERTY #0367 | P.O. BOX 411144 | | | BOSTON | MA | 02241-1144 | |
| 12767301 | 1303P1-PASO GOLDEN HILL, LLC | C/O GOLDEN HILLS PLAZA | PO BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |
| 12767305 | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12767307 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12767308 | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767306 | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12767316 | 1305P1-ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC. | PO BOX 2027 | | | LONG BEACH | CA | 90801 | |
| 12767317 | 1305P2-LILAC19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185-4981 | |
| 12767322 | 1306P1-DDR HOMESTEAD LLC | DEPT 101412-20106-36420 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193-5082 | |
| 12767323 | 1306P2-RVT HOMESTEAD PAVILION LLC | DEPT. 101412 60106 74428 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12767324 | 1306P3-HOMESTEAD PAVILION ACQUISITION LLC | C/O COLLIERS INTERNATIONAL ACCOUNTS PAYABLE | 5260 PARKWAY PLAZA BLVD. STE 110 | | | CHARLOTTE | NC | 28217 | |
| 12767325 | 1306P4-WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 12767336 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT GATEWAY | C/O PRESCOTT GATEWAY DEPT PRSMAL | PO BOX 29336 | | | PHOENIX | AZ | 85072-9336 | |
| 12767337 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | |
| 12767338 | 1307P3-T PRESCOTT AZ, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12767339 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12767335 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12767344 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6246 | |
| 12767345 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVE | DEPT 6929 | | | CHICAGO | IL | 60675-6929 | |
| 12767346 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | |
| 12767354 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12767359 | 130P2-HOLYOKE CROSSING LLC | CAPITAL ONE, NATIONAL ASSOCIATION | 275 BROADHOLLOW ROAD | PO BOX 8914 | | MELVILLE | NY | 11747 | |
| 12767358 | 130PAY-HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | PO BOX 867 | | | HOLYOKE | MA | 01041 | |
| 12767363 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNING | PO BOX 80510 | | | BILLINGS | MT | 59108 | |
| 12767365 | 1311P1-FLEMINGTON RETAIL, LLC | C/O LERNER PROPERTIES | 720 EAST PALISADE AVENUE, SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767370 | 1312P2-G&I VII CARRIAGE CROSSING LLC | PO BOX 945719 | | | | ATLANTA | GA | 30394-5719 | |
| 12767381 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STRREAM | IL | 60197-8663 | |
| 12767384 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | |
| 12767390 | 1315P1-CENTRO PROPERTY OWNER II, LLC | GATEWAY PLAZA | DEPARTMENT 9185 | | | LOS ANGELES | CA | 90084-9185 | |
| 12767391 | 1315P2-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12767392 | 1315P3-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12767396 | 1316P1-W/S HADLEY PROPERTIES II LLC | P.O. BOX 845007 | | | | BOSTON | MA | 02284-5007 | |
| 12767401 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000 | DEPT 882 | | | BUFFALO | NY | 14267 | |
| 12767406 | 1318P1-PAN AM EQUITIES, INC. | 18 EAST 50TH STREET10TH FLOOR | ATTN: DAVID IWANIER | | | NEW YORK | NY | 10022 | |
| 12767407 | 1318P2-1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | |
| 12767411 | 1319P1-MILPITAS MILLS LIMITED PARTNERSHIP | P.O. BOX 409714 | ACCT 5250/BEDBA1 | | | ATLANTA | GA | 30384-9714 | |
| 12767415 | 131P2-VESTAL PARKWAY PLAZA LLC | PO BOX 713782 | LEASE #4367001 | | | CINCINNATI | OH | 45271-3782 | |
| 12767416 | 131P3-VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 12767414 | 131PAY-KRAMONT VESTAL MANAGEMENT LLC, IN TRUST FOR VESTAL | PLYMOUTH PLAZA | 580 WEST GERMANTOWN PIKE SUITE 200 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12767423 | 1320P1-BERKSHIRE-AMHERST, LLC | C/O S.D. PLOTKIN & ASSOCIATES | ATTN: ROBERT CUNNINGHAM | 41 TAYLOR ST. 1ST FL. | | SPRINGFIELD | MA | 01103 | |
| 12767424 | 1320P2-ALBANY ROAD-AMHERST CROSSING LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767425 | 1320P3-AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12767431 | 1321P1-DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | |
| 12765450 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| 12767459 | 1326P1-WATERCRESS ASSOCIATES, LP, LLLP | YOUNG, YVONNE | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | |
| 12767458 | 1326P2-BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271-5750 | |
| 12767464 | 1327P1-STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767465 | 1327P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767466 | 1327P3-ARCP MT STROUDSBURG PA, LLC | ID: PT4718 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12767463 | 1327P4-ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767487 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 12767485 | 132PAY-PRAIRIE TOWNE MANAGEMENT | C/O FLAD DEVELOPMENT | 7941 TREE LANE SUITE 105 | | | MADISON | WI | 53717 | |
| 12767497 | 1331P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767500 | 1332P1-VALLEY MALL, LLC | LOS ANGELES LOCKBOX | P.O. BOX 743653 | | | LOS ANGELES | CA | 90074-3653 | |
| 12767503 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO | ATTN: ACCOUNTING DEPT | 8044 MONTGOMERY RD SUITE 710 | | CINCINNATI | OH | 45236 | |
| 12767504 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | |
| 12767505 | 1333P3-COLE MT RAPID CITY SD (I) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | |
| 12767506 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 | P.O. BOX 4770 | | | HOUSTON | TX | 77210-4770 | |
| 12767524 | 1336P1-STRATFORD HALL, INC. | C/O COLLIERS INTERNATIONAL UNIT 423 | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | |
| 12767525 | 1336P2-SHI OWNER LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVE NE SUITE F-260 | | | REDMOND | WA | 98052 | |
| 12767533 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | |
| 12767534 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 -51838 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297-3691 | |
| 12767538 | 1339P1-ROGUE VALLEY MALL, L.L.C. | SDS-12-3057 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | |
| 12767539 | 1339P2-BRIXTON ROGUE, LLC | P.O. BOX 398617 | | | | SAN FRANCISCO | CA | 91439-8617 | |
| 12767545 | 133P4-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12768116 | 133PAY-FOX RIVER COMMONS PARTNERSHIP | C/O DI MUCCI DEVELOPMENT CORP. | 285 WEST DUNDEE ROAD | | | PALATINE | IL | 60074 | |
| 12767549 | 1341P1-CHRISTIANA TOWN CENTER , LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12767552 | 1342P1-TKG BISCAYNE, LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767555 | 1343P1-TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES LLC | C/O TROUT MANAGEMENT LLC | 9690 DEERECO ROAD SUITE 100 | | | TIMONIUM | MD | 21093 | |
| 12767556 | 1343P2-COLE MT WINCHESTER VA,LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 E CAMELBACK RD, STE. 1100 | | | PHOENIX | AZ | 85016 | |
| 12767557 | 1343P3-BRE DDR BR WINCHESTER VA LLC | DEPT. 343186 25340 58050 | P.O. BOX 535763 | | | ATLANTA | GA | 30353-5763 | |
| 12767558 | 1343P4-TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC. | 1170 PEACHTREE STREET NE SUITE 2000 | | | ATLANTA | GA | 30309 | |
| 12767565 | 1344P1-COX CREEK STATION INC., | NW 6014 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6014 | |
| 12767566 | 1344P2-LB-UBS 2007-C6-COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO HILLS | CA | 95762 | |
| 12767567 | 1344P3-3S4 COX CREEK LP | C/O AMERICAN COMMERCE BANK | ATTN: MELISSA ROBINSON | P.O. BOX 309 | | BREMEN | GA | 30110 | |
| 12767568 | 1344P4-CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES INC. | ATTN: PROPERTY ACCOUNTING | P.O. BOX 18153 | | HUNTSVILLE | AL | 35804-8153 | |
| 12767583 | 1346P1-MFS EASTGATE-I, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767597 | 1349P1-KTJ LIMITED PARTNERSHIP 111 | 5125 COUNTRY ROAD 101 S | SUITE 100 | | | MINNETONKA | MN | 55345 | |
| 12767598 | 1349P2-MILLER TRUNK HIGHWAY INVESTMENTS, LLC | 7645 LYNDALE AVENUE SOUTH | SUITE 250 | | | RICHFIELD | MN | 55423 | |
| 12767606 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767607 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12767604 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12767605 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST | 1421 PAYSPHERE CIRLCE | BLDG#35105 | | CHICAGO | IL | 60674 | |
| 12767603 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT | CORP.#5011 | P.O. BOX 201474 | | DALLAS | TX | 75320-1474 | |
| 12767617 | 1350P1-GOVERNORS SQUARE PLAZA | #1068185577 | YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| 12767632 | 1353P1-WOOLBRIGHT WEKIVA, LLC | P.O. BOX 521599 | | | | MIAMI | FL | 33152-1599 | |
| 12732173 | 13555 TTN LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766075 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767645 | 1356P1-ROSEDALE COMMONS LP | US BANK | P.O. BOX 809207 | | | CHICAGO | IL | 60680-9201 | |
| 12767667 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 12767679 | 1361P1-PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767686 | 1363P1-OPRY MILLS MALL, LP | PO BOX 402242 | | | | ATLANTA | GA | 30384-2242 | |
| 12767689 | 1364HR-SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12767690 | 1364P1-SANDUSKY PAVILION | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12767693 | 1365P1-LONGVIEW PLAZA, LTD. | 430 NORTH CENTER ST. | | | | LONGVIEW | TX | 75601 | |
| 12767694 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS | 200 CARROLL STREET | SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12767703 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12767708 | 1369P1-RITCHIE HILL, LLC | P.O. BOX 603532 | | | | CHARLOTTE | NC | 28260-3532 | |
| 12767711 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | |
| 12767714 | 1370P1-VICTORIA WARD CENTER LLC | MSC 77772 | P.O. BOX 1300 | | | HONOLULU | HI | 96807-1300 | |
| 12767723 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE | SUTIE 270 | | | BELLEVUE | WA | 98005 | |
| 12767726 | 1373P1-ENCHANTED 528 DEVELOPMENT, LLC | C/O INTEGRITY ASSET MANAGEMENT LLC | P.O. BOX 50028 | | | ALBUQUERQUE | NM | 87181 | |
| 12767727 | 1373P2-ENCHANTED HILLS BOULEVARD 3575 LLC | C/O MAESTAS & WARD | 6801 JEFFERSON STREET NE, SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12767731 | 1374P1-CONTINENTAL 271 FUND, LLC | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | |
| 12767732 | 1374P2-KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53205 | |
| 12767733 | 1374P3-I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | SUITE 540 | | | MILWAUKEE | WI | 53202 | |
| 12767742 | 1375P1-EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | |
| 12767741 | 1375P2-HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 12767754 | 1378P1-DIERBERGS OSAGE BEACH, LLC | DIERBERGS MARKETS | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 1070 | | CHESTERFIELD | MO | 63006-1070 | |
| 12767766 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | |
| 12767765 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | |
| 12767764 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A. | 600 TRAVIS STREET | 53RD FLOOR ESCROW | | HOUSTON | TX | 77002 | |
| 12767786 | 1385P1-BG ROBINSON STOP II, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767790 | 1386P1-SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | |
| 12767791 | 1386P2-ARCP MT BOWLING GREEN KY LLC | ID PT5083 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12767789 | 1386P3-ARG GFBOGKY001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12767800 | 1387P1-SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 12767801 | 1387P2-FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12767812 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12767823 | 1391P1-LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12767824 | 1391P2-LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767828 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 12767835 | 1395P1-HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12767836 | 1395P2-LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12767840 | 1396P1-GARRISON DECATUR OWNER LLC | PO BOX 975635 | | | | DALLAS | TX | 75397-5635 | |
| 12767841 | 1396P2-DECATUR MALL, LLC | HULL PROPERTY GROUP, LLC | P.O. BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 12767857 | 139P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | |
| 12767855 | 139P3-PREP HOME RETAIL-OCEANSIDE LLC | PREP NET LEASE INCOME LIMITED PARTNERSHIP | PO BOX 715719 | | | CINCINNATI | OH | 45271-5719 | |
| 12767856 | 139PAY-PACIFIC COAST PLAZA INVESTMENTS LLC | D/B/A PACIFIC PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | |
| 12759327 | 1401 ROUTE 300 HOLDINGS LLC | 1601 WASHINGTON AVENUE | SUITE # 800214635 | | | MIAMI BEACH | FL | 33139 | |
| 12759328 | 1401 ROUTE 300 HOLDINGS LLC | P.O. BOX 785191 | PT CT SERIES 2006-C1 REMIC IGMAC MTG SEC INC | MTG214635 | | PHILADELPHIA | PA | 19178 | |
| 12767886 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLE | ACCT: 5800907049 | | | CHICAGO | IL | 60674 | |
| 12767887 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 40118320 | 57 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12767891 | 1404P1-SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | |
| 12767894 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767910 | 1408P1-CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12767918 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12767922 | 140P2-BRE DDR UNION CONSUMER SQUARE LLC | DEPT. 101412-21340-47375 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12767923 | 140P3-UNION CONSUMER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX #5122 | | | WHITE PLAINS | NY | 10602 | |
| 12766864 | 140PAY-PYRAMID WALDEN COMPANY L.P. | PO BOX 8000 | DEPT. 982 | | | BUFFALO | NY | 14267 | |
| 12767928 | 1410P1-GERONIMO L.L.C. | ATTN: CHANIE ADAMS | 1485 POLE LINE ROAD EAST, SUITE OFC | | | TWIN FALLS | ID | 83301 | |
| 12767929 | 1410P2-CANYON PARK WEST, LLC | LOCKBOX #913330 | P.O. BOX 913330 | | | DENVER | CO | 80291-3330 | |
| 12767943 | 1413P1-SALMAR PROPERTIES LLC | P.O. BOX #: 70346 | | | | NEWARK | NJ | 07101-0096 | |
| 12767947 | 1414P1-HIGHLAND COMMONS ASSOC., LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767957 | 1416P1-GF VALDOSTA MALL, LLC | P.O. BOX 959901 | | | | ST. LOUIS | MO | 63195 | |
| 12768091 | 141P2-AAT ALAMO QUARRY, LLC | 11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12767973 | 141P3-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | | | NEW YORK | NY | 10110 | |
| 12768090 | 141PAY-ALAMO STONECREST HOLDINGS, LLC | ALAMO QUARRY MARKET11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12767988 | 1421P1-LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767989 | 1421P2-LEWCON RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767993 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | |
| 12728715 | 1431582 ALBERTA LTD | 300, 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768644 | 1431582 ALBERTA, INC. | SWALES, CHRIS | ATTN: W. MICHAEL EVANS | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768033 | 1431P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | |
| 12774260 | 1435P1-WEINGARTEN REALTY INVEST, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 12774261 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | |
| 12768039 | 1436P1-KIEMLE & HAGOOD | 601 W. MAIN AVENUE | SUITE 400 | | | SPOKANE | WA | 99201 | |
| 12768694 | 1445006 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | 10130-103 STREET | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768695 | 1445006 ALBERTA LTD. | C/O WAM DEVELOPMENT GROUP | ATTN: SENIOR VP, RETAIL | 12420 - 104TH AVENUE NW | #200 | EDMONTON | AB | T5N3Z9 | CANADA |
| 12767972 | 1447P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530 | | | NEW YORK | NY | 10110 | |
| 12768121 | 1451P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BLVD. | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12768120 | 1451TAX-CLACKAMAS COUNTY | CLACKAMAS COUNTY | 2051 S. KAEN ROAD | | | OREGON CITY | OR | 97045 | |
| 12739839 | 1461043 ONTARIO LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739840 | 1461043 ONTARIO LIMITED | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739841 | 1461043 ONTARIO LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739838 | 1461043 ONTARIO LIMITED | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12768131 | 146P3-PEMBROKE PINES 2, LLC | RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768129 | 146PAY1-MORRIS REALTY ASSOCIATES, LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD. | | | RUTHERFORD | NJ | 07070 | |
| 12768130 | 146PAY-BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD | SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12768140 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES | 1401 S. BRENTWOOD BLVD | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768138 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12768141 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER , LLC | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MS | 65203 | |
| 12767138 | 147PAY-PACE-CENTRAL ASSOCIATES, LLC | C/O PACE PROPERTIES, INC. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768139 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | |
| 12768147 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | |
| 12768145 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | |
| 12768146 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD | SUITE 150 | | | BIRMINGHAM | AL | 35243 | |
| 12730742 | 1493130 ONTARIO LIMITED EL AL | 80 GREAT LAKES DRIVE | C/O TRINITY COMMON BRAMPTONUNIT 156250098 | | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12730743 | 1493130 ONTARIO LIMITED EL AL | C/O RIOCAN MANAGEMENT INC | 2300 YONGE STREET250098 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12730745 | 1493130 ONTARIO LIMITED ET AL | 2300 YONGE ST, SUITE 500 | C/O RIOCAN MANAGEMENT INCP.O. BOX 2386250116 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12730744 | 1493130 ONTARIO LIMITED ET AL | 80 GREAT LAKES DRIVE, UNIT 156 | C/O TRINITY COMMON BRAMPTON250116 | | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12770515 | 1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT, INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768157 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLC | PO BOX 185 | | | WORCESTER | MA | 01613-0185 | |
| 12768156 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA A | LOCKBOX #9067 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9067 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768158 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12768154 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#9820006326 | | | | CHICAGO | IL | 60673-3330 | |
| 12768155 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | 1 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | |
| 12768166 | 150P1-INLAND SOUTHEAST PROPERTY MANAGEMENT | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12768167 | 150P2-DDRTC BOYNTON COMMONS LLC | DEPT. 1014123039720023 | P.O. BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12768168 | 150P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12768169 | 150P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12768170 | 150P5-IA BOYNTON BEACH CONGRESS, L.L.C. | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | |
| 12768171 | 150P6-B COMM REALTY, LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | |
| 12768181 | 151P1-COLE MT KANSAS CITY MO, LLC | SMART, ELIZABETH | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12768183 | 151P2-BARRYWOODS CROSSINGS | COLE MT KANSAS CITY MO, LLC | DEPT# 7052 | | | CAROL STREAM | IL | 60122 | |
| 12768184 | 151P3-EFA UAMA COLE MT KANSAS CITY MO, LLC | REVESCO PROPERTY SERVICES | P.O. BOX 913197 | | | DENVER | CO | 80291-3197 | |
| 12768185 | 151P4-RPS BARRYWOOD TIC LLC | REVESCO PROPERTY SERVICES | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | |
| 12768186 | 151P5-BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES, LLC | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | |
| 12768182 | 151PAY-BARRY WOODS | ADDRESS ON FILE | | | | | | | |
| 12768191 | 152PAY-GRAPEVINE MILLS LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | |
| 12768194 | 153PAY-MCKNIGHT DEVELOPMENT CORPORATION | LEONARD H. RUDOLPH AND DORIS G. RUDOLPH | 310 GRANT STREET | SUITE 2500 | | PITTSBURGH | PA | 15219-2303 | |
| 12749602 | 1541-SIMON PROPERTY | 867755 RELIABLE PARKWAY | GROUP TX , LP204870 | | | CHICAGO | IL | 60686 | |
| 12753023 | 1543911 ONTARIO INC. | 628 ONTARIO STREET | | | | COBOURG | ON | K9A 3C4 | CANADA |
| 12768198 | 154PAY-TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY | SUITE 250 | | | JACKSONVILLE | FL | 32216 | |
| 12768201 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 9S0107 | | | LOUISVILLE | KY | 40295-0107 | |
| 12768202 | 155PAY-KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768213 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC. | 450 SOUTH ORANGE AVE. | STE. 900 | | ORLANDO | FL | 32801 | |
| 12768214 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGO | PO BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| 12768212 | 156PAY-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPT. 1014123047021859 | PO BOX 534426 | | | ATLANTA | GA | 30353 | |
| 12768220 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC | 639 GRAVOIS BLUFFS BOULEVARD | SUITE D | | FENTON | MO | 63026 | |
| 12768226 | 158P2-SPI PROPERTY MANAGEMENT | FBO BRIDGEPOINTE CO TENANCY | 88 KEARNY ST | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12768227 | 158P3-TREA 3010 BRIDGEPOINTE PARKWAY LLC | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074-8465 | |
| 12768225 | 158PAY1-BRIDGEPOINTE CO-TENANCY GROUP | C/O SPI PROPERTY MANAGEMENT CORPORATION | 88 KEARNY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12768224 | 158PAY-BRIDGEPOINTE CO-TENANCY GROUP | C/O CROSSPOINT REALTY SERVICES, INC | PO BOX 45852 | | | SAN FRANCISCO | CA | 94145-0852 | |
| 12768236 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12768232 | 159PAY-I. AND G. PARTNERS | C/O U.S. REALTY MANAGEMENT CORPORATION | 3003 ENGLISH CREEK AVENUE | D13A | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12768233 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642 | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| 12768235 | 159ROAD-V&L ASSOCITES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 12768234 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 12768244 | 160P2-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12768124 | 160PAY-BRM PARKWAY CENTER, INC. | 241 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 12768248 | 161PAY-FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12768285 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768286 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768287 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | |
| 12768252 | 161UTL-ENERGY MANAGEMENT SYSTEMS | P.O. BOX 538 | | | | MALVERN | PA | 19355-0538 | |
| 12775900 | 1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC. | 2001 N. HALSTEAD STREET | SUITE 301 | | CHICAGO | IL | 60614 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730685 | 1623 NORTH SHEFFIELD,LLC | 2001 N.HALSTEAD ST.,STE.301 | C/O SUPERA ASSET MGMT.INC.20587 | | | CHICAGO | IL | 60614 | |
| 12768259 | 162PAY-8735 HIGHLAND LAKES CENTER, LLC | P.O. BOX 643342 | | | | PITTSBURGH | PA | 15264-3342 | |
| 12768276 | 163P1-HSL PROPERTIES | ATTN: OMAR MIRELES, EXECUTIVE VP | 3901 E. BROADWAY | | | TUCSON | AZ | 85711 | |
| 12768275 | 163PAY-VALLEY EAST PLAZA | 1101 MONTANA AVENUE | SUITE A | | | SANTA MONICA | CA | 90403 | |
| 12768278 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | |
| 12768733 | 1651051 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ATTN: SR. VP-RETAIL | 10130-103 STREET NW | SUITE 1600 | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768282 | 165P1-KRAUS-ANDERSON, INCORPORATED | 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 12746355 | 1663321 ONTARIO INC | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7XE | CANADA |
| 12770525 | 1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12768528 | 1663321 ONTARIO INC. AND 1414614 ONTARIO INC. | 223 COLONNADE ROAD SOUTH | SUITE 100 | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12768288 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1220) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12768293 | 167P2-KADEN MANAGEMENT COMPANY, INC. | 6100 DUTCHMANS LANE | SUITE 603 | | | LOUISVILLE | KY | 40205 | |
| 12768292 | 167PAY-KIMCO LEXINGTON 140, INC. | PO BOX 82565 | DEPT CODESKYL0140 | | | GOLETA | CA | 93118-2565 | |
| 12731480 | 1687 LLC | 6333 APPLES WAY | SUITE 115263888 | | | LINCOLN | NE | 68516 | |
| 12765516 | 1687 LLC | ATTN: JULIAN TYLER/BRIDGET WHALEN | 6333 APPLES WAY | SUITE 115 | | LINCOLN | NE | 68516 | |
| 12765517 | 1687 LLC | MARK A. HUNZEKER | 600 WELLS FARGO CENTER | 1248 "O" STREET | | LINCOLN | NE | 68508 | |
| 12768301 | 168P1-PRESIDENTIAL MARKETS | GRI-EQY, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12768299 | 168PAY-EQUITY ONE PRESIDENTIAL MARKETS INC. | 510 MADISON AVENUE, 19TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12725700 | 168TH AND DODGE, LP_RNT 23053 | 2474 MOMENTUM PLACE | VILLAGE POINTE SHOPPING CENTER23053 | | | CHICAGO | IL | 60689 | |
| 12756133 | 168TH AND DODGE, LP_RNT205309 | ONE E WASHINGTON STREET | C/O RED DEVELPOMENTSUITE 300205309 | | | PHOENIX | AZ | 85004 | |
| 12756132 | 168TH AND DODGE, LP_RNT205309 | P.O. BOX 92277 | | | | LAS VEGAS | NV | 89193 | |
| 12768300 | 168WS-AMS BILLING | 6915 15TH ST E. | STE 204 | | | SARASOTA | FL | 34243-7203 | |
| 12768305 | 1692P1-AGUA MANSA COMMERCE PHASE I LLC | 4343 VON KARMAN AVENUE | SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| 12731614 | 1699259 ONTARIO LIMITED | 303 RICHMOND STREET | SUITE 201265440 | | | LONDON | ON | N6B 2H8 | CANADA |
| 12770535 | 1699259 ONTARIO LIMITED AND 2573268 ONTARIO INC. | C/O YORK DEVELOPMENTS | 303 RICHMOND STREET | SUITE 201 | | LONDON | ON | N6B 2H8 | CANADA |
| 12768310 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | | ROCKVILLE | MD | 20852 | |
| 12729353 | 1700 OXFORD DRIVE PARTNERSHIP | KGA PARTNERS, LLC | 650 WASHINGTON ROAD STE 400 | KGA PARTNERS LLC #208637 | | PITTSBURGH | PA | 15228 | |
| 12768317 | 170PAV-PACE - 64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES INC. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | ST. LOUIS | MO | 63144 | |
| 12768321 | 171P2-DDRM OVIEDO PARK CROSSING, LLC | DEPT 101412-21245-37068 | P.O. BOX 534461 | | | ATLANTA | GA | 30353 | |
| 12768322 | 171P3-DDRM SHOPPES OF ELLENWOOD LLC | DDRM OVEIDO PARK CROSSING | DEPT. 101412 21245 37068 | P.O. BOX 534455 | | ATLANTA | GA | 30353-4455 | |
| 12768320 | 171P4-OVIEDO PARK CROSSING | KONFORTE II LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BLVD., STE. M | | SAVANNAH | GA | 31406 | |
| 12767447 | 171PAY-ROUSE - ORLANDO, INC. | C/O OVIEDO MARKETPLACE | SDS-12-2727 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-2727 | |
| 12768329 | 172CAM-TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0075 | |
| 12768331 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12768330 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURER | ACCT# 151.00-05-12 | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| 12768338 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 | P.O. BOX 414770 | | | BOSTON | MA | 02241-4770 | |
| 12768351 | 174P2-TRU 2005 RE II TRUST | PO BOX 2328 | | | | HICKSVILLE | NY | 11802-2328 | |
| 12768350 | 174PAY-TOYS R US DELAWARE, INC. | PO BOX 416104 | | | | BOSTON | MA | 02241-6104 | |
| 12768532 | 1751 VICTORIA DEVELOPMENTS LIMITED | C/O RIOCAN PROPERTY SERVICES | 365-700 LAWRENCE AVENUE WEST | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768355 | 175PAY-WASHINGTON SECURITIES COMPANY | C/O CLISE PROPERTIES INC | 1700 SEVENTH AVENUE SUITE 1800 | | | SEATTLE | WA | 98101 | |
| 12768358 | 176PAY-THF SHAWNEE STATION LLC | ULRIECH, JILL | C/O RUBENSTEIN REAL ESTATE CO LC | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | FAIRWAY | KS | 66205 | |
| 12768361 | 177PAY-THE CENTRE AT DEANE HILL LLC | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BLDG. 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12768365 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768368 | 179PAY-VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12717531 | 18 RABBITS INC. | 720 YORK ST STE 116 | | | | SAN FRANCISCO | CA | 94110 | |
| 12717532 | 18 RABBITS INC. | CO ACCOUNTS PAYABLE | P.O. BOX 411142 | | | SAN FRANCISCO | CA | 94141 | |
| 12727872 | 1-800-FLOWERS.COM | ONE OLD COUNTRY ROAD SUITE 500 | | | | CARLE PLACE | NY | 11514 | |
| 12776204 | 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, AND RICHARD A. STIEGLITZ JR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| 12728231 | 1-800-GOT-JUNK? LLC | 821B CEDAR STREET | | | | HONOLULU | HI | 96814 | |
| 12728230 | 1-800-GOT-JUNK? LLC | P.O. BOX 123419 | DEPT 3419 | | | DALLAS | TX | 75312 | |
| 12768373 | 180PAY-GREECE RIDGE LLC | F/B/O GERMAN AMERICAN CAPITAL CORPORATION AS SECURED PARTY | PO BOX 8000 | DEPT. 981 | | BUFFALO | NY | 14267 | |
| 12768377 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | | BURLINGTON | VT | 05401 | |
| 12746128 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202211473 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768723 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768382 | 182P1-PR SPRINGFIELD ASSOCIATES LP | C/O PREIT SERVICES | 200 S. BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12768383 | 182P2-JOYFOR JOINT VENTURE | C/O CONTINENTAL DEVELOPERS, LLC | 1604 WALNUT STREET4TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 12768381 | 182PAY-PREIT-RUBIN, INC | C/O PR SPRINGFIELD ASSOCIATES LP | F6665 P.O. BOX 70161 | | | PHILADELPHIA | PA | 19101-1476 | |
| 12768380 | 182-PREIT -RUBIN INC | RAKERS, MIKE | THE BELLEVIEW | 200 SOUTH BROAD STREET | | PHILADELPHIA | PA | 19102 | |
| 12730155 | 183 PARKLINE SHOPPING CENTER | 207 SAN JACINTO, SUITE 300 | C/O IRON REAL ESTATE MGMT208685 | | | AUSTIN | TX | 78701 | |
| 12724898 | 183 PARKLINE SHOPPING CTR, LP | 91 RIO GRANDE | IRONWOOD REAL ESTATE MGMT LLC205213 | | | AUSTIN | TX | 78701 | |
| 12768387 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. | SUITE 1800 | | | LOS ANGELES | CA | 90048 | |
| 12768391 | 184P2-G&I VII REDMOND POWER LLC | PO BOX 742650 | | | | ATLANTA | GA | 30374-2650 | |
| 12768392 | 184P3-FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE | SUITE 3110 | | CHICAGO | IL | 60601 | |
| 12768390 | 184PAY-PPR REDMOND RETAIL LLC | DEPT. 2596-5661 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12768400 | 185P2-ACADIA REALTY LIMITED PARTNERSHIP | 0077-004517 | P.O. BOX 419399 | | | BOSTON | MA | 02241-9399 | |
| 12768399 | 185PAY-ACADIA BRANDYWINE SUBSIDIARY, LLC | PROPERTY NO. 0077 | P.O. BOX 417014 | | | BOSTON | MA | 02241-7010 | |
| 12749173 | 1869931 ONTARIO INC | 116 SIMCOE STREET | | | | NAPANEE | ON | K7R 2X6 | CANADA |
| 12768404 | 186P2-SAVI RANCH 1690, INC. | P.O. BOX 82565 | DEPT CODE SCAY 1690 | | | GOLETA | CA | 93118-2565 | |
| 12768405 | 186P3-SAVI RANCH GROUP, LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | |
| 12768403 | 186PAY-SAVI RANCH INVESTORS | C/O KRAUS MANAGEMENT SERVICES | 670 W. 17TH ST | SUITE C-4 | | COSTA MESA | CA | 92627 | |
| 12768411 | 187P2-IRC RETAIL CENTERS | LEASE #T0002580 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12768410 | 187PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. #257 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12717530 | 1888 MILLS LLC. IMPORT | 375 AIRPORT ROAD | | | | GRIFFIN | GA | 30224 | |
| 12768416 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204 | PO BOX 822459 | | | PHILADELPHIA | PA | 19182-2559 | |
| 12768418 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | PO BOX 822564 | | | PHILADELPHIA | PA | 19182-2564 | |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | |
| 12768423 | 189P2-CHANDLER PAVILIONS, LLC | PO BOX 6149 | PROPERTY: RE6621 | | | HICKSVILLE | NY | 11802-6149 | |
| 12768424 | 189P3-EVERGREEN -1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE | SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768421 | 189P4-SCHNITZER INVESTMENT CORP. | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208-4500 | |
| 12768422 | 189PAY-GRUBB & ELLIS | P.O. BOX 53028 | DEPT. 41226(CHANDLER PAVILIONS) | | | PHOENIX | AZ | 85072-3028 | |
| 12748092 | 18TH AND WALNUT LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12731049 | 19 PROPS LLC | 211 E WATER ST SUITE 201 | | | | KALAMAZOO | MI | 49007 | |
| 12775913 | 19 PROPS, LLC | AARON SMITHMCSHANE & BOWIE, PLC | 99 MONROE AVENUE NW | SUITE 1100 | | GRAND RAPIDS | MI | 49503 | |
| 12775914 | 19 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 200 W. MICHIGAN AVE. | STE. 201 | KALAMAZOO | MI | 49007 | |
| 12772655 | 19 PROPS, LLC | VANDERBERG, MARY, PROPERTY MANAGER | 211 E. WATER STREET | SUITE 201 | | KALAMAZOO | MI | 49007 | |
| 12768438 | 1900ATLATTNY- ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. NY IOLA | 875 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 30 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768439 | 1900P1-ARMSTRONG NEW WEST RETAIL LLC, DEBTOR IN POSSESSIO | C/O ARMSTRONG CAPITAL | 307 WEST 38TH STREET | SUITE 2010 | | NEW YORK | NY | 10018 | |
| 12768442 | 1901P1-OGDEN CAP PROPERTIES | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12717533 | 1908 BRANDS | 3550 FRONTIER AVE UNIT C1 | | | | BOULDER | CO | 80301 | |
| 12717534 | 1908 BRANDS INC | 2100 CENTRAL AVENUE STE 201 | | | | BOULDER | CO | 80301 | |
| 12717535 | 1908 CANDY COMPANY | 209 E 11TH AVENUE | | | | ROSELLE | NJ | 07203 | |
| 12768446 | 190P2-IRC RETAIL CENTERS | LEASE #T0001632 | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12768445 | 190PAY-INLAND CRYSTAL POINT, LLC | C/O CRYSTAL POINT S/C #3305 | 4575 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12728569 | 191 COLONIE LLC | P.O. BOX 24048 | ACCT# 2333213108234 | | | NEWARK | NJ | 07101 | |
| 12728570 | 191 COLONIE LLC | P.O. BOX 416124 | ACCT# 2333213108234 | | | BOSTON | MA | 02241 | |
| 12768454 | 191P1-MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 1870 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768455 | 191P1-MONTGOMERY TOWNE CENTER STATION INC | WHITE, FRANK | 1870 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768453 | 191PAY-HERITAGE PROPERTY INVESTMENT LIMITED PARTNERSHIP | PO BOX 3165 GROUP #306 | #30600003 | | | BOSTON | MA | 02241 | |
| 12768460 | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1766 | |
| 12768461 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | |
| 12768462 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY | SUITE 4-325 | | ATLANTA | GA | 30327 | |
| 12768469 | 193PAY-217 STATE-MILFORD LLC | C/O MATTONE MATTONE | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 12768473 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014 | DEPARTMENT L- 2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12768478 | 195P2-EASTON MARKET LLC | DEPT. 101412-20434-00892 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12768477 | 195PAY-EASTON MARKET, LLC | DEPT 9520009520016 | PO BOX 951376 | | | CLEVELAND | OH | 44193 | |
| 12768482 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768487 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATES | PO BOX 402189 | | | ATLANTA | GA | 30384-2189 | |
| 12768488 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12768489 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12768490 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 8001 1004 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12768486 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES | C/O CHAMPION RETAIL LP | PO BOX 65-418 | | CHARLOTTE | NC | 28265-0418 | |
| 12768494 | 198P2-EXCEL TRUST, L.P. | C/O EXCEL FT UNION LLC | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12768495 | 198P3-EXCEL EAST CHASE LLC | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12768496 | 198P4-FORT UNION SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768493 | 198PAY1-DDR MIDVALLEY LLC | DEPT. NO. 101412- 20239-00856 | PO BOX 92320 | | | CLEVELAND | OH | 44193 | |
| 12768506 | 199PAY-COLUMBIANA STATION E&A , LLC | C/O EDENS & ADVANT PROPERTIES LP | DEPARTMENT 2185 | P O BOX 822315 | | PHILADELPHIA | PA | 19182-2315 | |
| 12767334 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | CROW, KAELA , PROPERTY MANAGER | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12766794 | 1ST COMMERCIAL REALTY GROUP | BENDER, BARBARA, PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12766793 | 1ST COMMERCIAL REALTY GROUP | GENTRY, PAUL, MAINTENANCE FACILITATOR | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12766792 | 1ST COMMERCIAL REALTY GROUP | LAMZON, JACKELYN, ASST PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | |
| 12771337 | 1ST COMMERCIAL REALTY GROUP, INC. | GERTSCH, LORI, PROPERTY MANAGER | 17870 SKYPARK CIRCLE, SUITE 108 | | | IRVINE | CA | 92612 | |
| 12765854 | 1ST COMMERCIAL REALTY GROUP, INC. | ORSBORN, ROSANNA, SENIOR PROPERTY MANAGER | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | |
| 12770931 | 1ST COMMERCIAL REALTY GROUP, INC. | PERKINS, ROBERT, PROPERTY MANAGER | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12765853 | 1ST COMMERCIAL REALTY GROUP, INC. | SCHROCK, KRISTIN , ADMIN ASST | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | |
| 12717536 | 1ST LINE EQUIPMENT LLC | 265 WILLOW BROOK ROAD UNIT 6 | | | | FREEHOLD | NJ | 07728 | |
| 12725869 | 1WORLDSYNC INC | 1009 LENOX DRIVE | SUITE# 202 | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 12725868 | 1WORLDSYNC INC | P.O. BOX 71-3883 | | | | COLUMBUS | OH | 43271 | |
| 12725867 | 1WORLDSYNC INC | P.O. BOX 78000 | DEPT 781341 | | | DETROIT | MI | 48278 | |
| 12753028 | 2 DOGS DISTRIBUTION LLC | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12768513 | 2001P1-YOUNG BAYVIEW HOLDINGS INC | 30 FLORAL PARKWAY | | | | CONCORD | ON | L4K 4R1 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 31 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768514 | 2001STG-METRUS (TERRA) PROPERTIES INC. | C/O METRUS PROPERTIES(A DIVISION OF METRUS PROPERTIES II INC.) | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12759664 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC | 387 PARK AVENUE SOUTH, 7TH FL210025 | | | NEW YORK | NY | 10016 | |
| 12768520 | 2002P1-SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREENOAK (CANADA) LP | 1875 BUCKHORN GATE | UNIT #601 | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768529 | 2003P1-THE OTTAWA TRAIN YARDS, INC. | CONNOR, CATHERINE | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7KE | CANADA |
| 12768533 | 2004P1-RPS IN TRUST FOR GREENLANE CTR | 700 LAWRENCE AVENUE WEST | SUITE 365B | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768534 | 2004P2-RMI ITF THICKSON | C/O RIOCAN MANAGEMENT INC. | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768538 | 2005P1-SURREY CC PROPERTIES INC | 2153 CENTRAL CITY | 10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768543 | 2006P1-WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMM. PROPS LTD. | ATTN DIR OF PROP MGMT | 5400 YONGE STREET | SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA |
| 12768547 | 2007P1-WEST EDMONTON MALL PROPERTY INC. | 8882 170TH STREET | SUITE 3000 | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 12768548 | 2007RET-'THE CITY OF EDMONTON/PLANNIN & DEV. DEP | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768552 | 2008P1-ANTHEM KIMCO TOWN SHOPPING CENTRE | ADMIN OFFICE 255 | 9450-137 AVE NW | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768554 | 2008P2-ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 255 9450 - 137 AVENUE NW | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768553 | 2008RET-THE CITY OF EDMONTON | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | DEV DEPT | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768559 | 2009P1-NORTH AMERICAN (PARK PLACE) CORPORATION | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE 1 | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768560 | 2009P2-PARK PLACE MASTER GP INC. | 2851 JOHN STREET | SUITE ONE | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768561 | 2009P3-CENTRECORP MANAGEMENT SERVICES LTD | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12768566 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | |
| 12768569 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12768567 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | |
| 12768568 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN | 1902 W COLORADO AVE | SUITE 110 | COLORADO SPRINGS | CO | 80904 | |
| 12768572 | 2010P1-KF MANAGEMENT - WOODHILL CENTRE | C/O KF MANAGEMENT ATTN: DIRECTOR PROPERTY MANAGEMENT | 5400 YONGE ST. | SUITE 300 | | TORONTO | ON | M2N 5R5 | CANADA |
| 12746406 | 2011 VENTURES LLC | 7130 W.MAPLE, STE.210 | | | | WICHITA | KS | 67209 | |
| 12773561 | 2011 VENTURES LLC | ATTN: BRIAN SUELLENTROP | 7130 WEST MAPLE | SUITE 210 | | WICHITA | KS | 67209 | |
| 12768575 | 2011P1-BARRHAVEN TOWN CENTRE INC. | C/O CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768576 | 2011P2-CENTRECORP MANAGEMENT SERVICES LTD | 1615 ORLEANS BLVD. | SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12768580 | 2012P1-IVANHOE CAMBRIDGE INC - CROSSIRON MILLS | 261055 CROSSIRON BLVD | SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12768585 | 2013P1-RIOKIM HOLDINGS (ALBERTA) INC. | RIOCAN MANAGEMENT INC. | 95-36TH STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768587 | 2013P2-RMI-ITF-BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC.4 | 95-36TH STREET NE | SUITE 257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768586 | 2013RET-THE CITY OF CALGARY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 | STATION M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768592 | 2014P1-RPS IN TRUST FOR GREENLANE CENTRE | 157 HARWOOD AVENUE NORTH | UNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768596 | 2015P1-DARTMOUTH CROSSING 2 MASTER GP LIMITED | C/O CENTRECORP MGMT SVCS LTD | 170 CROMARTY DR | SUITE 230 | | DARTMOUTH | NS | B3B 0G1 | CANADA |
| 12768597 | 2015P2-DARTMOUTH CROSSING 4 MASTER LIMITED PARTNERSHIP | 34 LOGIEALMOND CLOSE | DARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768605 | 2016P1-SOUTH EDMONTON COMMON | 10180-111TH STREET NW | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768606 | 2016RET-THE CITY OF EDMONTON/PLANNING & DEV. DEPT | 3 SIR WINSTON CHURCHILL SQ | CHANCERY HALL | 7TH FL | | EDMONTON | AB | T5J 2C3 | CANADA |
| 12768607 | 2016SIGN-CAMERON CORPORATION | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768612 | 2017P1-WHITEROCK 193 MALPEQUE CHARLOTTETOWN INC. | PETERSON, SHARON | 401 THE WEST MALL | SUITE 620 | | TORONTO | ON | M9C 5J5 | CANADA |
| 12768613 | 2017P2-SCOTT'S REAL ESTATE LIMITED PARTNERSHIP | 307 - 110 SHEPPARD AVENUE EAST | | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12768616 | 2018P1-TOYS R US (CANADA) LTD | 2777 LANGSTAFF ROAD | | | | CONCORD | ON | L4K 4M5 | CANADA |
| 12768617 | 2018P2-YALETOWN MINI STORAGE LTD. | 750 TERMINAL AVENUE | | | | VANCOUVER | BC | V6A 2M5 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768624 | 2019P1-ROYCOM INC ITF 845 MARINE DRIVE | C/O NEWWEST ENTERPRISE PROPERTY GROUP | 830 WEST PENDER ST. | SUITE 280 | | VANCOUVER | BC | V6C 1J8 | CANADA |
| 12768625 | 2019P2-FIERA PROPERTIES LTD. IN TRUST FOR 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL | 181 BAY STREET | 14TH FLOOR | | TORONTO | ON | M5J 2V1 | CANADA |
| 12768623 | 2019PAY-SUNSTONE OPPORTUNITY (2007) REALTY TRUST, | C/O VANCOUVER PACIFIC DEVELOPMENT CORPORATION | 668-1199 WEST PENDER STREET | | | VANCOUVER | BC | V6E 2R1 | CANADA |
| 12768626 | 2019STG2-GULF PACIFIC ITF LIONS GATE BUSINESS PARK | THE GULF PACIFIC GROUP | 351 BEWICKE AVENUE | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA |
| 12768631 | 2020P1-SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1ST SE | SUITE #1 | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768640 | 2021P1-CALLOWAY REIT-CAMBRIDGE | ATTN: ACCOUNTS RECEIVABLE | 700 APPLEWOOD CRESCENT | SUITE 200 | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768645 | 2022P1-1431582 ALBERTA, INC. | 300 1400 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768646 | 2022TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768650 | 2023P1-PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP | 18001055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12768652 | 2023P3-BENTALL KENNEDY (CANADA) LP | ITF Z99999 HOLDINGS LTD. | 20159-88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768653 | 2023P4-BENTALLGREENOAK (CANADA) LP | ITF Z99999 HOLDINGS LTD. | 20159-88TH AVENUE | E204 | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768654 | 2023P5-Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768655 | 2023P6-LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768651 | 2023PAY-BENTALL KENNEDY (CANADA) LP | ITF WEST OAKS MALLE | 204 - 20159 88TH AVENUE | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768663 | 2024P1-RIOCAN REIT (EAST) FRONTENAC MALL | C/O RIOCAN PROPERTY SERVICES | ATTN: ELEANOR PHILLIPS | 1300 BATH ROAD | | KINGSTON | ON | K7M 4X4 | CANADA |
| 12768664 | 2024P2-366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC. | 4576 YONGE STREET | SUITE 700 | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768669 | 2025P1-THE INCC CORP. O/A THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK | SUITE 303 | | | WATERLOO | ON | N2T 0A6 | CANADA |
| 12768672 | 2026P1-RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O RIOCAN MANAGEMENT INC. | ATTN: DEBBIE DREW | 1239 DONALD STREET | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12768862 | 2027P1-CALLAHAN DEVELOPMENTS LTD. | 1626 RICHTER ST | SUITE 218 | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768675 | 2027P2-MCINTOSH PROPERTIES LTD | 201 - 1980 COOPER ROAD | | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768663 | 2027STG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12768679 | 2028P1-COLUMBIA PLACE/COLUMBIA SQUARE HOLDINGS INC. | C/O NORTHWEST REALTY INC | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12768683 | 2029P1-RPS-ITF-CORBETT CENTRE | RIOCAN HOLDINGS INC. | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768690 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12768689 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12717537 | 203 BRANDS | 117 GLOVER AVENUE | | | | NORWALK | CT | 06850 | |
| 12768696 | 2030P1-MORGUARD INVESTMENTS LIMITED IN TRUST FOR 1445006 | MORGUARD INVESTMENTS LIMITED | ATTN: ACCOUNTSRECEIVABLE - EMERALD HILLS | SUITE 1100, SCOTIA PLACE, 10060 JASPER AVE. | | EDMONTON | AB | T5J 3R9 | CANADA |
| 12768697 | 2030P2-COURTENAY REAL ESTATE ITF 1445006 ALBERTA LTD. | COURTENAY REAL ESTATE SERVICES INC. | 12420 - 104 AVENUE N.W. | #200 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12768698 | 2030P3-ONE PROPERTY MANAGEMENT LTD PARTNERSHIP | ITF 1445006 ALBERTA LTD. | 10130-103 STREET | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768702 | 2031P1-VILLAGE SHOPPING CENTRE (NL) INC. | C/O PLAZA GROUP | 90 MORGAN ROAD | SUITE 200 | | BAIE D'URFE | QC | H9X 3A8 | CANADA |
| 12768703 | 2031P2-VILLAGE SHOPPING CENTRE (2006) | C/O THE PLAZA GROUP | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA |
| 12768707 | 2032P1-THE RESIDENCES OF COLLEGE PARK IV LP | 427-777 BAY STREET | P.O. BOX 108 | | | TORONTO | ON | M5G 2C8 | CANADA |
| 12768708 | 2032P2-KS AURA RETAIL INC. | C/O CANDEREL COMMERCIAL SERVICES INC. | 400-1075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12768713 | 2033P1-MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET | SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768715 | 2033P2-CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 3147 DOUGLAS STREET | UNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768714 | 2033STG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12768724 | 2034P1-1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST | SUITE 202 | | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12768726 | 2035P1-WESTWOOD POWER CENTRE INC. | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA |
| 12768729 | 2036P1-MAPLETON HOLDINGS, INC. | C/O ASHFORD PROPERTIES, INC. | P.O. BOX 928 | | | MONCTON | NB | E1C 8N8 | CANADA |
| 12768734 | 2037P1-COURTENAY REAL ESTATE SERVICES INC. | ITF WESTGATE GRANDE PRAIRIE RETAIL PLAZA LP | 12420-104 AVENUE | SUITE 200 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12768735 | 2037P2-ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ITF 1651051 ALBERTA LTD. | 10130-103 STREET NW | SUITE 1600 | | EDMONTON | AB | T5J 3N9 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 33 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768738 | 2038P1-QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD | SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768742 | 2039P1-2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION | 151 SPINNAKER WAY | SUITE 5 | | VAUGHAN | ON | L4K 4C3 | CANADA |
| 12768743 | 2039P2-VILLARBOIT (BRANTFORD) HOLDINGS 2012 LP | 500 COCHRANE DRIVE | UNIT #4 | | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768747 | 2040P1-ONTREA INC. | POLO PARK SHOPPING CENTRE | 66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 12768748 | 2040RET-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPARTMENT | 510 MAIN STREET | | | WINNIPEG | MB | R3B 3M2 | CANADA |
| 12768753 | 2041P1-FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | C/O DORSET REALTY GROUP CANADA LTD. | 10451 SHELLBRIDGE WAY | UNIT 215 | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12768759 | 2042P1-RIOCAN HOLDINGS (COLLINGWOOD) | RIOCAN FAIRGROUNDS | ATTN: MARGARET LAROCCA | 95 FIRST STREET | UNIT 3HB | ORANGEVILLE | ON | L9W 2E8 | CANADA |
| 12768760 | 2042P2-BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | C/O ORILLIA SQUARE MALL | ADMINISTRATION OFFICE | | SEVERN | ON | L3V 0V2 | CANADA |
| 12768761 | 2042P3-BENTALLGREENOAK (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | SEVERN | ON | L3V 0V2 | CANADA |
| 12768762 | 2042P4-CANADIAN TIRE PROPERTIES INC. | C/O CT REIT GP CORPRE: | 2180 YONGE STREET, 15TH FL | MOUNTAIN RD COLLINGWOOD | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768771 | 2043P1-HARVARD DEVELOPMENTS INC. | 145-4830 GORDON ROAD | | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768772 | 2043P2-HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY GROUP | 145-4860 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768778 | 2044P1-AB METRO PROPERTIES LTD. | STATION SQUARE RETAIL LP | C/O ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12768777 | 2044P2-STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12768785 | 2045P1-HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12768788 | 2046P1-COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP | 1605 3RD AVE. SOUTH | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12768791 | 2047P1-RMI-ITF EAST HILLS | C/O RIOCAN MANAGEMENT INC. | 495-36TH STREET NE | #257 | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768792 | 2047TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA |
| 12768798 | 2048P1-RIOCAN REIT | C/O RIOCAN MANAGEMENT INC. | 8555 CAMPEAU DRIVE | STE. 400 | | KANATA | ON | K2T 0K5 | CANADA |
| 12768803 | 2049P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE | UNIT 156 | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768809 | 204P2-UG2 SOLON OH, LP | C/O CBRE | 950 MAIN AVENUE | SUITE 200 | | CLEVELAND | OH | 44113 | |
| 12768807 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12768808 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | |
| 12717538 | 2050 LLC DBA PLAYCOACH | 1835 NORTH 2050 EAST | | | | NORTH LOGAN | UT | 84341 | |
| 12768819 | 2050P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12768826 | 2051P1-WEST BROADWAY PROPERTY (GP) LTD. | 120-6011 NO. 3 RD. | MAILBOX 4 | | | RICHMOND | BC | V6Y 2B2 | CANADA |
| 12768829 | 2051P2-MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12768827 | 2051PKG-ADVANCED PARKING | C/O VH1012 | P.O. BOX 9520 | STATION MAIN | | VANCOUVER | BC | V6B 4G3 | CANADA |
| 12768828 | 2051STG-DESIGNETICS CONCEPT INC. | C/O WARRINGTON PCI MANAGEMENT | #1700-1030 WEST GEORGIA STREET | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 12768833 | 2052P1-CALLOWAY REIT (HALIFAX) LTD. | ATTN: ACCOUNTS RECEIVABLE | 3200 HIGHWAY SEVEN | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 12768837 | 2053P1-PRESTON WEST PROPERTIES LTD. | 5920-1A STREET SW | SUITE 250 | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768847 | 2054P1-MEDICINE HAT HWY 1 PROPERTIES INC. | TD TOWER | 10088 - 102 AVENUE | SUITE 1407 | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12768846 | 2054P2-SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | GUELPH | ON | N1H 2S8 | CANADA |
| 12768853 | 2056P1-RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768856 | 2057P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12768867 | 205PAY-TAUBMAN AUBURN HILLS ASSOCIATES, LP | DEPARTMENT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | |
| 12768872 | 206P2-COLE MT WEST COVINA CA, LP | PO BOX 731991 | | | | DALLAS | TX | 75373-1991 | |
| 12768870 | 206PAY1-EASTLAND SHOPPING CENTER, LLC | FILE# 56247 | | | | LOS ANGELES | CA | 90074-6247 | |
| 12768869 | 206PAY-EASTLAND SHOPPING CENTER | C/O WESTFIELD CORP INC | 11601 WILSHIRE BLVD 12TH FL | | | LOS ANGELES | CA | 90025-1748 | |
| 12768875 | 207P1-EDISON DENUD01 LLC | EDISON PORTFOLIO OWNER LLC | 11601 WILSHIRE BLVD 12TH FL | | | CHICAGO | IL | 60606 | |
| 12767781 | 207PAY-ALMONESSON ASSOCIATES II, LLC | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BLDG 630 | SUITE 300 | BLUE BELL | PA | 19422 | |
| 12768874 | 207RET-DEPTFORD TOWNSHIP | MUNICIPAL BUILDING | TAX COLLECTOR'S OFFICE | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | |
| 12768876 | 207WS-DEPTFORD TOWNSHIP MUA | ACCT: 4304-0 | PO BOX 5506 | | | DEPTFORD | NJ | 08096 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768881 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768882 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 12757105 | 209-261 JUNCTION ROAD | 10 STATE HOUSE SQ 15TH FLOOR | MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC214797 | | HARTFORD | CT | 06103 | |
| 12757106 | 209-261 JUNCTION ROAD | P.O. BOX 82550 | BLDG ID-FTW003MADISON INVESTORS LLC214797 | | | GOLETA | CA | 93118 | |
| 12733268 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE, 15TH FL | | | HARTFORD | CT | 06103 | |
| 12733269 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 | P.O. BOX 82550 | | | | GOLETA | CA | 93118 | |
| 12882965 | 210 DEVELOPMENT, LLC RNT3143P2 | 3726 LAS CASITAS | | | | SAN ANTONIO | TX | 78261-2813 | |
| 12717539 | 2100377 ONT INC T/A FABSTYLE | 2748 SLOUGH STREET | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 12768890 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS | P.O. BOX 17481 | | | DENVER | CO | 80217-0481 | |
| 12768888 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | |
| 12768894 | 212C/R-TSA STORES, INC. | DALE, SCOTT | ATTN: REAL ESTATE ACCOUNTING | 1050 W. HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | |
| 12768895 | 212C/R-TSA STORES, INC. | DOWNY, TRACY | ATTN: REAL ESTATE ACCOUNTING | 1050 W. HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | |
| 12768899 | 212CAM-DICK'S SPORTING GOODS INC. | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | |
| 12768897 | 212P2-BERKADIA COMMERCIAL MORTGAGE LLC | TD LOCKBOX 11000 ATRIUM WAY | LOCKBOX 5310 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768898 | 212P3-RPT TERRA NOVA PLAZA LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 12768896 | 212PAY-KEYBANK REAL ESTATE CAPITAL | LOAN NUMBER 390 EAST H STREET | P.O. BOX 145404 | | | CINCINNATI | OH | 45250 | |
| 12717540 | 2131376 ONTARIO LTD./CA | 7 JACOB GINGRICH | | | | KITCHENER | ON | N2P 2X8 | CANADA |
| 12768906 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LP | PO BOX 350018 | LEASE ID: 007305 | | BOSTON | MA | 02241-0518 | |
| 12768907 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12768905 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | |
| 12768914 | 214P2-WEINGARTEN NOSTAT INC. | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12768042 | 214PAY-WEINGARTEN NOSTAT, INC., | TENANT 146944/COMPANY 21635 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12768920 | 215P2-KRC MISHAWAKA 895, INC., | PO BOX 82565 | DEPT CODE SINM0895 | | | GOLETA | CA | 93118-2565 | |
| 12768921 | 215P3-GARRISON CENTRAL MISHAWAKA LLC | GARRISON CENTRAL RETAIL INDEPT. 78878 | PO BOX 78000 | | | DETROIT | MI | 48278-0878 | |
| 12768922 | 215P4-REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MGMT. | P.O. BOX 842428 | | | LOS ANGELES | CA | 90084-2428 | |
| 12767228 | 215PAY-PRINCESS CITY PLAZA, LLC | C/O CRESSY & EVERETT | 3930 EDISON LAKES PARKWAY | SUITE 200 | | MISHAWAKA | IN | 46545 | |
| 12768927 | 216P2-THE CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12767907 | 216PAY-CAFARO NORTHWEST PARTNERSHIP | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12724614 | 217 STATE-MILFORD LLC | 134-01 20TH AVENUE | C/O MATTONE MATTONE204843 | | | COLLEGE POINT | NY | 11356 | |
| 12768470 | 217 STATE-MILFORD LLC | MEGNA, PHILIP | C/O MATTONE, MATTONE, ET AL.134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 12728460 | 2180 KINGS HIGHWAY DE LLC | 1720 POST ROAD | C/O CERUZZI HOLDINGS LLC204535 | | | FAIRFIELD | CT | 06824 | |
| 12765323 | 2180 KINGS HIGHWAY, LLC | C/O CERUZZI HOLDINGS | 1720 POST ROAD | | | FAIRFIELD | CT | 06825 | |
| 12768929 | 218PAY-FREMONT RETAIL PARTNERS LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772457 | 2199 NORTH RAINBOW BOULEVARD HOLDINGS, LLC | C/O CUSHMAN & WAKEFIELD | 6725 VIA AUSTI PARKWAY | SUITE 275 | | LAS VEGAS | NV | 89119 | |
| 12726097 | 2199 NORTH RAINBOW HOLDINGS | P.O. BOX 86 | C/O CUSHMAN & WAKEFIELD,COMMSDS -12-2659212704 | | | MINNEAPOLIS | MN | 55486 | |
| 12768933 | 219P2-EAGER ROAD ASSOCIATES WEST, LLC | 8300 EAGER ROAD SUITE 601 | | | | SAINT LOUIS | MO | 63144 | |
| 12768084 | 219PAY-GS BRENTWOOD, LLC | DEPT. 101412- 20191-00852 | PO BOX 535507 | | | ATLANTA | GA | 30353-5507 | |
| 12768934 | 219STG-HOPE PRESS INC. | 141 HANLEY INDUSTRIAL COURT | | | | ST. LOUIS | MO | 63144 | |
| 12748761 | 22 SPRINGFIELD ASSOCIATES LLC | REF CTS | 600 SO LIVINGSTON AVENUE263865 | | | LIVINGSTON | NJ | 07039 | |
| 12768940 | 222P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 32533 COLLECTION PROPERTY MANAGEMENT CORP | BLDG 50082 | | | CHICAGO | IL | 60693-0325 | |
| 12768941 | 222P3-AGREE GRAND CHUTE WI LLC | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12768939 | 222PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768946 | 223PAY-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY #49 | | | | SAN JOSE | CA | 95118 | |
| 12768953 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 1014123013815583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768952 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12768951 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 15583 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12768954 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | |
| 12768961 | 2250P2-KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768962 | 225OSTG1-WOLF MANAGEMENT LTD. | P.O. BOX 40112 | 1151 MOUNT SEYMOUR ROAD | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12768971 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | | REDONDO BEACH | CA | 90277 | |
| 12768969 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | C/O RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | |
| 12768970 | 225PAY-PL RIVERPARK LP | PO BOX 82565 | DEPT CODE SCAF1165A | | | GOLETA | CA | 93118-2565 | |
| 12768977 | 226PAY-1541-SIMON PROPERTY GROUP TX , LP | 867755 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12726253 | 2276844 ONTARIO LIMITED | 151 SPINNAKER WAY | C/O VILLARBOIT DEV CORPORATIONSUITE 5213469 | | | VAUGHAN | ON | L4K 4C3 | CANADA |
| 12768744 | 2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION | 500 COCHRANE DRIVE | UNIT #4 | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768983 | 227P2-DDR NOBLE TC TRUST | DEPT. 341567 21161 57312 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12768984 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 341567 61161 75026 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12768985 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 34156761161 | P.O. BOX | | CHICAGO | IL | 60691 | |
| 12768986 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 | SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 12768982 | 227PAY-MP NOBLE TOWN CENTER, INC. | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MT. LAUREL | NJ | 08054 | |
| 12768993 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201 | | | LITTLE ROCK | AR | 72223 | |
| 12768996 | 229PAY-IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA LP | 10912 BULLOCK DR-PARKRIDGECBRE - BLDG ID 10912 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 12768095 | 231P1-GEMINI | GIRESI, FINA | GEMINI PROPERTY MANAGEMENT, LLC | 200 PARK AVENUE SOUTH SUITE 1305 | | NEW YORK | NY | 10003 | |
| 12768094 | 231P2-GEMINI PARKWAY PLAZA S | THE WOODMONT COMPANY | ATTN: RANDI ROPPOLO | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| 12768098 | 231P3-PARKWAY PLAZA | THE WOODMONT COMPANY | ATTN: CATHY PATTERSON | 2100 W. 7TH STREET | | FORT WORTH | TX | 76107 | |
| 12768099 | 231P4-UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 W. LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12768001 | 231P5-CD 2007-CD5 ED NOBLE PARKWAY, LLC | C/O WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107-2306 | |
| 12768096 | 231PAY1-C/O GEMINI ACQUISITION COMPANY, LLC | THE FLATIRON BUILDING | 175 FIFTH AVE | SUITE 715 | | NEW YORK | NY | 10011 | |
| 12768097 | 231PAY-KIR NORMAN 001A, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12725770 | 2325 LAKELINE PLAZA DEVELOPERS | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12769006 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | |
| 12769005 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | |
| 12769010 | 234P2-BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12769009 | 234PAY-AMCAP ARBORLAND, LLC | C/O COPACO MANAGEMENT OFFICE | ATTN: PROPERTY MANAGER | 335 COTTAGE GROVE ROAD | | BLOOMFIELD | CT | 06002 | |
| 12769014 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 1014123039920111 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12769015 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG 44679 | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769016 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12769018 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769023 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143 | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| 12769029 | 237P2-IMI MOUNT PLEASANT LLC | BANK OF AMERICAIMI LLC MOUNT PLEASANT | 14501 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12769031 | 237P3-CR MOUNT PLEASANT LLC | MOUNT PLEASANT TOWN CENTREMANAGEMENT OFFICE1218 BELK DRIVE | MANAGEMENT OFFICE | 1218 BELK DRIVE | | MOUNT PLEASANT | SC | 29464 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769030 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | |
| 12769038 | 238PAY-KIR TAMPA 003, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769042 | 239PAY-NEWINGTON WESTFARMS TMC, LLC | C/O AMERICAN STEAKHOUSE | 477 MAIN STREET | | | MONROE | CT | 06468 | |
| 12732276 | 24 7 AI INC | 2001 LOGIC DRIVE | SUITE 200 | | | SAN JOSE | CA | 95124 | |
| 12753025 | 24/7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 12725777 | 240 NORTH BRAND BLVD., LLC | P.O. BOX 1965 | C/O DORN PLATZ & COMPANY15648 | | | GLENDALE | CA | 91209 | |
| 12730043 | 240 NORTH BRAND PARTNERS | 344 NO. CENTRAL AVE | DORN PLATZ & CO.1628 | | | GLENDALE | CA | 91203 | |
| 12769053 | 240P2-DDRM SHOPPES OF ELLENWOOD LLC | DDRM SPRINGFIELD COMMONS LLC | DEPT. 1014122124730767 | P.O. BOX 534455 | | ATLANTA | GA | 30353-4455 | |
| 12769052 | 240PAY-DDR SPRINGFIELD LLC | RUTLEDGE, SIMON | DEPT 101412-21247-30767 | P.O. BOX 534461 | | ATLANTA | GA | 30353-4461 | |
| 12769058 | 242P2-DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER | 5111 UTICA RIDGE ROAD | | DAVENPORT | IA | 52807 | |
| 12769056 | 242PAY1-LOKRE DEVELOPMENT COMPANY | KELLY CARLSON | P.O. BOX 215 | | | PLOVER | WI | 54467 | |
| 12769057 | 242PAY-THF NORTHRIDGE DEVELOPMENT LLC | C/O THF REALTY INC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST. LOUIS | MO | 63114 | |
| 12769064 | 243P2-PASSCO PROPERTY MANAGEMENT INC | OLATHE STATION | C/O KRISTA FREITAG | PO BOX 60370 | | LOS ANGELES | CA | 90060-0370 | |
| 12769065 | 243P3-M-III OLATHE STATION PROPERTY LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12769063 | 243PAY-OLATHE PASSCO | DUBOSE, TINA | C/O UNION BANK OF CALIFORNIA | P.O. BOX 60370 | | LOS ANGELES | CA | 90060 | |
| 12769069 | 244P1-GGP-PROVIDENCE PLACE, LLC | PROVIDENCE PLACEDS-12-3060 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3060 | |
| 12769072 | 245PAW-OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE | 101 PLAZA REAL SOUTH | SUITE 200 | | BOCA RATON | FL | 33432 | |
| 12743441 | 247 DELIVERS INC. | P.O. BOX 16193 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12769075 | 247PAY-ELMSFORD-119 ASSOCIATES LLC | CO/ SIGNATURE BANK | 565 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| 12769079 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE., 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12726674 | 24TH ST LOFT LLC | 148 WEST 24TH STREET #9 | | | | NEW YORK | NY | 10011 | |
| 12730867 | 250 HUDSON STREET LLC | 110 EAST 59 TH STREET, 34TH FL | C/O JACK RESNICK & SONS INC250787 | | | NEW YORK | NY | 10022 | |
| 12656250 | 250 HUDSON STREET, LLC | C/O RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ. | 25 MAIN STREET | COURT PLAZA NORTH, SUITE 501 | HACKENSACK | NJ | 07601-7082 | |
| 12775704 | 250 HUDSON STREET, LLC | RAPPAPORT, ADAM, MANAGING DIRECTOR | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769087 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | |
| 12769091 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | |
| 12769092 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | WHITEHALL | PA | 18052 | |
| 12756631 | 25262 EL PASEO LLC | 8950 W OLYMPIC BLVD #212 | | | | BEVERLY HILLS | CA | 90211 | |
| 12756632 | 25262 EL PASEO LLC | P.O. BOX 1299 | | | | LAKE FOREST | CA | 92609 | |
| 12774071 | 25262 EL PASEO, LLC | C/O MITCHELL WEISS | 8950 W. OLYMPIC BLVD., #212 | | | BEVERLY HILLS | CA | 90211 | |
| 12769096 | 252PAY-KIR BRIDGEWATER 573, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724919 | 2531 SIMON PROPERTY GROUP, LP | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12769101 | 254P2-MODESTO RC LEASECO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP/BLDG#51642 | 32533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12769100 | 254PAY-DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | |
| 12769106 | 255SP2-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | |
| 12767441 | 255PAY-4852-MALL OF GEORGIA LLC | PO BOX 643741 | | | | PITTSBURGH | PA | 15264-3741 | |
| 12769117 | 258P2-JG ELIZABETH II, LLC | LOCKBOX #4712 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 17178 | |
| 12769118 | 258P3-JG ELIZABETH II, LLC | P.O. BOX 775273 | | | | CHICAGO | IL | 60677-5273 | |
| 12769116 | 258P-GLIMCHER JERSEY GARDENS, LLC | C/O THE HUNTINGTON NATIONAL BANKL-2056 | | | | COLUMBUS | OH | 43260-2056 | |
| 12753026 | 26 FLAVORS LLC DBA SINGLE SERVE | 292 MARSHALL ST | | | | PATERSON | NJ | 07503 | |
| 12769128 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769126 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769127 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361436164 | | | CHICAGO | IL | 60693 | |
| 12769138 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | C/O VESTAR | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12769136 | 261PAY1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | |
| 12769135 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014414002 | C/O DEVELOPERS DIVERSIFIED | PO BOX 92341 | | CLEVELAND | OH | 44193 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 37 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769137 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 | P.O. BOX 931256 | | | CLEVELAND | OH | 44193 | |
| 12769144 | 263P2-MALL AT CONCORD MILLS LIMITED PARTNERSHIP | P.O. BOX 100451 | | | | ATLANTA | GA | 30384-0451 | |
| 12769143 | 263PAY-CONCORD MILLS MALL, LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | |
| 12769147 | 265PAY-PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| 12769152 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12769157 | 267P1-ARBOR PLACE II, LLC | LEASE ID #LBEDBAT0 | PO BOX 74883 | | | CLEVELAND | OH | 44194-4833 | |
| 12769158 | 267P2-ARBOR PLACE II, LLC | P.O. BOX 5543 | | | | CAROL STREAM | IL | 60197-5543 | |
| 12769162 | 268PAY-DREAMLAND OF ASHEVILLE ASSOCIATES, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12769166 | 269P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 1014123015115587 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12769165 | 269PAY1-DDR SOUTHEAST LOISDALE, L.L.C. | DEPT. 101412-30151-15587 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12729326 | 270 GREENWICH STREET ASSOC LLC | 1325 AVENUE OF THE AMERICAS | EDWARD J MINSKOFF EQUITIES INC23RD FLOOR204719 | | | NEW YORK | NY | 10019 | |
| 12766566 | 270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS | 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12766568 | 270 GREENWICH STREET ASSOCIATES LLC | JACOBSON, SHAUN, SENIOR VP | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12766567 | 270 GREENWICH STREET ASSOCIATES LLC | SUSSMAN, JEFFREY M., EXECUTIVE VICE PRESIDENT | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | |
| 12767846 | 270P2-TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRES ASSET SERVICES | 376 EAST 400 SOUTH SUITE 120 | | | SALT LAKE CITY | UT | 84111 | |
| 12769172 | 270P3-CF III SH VALLEY FAIR II, LLC FBO PFP HOLDING CO. IV | 3601 2700 WEST SUITE G128 | | | | WEST VALLEY CITY | UT | 84119 | |
| 12767845 | 270PAY-DDR FAMILY CENTERS LP | DEPT 101412-20241- 00857 | P.O. BOX 951125 | | | CLEVELAND | OH | 44193 | |
| 12730215 | 271 SOUTH BROADWAY LLC | 9595 WILSHIRE BVLVD STE 411 | C/O HUNTINGTON HOLDINGS INC211754 | | | BEVERLY HILLS | CA | 90210 | |
| 12730214 | 271 SOUTH BROADWAY LLC | P.O. BOX 5203 | CORWIN REAL ESTATECHURCH STREET STATION211754 | | | NEW YORK | NY | 10008 | |
| 12769177 | 271P2-TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | ATTN: HIRAM WATSON | 211 N. STADIUM BOULEVARD | STE. 201 | | COLUMBIA | MO | 65203 | |
| 12769176 | 271PAY-PRGL PAXTON LP | PO BOX 951291 | | | | CLEVELAND | OH | 44193 | |
| 12769180 | 272P2-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III, LP | PO BOX 207562 | | | DALLAS | TX | 75302-7562 | |
| 12767998 | 272PAY-KATY MILLS LP | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |
| 12769186 | 273P1-EQUITY ONE (FLORDIA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12769183 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | ATTN: MORTGAGE LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12769184 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284 | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12769185 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | |
| 12769190 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICES | PO BOX 121150 | | | SAN DIEGO | CA | 92112 | |
| 12769192 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | | TUSTIN | CA | 92780 | |
| 12769191 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTOR | P O BOX 1438 | | | SANTA ANA | CA | 92702-1980 | |
| 12769200 | 276P2-IRC RETAIL CENTERS | LEASE #T00024 | 5975 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769199 | 276PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12739538 | 2781794 CANADA INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12769207 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | PO BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12769208 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374-6482 | |
| 12769206 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, LLC | DEPT. 10141220857870 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12769213 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. | P.O. BOX 480070 | | | DENVER | CO | 80248-0070 | |
| 12724550 | 280 METRO LIMITED PARTNERSHIP | P.O. BOX 82565 | DEPT CODE SCAC1026B204950 | | | GOLETA | CA | 93118 | |
| 12769220 | 280P1-CP VENTURE V--AEC, LLC | P. O. BOX 741417 | | | | ATLANTA | GA | 30374-1417 | |
| 12769223 | 280P2-CP VENTURE FIVE-AEC LLC | PO BOX 631401 | | | | CINCINNATI | OH | 45263-1401 | |
| 12769221 | 280PAY-COUSINS PROPERTIES INC. | TENANT #241500124 | 2500 WINDY RIDGE PARKWAY | SUITE 1600 | | ATLANTA | GA | 30339 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769222 | 280WAT-UTILITY BILLING SERVICES | UAEC-0100-1-C | PO BOX 31569 | | | CLARKSVILLE | TN | 37040-0027 | |
| 12769237 | 281P1-SIMI CIVIC CENTER PLAZA | WESPAC MANAGEMENT GROUP, INC. | PO BOX 6051 | | | THOUSAND OAKS | CA | 91359 | |
| 12769235 | 281P2-WESPAC MANAGEMENT GROUP, INC. | PO BOX 6051 | | | | THOUSAND OAKS | CA | 91359 | |
| 12769236 | 281P3-SIMI ENTERTAINMENT PLAZA, LLC | PO BOX 25083 | | | | SANTA ANA | CA | 92799-5083 | |
| 12769244 | 282P2-WATERFORD LAKES TOWN CENTER, LLC | MSC #7557 | P.O. BOX 415000 | DEPT #CC002163 | | NASHVILLE | TN | 37241-7557 | |
| 12769241 | 282PAY-4508 SIMON PROPERTY GROUP, LP | 867732 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 12769243 | 282STG-SIMON PROPERTY GROUP LP | WATERFORD LAKES TOWN CENTER | 413 ALAFAYA TRAIL | | | ORLANDO | FL | 32828 | |
| 12769242 | 282TEMP-WATERFORD LAKES TOWN CENTER | 413 NORTH ALAFAYA TRAIL | | | | ORLANDO | FL | 32828 | |
| 12769250 | 283P2-LONDON REALTY COMPANY, | THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12769251 | 283P3-GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE | SUITE 425 | | ATLANTA | GA | 30328 | |
| 12769252 | 283PAY-LONDON REALTY COMPANY, LTD. | LOCATION #19 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | |
| 12769260 | 284PAY-SDC/PACIFIC/YOUNGMAN-SANTA ANA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12769263 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300 | PROPERTY:026010 | | | DES MOINES | IA | 50331-0300 | |
| 12769268 | 288P2-NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| 12767952 | 288PAY-WOLPAL ASSOCIATES LP | C/O ALAN HOFFMAN | 85 WEST HAWTHORNE AVE. | | | VALLEY STREAM | NY | 11580 | |
| 12769271 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12768016 | 289PAY-STAPLES THE OFFICE SUPERSTORE EAST, INC. | ATTN: LEASE ADMINISTRATION | SUBLET 552500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12725235 | 28TH STREET KENTWOOD ASSOCS | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12725236 | 28TH STREET KENTWOOD ASSOCS | P.O. BOX 370085 | | | | BOSTON | MA | 02241 | |
| 12728645 | 28TH STREET MANAGEMENT COMPANY | 2150 FRANKLIN ROAD | SUITE BLLC270525 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12728646 | 28TH STREET MANAGEMENT COMPANY | P.O. BOX 251214 | LLC270525 | | | WEST BLOOMFIELD | MI | 48325 | |
| 12769274 | 290P1-NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC | 101 S. MAIN STREET | SUITE 800 | | DECATUR | IL | 62523 | |
| 12769275 | 290P2-COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | | PITTSBURGH | PA | 15264-5414 | |
| 12769276 | 290PAY-D. KAY ELDRIDGE & RAY ELDRIDGE | ADDRESS ON FILE | | | | | | | |
| 12769281 | 291P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | |
| 12769282 | 291P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12769280 | 291PAY-IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12769288 | 292P2-WEDGEWOOD HILLS, INC. | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | |
| 12769289 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12769291 | 292PAY-BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12769290 | 292RET-UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE 1200 | | | PROVO | UT | 84606-3159 | |
| 12730625 | 293-305 ROUTE 22 EAST LLC | 2035 LINCOLN HWY | STE 2150249464 | | | EDISON | NJ | 08817 | |
| 12744579 | 293-305 ROUTE 22 EAST LLC | 2035 ROUTE 27 | SUITE # 2150249464 | | | EDISON | NJ | 08817 | |
| 12775141 | 293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12769295 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | |
| 12769296 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY | SUITE 300 | | LOUISVILLE | KY | 40222 | |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | |
| 12769303 | 294PAY-THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12769307 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330) | 2600 W. BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| 12769306 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE | LOCKBOXCOMMERCIAL MORTGAGE SERVICING | PO BOX 60253 | | CHARLOTTE | NC | 28260-0253 | |
| 12769311 | 296PAY-KIR MONTGOMERY 049, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769316 | 297P1-LANDMARK CENTER PARK DRIVE LLC | PO BOX 417230 | | | | BOSTON | MA | 02241-7230 | |
| 12769318 | 297P2-ARE-MA REGION NO. 88 TENANT, LLC | PO BOX 975383 | | | | DALLAS | TX | 75397-5383 | |
| 12769317 | 297PARK-VPNE PARKING SOLUTIONS | HALLIHAN, MATT, ASSET MANAGER | 401 PARK DRIVE | | | BOSTON | MA | 02215 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 39 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769315 | 297PAY-ABBEY LANDMARK OPERATING LIMITED PARTNERSHIP DEPOS | C/O THE ABBEY GROUP | P.O. BOX 414651 | | | BOSTON | MA | 02241-4651 | |
| 12724048 | 298 MERRICK RD, LLC | 14 SKILLMAN ST | | | | ROSLYN | NY | 11576 | |
| 12769325 | 298P1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 12769329 | 299PAY-NASH FINCH COMPANY | 135 SOUTH LASALLE | DEPT 3012 | | | CHICAGO | IL | 60674-3012 | |
| 12732414 | 3 KEYS, INC. | 1212 GRAPHIC COURT | SUITE A | | | CHARLOTTE | NC | 28206 | |
| 12753037 | 3 M NAL1909 | CUSTOMER SERVICE DEPT | P.O. BOX 33223 | | | SAINT PAUL | MN | 55133 | |
| 12717541 | 3 M NAL1909 | P.O. BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 12753035 | 3 M'ACE DIVISION | BLDG 223-5S-08 | | | | SAINT PAUL | MN | 55144 | |
| 12753036 | 3 M'ACE DIVISION | P.O. BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 12753029 | 30 WATT HOLDINGS INC | 2400 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55411 | |
| 12730988 | 3000 PABLO KISSEL BLVD HLDS LP | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208971 | | | FORT WORTH | TX | 76107 | |
| 12730987 | 3000 PABLO KISSEL BLVD HLDS LP | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12756756 | 3000 PABLO KISSEL BOULEVARD HOLDINGS LP | MENO, FREDERICK | C/O CW CAPITAL ASSET MANAGEMENT LLC | ATTN: LEGAL DEPT. | 7501 WISCONSIN AVE., SUITE 500 | WEST BETHESDA | MD | 20814 | |
| 12769342 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12769343 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769771 | 3003P1-FABER BROS., INC. | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | |
| 12769349 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12769352 | 3004P1-FEDERAL REALTY INVESTMENT TRUST - #500-1326 | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769355 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | |
| 12769366 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC. | 290 PARK AVE SOUTH | 14TH FLOOR | | NEW YORK | NY | 10010 | |
| 12769367 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | | HARTFORD | CT | 06150-3801 | |
| 12769364 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.C | PO BOX 416432 | | | BOSTON | MA | 02241-6432 | |
| 12769365 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC. | 387 PARK AVENUE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | |
| 12769370 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES | P.O. BOX 25907 | TENANT #SPR-3 | | TAMPA | FL | 33622 | |
| 12769373 | 3009P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1217 | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769376 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1180 | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769379 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTYQ | 122 S. MICHIGAN AVE | SUITE 1000 | | CHICAGO | IL | 60603 | |
| 12769380 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12769381 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 2526059422 | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12769382 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD | SUITE 250 | | BEVERLY HILLS | MI | 48025 | |
| 12769385 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE | SUITE 210 | | | BLLOMFIELD HILLS | MI | 48302 | |
| 12769386 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 12769389 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 | 26536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12769393 | 3014P1-BENDERSON PROPERTIES, INC., | P.O. BOX 823201 | LEASE NO. 00064972 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12769397 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | | ATLANTA | GA | 30384-5308 | |
| 12769398 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | | ATLANTA | GA | 30353-5505 | |
| 12769399 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLAES BEACH | FL | 33160 | |
| 12769402 | 3016P1-TRUSS REALTY CO. | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12769406 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENT | DEPT CH 16470 | | | PALATINE | IL | 60055-6470 | |
| 12769407 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 12769408 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369 | PO BOX 6334 | | | CAROL STREAM | IL | 60197-6334 | |
| 12769414 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769416 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344 | DEPT CODE SGAA0044A | | | TAMPA | FL | 33630 | |
| 12769417 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGE | PO BOX 950107 | | | LOUISVILLE | KY | 40295-0107 | |
| 12769426 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTO | PO BOX 373051 | | | CLEVELAND | OH | 44193 | |
| 12769427 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 40 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769432 | 3020P1-KIR BATAVIA 051 LLC | PO. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12769436 | 3021P2-LBCMT 2007-C3 NORTH CENTRAL RETAIL, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12769437 | 3021P3-75 BUY BUY HOLDINGS, LLC | 4231 N STATE HIGHWAY | 161 SUITE 101 | | | IRVING | TX | 75038 | |
| 12769438 | 3021P4-WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | MT KISCO | NY | 10549 | |
| 12769439 | 3021PAY-BRUCE P. WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12769443 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12769447 | 3023P1-SCOTTSDALE FIESTA RETAIL CENTER, LLC | LOCKBOX 328233 | P.O. BOX 913282 | | | DENVER | CO | 80291-3283 | |
| 12769450 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC. | PO BOX 530611 | | | ATLANTA | GA | 30353 | |
| 12769451 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271-3603 | |
| 12769452 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | |
| 12769457 | 3025P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769460 | 3026P1-WHITEMAK ASSOCIATES & PREIT | C/O WHITEMAK ASSOCIATES | PO BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | |
| 12769463 | 3028P1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | |
| 12769464 | 3028P2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | |
| 12769468 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12769473 | 302PAY-SPRING RIDGE, LP | P.O. BOX 716435 | | | | PHILADELPHIA | PA | 19171-6435 | |
| 12757139 | 303 Benner Pike Holdings LP | 303 FELLOWSHIP ROAD SUITE 202 | C/O METRO COMMERCIAL MGMT SERV09750758 | | | MOUNT LAUREL | NJ | 08054 | |
| 12757138 | 303 Benner Pike Holdings LP | 303 FELLOWSHIP ROAD SUITE 202 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12757472 | 303 Benner Pike Holdings LP | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 303 FELLOWSHIP ROAD | SUITE 202 | | MOUNT LAUREL | NJ | 08054 | |
| 12769477 | 3030P1-KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | PO BOX 6208 | DEPT CODE SNCD0016 | | | HICKSVILLE | NY | 11802-6208 | |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12769482 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12770091 | 3032P1-SHOPS AT GREENRIDGE, INC. | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12770092 | 3032P2-GREENRIDGE SHOPS, INC. | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674-8261 | |
| 12769488 | 3032P3-KRG PLAZA GREEN LLC | PO BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12769494 | 3033P1-MANSELL CROSSING RETAIL LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12769493 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIES | PO BOX 7078 | | | WARNER ROBINS | GA | 31095 | |
| 12769500 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | STE 49 | | | SAN JOSE | CA | 95118 | |
| 12769506 | 3035P1-DDRTC COLUMBIANA STATION I LLC | P.O. BOX 745655 | | | | ATLANTA | GA | 30374-5665 | |
| 12769513 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12769520 | 3037P1-ENID TWO, LLC | C/O LYNNE R. LIBERALL | 5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | |
| 12769521 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. | P.O. BOX 24005 | | | NEWARK | NJ | 07101-0406 | |
| 12769527 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANK | PO BOX 88284 | | | MILWAUKEE | WI | 53288-0284 | |
| 12769528 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12769526 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | |
| 12769536 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12769537 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | |
| 12769538 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12769544 | 303PAY-WATCHUNG SQUARE ASSOCIATES, LLC | C/O FIDELITY MANAGEMENT CO | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769551 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769552 | 3040P2-IRC RETAIL CENTERS | LEASE #T00017 | 6875 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769555 | 3041P1-INLAND ORLAND PARK PLACE II, L.L.C. | INLAND COMMERCIAL PROPERTY MANAGEMENT INC. (144005) | 4575 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12769556 | 3041P2-IRC RETAIL CENTERS | LEASE #T00024 | 9675 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12769563 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12769567 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLC | FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769568 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | |
| 12769566 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12769572 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 14064 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769573 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTER | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769582 | 3045P1-DDR VALENCIA L.P. | DEPT 324597-20268-39911 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769583 | 3045P2-SPI PROPERTY MANAGEMENT CORP FBO RIVER OAKS | ATTN: AVISON YOUNG/ACCOUNTING | 555 S. FLOWER STREET #3200 | | | LOS ANGELES | CA | 90071 | |
| 12769584 | 3045P3-IVT RIVER OAKS VALENCIA LLC | DEPT. 44756 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12769587 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12769593 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12769592 | 3047P1-JLP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12769597 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | |
| 12769598 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E RIVER PARK CIRCLE | SUITE 150 | | FRESNO | CA | 93720 | |
| 12769602 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET | SUITE 520 | | | ORLANDO | FL | 32801 | |
| 12769603 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| 12769604 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 | P.O. BOX 930568 | | | ATLANTA | GA | 31193-0568 | |
| 12769605 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769608 | 304PAY-METROPLEX WEST ASSOCIATES, LP | C/O GOLDENBERG MANAGEMENT, INC. | 630 SENTRY PARKWAY | SUITE 300 | | BLUE BELL | PA | 19422 | |
| 12769611 | 3050P1-PARK WEST VILLAGE PHASE I LLC | C/O CASTO | P.O. BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 12769615 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | |
| 12769618 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12769622 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12769623 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12769627 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133 | LEASE LBED0BB01PROJECT 0303 | | | HOUSTON | TX | 77292-4133 | |
| 12769628 | 3054P2-WEINGARTEN REALTY INVESTORS | TENANT 146944/COMPANY 20395 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12769629 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS | DEPT. 688 | P.O. BOX 225527 | | DALLAS | TX | 75222-5527 | |
| 12769635 | 3055P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| 12769636 | 3055P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LP | PO BOX 749814 | | | LOS ANGELES | CA | 90074 | |
| 12769639 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 | PO BOX 931835 | | | CLEVELAND | OH | 44193 | |
| 12769644 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12769645 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MANAGEMENT | P.O. BOX 842428 | | LOS ANGELES | CA | 90084-2428 | |
| 12769649 | 3058P1-DSRG-LAGUNA CROSSROADS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | |
| 12769648 | 3058P2-DS PROPERTIES 18 LP | REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12769654 | 3059P1-AVR PORTCHESTER LLC | PO BOX 8000 | DEPARTMENT 969 | | | BUFFALO | NY | 14267 | |
| 12769655 | 3059P2-ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12769659 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | |
| 12769660 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | |
| 12769672 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769671 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE | PO BOX 859209 | | | BRAINTREE | MA | 02184 | |
| 12769670 | 3060SIGN-STONEGATE GROUP LLC | ABUGOV, TATIANA, ACCOUNTANT | 235 WEST CENTRAL STREET 2ND FLOOR | | | NATICK | MA | 01760 | |
| 12769678 | 3061P1-RLV HUNTERS SQUARE LP | DEPARTMENT #152001 | PO BOX 67000 | | | DETROIT | MI | 48267-1520 | |
| 12769679 | 3061P2-RAMCO GERSHENSON PROPERTIES LP | PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12769683 | 3062P1-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | PO BOX 202816 | LEASE #23707 | | | DALLAS | TX | 75320-2816 | |
| 12769684 | 3062P2-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12769685 | 3062P3-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | | COVINGTON | LA | 70433 | |
| 12769686 | 3062P4-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET | SUITE 1000 | | KANSAS CITY | MO | 64111 | |
| 12769694 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO. | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | |
| 12769698 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | PO BOX 713547 | | | | CINCINNATI | OH | 45271-3547 | |
| 12769699 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12769702 | 3065P1-DBRA RED WOODBURY LLC | PO BOX 638083 | | | | CINCINNATI | OH | 45263-8083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769703 | 3065P2-RAMCO-GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769708 | 3066P1-MACERICH ST MARKETPLACE LIMITED PARTNERSHIP | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | |
| 12769709 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | |
| 12769710 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 | | | | PHOENIX | AZ | 85038-9650 | |
| 12769714 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769719 | 3068P1-DDR HENDON NASSAU PARK II LP | DEPT 320569-20296-42334 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769723 | 3069P1-KINGSBURY CENTER SPE LLC | C/O MID-AMERICA ASSET MGMT CO. | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12769724 | 3069P2-COLE MT (CHICAGO)KINGSBURY) IL, LLC | P.O. BOX 732195 | | | | DALLAS | TX | 75373-2195 | |
| 12769725 | 3069P3-BRE DDR BR KINGSBURY IL LLC | DEPT 343029-25200-58016 | P.O. BOX 732195 | | | DALLAS | TX | 75373-2195 | |
| 12769726 | 3069P4-WF KINGSBURY CENTER LLC | FILE 1746 | 1801 W. OLYMPIC BOULEVARD | | | PASADENA | CA | 91199-1746 | |
| 12769729 | 306P1-STREET RETAIL, INC. - PENTAGON ROW (400-3603) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12769732 | 3070P1-PACE-CENTRAL ASSOCIATES. L.L.C. | 1401 SOUTH BRENTWOOD BLVD. | SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12769733 | 3070P2-RAMCO-GERSHENSON PROPERTIES, LP | CENTRAL PLAZAPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12769734 | 3070P3-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769739 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | |
| 12769744 | 3073P1-WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, | SUITE 300 | | | DES MOINES | IA | 50312 | |
| 12769745 | 3073P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD. | SUITE 200 | WALNUT CREEK | CA | 94596 | |
| 12769751 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | |
| 12769752 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | |
| 12769758 | 3075P1-CP/IPERS CORAL, LLC | P.O. BOX 32168 | | | | NEW YORK | NY | 10087-2168 | |
| 12769759 | 3075P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | | NEWARK | NJ | 07101-0096 | |
| 12769764 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12769765 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769763 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | ASSESSOR'S ID 736601910012000 | | | LOS ANGELES | CA | 90054-0018 | |
| 12769776 | 3079P1-J FOOTHILLS LLC | P.O. BOX 31001-1934 | | | | PASADENA | CA | 91110-1934 | |
| 12769777 | 3079P2-FHM PARTNERS, LLC | C/O THE BOURN GROUP | P.O. BOX 94984 | | | LAS VEGAS | NV | 89193-4984 | |
| 12769775 | 3079P3-UPTOWN GROUP, LLC | 20 E. CONGRESS STREET | SUITE 300 | | | TUCSON | AZ | 85701 | |
| 12769748 | 307P1-DONAHUE SCHRIBER ASSET MANAGEMENT CORP | C/O CREEKSIDE | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12769749 | 307P2-CREEKSIDE TOWN CENTER | BUILDING ID DTP001 | P.O. BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12769782 | 307P3-HOME DEPOT U.S.A., INC. | THE HOME DEPOT 1065C000112156 | PO BOX 7247-7491 | | | PHILADELPHIA | PA | 19170-7491 | |
| 12769794 | 307P4-DDR CREEKSIDE LP | ID 342833-21155-57850 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769750 | 307PAV-CREEKSIDE CENTER, LLC | PO BOX 301107 | | | | LOS ANGELES | CA | 90030-1107 | |
| 12769783 | 307RET-TREASURER - TAX COLLECTOR | PLACER COUNTY | ATTN: JENINE WINDESHAUSEN | 2976 RICHARDSON DRIVE | | AUBURN | CA | 95603-2640 | |
| 12769784 | 3075IGN-EVERGREEN/BRITANNIA LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR. | SUITE 135 | | SACRAMENTO | CA | 95833 | |
| 12769792 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | |
| 12769797 | 3081P1-BG MONMOUTH, LLC | DEPT 320569-20611-48132 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12769796 | 3081P2-PARAMOUNT NEWCO REALTY, LLC-CONSUMER CENTER | C/O CONSUMER CENTER | PO BOX 6296 | | | HICKSVILLE | NY | 11802-6296 | |
| 12769806 | 3082P1-ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12769807 | 3082P2-ROCKAWAY TOWN COURT LLC | P.O. BOX 6395 | DEPT. CC002981 | | | CAROL STREAM | IL | 60197-6395 | |
| 12769810 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769811 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | |
| 12769812 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. | P.O. BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 12769817 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS ASSOCIATION | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769819 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE | SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12769820 | 3084PA-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12769818 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| 12769828 | 3085P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769829 | 3085P2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | BB&T LOCKBOX SERVICES | P.O. BOX 890090 | LOAN #354384 | | CHARLOTTE | NC | 28289 | |
| 12769827 | 3085RET-G.M. HANEY, TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206 | | | FREDERICKSBURG | VA | 22404-0967 | |
| 12769834 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12769838 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12769839 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID: PT4499 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12769837 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12769847 | 3089P1-CAPITAL MALL LAND, LLC | CAPITAL MALL FILE NO. 55490 | 11601 WILSHIRE BLVD. | 11TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 12769848 | 3089P2-CONNECTICUT POST | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 12769849 | 3089P3-THE CONNECTICUT POST LIMITED PARTNERSHIP | P.O. BOX 32068 | | | | NEW YORK | NY | 10087-2068 | |
| 12769855 | 308P2-DDRTC BELLEVUE PLACE SC LLC | DEPT. 1014123046220763 | PO BOX 534414 | | | ATLANTA | GA | 30353 | |
| 12769854 | 308PAY-OPRY MILLS, LP | PO BOX 402242 | | | | ATLANTA | GA | 30384-2242 | |
| 12769857 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES | 101 S. HANLEY ROAD | SUITE 1400 | | ST. LOUIS | MO | 63105 | |
| 12769858 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12769863 | 3091P1-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12769864 | 3091P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12769865 | 3091P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12769866 | 3091P3-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12769873 | 3093P1-JLP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | |
| 12769872 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 12769874 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | |
| 12769877 | 3094P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12769878 | 3094P2-KRG LIVINGSTON CENTER LP | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 12769881 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12769882 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO | 210 ORCHID AVENUE | | | CORONA DEL MAR | CA | 92625 | |
| 12769884 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS | 17 CORPORATE PLAZA | SUITE 250 | | NEWPORT BEACH | CA | 92260 | |
| 12769885 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | |
| 12769883 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | P.O. BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| 12769891 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12769894 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12769897 | 3098P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769900 | 3099P1-ROIC CALIFORNIA, LLC | RETAIL OPPORTUNITY INVESTMENT CORP | 11250 EL CAMINO REAL SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12769904 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION | P.O. BOX 530611 | | | ATLANTA | GA | 30353-0611 | |
| 12769905 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLC | PO BOX 713603 | | | CINCINNATI | OH | 45271 | |
| 12769906 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 | P.O. BOX 37685 | | | BALTIMORE | MD | 21297 | |
| 12769921 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| 12769922 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | |
| 12769920 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12769929 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | |
| 12769930 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12769931 | 3101P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913280 | | | | DENVER | CO | 80291-3280 | |
| 12769936 | 3103P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | |
| 12769939 | 3104P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12769940 | 3104P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12769943 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | LEASE ID 1660071 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12769949 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12769948 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12769954 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128318 | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12769958 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III | PO BOX 207562 | | | DALLAS | TX | 75320-7562 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769961 | 310PAY-DDR GATEWAY, LLC | DEPT 101412-20129-00860 | PO BOX 951378 | | | CLEVELAND | OH | 44193 | |
| 12769965 | 3110P1-KRG COOL SPRINGS, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 743806 | | | ATLANTA | GA | 30374-3806 | |
| 12769964 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 12769968 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12769969 | 3111P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12769975 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380 | PO BOX 205206 | DEPT 205202 | | DALLAS | TX | 75320 | |
| 12769978 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET | 2ND FLOOR | | | MCLEAN | VA | 22101 | |
| 12769982 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12769981 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | ATTN: ACCTS RECEIVABLE DEPT | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | |
| 12769987 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD | SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12769988 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12769994 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 44755 | 33227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12769999 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | |
| 12770003 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | PHOENIX | AZ | 85016 | |
| 12770013 | 311P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY | 75 HOLLY HILL LANE | SUITE 303 | | GREENWICH | CT | 06830 | |
| 12770012 | 311PAY1-E&A/I&G SIMSBURY COMMONS LP | DEPARTMENT #2423 | PO BOX 842760 | | | BOSTON | MA | 02284-2760 | |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | |
| 12770021 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD | SUITE 102 | | | CINCINNATI | OH | 45242 | |
| 12770022 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12770026 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 12770037 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY | SUITE 3080 | | | DALLAS | TX | 75240 | |
| 12770038 | 3122P2-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12770042 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 12770046 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12770057 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12770056 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210-4356 | |
| 12775327 | 3127P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12770064 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12770066 | 3129P1-CROCKER PARK PHASE III, LLC | PO BOX 72608 | | | | CLEVELAND | OH | 44192-0002 | |
| 12770073 | 312P1-CENTRO WATT OPERATING PARTNERSHIP, LLC | CENTRO WATT PROPERTY OWNER II LLC | SEQUOIA-TOWER MALL | PO BOX 9187 | | LOS ANGELES | CA | 90084-9187 | |
| 12770072 | 312P2-CALDWELL MOONEY PARTNERS II, LP | C/O PAYNTER REALTY & INVESTMENTS INC | 195 SOUTH C STREET | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12770069 | 312PAY-JLPK-SEQUOIA, LP | DEPARTMENT, LEASING | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770070 | 312PAY-JLPK-SEQUOIA, LP | KUGEL, WILLIAM | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770071 | 312PAY-JLPK-SEQUOIA, LP | SEALL, CHUCK | DEPARTMENT L - 2632PROFILE # 780010001 | | | COLUMBUS | OH | 43260-2632 | |
| 12770078 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12770082 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD | SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770086 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | |
| 12770098 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770103 | 3135P1-NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET | SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770108 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | |
| 12770109 | 3136P2-SCHNITZER STEPHANIE, LLC | UNITE 31 | PO BOX 4500 | | | PORTLAND | OR | 97208 | |
| 12770113 | 3137P1-RPT REALTY L.P. | LEASE ID (012176)TEL-TWELVE | P.O.BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770114 | 3137P2-MILBURN TEL TWELVE LLC | ATTN: JENNIFER HEIST | 30 W MONROE STREET | SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12770120 | 3138P1-BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12770123 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003 | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 12769966 | 313P2-BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | PROMENADE | 1230 PEACHTREE STREET NE | STE. 800 | ATLANTA | GA | 30309 | |
| 12770127 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770128 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12767965 | 313PAY-ATHENS BYPASS, LLC | ATTN: HILARY VAETH | 7301 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| 12770131 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS | 75 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12770132 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTYASSOCIATES LLC | 8816 SIX FORKS ROAD | STE. 201 | | RALEIGH | NC | 27615 | |
| 12770138 | 3141P1-KRG PORTOFINO, LLC | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12770142 | 3142P1-LBX NORTH RIVERS, LLC | 3162 JOHNSON FERRY ROAD | SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12770145 | 3143P1-EASTGATE CENTER PROPCO, LLC | P.O. BOX 207278 | | | | DALLAS | TX | 75320-7278 | |
| 12770156 | 3145P1-JLP CHESAPEAKE LLC | DEPT L-3557 | | | | COLUMBUS | OH | 43260-3557 | |
| 12770161 | 3148P1-NORTHWOOD PL HOLDINGS LP | P.O. BOX 208281 | | | | DALLAS | TX | 75320-8281 | |
| 12770168 | 314PAY1-COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12726941 | 315 HUDSON LLC | 110 EAST 59TH STREET 34TH FL | C/O JACK RESNICK & SONS INC262688 | | | NEW YORK | NY | 10022 | |
| 12758223 | 315 HUDSON LLC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 12775774 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | ATTN: BRETT GREENBERG, MANAGING DIRECTOR - LEASING | 110 EAST 59TH STREET, 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775772 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12734934 | 315 HUDSON LLC | FABIANI COHEN & HALL, LLP | 570 LEXINGTON AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12724527 | 31535 SOUTHFIELD ROAD LLC | 3501 W MAPLE ROAD | SUITE B204932 | | | TROY | MI | 48084 | |
| 12724528 | 31535 SOUTHFIELD ROAD LLC | P.O. BOX 1450 | NW 6272204932 | | | MINNEAPOLIS | MN | 55485 | |
| 12770172 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET | SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12767830 | 315PAY-280 METRO LIMITED PARTNERSHIP | PO BOX 82565 | DEPT CODE SCAC1026B | | | GOLETA | CA | 93118-2565 | |
| 12770176 | 316PAY-NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12767519 | 317P1-THRUWAY SHOPPING CENTER LLC | C/O SAUL HOLDINGS LIMITED PARTNERSHIP | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | |
| 12770182 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12767518 | 317PAY-SAUL SUBSIDIARY I LP | C/O WINDHAM MANAGEMENT CO. | PO BOX 64812 | | | BALTIMORE | MD | 21264-4812 | |
| 12770187 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12770186 | 318PAY-MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220 | | | WATERLOO | IA | 50704-2220 | |
| 12770190 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY | SUITE 200 | | | EUGENE | OR | 97401 | |
| 12770199 | 320P2-SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICAN REALTY, INC. | 100 MLK, JR. BLVD. | P.O. BOX 646 | | WORCESTER | MA | 01613-0646 | |
| 12770198 | 320PAY-SHREWSBURY KSI 481, LLC | PO BOX 6203 | DEPT CODE: SMAS0481 | | | HICKSVILLE | NY | 11802-6203 | |
| 12770204 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80009053 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12770205 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12770203 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12770212 | 322P2-OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD | SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12770211 | 322PAY-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PROPERTY ACCOUNTING | 1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| 12770215 | 323PAY-PINKERINGTON PLAZA LP | C/O PLAZA PROPERTIES INC | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209-1591 | |
| 12770220 | 324P2-WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | BALTIMORE | MD | 21279-0555 | |
| 12770221 | 324P3-CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN: ACCOUNTING DEPARTMENT | 1427 CLARKVIEW ROAD, STE. 500 | | BALTIMORE | MD | 21209 | |
| 12770219 | 324PAY-WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | | BALTIMORE | MD | 21279-0555 | |
| 12770228 | 325P1-COVENTRY II DDR BUENA PARK LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084-4255 | |
| 12770229 | 325P2-CF II BUENA PARK MALL, LLC | PO BOX 844255 | | | | LOS ANGELES | CA | 90084-4255 | |
| 12770230 | 325P3-NEWKOA, LLC | BUENA PARK DOWNTOWN | MANAGEMENT OFFICE | 8308 ON THE MALL, STE. 100 | 3RD FLOOR | BUENA PARK | CA | 90620 | |
| 12770236 | 326P2-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12770237 | 326P3-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12767996 | 326PAY-BF WICHITA LLC | C/O LAHAM DEVELOPMENT COMPANY | 150 N MARKET | | | WICHITA | KS | 67202-4325 | |
| 12770243 | 327P2-RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD | SUITE 320 | | BEACHWOOD | OH | 44122 | |
| 12770242 | 327PAY-JOHNSON CITY CROSSING DELAWARE , LLC | PO BOX 933345 | SUITE 250 | | | ATLANTA | GA | 31193-3345 | |
| 12770247 | 328PAY-TJ CENTER LLC | PROFILE 190021216 | DEPARTMENT L-2633 | | | COLUMBUS | OH | 43260-2633 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770250 | 329PAY-DAKOTA COMMERCIAL | AGENT FOR TERRACE POINT/GF INREIT/MARKETPLACE INVESTORS LLC | PO BOX 14010 | | | GRAND FORKS | ND | 58208-4010 | |
| 12770257 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| 12770258 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO | 2000 MCKINNEY | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12770256 | 330PAY-IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117 | | | CHICAGO | IL | 60675-6117 | |
| 12770266 | 331P1-ROSSETTI COMPANY | TRUJILLO, ROD | 1301 CHORRO STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770267 | 331P2-PROMENADE MANAGEMENT | 505 HIGUERA ST. | SUITE 105 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770264 | 331P3-PROMENADE MANAGEMENT | JM WILSON PROMENADE PROPERTIES II, LLC | DEPT LA23390 | | | PASADENA | CA | 91185-3390 | |
| 12770265 | 331P4-SLO PROMENADE DE LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12770268 | 331PAY-SLO PROMENADE | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12770272 | 332PAY-ARUNDEL MILLS, LP | PO BOX 406130 | | | | ATLANTA | GA | 30384-6130 | |
| 12770277 | 333P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPARTMENT | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12770276 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879 | PO BOX 92388 | | | CLEVELAND | OH | 44193 | |
| 12770287 | 334P2-C/O PREMIER CENTERS MANAGEMENT | 500-108TH AVE., N.E. | SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12770286 | 334P5-12945-13225 PEYTON DRIVE HOLDINGS LLC | BUILDING ID: HMH001 | PO BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12770284 | 334PAY3-LAKHA PROPERTIES CHINO HILLS LLC | C/O PREMIER CENTERS MANAGEMENT | PO BOX 52668 | | | BELLEVUE | WA | 98015 | |
| 12770285 | 334PAY4-CRCH, LLC | CROSSROADS MARKETPLACE SHOPPING CENTER | BLDG ID: HKC001 | PO BOX 82552 | | GOLETA | CA | 93118-2552 | |
| 12770288 | 334PAY-KRAUSZ COMPANIES ITF CHINO CROSSROADS ONE AND | SVF CROSSROADS LLC | 44 MONTGOMERY STREET | SUITE 3300 | | SAN FRANCISCO | CA | 94104 | |
| 12770292 | 335CAM-JAYDOR BLEEKER REALTY SUB II | C/O WOODSON DEVELOPMENT COMPANY | 727 CRAIG ROAD | STE 100 | | ST. LOUIS | MO | 63141 | |
| 12770293 | 335P1-JAYDOR BLEEKER REALTY SUB II | 700 KAPKOWSKI ROAD | | | | ELIZABETH | NJ | 07201 | |
| 12770298 | 336PAY-NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | |
| 12770303 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 | P.O. BOX 409952 | | | ATLANTA | GA | 30384-4014 | |
| 12770304 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP. | C/O INLAND MID-WATERFRONT | 3974 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12770301 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457 | PO BOX 932230 | | | CLEVELAND | OH | 44193 | |
| 12770302 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 2312241 | 8531 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | |
| 12770308 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | |
| 12770312 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12770311 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. | 2002 RICHARD JONES ROAD | SUITE C000 | | NASHVILLE | TN | 37215 | |
| 12770319 | 340P1-CENTRO WATT PROPERTY OWNER I, LLC | ESPLANADE SHOPPING CENTER | DEPARTMENT 9192 | | | LOS ANGELES | CA | 90084-9192 | |
| 12770320 | 340P2-CALIFORNIA PROPERTY OWNERS I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12770321 | 340P3-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12770327 | 341P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770325 | 341P3-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770326 | 341PAY-INLAND SOUTHWEST MANAGEMENT CORP. LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12753030 | 3426 MILES GROUP | 201 WICKSTEED AVE SUITE 2 | | | | TORONTO | ON | M4G 0B1 | CANADA |
| 12770331 | 342P1-LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | 3737 WOODLAND AVENUE | SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12770335 | 343P1-PFP HOLDING COMPANY II LLC, AS ADMINISTRATIVE AGEN | GRAND RIVER BANK | 4471 WILSON AVENUE SW | | | GRANDVILLE | MI | 49418-9914 | |
| 12770336 | 343P2-WILSONTOWN II, LLC | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12770337 | 343P3-LOUIS J. EYDE FAMILY WILSONTOWN, LLC | GRAND RIVER BANK | ATTN: MARCIA BOROWKA | 4471 WILSON AVE SW | | GRANDVILLE | MI | 49418 | |
| 12770334 | 343PAY-WILSONTOWN, LLC | SIMONS, PAUL | 2618 EAST PARIS SE SUITE 500 | | | GRAND RAPIDS | MI | 49546 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770342 | 344P1-BABCOCK AND BROWN PROMENADE LLC | RENNINGER, DAVID | P. O. BOX 534665 | | | ALTALNTA | GA | 30353-4665 | |
| 12770343 | 344P2-TUTWILER PROMENADE LLC | PO BOX 534665 | | | | ATLANTA | GA | 30353-4665 | |
| 12770344 | 344P3-TKG - THE PROMENADE AT TUTWILER FARM, LLC | 4964 SOLUTION CENTER | | | | CHICAGO | IL | 60677-4009 | |
| 12770345 | 344PAY-COLONIAL PROPERTIES TRUST | MARTIN, KEITH | COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 | DEPT. 2250 | BIRMINGHAM | AL | 35255 | |
| 12770350 | 345PAY-WATERWORKS PHASE II | GUMBERG ASSOCIATES CHAPEL SQUARE | LOCKBOX #781345 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-1345 | |
| 12770354 | 346P2-DDR GRESHAM STATION LLC | DEPT. 383556 61195 75853 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770355 | 346P3-GRESHAM STATION | UNIT 26 P.O. BOX 5000 | | | | PORTLAND | OR | 97208-5000 | |
| 12770353 | 346PAY1-WESTLAKE GRESHAM CENTER, LLC | 520 S EL CAMINO REAL | 9TH FL | | | SAN MATEO | CA | 94402 | |
| 12770360 | 347P1-CP/IPERS CORAL, LLC | 1717 MCKINNEY AVE | STE 1900 | | | DALLAS | TX | 75202-1253 | |
| 12770361 | 347P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | | NEWARK | NJ | 07101-0096 | |
| 12770362 | 347PAY-SECOND FAIRGROUNDS ASSOCIATES LTD | C/O THE GOODMAN COMPANY | 777 SOUTH FLAGLER DRIVE | PHILLIPS POINT EAST TOWER | STE 1101 | WEST PALM BEACH | FL | 33401 | |
| 12770367 | 348P1-NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12770372 | 349P2-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREEN | PO BOX 743806 | | | ATLANTA | GA | 30374-3810 | |
| 12770371 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 12725960 | 34TH & SONCY,LTD. | P.O. BOX 65207 | ATTN:ACCTG.DEPT.27990 | | | LUBBOCK | TX | 79424 | |
| 12773796 | 34TH & STONCY, LTD. | 5307 W. LOOP 289 | SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12774057 | 3503 RP CEDAR HILL PLESANT RUN LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12771976 | 3503 RP CHARLESTON NORTH RIVERS L.L.C. | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12770813 | 3503 RP PARK PLACE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12773399 | 3503 RP SUMMERVILLE AZALEA SQUARE, L.L.C. | RPAI US MANAGEMENT LLC | ATTN: PRESIDENT/EASTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 12775931 | 3503 RP TEMECULA COMMONS, L.L.C. | RPAI PACIFIC PROPERTY SERVICES LLC | ATTN: PRESIDENT, WESTERN DIVISION | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | |
| 12724778 | 3508 HIGH POINT RD ASSOC, LLC | 600 E. HOPKINS AVE SUITE 202 | C/O BRUCE BERGER204996 | | | ASPEN | CO | 81611 | |
| 12767652 | 350P1-MALL AT LIBERTY TREE, LLC | 14204 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770380 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| 12767653 | 350PAY-MAYFLOWERS LIBERTY TREE, LLC | 4922 MAYFLOWERS LIBERTY TREE | P.O BOX 31253 | | | HARTFORD | CT | 06150-1253 | |
| 12770385 | 351PAY-WHITEHALL CROSSING A, LLC | PO BOX 209 | | | | BLOOMINGTON | IN | 47402 | |
| 12770388 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12756708 | 3539-3589 E MAIN ST HOLDINGS | ONE PARKVIEW PLAZA 9TH FLOOR | C/O MID AMERICA ASSET MGMT36322 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12770393 | 353PAY-KMO-361 REALTY ASSOCIATES | P.O. BOX 304 | DEPT. 5000 | | | EMERSON | NJ | 07630 | |
| 12757261 | 354 COX CREEK LP | 151 N NOB HILL RD #260 | | | | PLANTATION | FL | 33324 | |
| 12767569 | 354 COX CREEK LP | C/O ROEE KEREN-TZUR | 151 N NOB HILL ROAD #260 | | | PLANTATION | FL | 33324 | |
| 12757260 | 354 COX CREEK LP | P.O. BOX 309 | C/O AMERICAN COMMERCE BANK265007 | | | BREMEN | GA | 30110 | |
| 12770397 | 354P1-RIDGEWOOD COURT, LLC | 1904 RIDGEWOOD COURT, LLC | 4397 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12770398 | 354P2-RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L -3578 | | | COLUMBUS | OH | 43260-3578 | |
| 12770405 | 355P2-TPP 207 BROOKHILL LLC | P.O. BOX 30412 | | | | TAMPA | FL | 33630 | |
| 12770404 | 355PAY1-HANNAY INVESTMENT PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N. 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | |
| 12770412 | 356P2-LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 5619 W LOOP 1604 N | STE 104 | | SAN ANTONIO | TX | 78253 | |
| 12770413 | 356P3-BRE RC LAS PALMAS MP TX LP | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 12770409 | 356P4-JOULE LAS PALMAS OWNER, LLC | P.O. BOX 6594 | | | | PASADENA | CA | 91109-6570 | |
| 12770411 | 356PAY1-LAS PALMAS DUNHILL LP | FBO ING | PO BOX 202987 | | | DALLAS | TX | 75320 | |
| 12770410 | 356PAY-A.D.D. HOLDINGS, LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | |
| 12770422 | 357P2-DDR-SAU WENDOVER PHASE II, L.L.C. | DEPT 101412-30324-50149 | | | | CHICAGO | IL | 60691-0221 | |
| 12770423 | 357P3-WENDOVER VILLAGE GREENSBORO, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767779 | 357PAY-3508 HIGH POINT ROAD ASSOCIATES, LLC | BERGER, BRUCE | C/O BRUCE BERGER600 E. HOPKINS AVE SUITE 202 | | | ASPEN | CO | 81611 | |
| 12770428 | 358PAY-V & V 224 LIMITED | 130 CHURCHILL-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505 | |
| 12770431 | 359PAY-IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD. | PENTHOUSE 810 | | | MIAMI | FL | 33131 | |
| 12772301 | 35RNT3-(035) KIRIMIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12772299 | 35RNT4-ANGIE FLOUTSIS | ADDRESS ON FILE | | | | | | | |
| 12724647 | 36 MONMOUTH PLAZA LLC | 1412 BROADWAY 3RD FLOOR | C/O ACHS MANAGEMENT CORP.204901 | | | NEW YORK | NY | 10018 | |
| 12651472 | 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | C/O LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS | 240 MADISON AVE | 8TH FLOOR | NEW YORK | NY | 10016 | |
| 12753031 | 360 ELECTRICAL LLC | 1935 E VINE ST SUITE 360 | | | | SALT LAKE CITY | UT | 84121 | |
| 12756088 | 360 PROJECT MANAGEMENT, LLC | 125 LANDSDOWNE DR | 360 PROJECT MGMT C/O | | | CORAOPOLIS | PA | 15108 | |
| 12733029 | 360 PROJECT MANAGEMENT, LLC_WFC270266 | 125 WEST LIBERTY ROAD | | | | SLIPPERY ROCK | PA | 16057 | |
| 12725935 | 360 TRAINING.COM | 6801 N CAPITAL OF TEXAS | BLDG 1, STE 250 | | | AUSTIN | TX | 78731 | |
| 12725934 | 360 TRAINING.COM | P.O. BOX 123836 | DEPT 3836 | | | DALLAS | TX | 75312 | |
| 12744170 | 3600 LONG BEACH ROAD, LLC | 70 EAST SUNRISE HIGHWAY | C/O SEROTA PROPERTIES205147 | | | VALLEY STREAM | NY | 11581 | |
| 12650689 | 3600 LONG BEACH ROAD, LLC | C/O CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. | 90 MERRICK AVENUE | | EAST MEADOW | NY | 11554 | |
| 12770443 | 360PAY-DEVELOPERS DIVERSIFIED REALTY CORP. | P.O. BOX 643474 | DEPT 101412-20094-00862 | | | PITTSBURGH | PA | 15264-3474 | |
| 12770449 | 361P2-GAZIT HORIZONS (BRIDGE TOWER) LLC | 1696 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770448 | 361PAY-EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGINIZATION | ATTN: DANIEL J. BRODSKY | 400 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| 12770456 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770460 | 363P2-GREENDALE 14, LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271-3956 | |
| 12770459 | 363PAY-GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275 | | | INDIANAPOLIS | IN | 46260 | |
| 12770465 | 364P2-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12770464 | 364PAY-JUBILEE-TAYLOR LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12770471 | 365P2-GM REALTY OF BANGOR, LLC | MAIL STOP P7PFSC-02-M, PNC BANK-BANK BY MAIL | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| 12767970 | 365PAY-TOYS R US | PO BOX 416104 | | | | BOSTON | MA | 02241-6104 | |
| 12744572 | 366 NORTH FRONT BELLEVILLE | HOLDINGS LTD | DAVPART INC4576 YONGE ST SUITE 700263584 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768665 | 366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC. | 4576 YONGE ST. SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12770477 | 366P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12770478 | 366P3-EREP BROADWAY COMMONS I, LLC | P.O. BOX 676601 | | | | DALLAS | TX | 75267-6601 | |
| 12770476 | 366PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770484 | 367P1-WESTGATE MALL II, LP | P.O. BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | |
| 12770485 | 367P2-WESTGATE MALL CMBS, LLC | P.O. BOX 5574 | | | | CAROL STREAM | IL | 60197-5574 | |
| 12770492 | 368ELEC-RPT WEST OAKS II LLC | RPT REALTY, L.P. | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770491 | 368P2-JLP-NOVI LLC | DEPT. L-3709 | | | | COLUMBUS | OH | 43260-3709 | |
| 12770489 | 368PAY-JUBILEE LP | PROFILE# 260138110 | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12770490 | 368UTIL-RAMCO WEST OAKS II - SPRING MEADOWS L | P.O. BOX 643351 | | | | PITTSBURGH | PA | 15264-3351 | |
| 12770498 | 369P2-MERIDIAN MALL LIMITED PARTNERSHIP | CBL #0379 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12770497 | 369PAY-MERIDIAN MALL LIMITED PARTNERSHIP | P.O. BOX 74599 | | | | CLEVELAND | OH | 41194-4599 | |
| 12770505 | 3701P1-SOUTH EDMONTON COMMON WEST (JV) | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12770510 | 3702P1-RPS - THICKSON RIDGE | FIVE POINTS SHOPPING CENTER | 157 HARWOOD AVENUE NORTH | UNIT C004 | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770516 | 3703P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVE, UNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12770520 | 3704P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770526 | 3705P1-1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12770528 | 3706P1-WEST EDMONTON MALL PROPERTY INC. | P.O. BOX 1417 | STATION M | | | CALGARY | AB | T2P 2L6 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770532 | 3707ALTTAX-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT.ROLL #5534 | 4457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| 12770531 | 3707P1-OXBOW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12770536 | 3708P1-1699259 ONTARIO LIMITED | 303 RICHMOND STREET | SUITE 201 | | | LONDON | ON | N6B 2H8 | CANADA |
| 12770538 | 3709P1-RMI - ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC. | 495 - 36TH STREET NE | SUITE 257 | | CALGARY | AL | T2A 5K3 | CANADA |
| 12770542 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | |
| 12770541 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 12770548 | 3711P1-RMI-ITF-OAKVILLE PLACE | ATTN: CARL KING | 240 LEIGHLAND AVENUE | OAKVILLE PLACE | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12770553 | 3712P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770560 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUP | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 12770559 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP | P.O. BOX 529 | | | EUGENE | OR | 97440 | |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | |
| 12770565 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201 | LEASE NO. 66296 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12767515 | 372PAY-399 BALD HILL ROAD PARTNERS | C/O SAF MANAGEMENT | 1145 MAIN STREET | SUITE #3 | | PAWTUCKET | RI | 02860 | |
| 12770569 | 374P2-TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12770568 | 374PAY-TERRANOMICS DEVELOPMENT | C/O SHER PARTNERS | 10500 N.E. 8TH ST SUITE 850 | | | BELLEVUE | WA | 98004 | |
| 12770574 | 375P2-SM EASTLAND MALL, LLC | DEPT #880479 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12770573 | 375PAY-SM NEWCO EVANSVILLE, LLC | FORTRESS CREDIT ADVISORS, LLC | 3271 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | |
| 12770583 | 376P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770582 | 376PAY1-DDRTC CREEKS AT VIRGINIA CENTER LLC | P.O. BOX 745502 | | | | ATLANTA | GA | 30374-5502 | |
| 12770581 | 376PAY-INLAND SOUTHEAST CREEKS, LLC | CORPORATION, DEVELOPERS | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | P.O. BOX 403089 | | ATLANTA | GA | 30384-3089 | |
| 12770590 | 377P1-TFP LIMITED REAL ESTATE DEVELOPMENT | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | |
| 12770591 | 377STG-WILKES-BARRE TOWNSHIP | ZONING OFFICE | 150 WATSON STREET | | | WILKES-BARRE TWP | PA | 18702 | |
| 12770599 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12770597 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501 | PO BOX 67000 | | | DETROIT | MI | 48267-1535 | |
| 12770598 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LP | PO BOX 350018LEASE ID: 007415 | | | BOSTON | MA | 02241-0518 | |
| 12770600 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007415 | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12770601 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12767656 | 378PAY-HAMPTON PLAZA, LLC | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN DR. | | | TROY | MI | 48084 | |
| 12770609 | 379P2-NEWMARKET SQUARE, LTD. | 727 N. WACO | SUITE 400 | | | WICHITA | KS | 67203 | |
| 12770608 | 379PAY-NEWMARKET I, LLC | 727 N WACO #400 | | | | WICHITA | KS | 67203 | |
| 12775963 | 3800 IRVING AVE (TX) OWNER, LLC | CIM GROUP | ATTN: STEPHEN HARRELL | 4131 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75204 | |
| 12726895 | 3800 IRVING AVE TX OWNER LLC | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 12726894 | 3800 IRVING AVE TX OWNER LLC | P.O. BOX 664027 | | | | DALLAS | TX | 75266 | |
| 12770622 | 380P2-CFSMC SALEM LLC | ATTN: OPERATIONS MANAGER | PO BOX 5098 | | | NEW YORK | NY | 10185-5098 | |
| 12770623 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATE | CHURCH STREET STATION | PO BOX 5203 | | NEW YORK | NY | 10008-5203 | |
| 12770621 | 380PAY-SM NEWCO SALEM LLC | PNC BANKA/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | |
| 12770630 | 381PAY-DDR DEL SOL LLC, S.E. | P.O. BOX 70106 | | | | SAN JUAN | PR | 00936 | |
| 12770634 | 382P1-COPPERWOOD VILLAGE LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12770635 | 382PAY-COPPERWOOD THREE SHOPPING CENTER LP | C/O GULF COAST COMMERCIAL MANAGEMENT | 3120 ROGERDALE | SUITE 150 | | HOUSTON | TX | 77042 | |
| 12770639 | 383P2-HAWTHORNE INVESTORS 1 LLC | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET | SUITE B | | SANTA BARBARA | CA | 93101 | |
| 12770638 | 383PAY-HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO | SUITE 300 | | REDONDO BEACH | CA | 90277 | |
| 12770643 | 384PAY-SUNSET & VINE APARTMENT | ATTN: COMMUNITY MANAGER | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | |
| 12770648 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONS | PO BOX 531727 | | | ATLANTA | GA | 30353-1727 | |
| 12770647 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC | 2200 BUTTS ROAD | SUITE 300 | | BOCA RATON | FL | 33431 | |
| 12770654 | 386P2-RCG - SLIDELL LLC | 3060 PEACHTREE ROAD | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12770653 | 386PAY-EQUITY ONE REALTY & MANAGEMENT SE INC. | BANK OF AMERICA | PO BOX 404716 | | | ATLANTA | GA | 30384-5793 | |
| 12770659 | 388P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12770660 | 388P3-GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28289-6771 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770658 | 388PAY-INLAND WESTERN TALLAHASSEE GOVERNOR'S ONE, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. | BLDG #6030 | 13068 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 12770666 | 389P2-RVT HAMILTON COMMONS, LLC | DEPT. 389686 60618 73849 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770667 | 389P3-HAMILTON COMMONS TEI EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 12770664 | 389PAY-BFW/PIKE ASSOCIATES, LLC | DEPT 101412-20618-00882 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12770683 | 390P2-CPT LOUISVILLE I LLC | P.O. BOX 743901 | | | | ATLANTA | GA | 30384-3901 | |
| 12770687 | 391PAY-JUBILEE-SPRINGDALE, LLC | DEPARTMENT L-2632 | ID 260142085 | | | COLUMBUS | OH | 43260-2632 | |
| 12770697 | 392P1-INLAND SOUTHERN MANAGEMENT CORP. -209 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770696 | 392P2-DDRTC EISENHOWER CROSSING LLC | P.O. BOX 745494 | | | | ATLANTA | GA | 30374-5494 | |
| 12770698 | 392PAY-INLAND SOUTHEAST EISENHOWER, LLC | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770705 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770704 | 393PAY-PL DULLES LP | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | |
| 12770709 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | DEPT. CODE: SVAS1175A | | | EASTCHESTER | NY | 10709 | |
| 12770713 | 395P2-JEFFERSON POINTE SPE, LLC | P.O. BOX 17102 | | | | DENVER | CO | 80217 | |
| 12770712 | 395PAY-IMI JEFFERSON POINTE, LLC | C/O BANK OF AMERICA JEFFERSON POINTE IMI LLC | 13988 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12770717 | 397PAY-MCD-RC CA-EL CERRITO LLC | C/O REGENCY CENTERS LP | EL CERRITO PLAZA | P.O. BOX 31001-0725 | | PASADENA | CA | 91110-0725 | |
| 12770721 | 398COMM-KIRSCHMAN REALTY, LLC | 3631 CANAL STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12770723 | 398P2-WRI UNIVERSITY PLACE, LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12770724 | 398P3-SHREVE CENTER DE L.L.C | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12770722 | 398PAY1-RB UNIVERSITY VI LLC | C/O STIRLING PROPERTIES, L.L.C | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12770720 | 398PAY-WEINGARTEN REALTY MANAGEMENT COMPANY | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12724796 | 399 BALD HILL ROAD PARTNERS | 1145 MAIN STREET SUITE #3 | C/O SAF MANAGEMENT205012 | | | PAWTUCKET | RI | 02860 | |
| 12770729 | 399P2-DFG-FELCH STREET, LLC | DS MIDWEST OPERATING | P.O. BOX 95201 | | | CHICAGO | IL | 60694-5201 | |
| 12770730 | 399P3-ORF VII FELCH STREET, LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205-542 | | ALPHARETTA | GA | 30009 | |
| 12770728 | 399PAY-GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | |
| 12747273 | 3A COMPOSITES USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758379 | 3A COMPOSITES USA, INC. | JEFFREY S. NEELEY | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12736206 | 3A COMPOSITES USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753032 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 12739018 | 3BTECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739019 | 3BTECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739017 | 3BTECH INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12773553 | 4 COMMONS PARTNERS, LLC | REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12770760 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12770761 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK | SUITE 650 | | PHOENIX | AZ | 85016 | |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | PARADISE VENTURES | 2901 RIGSBY LANE | | SAFETY HARBOR | FL | 34695 | |
| 12770773 | 401P2-RAMSEY INTERSTATE CENTER LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770772 | 401PAY-GABRELLIAN ASSOCIATES | 95 N ROUTE 17 | SUITE 100 | | | PARAMUS | NJ | 07652 | |
| 12770778 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12770779 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | |
| 12770783 | 403PAY-BELZ INVESTCO, GP | ATTN: AR DEPARTMENT | P.O. BOX 3661 | | | MEMPHIS | TN | 38173-3661 | |
| 12770786 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 785 | | DALLAS | TX | 75206 | |
| 12770787 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | |
| 12770788 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 44729 | 32057 COLLECTIONS CENTER DRIVE | 2370-2538-9294 | | | CHICAGO | IL | 60693-0139 | |
| 12770789 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 40114 | 32057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0320 | |
| 12770790 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12767659 | 405P2-DDRTC WESTSIDE CENTER LLC | DEPT. 101412303862D777 | PO BOX 534420 | | | ATLANTA | GA | 30353 | |
| 12767658 | 405P3-DDRTC WESTSIDE CENTER LLC | DEPT 101412-30386-21255 | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| 12770798 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE | 340 THE BRIDGE STREET | SUITE 206 | | HUNTSVILLE | AL | 35806 | |
| 12770799 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 51 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767660 | 405PAY-INLAND SOUTHERN MANAGEMENT COPR. #751 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770800 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER | P.O. BOX 742205 | | | ATLANTA | GA | 30374-2205 | |
| 12770812 | 406P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770810 | 406P3-KRG PARK PLACE LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12770811 | 406PAY-INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12730572 | 4071 MILLER RD LLC | 38500 WOODWARD AVE, STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12730571 | 4071 MILLER RD LLC | LORMAX STERN DEVELOPMENT CO | 38500 WOODWARD AVE,STE 200212632 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12770819 | 407CAM-5000 STOCKDALE SHOPPING CENTER ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET | SUITE 400 | | BAKERSFIELD | CA | 93301 | |
| 12770821 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12770822 | 407P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12770820 | 407RET2-KCTTE-JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12768107 | 408P1-ELPF NORTHGLENN, LLC | ELPF0014PO BOX 82552 | | | | GOLETA | CA | 93118 | |
| 12768108 | 408P2-CIII, MELODY LANE-MARKETPLACE | C/O CBRE | 8390 E CRESENT PARKWAY | SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| 12768109 | 408P3-HQ8-10410-10450 MELODY LANE LLC | C/O TRANSWESTERN | P.O. BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| 12770830 | 408P4-MP NORTHGLENN LLC | P.O. BOX 715916 | | | | PHILADELPHIA | PA | 19171-5916 | |
| 12768110 | 408P4-MP NORTHGLENN LLC | P.O. BOX 75916 | | | | BALTIMORE | MD | 21275-5916 | |
| 12770829 | 408P5-MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103 | |
| 12770836 | 409PAY-PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT | 2020 L STREET | 5TH FLOOR | | SACRAMENTO | CA | 95811 | |
| 12725587 | 4100 FOX VALLEY(AURORA) LLC | 1141-J LAKE COOK RD. | C/O VISION REALTY PARTNERS21147 | | | DEERFIELD | IL | 60015 | |
| 12770847 | 410P1-ACADIA CORTLANDT LLC | PROPERTY # 0139 | PO BOX 417092 | | | BOSTON | MA | 02241-7092 | |
| 12770848 | 410P2-CORTLANDT TOWN CENTER LLC | 0306-003635 | P.O. BOX 419326 | | | BOSTON | MA | 02241-9326 | |
| 12767481 | 410PAY-UB YORKTOWN, LLC | PO BOX 21075 | | | | NEW YORK | NY | 10286-2075 | |
| 12770854 | 411P3-BRE ENCINO OWNER LLC | C/O SHOPCORE PROPERTIES, L.P. | P.O. BOX 845840 | | | LOS ANGELES | CA | 90084-5840 | |
| 12770855 | 411PAY1-ENCINO COURTYARD, LLC | DEPT. 9949 | | | | LOS ANGELES | CA | 90084-9949 | |
| 12770856 | 411PAY-ENCINO GROUP RETAIL, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET ST. SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12770860 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD. | SUITE 91411 | | SHERMAN OAKS | CA | 91411 | |
| 12770867 | 413P2-CBL & ASSOCIATES LIMITED PARTNERSHIP | THE LAKES MALLCBL #0330 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12770868 | 413P3-LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12770866 | 413PAY-THE LAKES MALL, LLC | LEASE ID #LBEDBAT0 | P.O. BOX 74327 | | | CLEVELAND | OH | 44194-4327 | |
| 12770872 | 414P2-USPF FISCHER MARKET PLACE, LLC | PROPERTY: 018510 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | |
| 12770871 | 414PAY-PRINCIPAL LIFE INSURANCE COMPANY-018510 | PROPERTY 018510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331 | |
| 12770878 | 415P3-G&I IX KILDEER LLC | P.O. BOX 310759 | | | | DES MOINES | IA | 50331-0759 | |
| 12770879 | 415PAY-DDR KILDEER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | P.O. BOX 73254 | | | CLEVELAND | OH | 44193 | |
| 12770884 | 416PAY-TEBO/MARSHALL PLAZA, LLC | P.O. BOX T | | | | BOULDER | CO | 80306-1996 | |
| 12770885 | 416STG9-MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | |
| 12770888 | 417P2-WRI-URS SOUTH HILL, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12770896 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12770894 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 | P.O. BOX 92388 | | | CLEVELAND | OH | 44193 | |
| 12770895 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279 | PO BOX 931256 | | | CLEVELAND | OH | 44193 | |
| 12770909 | 420P2-BRIXMOR GA FASHION CORNER, LLC | ONE FAYETTE STREET | SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12770908 | 420P3-4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD | SUITE #206 | | LAKEWOOD | NJ | 08701 | |
| 12767620 | 421 PAY1-BL-NTV I. LLC/NORTHTOWN VILLAGE | M & T BANK DEPT. 113 REF. 9845416685 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 12767622 | 421 PAY-NORTHTOWN VILLAGE SHOPPING CENTER, LP | C/O ROBERT MUIR COMPANY 7650 | EDIN BOROUGH WAY SUITE 375 | | | EDINA | MN | 55435 | |
| 12770916 | 421P2-DDR MDT RIV VILLAGE OUTER RING | DEPT 101 412-20819-40909 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12770921 | 421P3-NORTHTOWN VILLAGE SHOPPING CENTER RECEIVERSHIP | C/O WELSH COMPANIES, LLC CM 3472 | PO BOX 70870 | | | ST PAUL | MN | 55170-3650 | |
| 12770917 | 421P4-NORTHTOWN VILLAGE SHOPPING CENTER RECIEVERSHIP | C/O WELSH COMPANIES, LLC CM 3472 | PO BOX 70870 | | | ST PAUL | MN | 55170 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770918 | 421P5-BRE DDR RIVERDALE OUTER RING LLC | DEPT 101 4122143355691 | PO BOX 951982 | | | CLEVELAND | OH | 44193 | |
| 12770919 | 421P6-BRE DDR RIVERDALE VILLAGE OUTER RING LLC | DEPT. 101412 61433 74396 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12770920 | 421P7-NADG/SG RIVERDALE VILLAGE LP | C/O CENTRE CORP MANAGEMENT SERVICES LLP | 12761 RIVERDALE BLVD. SUITE 104 | | | COON RAPIDS | MN | 55448 | |
| 12770933 | 422 P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12770932 | 422 PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| 12770934 | 422 PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | |
| 12770937 | 423 P1-SCI ITC SOUTH FUND, LLC | C/O FAME CO MANAGEMENT SERVICES | P.O. BOX 57424 | | | PHILADELPHIA | PA | 19111 | |
| 12770938 | 423 P2-PEARLAND RJR, LLC | C/O CBRE, INC. PROPERTY MGMT ACCOUNTING | 555 E. LANCASTER AVE., STE. 120 | | | RADNOR | PA | 19087 | |
| 12770939 | 423P-AIG BAKER MOUNT OLIVE, LLC | 1701 LEE BRANCH ROAD | | | | BIRMINGHAM | AL | 35242 | |
| 12770944 | 424 PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770949 | 425 PAY-SHILOH VENTURE, LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12770956 | 426 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12770951 | 426 P2-DDRTC GATEWAY PLAZA LLC | DEPT. 1014123044121087 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12770952 | 426 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12770953 | 426 P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12770954 | 426 P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | |
| 12770955 | 426 P6-CPC GATEWAY PLAZA, LLC | CORE PROPERTY MANAGEMENT | 800 VANDERBILT BEACH ROAD | | | NAPLES | FL | 34108 | |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | |
| 12768007 | 427 P2-BRADLEY OPERATING LIMITED PARTNERSHIP | COLLECTIONS CENTER DRIVE | ACCOUNT #304000047313 | | | CHICAGO | IL | 60693 | |
| 12768006 | 427 P3-BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645356 | | | CINCINNATI | OH | 45264-5346 | |
| 12770962 | 427 P4-PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | |
| 12768005 | 427 PAY-CENTRO BRADLEY SPE 1 LLC | LEASE ID 4199004 | PO BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12770965 | 428 PAY-WCK, LLC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12770969 | 429 P2-G3C TEMPLE, LLC | P.O. BOX 207687 | | | | DALLAS | TX | 75320-7687 | |
| 12770968 | 429 PAY-TEMPLE TOWNE CENTER, L.P. | DEPT CODE STXT 1099B | P.O. BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12770980 | 430 PAY-NORTHWOODS III (SAN ANTONIO), LLC | P O BOX 8330 | | | | PASADENA | CA | 91109-8330 | |
| 12770985 | 431 P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12767531 | 431 PAY-TANASBOURNE RETAIL CENTER | P.O. BOX 1698 | | | | BEAVERTON | OR | 97075-1698 | |
| 12770992 | 432 PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING | 120 W GERMANTOWN PIKE SUITE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12770910 | 4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12770995 | 433 PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12770998 | 434 PAY-GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | |
| 12717544 | 4348125 CANADA INC./JAY TRENDS SALES | 1901 TRANS CANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |
| 12771001 | 435 P2-DDRTC SYCAMORE COMMONS LLC | DEPT. 10141230437121059 | PO BOX 534410 | | | ATLANTA | GA | 30353 | |
| 12771002 | 435 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG 44687 | 16158 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12771003 | 435 P4-IA MATTHEWS SYCAMORE, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG. 44687 | | | OAK BROOK | IL | 44687 | |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771009 | 436 P2-BRE DDR PIONEER HILLS LLC | DEPT. 1014122140154271 | PO BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771010 | 436 P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771012 | 436 P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC. | PO BOX 513479 | | | LOS ANGELES | CA | 90051-3479 | |
| 12771008 | 436 PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | |
| 12771011 | 436P4-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | |
| 12771021 | 437 P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | |
| 12771023 | 437 P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12771036 | 438 PAY3-DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771040 | 439 P2-WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771041 | 439 P3-GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12767683 | 439 PAY- BOWIE MALL COMPANY, LLC | P.O. BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 12771056 | 440 PAY-VALLEY HILLS MALL LLC | SDS-12-1532 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1532 | |
| 12771057 | 440 TAX-CATAWBA COUNTY TAX COLLECTOR | REID: 0604032 | P.O. BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | |
| 12771068 | 441 P2-INLAND-SAU DURHAM PATTERSON, L.L.C | DEPT 101412 3049419342 | 1775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771066 | 441 PAY-NORTH POINTE DEVELOPMENT ASSOC LP | 8402 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | |
| 12771067 | 441 STG-DEHAVENS TRANSFER & STORAGE INC. | PO BOX 3004 | | | | DURHAM | NC | 27715 | |
| 12771072 | 442 PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | |
| 12771073 | 442 TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZ | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| 12771077 | 443 PAY-KIR PASADENA II L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771082 | 444 P1-R.E.D. CAPITAL HOLDINGS OF LEE'S SUMMIT, L.L.C. | P.O. BOX 97283 | | | | LAS VEGAS | NV | 89193-7283 | |
| 12771083 | 444 P2-SUMMITWOODS SPE LLC | P.O. BOX 850310 | | | | MINNEAPOLIS | MN | 55485-0310 | |
| 12771081 | 444 P3-RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | |
| 12771091 | 445 P2-REGENCY CENTERS, L.P. | P.O. BOX 31001-0740 | | | | PASADENA | CA | 91110-0740 | |
| 12767707 | 445 PAY-SHADRALL BEAVERTON LP | 50 TICE BLVD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771094 | 446 PAY2-GLP FLINT LLC | MID AMERICA ASSET MGMT INCONE | PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771095 | 446 PAY-GLP FLINT LLC | C/O MID-AMERICA ASSET MANAGEMENT INC | TWO MID-AMERICA PLAZA THIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771099 | 447 P2-BRE DDR ERIE MARKETPLACE LLC | DEPT. 101412-21337-47261 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12771100 | 447 P3-BRE DDR ERIE MARKETPLACE DST | ID 101412-21163-59692 | P.O. BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12771101 | 447 P4-RVT ERIE MARKETPLACE LLC | DEPT. 101412 61163 75042 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771102 | 447 P5-B33 ERIE MARKETPLACE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | |
| 12771098 | 447 PAY-DDR MDT ERIE MARKETPLACE LLC | 20846-894 | P.O. BOX 931663 | | | CLEVELAND | OH | 44193 | |
| 12771109 | 448 P2-G&I IX EMPIRE BIG FLATS LLC | BIG FLATS CONSUMER SQUARE | P.O BOX 5122 | | | WHITE PLAINS | NY | 10602-5122 | |
| 12771108 | 448 PAY-BG BIG FLATS I, LLC | DEPT. 101412-20658-00880 | P.O. BOX 931572 | | | CLEVELAND | OH | 44193 | |
| 12771117 | 449 P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12767672 | 449 PAY-PR WARRINGTON L.P. | PR WARRINGTON/PR TITUS/GOLDMAN SACHS | PO BOX 62563 | | | BALTIMORE | MD | 21264-2563 | |
| 12771132 | 450 PAY-ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | |
| 12724655 | 4508 SIMON PROPERTY GROUP, LP | 867732 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12769245 | 4508 SIMON PROPERTY GROUP, LP | WALLING, ANN | SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12771156 | 452 PAY-KRG EAST GATE PAVILION, LLC | 33251 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12730299 | 4525 ARTESIA INVESTMENT CO. | 433 NORTH CAMDEN DR, STE 800 | C/O SB MANAGEMENT CORP.14776 | | | BEVERLY HILLS | CA | 90210 | |
| 12730298 | 4525 ARTESIA INVESTMENT CO. | 433 NORTH CAMDEN DRIVE, #1070 | | | | BEVERLY HILLS | CA | 90210 | |
| 12775876 | 4525 ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DRIVE SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | |
| 12771140 | 4525 P1-RPW GROUP OF NEW YORK LLC | PO BOX 349 | | | | WHITE PLAINS | NY | 10605 | |
| 12771141 | 4525 P2-BRONZE BOX, LLC | 30 MAIN STREET3RD FLOOR | | | | SOUTHAMPTON | NY | 11968 | |
| 12771145 | 4527 P1-ABBA I REALTY, L.L.C. | P.O. BOX 30363 | | | | TAMPA | FL | 33630 | |
| 12771144 | 4527 RNT1-CROCS RETAIL, LLC | ATTN: SENEM DIKICI | 7477 EAST DRY CREEK PKWY | | | NIWOT | CO | 80503 | |
| 12771149 | 4528 P1-FORT POINT CHANNEL INVESTORS LLC | C/O CROSSPOINT ASSOCIATES | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12771154 | 4529 P1-SOUTHAMPTON MAIN STREET REALTY CO. LLC | C/O MORLEY PROPERTY MANAGEMENT INC. | 32 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | |
| 12771162 | 453 P1-CENTRO BRADLEY HALE ROAD LLC | CENTRO HERITAGE SPE 2 LLC #33500002 | P.O. BOX 30905 | | | NEW YORK | NY | 10087-0905 | |
| 12771163 | 453 P2-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12771164 | 453 P3-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12771165 | 453 PAY-HERITAGE HALE ROAD LLC | 14009 COLLECTIONS CENTER DRIVE #33500002 | | | | CHICAGO | IL | 60693 | |
| 12749620 | 4538 WHITE OAKS MALL,LLC | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771170 | 454 P2-EDISON FL 001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12771171 | 454 P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12771169 | 454 TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500 | 115 SOUTH ANDREWS AVE | | | FORT LAUDERDALE | FL | 33301 | |
| 12771179 | 455 P1-HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN ST | | | | SALINAS | CA | 93906 | |
| 12771182 | 456 P2-B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | |
| 12771181 | 456 PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12771190 | 457 PAY1-EAGAN PROMENADE, INC | C/O MID-AMERICA REAL ESTATE MINNESOTA LLC | 5353 WAYZATA BLVD SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12771189 | 457 PAY-DDRA EGAN PROMENADE LLC | NELSON, HEATHER | DEPT 10141220467887 P.O. BOX 73528 | | | CLEVELAND | OH | 44193 | |
| 12771195 | 458 P2-BRE DDR GREAT NORTHERN LLC | DEPT. 101412121236890 | P.O. BOX 92419 | | | CLEVELAND | OH | 44193 | |
| 12771196 | 458 P3-BRE DDR GREAT NORTHERN LLC | DEPT. 101412 61413 75883 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12771194 | 458 PAY-DDR MDT GREAT NORTHERN LLC | P.O. BOX 92419 | DEPT 10141220829867 | | | CLEVELAND | OH | 44193 | |
| 12771199 | 459 PAY-HUNTINGTON OAKS DELAWARE PARTNERS, LLC | PO BOX 843732 | | | | LOS ANGELES | CA | 90084 | |
| 12771215 | 460 P2-SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12771214 | 460 PAY1-DDR SUNSET HILLS LLC | DEPT. 101412-20189-00859 | P.O. BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12771213 | 460 PAY-GS SUNSET LLC | DEPT. 101412 20189 859 LBX 22 | 696 NETWORK PLACE | | | CHICAGO | IL | 60673-2269 | |
| 12771222 | 461 P1-LONG MEADOW ASSOCIATES | C/O S&T BANK | P.O. BOX 765 | | | INDIANA | PA | 15701 | |
| 12771223 | 461 P2-CBRE, INC. COURT APPOINTED RECEIVER | CBRE BLDG ID-EMR001 | P.O. BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12771225 | 461 P3-WP PLAZA POINTE ASSOCIATES, L.P. | P.O. BOX 536144 | | | | PITTSBURGH | PA | 15253-5903 | |
| 12771224 | 461 P3-PLAZA AT THE POINTE | C/O CBRE, INC. | 2000 PARK LANE SUITE #150 | | | PITTSBURGH | PA | 15275 | |
| 12771226 | 461 P4-PLAZA POINTE LLC | C/O MANAGEMENT OFFICE | 149 WEST BRIDGE STREET | | | HOMESTEAD | PA | 15120 | |
| 12771221 | 461 P5-SCA TREE 1, LLC | ATTN: LYNNETTE NIRO | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | |
| 12768047 | 462 P2-GARRISON CENTRAL II CROSS POINTE LLC | DEPT. 781869 | PO BOX 78000 | | | DETROIT | MI | 48278-1869 | |
| 12768048 | 462 P3-SELECT-CROSS POINTE CENTRE LLC | C/O SELECT STRATEGIES RETAIL HOLDINGS IV, LLC | PO BOX 74486 | | | CLEVELAND | OH | 44194-4486 | |
| 12771232 | 462 P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES | 7900 GLADES ROAD, SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12771233 | 462 P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12768046 | 462 PAY-GC ACQUISITION CORP. | DEPT CODE: SOHC0405 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771240 | 463 P2-MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC. | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | |
| 12771239 | 463 PAY-KIR BELLINGHAM, L.P. | DEPT CODE SWAB 0542 | P.O. BOX 82566 | | | GOLETA | CA | 93118-2566 | |
| 12771244 | 464 PAY-WRI/RALEIGH, LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12771251 | 466 P2-DDRTC WARD'S CROSSING LLC | DEPT. 101412 30471 21828 | P.O. BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| 12771252 | 466 P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC AS AGENT | LOCKBOX 16166 | COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771253 | 466 P4-IA LYNCHBURG WARDS, L.L.C. | 2809 BUTTERFIELD ROAD | BLDG 44673 | | | OAK BROOK | IL | 60523 | |
| 12771254 | 466 P5-LYNCHBURG (WARDS CROSSING), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12771255 | 466 PAY-INLAND SOUTHERN MANAGEMENT LLC #602 | 2043 SKIBO RD | P.O. BOX 403089 | | | FAYETTEVILLE | NC | 28314-0254 | |
| 12771261 | 467 P1-RELATED RETAIL MANAGEMENT CORPORATION | TRCLP | P.O. BOX 418252 | | | BOSTON | MA | 02241-8252 | |
| 12771262 | 467 P2-GATEWAY CENTER PROPERTIES II, LLC | LOCKBOX #3767 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-3767 | |
| 12767235 | 467 PAY-GATEWAY CENTER PROPERTIES II, LLC | FBO DEUTSCHE BANK MORTGAGE CAPITAL LLC | PO BOX 33121 | | | HARTFORD | CT | 06150-3121 | |
| 12771269 | 468 PAY-MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12771274 | 469 PAY-HERITAGE HOUSE SOUTH LLC | C/O GINSBURG DEVELOPMENT COMPANIES, LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12748136 | 47 BRAND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748137 | 47 BRAND, LLC | BARBARA GUY BROUSSARD | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748138 | 47 BRAND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748132 | 47 BRAND, LLC | JUSTIN ROSS BECKER | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748133 | 47 BRAND, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748134 | 47 BRAND, LLC | RAJIB PAL | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748135 | 47 BRAND, LLC | RIANA MERAL TERNEY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-1401 | |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | |
| 12771283 | 470 P2-AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 12771287 | 471 PAY-GRAND MESA CENTER LLC | C/O THF MANAGEMENT, INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12771293 | 472 P2-RPAI LAKEWOOD, LLC | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771291 | 472 P3-KRG LAKEWOOD LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12771292 | 472 PAY-INLAND WESTERN LAKEWOOD, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. LAKEWOOD TOWNE CENTER | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12771298 | 473 PAY-SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP. | 316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | |
| 12771303 | 474 P2-SANTEE TROLLEY SQUARE 991, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771302 | 474 PAY-VESTAR/KIM CO SANTEE, L.P. | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12771307 | 475 PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | |
| 12771311 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771311 | 476 P2-RPT REALTY L.P. | BELLEVUE PLACE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12771310 | 476 PAY1-DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374-5496 | |
| 12771324 | 477 P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | 31193 | |
| 12771323 | 477 PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | |
| 12771330 | 478 P2-PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP INC. | 200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | |
| 12771329 | 478 PAY-IDAHO PARR CORVALLIS LLC | C/O STERLING MANAGEMENT GROUP | 977 WILLAGILLESPIE ROAD | | | EUGENE | OR | 97401 | |
| 12771339 | 479 P2-PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP | PO BOX 845795 | | | LOS ANGELES | CA | 90084-5795 | |
| 12771338 | 479 P-K&G/EL PASEO I, LLC | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 24855 DEL PRADO | | | DANA POINT | CA | 92629 | |
| 12771340 | 48 WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD SUITE 200 | SUITE 200 | | | INDIANAPOLIS | IN | 46239-2170 | |
| 12771349 | 480 P2-GARRISON MELBOURNE LLC | STILES PROPERTY MANAGEMENT | 301 E. LAS OLAS BLVD., 5TH FL MAILROOM | | | FORT LAUDERDALE | FL | 33301 | |
| 12771350 | 480 P3-ARC SMWMBFL 001, LLC | P.O. BOX 74544 | | | | CLEVELAND | OH | 44194-4544 | |
| 12771348 | 480 PAY-KIMCO WEST MELBOURNE 668, INC. | P.O. BOX 6203 | DEPT CODE: SFLW 0668 | | | HICKSVILLE | NY | 11802-6203 | |
| 12765383 | 481 ALBERTI LLC | BAUMAN, MIKE, PROPERTY MANAGER | C/O ASPIRE REALTY | 703 PIER AVE SUITE B #343 | | HERMOSA BEACH | CA | 90254 | |
| 12765384 | 481 ALBERTI LLC | CORDI, TONY, PROPERTY MANAGER | C/O ASPIRE REALTY | 703 PIER AVE SUITE B #343 | | HERMOSA BEACH | CA | 90254 | |
| 12765385 | 481 ALBERTONI LLC | C/O EILEEN GARRISON | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |
| 12725305 | 481 ALBERTONI LLC_RNT209358 | 21550 OXNARD ST, STE 200 | C/O KIRSCH KOHN & BRIDGE LLP209358 | | | WOODLAND HILLS | CA | 91367 | |
| 12725304 | 481 ALBERTONI LLC_RNT209358 | 2953 LINCOLN BLVD, 2ND FL | | | | SANTA MONICA | CA | 90405 | |
| 12731254 | 481 ALBERTONI LLC_RNT215192 | 1251 22 STREET | | | | SANTA MONICA | CA | 90404 | |
| 12771359 | 481 P2-EAT-1807, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771360 | 481 P3-VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771357 | 481 P4-HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75203 | |
| 12771358 | 481 PAY-KIMCO LEWISVILLE, L.P. | P.O. BOX 82565 | DEPT CODE STXL 0569 | | | GOLETA | CA | 93118-2565 | |
| 12771368 | 482 PAY-TAMARACK VILLAGE SHOPPING CENTER, LP | C/O CUSHMAN & WAKEFIELD SDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 12771375 | 483 P2-MCBH LSC LLC | MCB REAL ESTATE, LLC | 2701 N. CHARLES STREET SUITE 404 | | | BALTIMORE | MD | 21218 | |
| 12771376 | 483 P3-UH US LYNNCROFT 2019 LLC | UNITED HAMPSHIRE US HOLDINGS LLC | C/O MCB REAL ESTATE LLC | P.O. BOX 200297 | | PITTSBURGH | PA | 15251-0297 | |
| 12771374 | 483 PAY-GVL LYNNCROFT, LLC | C/O ARGUS PROPERTIES LLC | 2908 OAK LAKE BOULEVARD SUITE 203 | | | CHARLOTTE | NC | 28208 | |
| 12771386 | 484 PAY-JLPK-ORANGE PARK, LLC. | 720080029 DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12771391 | 485 P2-VESTAR BEST IN THE WEST PROPERTY LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12771390 | 485 PAY-WRI BEST IN THE WEST, LLC | TENANT 146944/COMPANY 20520 | PO BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12755406 | 4852-MALL OF GEORGIA LLC | P.O. BOX 643741 | | | | PITTSBURGH | PA | 15264 | |
| 12771397 | 486 P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771396 | 486 P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | |
| 12771406 | 487 P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12771405 | 487 P3-BV SOUTHWIND, LLC | DEPT. 2004 | | | | DALLAS | TX | 75265 | |
| 12773578 | 487 PAY-SAILFISH PARTNERSHIP, LP | C/O VISVIS INSURANCE | 31 WASHINGTON STREET | PO BOX 81314 | | WELLSLEY | MA | 02481 | |
| 12773579 | 487 RET2-TOWN OF BARNSTABLE | COLLECTOR OF TAXES | PO BOX 742 | | | READING | MA | 01867-0405 | |
| 12767985 | 487 RET-TOWN OF BARNSTABLE | COLLECTOR OF TAXES | PO BOX 742 | | | READING | MA | 01867-0405 | |
| 12771414 | 488 PAY-SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, INC. | 837 JEFFERSON BLVD. | | | WET SACRAMENTO | CA | 95691 | |
| 12771419 | 489 P2-HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | |
| 12771420 | 489 P3-PAPF REDDING, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12771418 | 489 PAY-D & S PROPERTIES | 1142 SOUTH WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | |
| 12732017 | 48FORTY SOLUTIONS | P.O. BOX 849729 | | | | DALLAS | TX | 75284 | |
| 12727683 | 48FORTY SOLUTIONS LLC | 10450 N MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| 12727680 | 48FORTY SOLUTIONS LLC | 13100 NORTHWEST FREEWAY #625 | | | | HOUSTON | TX | 77040 | |
| 12727679 | 48FORTY SOLUTIONS LLC | 13110 NORTH WEST FREEWAY #625 | | | | HOUSTON | TX | 77040 | |
| 12727681 | 48FORTY SOLUTIONS LLC | 200 FUNDER DRIVE | CUSTOMER SERVICE REP | | | MOCKSVILLE | NC | 27028 | |
| 12727682 | 48FORTY SOLUTIONS LLC | P.O. BOX 849759 | | | | DALLAS | TX | 75284 | |
| 12771435 | 490 P2-G&I IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | |
| 12771434 | 490 PAY-KIMCO GLENSTONE AVE 789 INC. | C/O KIMCO REALTY CORPORATION | DEPT CODE SMOS0789 | PO BOX 82565 | | GOLETA | CA | 93118-2565 | |
| 12771441 | 491 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771446 | 492 PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 12771453 | 494 PAY-LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT CORPORATION | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 12771458 | 495 P2-GRAND PLAZA OWNER, LLC | 540 NORTH STATE STREET | 9TH FLOOR MANAGEMENT OFFICE | | | CHICAGO | IL | 60654 | |
| 12771457 | 495 PAY1-GRAND PLAZA OWNER, LLC | 5416 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771459 | 495 PAY-GRAND PLAZA OWNER LLC | 810 SEVENTH AVENUE SUITE 3601 | | | | NEW YORK | NY | 10019 | |
| 12771466 | 496 P1-RAMCO JACKSON CROSSING SPE LLC | RAMCO GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12771467 | 496 P2-JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12771464 | 496 PAY-RGP LP - JACKSON CROSSING | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | |
| 12771465 | 496 SWS-RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12771475 | 497 P2-RPAI US MANAGEMENT, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771473 | 497 P3-KRG MCDONOUGH HENRY TOWN, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771474 | 497 PAY-INLAND US MANAGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053 | | | CHICAGO | IL | 60693-0130 | |
| 12771482 | 498 P2-LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC. | 9450 SOUTH REDWOOD ROAD | | | SOUTH JORDAN | UT | 84095 | |
| 12771483 | 498 P3-INLAND NATIONAL REAL ESTATE SERVICES LLC | 62903 COLLECTION CENTER DRIVE | BLDG. 75021 | | | CHICAGO | IL | 60693-0629 | |
| 12771484 | 498 P4-INLAND COMMERCIAL REAL ESTATE SERVICES, LLC | 62903 COLLECTION CENTER DRIVE | BLDG. #75021 | | | CHICAGO | IL | 60693-0629 | |
| 12767478 | 498 PAY-JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12771488 | 499 P1-BRIXMOR SPE 1 LLC | CENTRO BRADLEY SPE 1 LLC | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12771489 | 499 P2-BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 12771490 | 499 PAY-BRADLEY OPERATING LIMITED PARTNERSHIP | 1765 SOLUTIONS CENTER #26600078 | #26600078 | | | CHICAGO | IL | 60677 | |
| 12717546 | 4D CONCEPTS | 11699 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12774841 | 4-D PROPERTIES | WELCH, CATHY, PROPERTY MANAGER | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12717545 | 4DCM LLC DBA BABY CHANGE-N-GO | 2711 BUFORD ROAD STE 327 | | | | MIDLOTHIAN | VA | 23113 | |
| 12728108 | 4IMPRINT INC_HR105298 | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12728110 | 4IMPRINT INC_HR105298 | P.O. BOX 1641 | | | | MILWAUKEE | WI | 53201 | |
| 12728109 | 4IMPRINT INC_HR105298 | P.O. BOX 320 | | | | OSHKOSH | WI | 54901 | |
| 12728111 | 4IMPRINT INC_HR105298 | P.O. BOX 3548 | STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12731666 | 4IMPRINT INC_LOD269804 | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 12731667 | 4IMPRINT INC_LOD269804 | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12756304 | 4S COMMONS PARTNERS, LLC | P.O. BOX 31001-1175 | D/B/A 4S COMMONS TOWN CENTER204560 | | | PASADENA | CA | 91110 | |
| 12731218 | 4S REGENCY PARTNERS LLC | P.O. BOX 31001-1175 | | | | PASADENA | CA | 91110 | |
| 12765506 | 4S REGENCY PARTNERS, LLC | 121 WEST FORTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776022 | 4S REGENCY PARTNERS, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12717547 | 4X4 NORTH AMERICA INC. | 44 PINE COVE ROAD | | | | STONE RIDGE | NY | 12484 | |
| 12717549 | 5 HORIZONS GROUP LLC/K C | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717550 | 5 PHASES | 1336 MOORPARK RD 176 | | | | THOUSAND OAKS | CA | 91360 | |
| 12717551 | 5 STAR PREMIUM LLC | 31 W 34TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12717552 | 5 STAR PREMIUM LLC | P.O. BOX 782722 | | | | PHILADELPHIA | PA | 19178 | |
| 12771508 | 500 P2-PR FLORENCE LLC | C/O CHASE PROPERTIES LTD | 3333 RICHMOND ROAD, SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771509 | 500 P3-MAGNOLIA COMMONS SC, LLC | PINNACLE LEASING & MANAGEMENT LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12771507 | 500 PAY-PR FLORENCE LLC | P.O. BOX 73394 | | | | CLEVELAND | OH | 44193 | |
| 12724836 | 5000 STOCKDALE S C ASSOC. | C/O MD ATKINSON COMPANY INC | 1401 19TH STREET SUITE 400205046 | | | BAKERSFIELD | CA | 93301 | |
| 12771516 | 501 PAY-SHOPPES OF BEAVER CREEK, LLC | PROFILE #450050103 | DEPT. L-2640 | | | COLUMBUS | OH | 43260-2640 | |
| 12771521 | 502 P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC #700 | PO BOX 4253 | | | HOUSTON | TX | 77210 | |
| 12771520 | 502 P-KIMCO CORPUS CHRISTI, LP | DEPT CODE STXC 0878 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771527 | 503 P2-THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | LEASE ID 297889 | 13355 NOEL ROAD, 22ND FLOOR | | DALLAS | TX | 75240 | |
| 12768065 | 503 PAY-CPM PARTNERS, LLC | C/O CANYON POINTE LLC | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| 12771530 | 504 PAY-CSHV WOODLANDS II, LP | DEPT. 709 | P.O. BOX 4770 | | | HOUSTON | TX | 77210 | |
| 12771537 | 505 P3-TREA NW FORUM AT CARLSBAD OWNER LLC | C/O NORTHWOOD RETAIL | ATTN: KEITH CHEANG | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | |
| 12771535 | 505 PAY1-LA FORUM CARLSBAD, LLC | FORUM AT CARLSBAD-PROPERTY OPERATIONS | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | |
| 12771536 | 505 PAY2-T-C FORUM AT CARLSBAD LLC | P.O. BOX 749928 | | | | LOS ANGELES | CA | 90074-9928 | |
| 12771546 | 506 P1-MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12771547 | 506 P2-BROADWAY AT SURF LESSEE II LLC | PO BOX 74008636 | | | | CHICAGO | IL | 60674-8636 | |
| 12771548 | 506 PAY-BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12771553 | 507 PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581 | |
| 12771558 | 508 P2-COLE MT HUNTSVILLE AL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12771559 | 508 P3-BRE DDR BR VALLEY BEND AL LLC | DEPT 343275 25305 58367 | PO BOX 732181 | | | DALLAS | TX | 75373-2181 | |
| 12771560 | 508 P4-G&I IX VALLEY BEND PROPERTY LLC | ACCT: 4164667131 | P.O. BOX 936555 | | | ATLANTA | GA | 31193-6555 | |
| 12771557 | 508 PAY-JONES FARM SOUTH, LLC | CRUNKLETON, WESLEY | CRUNKLETON & ASSOCIATES LLC | 201 WILLIAMS AVE SUITE 200 | | HUNTSVILLE | AL | 35801 | |
| 12771565 | 509 PAY-CUMBERLAND MALL ASSOCIATES | US BANK TRUSTEE FBO MSBAM 2016-C6 | PO BOX 933149 | | | CLEVELAND | OH | 44193 | |
| 12767717 | 510 P1-BRIGHTON COMMERCIAL LLC | MURPHY, JOHN | C/O BRIGHTON MANANGEMENT LLC | 325 RIDGEVIEW DRIVE | | PALM BEACH | FL | 33480 | |
| 12767718 | 510 P2-BRIGHTON COMMERCIAL HOLDINGS LLC | ACCT RECEIVABLE DEPT 269 | 80 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | |
| 12771575 | 510 P3-BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12767719 | 510 PAY-BRIGHTON MANAGEMENT LLC | 325 RIDGEVIEW DRIVE | | | | PALM BEACH | FL | 33480 | |
| 12771580 | 511 P1-TRAHWEN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771579 | 511 PAY-BG NEW HARTFORD, LLC | DEPT. #184768 W58774 | P.O. BOX 931516 | | | CLEVELAND | OH | 44193 | |
| 12771581 | 511 STRG-DWH REALTY, LLC | ATTN: DAVE HAYES | 5168 COMMERCIAL DRIVE | | | YORKVILLE | NY | 13496 | |
| 12771584 | 512 PAY-PARKMALL, LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVENUE SUITE 1070 | | | NASHVILLE | TN | 37203 | |
| 12767641 | 513 P1-INLAND WESTERN PANAMA CITY, L.L.C. | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12771587 | 513 P2-PANAMA CITY MALL, LLC | LEASE ID LBEDBAT0 | PO BOX 74039 | | | CLEVELAND | OH | 44194-4039 | |
| 12771588 | 513 P3-KDI PANAMA MALL, LLC | P.O. BOX 931162 | | | | ATLANTA | GA | 31193-1162 | |
| 12767640 | 513 PAY-INLAND US MANAGEMENT, LLC | BLDG #6074130 | 68 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12771593 | 514 P2-MESQUITE TCP, LTD | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 7TH FLOOR | | | DALLAS | TX | 75201 | |
| 12771594 | 514 P3-MESQUITE CI/NA, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST SUITE 710 - 7TH FL | | | DALLAS | TX | 75201 | |
| 12771595 | 514 P4-ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771592 | 514 PAY-STONERIDGE MOBILE HOME PARK, LTD. | C/O E.A SIMONSON CO. | P.O. BOX 1806 | | | LIBERTY | TX | 77575 | |
| 12771604 | 515 P2-DEWCOM, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771605 | 515 STG-BUFFALO-DEWITT ASSOCIATES, LLC | C/O DDR NEW BUSINESS DEVELOPMENT | DEPT 20736 | | | CLEVELAND | OH | 44193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771608 | 516 P1-DDR MDT TURNER HILL MARKETPLACE LLC | ACEVEDO, ARILI | 20964 890 PO BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771609 | 516 P1-DDR MDT TURNER HILL MARKETPLACE LLC | VP, ATTN | 20964 890 PO BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771610 | 516 P2-BRE DDR TURNER HILL MARKETPLACE LLC | DEPT. 101412 21348 47669 | P.O. BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771611 | 516 P3-BRE DDR TURNER HILL MARKETPLACE LLC | DEPT. 101412-21425- 55328 | P.O. BOX 73961 | | | CLEVELAND | OH | 44193 | |
| 12771612 | 516 P4-RCG-LITHONIA MARKETPLACE, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12771613 | 516 PAY-JDN REAL ESTATE - TURNER HILLS LP | DEPT 198341JD2719 | DEPT 8341 | PO BOX 532621 | | ATLANTA | GA | 30353-2621 | |
| 12771618 | 517 P2-TPP 303 NLR PLAZA LLC | P.O. BOX 842690 | ATTN: LOCKBOX 842690 | | | DALLAS | TX | 75284-2690 | |
| 12771619 | 517 P3-ARG MPLTRAR001, LLC | C/O AMERICAN FINANCE TRUST/NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12771632 | 518 P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| 12771633 | 518 P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC. | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12771631 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTD | PO BOX 643183 | | | PITTSBURGH | PA | 15264-3183 | |
| 12771639 | 519 PAY1-RANCHO DOWLEN, LLC | PACIFIC COMMERCIAL MANAGEMENT INC. | 2725 CONGRESS STREET SUITE 1-E | | | SAN DIEGO | CA | 92110-2766 | |
| 12771640 | 519 PAY-KIMCO DOWLEN TOWN CENTER L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12771649 | 520 PAY-A & W ACQUISITIONS, LLC | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | |
| 12771653 | 521 P2-Z PRIDE, LLC | C/O LEVEY MILLER MARETZ, LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771654 | 521 P3-HAR-ZAIT, LLC | C/O LEVEY MILLER MARETZ LLC | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771652 | 521 PAY-JACK MILLER AND BEVERLY MILLER | ADDRESS ON FILE | | | | | | | |
| 12771661 | 522 P2-MACERICH LAKEWOOD LP | DEPT #880527 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12771660 | 522 PAY-MACERICH LAKEWOOD, LLC | C/O LAKEWOOD CENTER | P.O. BOX 849464 | | | LOS ANGELES | CA | 90084 | |
| 12771665 | 523 P1-0509 COCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771672 | 524 P2-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12768002 | 524 PAY-ALLWOODS NEW MEX, LC | 6801 N. MESA SUITE B-200 | | | | EL PASO | TX | 79912 | |
| 12771677 | 525 PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | |
| 12771681 | 526 PAY-S & E REALTY COMPANY, INC | 10689 NORTH PENNSYLVANIA STREET | STE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12771687 | 527 PAY1-MARIN COUNTRY MART, LLC | FILE 1287 | 1801 W. OLYMPIC BLVD | | | PASADENA | CA | 91199-1287 | |
| 12771686 | 527 PAY-INLAND WESTERN LARKSPUR, LLC | INLAND PACIFIC MANAGEMENT CORP | LARKSPUR LANDING FILE 57519 | | | LOS ANGELES | CA | 90074-7519 | |
| 12771692 | 528 PAY-COR ROUTE 31 COMPANY, LLC | 542 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12771695 | 529 PAY-KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771704 | 530 PAY-PREMIUM PROPERTIES, L.L.C. | ATTN: ACCOUNTING | 999 HOME PLAZA SUITE 220 | | | WATERLOO | IA | 50701 | |
| 12771708 | 531 P2-BMC RACINE, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12771707 | 531 PAY-R-O ASSOCIATES RACINE L.P. | W 228 N 745 WESTMOUND DRIVE | | | | WAUKESHA | WI | 53186 | |
| 12771712 | 532 P1-BG BOULEVARD III, LLC | DEPARTMENT 10141220689881 | P.O. BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 12771715 | 532 P2-MISSISSIPPI ADP, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771713 | 532 PAY-BLVDCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771714 | 532 STRG-RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | |
| 12755371 | 5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12771719 | 533 P2-GARRISON RIVERGATE LLC | C/O COLLIERS INTERNATIONAL | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 | |
| 12771720 | 533 P3-MONARCH RIVERGATE LLC | LOCKBOX SERVICES-BOX #9311543 | 585 ATLANTA AVENUE | | | HAPEVILLE | GA | 30354 | |
| 12771721 | 533 P4-BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVENUE S UNIT 816 | | | | NASHVILLE | TN | 37203 | |
| 12771718 | 533 PAY-KIMCO RIVERGATE, LP | P.O. BOX 6203 | DEPT CODE STNR 0588 | | | HICKSVILLE | NY | 11802-6203 | |
| 12771728 | 534 PAY-MANALAPAN UE, LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 12771732 | 535 P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771731 | 535 PAY-SM NEWCO MCALLEN, LP | A/C 199380297812 ABA 071904779 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | |
| 12771741 | 536 P2-EXCEL MONTE VISTA, LP | C/O EXCEL TRUST, L.P. | P.O. BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| 12771742 | 536 P3-EXCEL EAST CHASE LLC | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12771740 | 536 PAY-MONTE VISTA CROSSING, LLC | C/O HALL EQUITIES GROUP | 1855 OLYMPIC BOULEVARD SUITE 250 | | | WALNUT CREEK | CA | 94956 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771746 | 537 PAY-WRI TRAUTMANN, L.P. | TENANT 146944/COMPANY 29986 | P.O. BOX 301074 | | | HOUSTON | TX | 75303-1074 | |
| 12771749 | 538 P2-HC ASSOCIATES | 50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771750 | 538 P3-HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12771751 | 538 P4-MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | ATTN: ACCT. UNIT 834-010 | 425 CALIFORNIA STREET, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12771758 | 539 P2-FIVE POINTS CENTER LLC | C/O ANCHOR REALTY, INC. | 2120 MARKET STREET SUITE 105 | | | SAN FRANCISCO | CA | 94114 | |
| 12771759 | 539 P3-FIVE POINTS REVOCABLE TRUST | 930 FAR CREEK WAY | | | | REDWOOD CITY | CA | 94062 | |
| 12771757 | 539 PAY-ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | |
| 12771770 | 540 PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | |
| 12771772 | 541 PAY-SMMD LLC | P.O. BOX 75719 | | | | BALTIMORE | MD | 21275-5719 | |
| 12771775 | 542 P2-DELTA & DELTA REALTY TRUST | DELTA MB LLC | PO BOX 419013 | | | BOSTON | MA | 02241-9013 | |
| 12767593 | 542 PAY-KIMCO WEBSTER SQUARE, LLC | PO BOX 6203 | DEPT CODE: SNHN1012A | | | HICKSVILLE | NY | 11802-6203 | |
| 12771778 | 543 PAY-WEINGARTEN REALTY INVESTORS - CO. 001 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771787 | 544 P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 | SUITE 220 | | | PHILADELPHIA | PA | 19111-7424 | |
| 12771788 | 544 P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | |
| 12771789 | 544 P4-TPP BRYANT LLC | C/O JAH REALTY, LP | P.O. BOX 14586 | | | OKLAHOMA CITY | OK | 73113-0586 | |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | |
| 12771796 | 545 P1-INLAND SOUTHERN MANAGEMENT CORP. (758) | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771795 | 545 P2-DDRTC FAYETTE PAVILION I AND II LLC | P.O. BOX 745504 | | | | ATLANTA | GA | 30374-5504 | |
| 12725111 | 5455 SPINE LLC | 3434 47TH STREET SUITE 220 | C/O THE COLORADO GROUP INC210174 | | | BOULDER | CO | 80301 | |
| 12771805 | 546 P2-ANTIOCH TN LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771806 | 546 P3-HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12771804 | 546 PAY-SM NEW CO ANTIOCH, LLC | DEPT. 10141220028874 | P.O. BOX 83233 | | | CHICAGO | IL | 60691-0233 | |
| 12767832 | 547 P1-GENECOV INVESTMENTS, LTD. | LAWLEY, JUDIE | C/O BURNS & NOBLE COMMERCIAL RE | 909 ESE LOOP 323 SUITE 650 | UNIT G606-4820-CU | TYLER | TX | 75701 | |
| 12767833 | 547 P1-GENECOV INVESTMENTS, LTD. | RICHARD, REGINALD | C/O BURNS & NOBLE COMMERCIAL RE | 909 ESE LOOP 323 SUITE 650 | UNIT G606-4820-CU | TYLER | TX | 75701 | |
| 12771816 | 547 P2-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | |
| 12767834 | 547 PAY-NEW HORIZONS OIL & GAS LTD | ATTN: DAVID S WILSON | PO BOX 132450 | | | TYLER | TX | 75713 | |
| 12771820 | 548 P2-HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT. L-3632 | | | COLUMBUS | OH | 43260-2632 | |
| 12771824 | 549 P1-NORTHLAND PLAZA IMPROVEMENTS, LLC | C/O DLC MGMT CORP. | PO BOX 5122 | | | HICKSVILLE | NY | 11802 | |
| 12771825 | 549 P2-NORTHLAND PLAZA RECEIVERSHIP | C/O FORESITE REALTY MANAGEMENT | 5600 N. RIVER ROAD SUITE 925 | | | ROSEMONT | IL | 60018 | |
| 12771826 | 549 P3-833 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771827 | 549 PAY-NORTHLAND PLAZA, LLC | 1799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12771839 | 550 PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12771843 | 551 P2-CFSMC BRADENTON LLC | FORTRESS CREDIT ADVISORS, LLC | 32711 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | |
| 12771844 | 551 P3-GREENE COMMERCIAL REAL ESTATE GROUP INC. | AS RECEIVER FOR CORTEZE PLAZA EAST C/O COLLIERS INTERNATIONAL | 5260 PARKWAY PLAZA BLVD, STE 110 | | | CHARLOTTE | NC | 28217 | |
| 12771845 | 551 P4-BRADENTON I, LLC | C/O LANDQ WEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12771842 | 551 PAY-SM NEW CO BRADENTON, LLC | PNC BANK A/C 4255837038 | ABA 041000124 | | | CLEVELAND | OH | 44193 | |
| 12715548 | 5514 KM/CA | 201 WICKSTEED AVE SUITE 2 | | | | TORONTO | ON | M4G 0B1 | CANADA |
| 12771852 | 552 PAY-CSM WEST RIDGE INC | C/O CSM CORPORATIONS DS 12-1243 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12771856 | 553 PAY-BCC II, LLC | C/O BDG 300 ROBBINS LANE | | | | SYOSSET | NY | 11791-4401 | |
| 12771864 | 554 PAY-THF HARRISONBURG CROSSINGS, LLC | C/O THF REALTY | 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12759503 | 555 9TH STREET LP | ACCT 0316-225711 | SUITE # 300250409 | | | RYE | NY | 10580 | |
| 12670678 | 555 9TH STREET LP | C/O ACADIA REALTY LIMITED PARTNERSHIP | ATTN: LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12759502 | 555 9TH STREET LP | P.O. BOX 415980 | PROPERTY # 0316250409 | | | BOSTON | MA | 02241 | |
| 12771867 | 555 PAY-THE SHOPPES AT WILTON LLC | C/O MALY COMMERCIAL REALTY, INC. | 213 N. STADIUM BLVD, SUITE 203 | | | COLUMBIA | MO | 65203 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771871 | 556 P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12771870 | 556 PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLC | PO BOX 713460 | | | CINCINNATI | OH | 45271-3460 | |
| 12767817 | 557 P2-RPAI SOUTHWEST LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12771876 | 557 P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLC | PO BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12771877 | 557 P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY SHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12771878 | 557 P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12767816 | 557 PAY1-INLAND WESTERN DENTON CROSSING LIMITED PARTNERSHIP | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12771889 | 558 P2-JARNIGAN ROAD LP/SHOPPES AT HAMILTON PLACE LLC | PO BOX 5560 | | | | CAROL STREAM | IL | 60197-5560 | |
| 12771887 | 558 P3-THE SHOPPES AT HAMILTON PLACE CMBS LLC | THE SHOPPES AT HAMILY PLACE LLC | PO BOX 67149 | | | NEWARK | NJ | 07101-6601 | |
| 12771888 | 558 PAY1-LEBCON I, LTD | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | |
| 12771892 | 559 PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | | COEUR D' ALENE | ID | 83814 | |
| 12771907 | 560 P2-ARC CPFAYNC 001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | |
| 12771906 | 560 PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | |
| 12771915 | 561 P2-MID-AMERICA ASSET MANAGEMENT INC | AS RECIEVER FOR RUBLOFF ASBURY LLC | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771917 | 561 P3-ASBURY SHOPS, LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12771914 | 561 PAY1-RUBLOFF ASBURY, L.L.C | C/O FIRST BOSTON PROPERTY MGMT | P.O. BOX 5325 | | | ROCKFORD | IL | 61125-0325 | |
| 12771920 | 562 PAY-BAYSHORE MALL PARTNERS | SDS-12-1380 ACCT 104790490411 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12771924 | 563 PAY-CARSON VALLEY CENTER LLC | SCHREMMER, JAMES | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12771927 | 564 PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP | 1735 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12771928 | 564 STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 12771934 | 565 PAY-WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12771938 | 566 P2-G&I IX EMPIRE MOHAWK COMMONS LLC | PO BOX 780671 | | | | PHILADELPHIA | PA | 17178-0671 | |
| 12771937 | 566P1-BUFFALO-NISKAYUNA ASSOCIATES, LLC | DEPT. 101412-20732-00883 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12771942 | 567 PAY-BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| 12771945 | 568 P1-CENTRO WATT PRPT OWNER I, LLC | MIRA MESA MALL DEPARTMENT 9196 | | | | LOS ANGELES | CA | 90084-9196 | |
| 12771946 | 568 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12771947 | 568 P1-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12767771 | 569 P2-2401 BUTANO DRIVE LLC | C/O COLLIERS INTERNATIONAL | 1610 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |
| 12767770 | 569 P3-CCP CAPITAL PARTNERS LLC | UNIT #693 C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | | PORTLAND | OR | 97208-4857 | |
| 12771950 | 569 P4-DS TOWN & COUNTRY LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRY | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12771951 | 569 P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-1202 | |
| 12771962 | 570 PAY-HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LP | P.O. BOX 22317 | | | TAMPA | FL | 33622 | |
| 12771967 | 571 P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12767701 | 571 PAY1-183 PARKLINE SHOPPING CENTER | C/O IRON REAL ESTATE MANAGEMENT | 207 SAN JACINTO, SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12767700 | 571 PAY-183 PARKLINE SHOPPING CENTER, LP | HOOKS, MATT | C/O IRONWOOD REAL ESTATE MANAGEMENT LLC | 901 RIO GRANDE | | AUSTIN | TX | 78701 | |
| 12771974 | 572 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12771975 | 572 P3-LBX NORTH RIVERS, LLC | C/O LBX MANAGEMENT, LLC | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12771973 | 572 PAY-INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771985 | 573 P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 12771984 | 573 PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | |
| 12727979 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | C/O MDC REALTY ADVISORS | P.O. BOX 913282STREET HOLDINGS LLCLOCKBOX 328253 | C/O MDC REALTY ADVISORS | | DENVER | CO | 80291 | |
| 12746487 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | STREET HOLDINGS LLC | C/O CW CAPITAL ASSETMANAGEMENT LLC | 900 19TH STREETNW 8TH FLOOR | | WASHINGTON | DC | 20006 | |
| 12765255 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | BACKSTROM, JUSTIN, DIRECTOR-ASSET SERVICES | C/O MDC REALTY ADVISORS | ATTN: JUSTIN BACKSTROM | 101 UNIVERISTY BLVD., SUITE 330 | DENVER | CO | 80206 | |
| 12765256 | 5737-5848 NORTH ELIZABETH STREET, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 900 19TH STREET, NW | 8TH FLOOR | | WASHINGTON | DC | 20006 | |
| 12771989 | 574 PAY-COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074-9809 | |
| 12771994 | 576 PAY-CONCORD INVESTMENT CO | C/O EMMCO CORPORATION | 3681 S GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | |
| 12771997 | 577 PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| 12772001 | 578 P2-CORTANA MALL LA LLC | TD BANK 4280346854 | 401 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 12772003 | 578 P2-HPC FLORLINE PROPERTIES, LLC | DEPT LA 25247 | | | | PASADENA | CA | 91185-5247 | |
| 12772000 | 578 PAY-FLOR-LINE ASSOCIATES, LP | DEPT. 5000 | P.O. BOX 304 | | | EMERSON | NJ | 07630 | |
| 12772002 | 578 ST G2-CORTANA MALL LA LLC | TD BANK ACCT 4280346854 | 401 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 12772009 | 579 P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12772010 | 579 P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | |
| 12772008 | 579 PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772027 | 580 P2-G&I VIII PRIEN LAKE LLC | P.O. BOX 206198 | | | | DALLAS | TX | 75320-6198 | |
| 12772028 | 580 P3-RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772026 | 580 PAY1-PRIEN LAKE DUNHILL, LLC | P.O. BOX 6203 | DEPT CODE SLA9387 | | | HICKSVILLE | NY | 11802-6203 | |
| 12772029 | 580 PAY-WRI/TEXLA, LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12772036 | 581 P2-GOLDEN SPECTRUM PROPERTY | C/O CORELAND COMPANIES | DEPT LA 24941 | | | PASADENA | CA | 91185-4941 | |
| 12772035 | 581 PAY1-AMARGOSA PALMDALE INVESTMENTS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500 | | | BEVERLY HILLS | CA | 92832 | |
| 12772046 | 582 P2-TKG MONROE LOUISIANA 2, LLC | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772045 | 582 PAY-ORIX MONROE LLC | 280 PARK AVENUE | 40 WEST | | | NEW YORK | NY | 10017 | |
| 12772048 | 583 PAY2-CAMDEN VILLAGE LLC | P.O. BOX 888099 | | | | LOS ANGELES | CA | 90088-5549 | |
| 12772049 | 583 PAY-WEST VALLEY PROPERTIES, INC | 280 2ND STREET SUITE 230 | | | | LOS ALTOS | CA | 94022 | |
| 12772054 | 584 P2-SW PLAZA III, LLC | C/O CER PROPERTY MANAGEMENT | 2144 S. MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| 12772055 | 584 P3-TSG SOUTHWEST PLAZA, LLC | C/O STAENBERG GROUP INC | 2127 INNERBELT BUSINESS CENTER DRIVE SUITE 310 | | | ST LOUIS | MO | 63114 | |
| 12772056 | 584 P4-ARCP MT SPRINGFIELD IL, LLC | ID PT 4749 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12772052 | 584 P5-ARG SPSPRIL 001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12772053 | 584 PAY-CHARLES E. ROBBINS, REALTOR | SEPI, ART | 2144 S. MACARTHUR BLVD | | | SPRINGFIELD | IL | 62704 | |
| 12772067 | 585 P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12772068 | 585 PAY-TEXAS AVENUE CROSSING, LP | ATTN: BRAD SONDOCK | 4635 SOUTHWEST FREEWAY SUITE 950 | | | HOUSTON | TX | 77027 | |
| 12772073 | 586 P1-ST. LOUIS LIMITED PARTNERSHIP | REED, DAVID | ST. LOUIS MILLS LP | PO BOX 409887 | | ATLANTA | GA | 30384-9887 | |
| 12772074 | 586 P2-MSCI 2007-IQ13 RETAIL 5555 LLC | C/O THE WOODMONT COMPANY | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | |
| 12772075 | 586 P3-ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772082 | 587 P1-PK SALE LLC | BADILLO, ART | P.O. BOX 100550 | ID NO:SCAC1446/LBBB///00 | | PASADENA | CA | 91189-0550 | |
| 12772083 | 587 PAY1-CHICO CROSSROADS, LP | C/O KIMCO REALTY CORP. | P.O. BOX 5020 | 3333 NEW HYDE PARK RD. | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772081 | 587 PAY2-CHICO CROSSROADS, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12772084 | 587 PAY-PAN PACIFIC RETAIL PROPERTIES - CTR#405 | FILE #74064 | P.O. BOX 60000 | | | SANFRANCISCO | CA | 94160 | |
| 12772087 | 588 P1-WEA CHICAGO RIDGE, LLC | C/O CHICAGO RIDGE | P.O. BOX 50094 | | | LOS ANGELES | CA | 90074-0094 | |
| 12772088 | 588 P2-STAR-WEST CHICAGO RIDGE, LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 12772094 | 589 P2-THE PROMENADE D IBERVILLE, LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353-1761 | |
| 12767807 | 589 PAY-DDR CROSSROADS CENTER, LLC | DEPT 101412-20116-00864 | PO BOX 951049 | | | CLEVELAND | OH | 44193 | |
| 12768073 | 590 COMM-KIRSCHMAN REALTY LLC | 3631 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| 12768072 | 590 P2-MOBILE FESTIVAL CENTRE, LLC | CORPORTAION, KIMCO | P.O. BOX 935039 | | | ATLANTA | GA | 31193-5039 | |
| 12768071 | 590 P3-MOBILE FESTIVAL | PO BOX 935039 | | | | ATLANTA | GA | 31193-5039 | |
| 12768074 | 590 P4-MOBILE FESTIVAL ACQUISITION LLC | PO BOX 936058 | | | | ATLANTA | GA | 31193 | |
| 12768075 | 590 PAY-KPT, LLC | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772103 | 5908 P5-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | REF 5246250 C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 62 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772109 | 591 P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12772106 | 591 P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12772108 | 591 PAY1-INLAND WESTERN AVONDALE MCDOWELL LLC | LOCKBOX 7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772107 | 591 PAY-INLAND SOUTHWEST MANGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12772115 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772115 | 592 P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PKWY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12772116 | 592 P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | |
| 12772117 | 592 P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12772118 | 592 P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | |
| 12772114 | 592 PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES | 330 PASSAIC STREET SUITE 110 | | | FAIRFIELD | NJ | 07004 | |
| 12772125 | 593 P2-EQUITY ONE REALTY & MANAGEMENT SE, INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12772126 | 593 P2-SPARKLEBERRY SQUARE | GRI-EQY, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | |
| 12772127 | 593 PAY-EQUITY ONE SPARKLEBERRY PHASE II , INC. | LEVEL 13, 256 QUEEN ST | | | | MELBOURNE | VIC | 3000 | |
| 12772130 | 594 PAY1-LIVESEY EAST LLC | 2248 DEMING WAY SUITE 200 | | | | MIDDLETON | WI | 53562 | |
| 12772131 | 594 PAY-MADISON INVESTMENTS LLC | C/O RUBENSTEIN REAL ESTATE CO LC | 4350 SHAWNEE MISSION PARKWAY SUITE 159 | | | SHAWNEE MISSION | KS | 66205 | |
| 12772134 | 595 P1-HK NEW PLAN EXCH PROP OWNER LLC | SANQUICHE, VANESSA | C/O CENTRO NP LLC | PO BOX 841530 | REIT 19 (CNP) | DALLAS | TX | 75284-1530 | |
| 12772136 | 595 P2-BRE RETAIL RESIDUAL OWNER 1, LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 12772137 | 595 P3-BRE RETAIL RESIDUAL OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12772138 | 595 PAY1-CENTRO NP LLC | PO BOX 841530 | REIT 19 | | | DALLAS | TX | 75284-1530 | |
| 12772135 | 595 PAY1-CENTRO NP RESIDUAL POOL 1 SPE, LLC | PO BOX 741173 | | | | ATLANTA | GA | 30384-1173 | |
| 12772139 | 595 PAY-HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | 4688 COLLECTIONS CENTER DRIVE | 4500 SOLUTIONS CENTER | | | CHICAGO | IL | 60693 | |
| 12772143 | 596 P2-RPAI US MANAGEMENT LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12772144 | 596 P3-RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD. | RAF JACKSON 304 | 3333 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12772142 | 596 PAY-INLAND WESTERN JACKSON COLUMNS, LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 12772150 | 597 ADV-SHELTON SQUARE MERCHANTS ASSOCIATION | C/O RELATED PROPERTIES | 1700 EAST PUTNAM AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 12772149 | 597 PAY-THE STOP & SHOP SUPERMARKET COMPANY | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 12772151 | 597 SIGN-SHELTON SQUARE OPERATING, L.P. | C/O RELATED PROPERTIES | 1700 EAST PUTNAM AVENUE | | | OLD GREENWICH | CT | 06870 | |
| 12772156 | 598 P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80077003 SHERIDAN PLAZA | P.O. BOX 740462 | | | ATLANTA | GA | 30374-0462 | |
| 12772155 | 598 PAY-EQUITY ONE (SHERIDAN PLAZA) LLC | C/O EQUITY ONE REALTY & MANAGEMENT FL INC. | PO BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12766989 | 5RIVERS CRE LLC | BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | |
| 12766990 | 5RIVERS CRE LLC | THOMAS, MERRY, PROPERTY MANAGER | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008-6911 | |
| 12717553 | 5TH AVENUE CHOCOLATIERE LLC | 114 CHURCH STREET | | | | FREEPORT | NY | 11520 | |
| 12753038 | 6 HOUR SLEEP | 28001 DOROTHY DRIVE 3 FL | | | | AGOURA HILLS | CA | 91301 | |
| 12772186 | 6010 P1-DMP CP PLAZA, LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE, SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 12772190 | 6011 P1-(011) BOHANNON DEVELOPMENT | HILLSDALE SHOPPING CENTER | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 | |
| 12772191 | 6012 P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12772194 | 6013 P1-JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12772196 | 6013 P2-STEVENS CREEK HOLDINGS | PORTFOLIO REALTY MANAGEMENT | 4020 MOORPARK AVENUE, SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12772195 | 6013 TAX-COUNTY OF SANTA CLARA, TAX COLLECTORS OFFICE | COUNTY GOVERNMENT CENTER, EAST WING | 70 WEST HEDDING STREET, 6TH FLOOR | | | SAN JOSE | CA | 95110-1767 | |
| 12772200 | 6014 P1-GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC. | 2191 EAST BAYSHORE ROAD, SUITE 220 | | | PALO ALTO | CA | 94303 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 63 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772201 | 6014 P2-BRFII SANTA CRUZ, LLC | P.O. BOX 741732 | | | | LOS ANGELES | CA | 90074-1732 | |
| 12772210 | 6015 CAM-JAMES GEE TRUST FOR GEE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12772210 | 6015 P1-KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12772212 | 6015 TAX-SACRAMENTO COUNTY TAX COLLECTOR | DEPT. OF FINANCE/UNSECUREDTAX UNIT | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 12772214 | 6017 P1-BERWICK-KRAUSZ | ALMADEN BLOSSOM HILL LLC | ARCADIA MANAGEMENT GROUP | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 12772217 | 6018 P1-INTERNATIONAL SETTLEMENT HOLDING CORP, AND ELMER G | 596 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 12772218 | 6019 P1-DASL LLC | C/O LINDA HOFFMAN | 503 PRINCETON RD. | | | SAN MATEO | CA | 94402 | |
| 12772219 | 6019 TAX-TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12772222 | 6020 P1-LARKSPUR REAL ESTATE PARTNERSHIP | C/O RAWSON BLUM & LEON | 505 SANSOME ST, SUITE 450 | | | SAN FRANCISCO | CA | 94111 | |
| 12772223 | 6020 P1-LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772227 | 6021 P1-STEVENSON PROPERTIES | P.O. BOX 325 | | | | FREMONT | CA | 94536 | |
| 12772228 | 6022 P1-WILLOWS CENTER CONCORD, LLC | DEPARTMENT 3319 | | | | LOS ANGELES | CA | 90084 | |
| 12772230 | 6022 P2-WILLOWS CENTER CONCORD, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80123012 | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772229 | 6022 TAX-CONTRA COSTA COUNTY TAX COLLECTOR | P.O. BOX 7002 | | | | SAN FRANCISCO | CA | 94120-7002 | |
| 12772237 | 6023 P1-SANTA ROSA SOUTHSIDE LLC | MS 631099 | P.O. BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12772238 | 6023 P2-ROIC CALIFORNIA, LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124 | |
| 12772243 | 6025 P1- MVC PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12772247 | 6026 P1-MARKETPLACE AT BIRDCAGE | C/O SHELTER BAY RETAIL GROUP | 6731 FIVE STAR BLVD. SUITE C | | | ROCKLIN | CA | 95677 | |
| 12772249 | 6026 P2-BIRDCAGE GRF2, LLC | P.O. BOX 740682 | | | | LOS ANGELES | CA | 90074-0682 | |
| 12772248 | 6026 TAX-SACRAMENTO COUNTY | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 12772254 | 6027 P1-EQUITY ONE (PLEASANTON) LLC | C/O EQUITY ONE, INC. | ATTN: LEGAL | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772255 | 6027 P2-EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80062016 | ONE INDEPENDENT DRIVE, STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772259 | 6028 P1-PALM COURT PARTNERS | C/O WALNUT CREEK HOLDINGS, LLC | 2925 MONUMENT BLVD. | | | CONCORD | CA | 94520 | |
| 12772260 | 6029 P1-CHANDLER PAVILIONS, LLC | RE6621 T0017289 COST PLUS, INC. | PO BOX 6149 | PROPERTY: RE6621 | | HICKSVILLE | NY | 11802-6149 | |
| 12772261 | 6029 P2-EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C. | 200 N. MARYLAND AVENUE SUITE 201 | | | GLENDALE | CA | 91206 | |
| 12772327 | 603 PAY-CASTLE & COOKE CORONA CROSSINGS I, INC. | PO BOX 843738 | | | | LOS ANGELES | CA | 90084 | |
| 12772271 | 6030 P1-ROSEBN INC. | 615 GARLAND WAY | | | | BRENTWOOD | CA | 94516 | |
| 12772270 | 6030 P2-WYTM, LLC | 7120 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | |
| 12772269 | 6030 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772275 | 6031 P1-KIA CANOGA WARNER, LLC | 2870 LOS FELIZ PLACE | 2ND FLOOR | | | LOS ANGELES | CA | 90039 | |
| 12772274 | 6031 P1-KIA CANOGA WARNER, LLC | C/O THE RODIN COMPANY | 15442 VENTURA BLVD. SUITE 200 | | | SHERMAN OAKS | CA | 91403 | |
| 12772279 | 6032 P1-NEW AGE KALEIDOSCOPE, LLC | 411 E. HUNTINGTON DRIVE | SUITE 305 | | | ARCADIA | CA | 91006 | |
| 12772280 | 6032 P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | |
| 12772288 | 6033 P1-SDC/PACIFIC/YOUNGMAN-SANTA ANA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658-9023 | |
| 12759651 | 6034 AZLE AVENUE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12759650 | 6034 AZLE AVENUE, LLC | P.O. BOX 310300 | PROPERTY 121410204682 | | | DES MOINES | IA | 50331 | |
| 12772292 | 6034 P1-LAKEWOOD ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET ST., #1120 | | | SAN JOSE | CA | 95150-5040 | |
| 12772291 | 6034 P1-LAKEWOOD ASSOCIATES, LLC | PO BOX 399237 | | | | SAN FRANCISCO | CA | 94139-9237 | |
| 12772300 | 6035 P1-YVONNE KIRIMIS TRUST B | P.O. BOX 80934 | | | | SAN MARINO | CA | 91118 | |
| 12772298 | 6035 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772308 | 6036 P1-JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | P.O. BOX 97 | | | | BONITA | CA | 91908-0097 | |
| 12772307 | 6036 TAX-SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | DAN MCALLISTER | P.O. BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| 12772314 | 6037 P1-(037R) 4525 ARTESIA INVESTMENTS | C/O SB MANAGEMENT CORPORATION | 12015 SLAUSON AVE, SUITE D | | | SANTA FE SPRINGS | CA | 90670 | |
| 12772311 | 6037 P1-4525 ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION | 433 N. CAMDEN DRIVE SUITE 1070 | | | BEVERLY HILLS | CA | 90210 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 64 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772312 | 6037 TAX-LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054-0018 | |
| 12772325 | 6038 P1-(038) VALLEY SQUARE / ROBERT I. GLUCKSTEIN TRUST | C/O APEX REALTY, INC. | 5858 WILSHIRE BLVD., #301 | | | LOS ANGELES | CA | 90036-4521 | |
| 12772319 | 6038 P2-TERRANOMICS CROSSROADS ASSOCIATES | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 12772326 | 6039 P1-240 NORTH BRAND BLVD., LLC. | C/O DORN PLATZ & COMPANY | P.O. BOX 1965 | | | GLENDALE | CA | 91209-1965 | |
| 12772373 | 604 P2-GSMS 2004 GG2 CARBONDALE MALL LLC | 4922 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4009 | |
| 12772374 | 604 P3-UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | P.O. BOX 25078 | | | TAMPA | FL | 33622 | |
| 12772372 | 604 PAY-UNIVERSITY MALL ASSOCIATES, LLC | 801 UNIVERSITY CITY BLVD | | | | BLACKSBURG | VA | 24060-2732 | |
| 12772330 | 6040 P1-GROSSMONT CENTER | 5500 GROSSMONT CENTER DRIVE | #213 | | | LA MESA | CA | 91942 | |
| 12772329 | 6040 P2-RAINBOW INVESTMENT CO. | C/O GROSSMONT SHOPPING CENTERPROPERTY ID #FUX001 | PO BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12765086 | 6040 P3-FR GROSSMONT, LLC | PROPERTY #12601101 | P.O. BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 12772335 | 6041 P1-HARSCH INVESTMENT REALTY | 78-401 HWY 111, STE C | | | | LA QUINTA | CA | 92253 | |
| 12772336 | 6042 P1-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80023021 | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772341 | 6043 P1-BREA GATEWAY CENTER, LP | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO BLVD. SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12772342 | 6043 P1-BREA GATEWAY CENTER, LP | C/O COLLIERS INTERNATIONAL RE MANAGEMENT SERVICES | DEPT 2783-10769 | | | LOS ANGELES | CA | 90084-2783 | |
| 12772346 | 6044 P1-8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772347 | 6044 STG-BEST BUY CO, INC. | 5329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12772355 | 6045 P1-MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC | 1100 NEWPORT CENTER DRIVE SUITE 150 | | | NEWPORT BEACH | CA | 92660-6297 | |
| 12772363 | 6046 P1-(046) 10860 SANTA MONICA LLC | 608 SILVER SPUR SUITE 240 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 12772362 | 6046 P1-10860 SANTA MONICA, LLC | 950 SOUTH COAST DRIVE | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12772364 | 6047 P1-SLO PROMENADE DE, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772367 | 6048 P1-PL ROSEVILLE, LP | C/O KIMCO REALTY | 23 MAUCHLY, SUITE 100 | | | IRVINE | CA | 92618 | |
| 12772368 | 6049 P1-EXCEL OWNER PROMENADE LLC | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12772369 | 6049 P1-EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC | 17140 BERNARDO CENTER DR. STE 300 | | | SAN DIEGO | CA | 92128 | |
| 12772423 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12772424 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352 | PO BOX 73961 | | CLEVELAND | OH | 44193 | |
| 12772425 | 605 P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12772380 | 6050 P1-METROCENTER ASSOCIATES, LLC | 1211 SW 5TH AVENUE, #2250 | | | | PORTLAND | OR | 97204 | |
| 12772382 | 6051 P1-(051) CEB-MONTCLAIRE. LLC | C/O GRUBB & ELLIS/NEW MEXICO | 2424 LOUISIANA BLVD, NE STE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772381 | 6051 P1-CEB-MONTCLAIRE, LLC | COLLIERS INTERNATIONAL AMERICAN SQUARE | 2424 LOUISIANA BLVD. NE; SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772387 | 6052 P1-SOUTHWEST COMMONS 05 B (& C, D, E, F, G), LLC | C/O ACF PROPERTY MANAGEMENT, INC. | ATTN: CA PROPERTY MANAGER | 12411 VENTURA BLVD | | STUDIO CITY | CA | 91604 | |
| 12772386 | 6052 P1-SOUTHWEST COMMONS 05A, B, C, D, E, F, G LLC | PO BOX 511479 | | | | LOS ANGELES | CA | 90051-8034 | |
| 12772394 | 6053 P1-COLORADO BLUE FOX LLC | C/O BLUESKY MANAGEMENT CORP | DEPT 2054 | | | DENVER | CO | 80291-2054 | |
| 12772390 | 6053 P2-CAPREF BURBANK LLC | P.O. BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 12772395 | 6054 P1-SPIRE NORTH LLC AN ARIZONA LIMITED LIABILITY COMPANY | 8960 EAST INDIAN BEND ROAD | SUITE C-3 | | | SCOTTSDALE | AZ | 85250 | |
| 12772396 | 6054 P2-HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12335 KINGSRIDE LANE | SUITE 280 | | | HOUSTON | TX | 77024 | |
| 12772397 | 6054 P3-WENDOVER COMMONS, LP | 701 N POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | |
| 12772403 | 6055 P1-REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-5458 | |
| 12772408 | 6056 P1-INLAND WESTERN MESA FIESTA, LLC | C/O INLAND SOUTHWEST MGMT, LLC/BLDG 50513 | 150 N. ARIZONA AVE., #105 | | | CHANDLER | AZ | 85225 | |
| 12772409 | 6056 P2-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | LEASE 4236013 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12772413 | 6057 P1-TAUBAN CHERRY CREEK SHOPPING CENTER, LLC | 200 EAST LONG LAKE RD. | SUITE 300 | | | BLOOMFIELD | MI | 48303 | |
| 12772415 | 6058 P1-PAGOSA PARTNERS III, LTD | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772414 | 6058 P1-URBANCAL OAKLAND SQUARE, LLC | C/O URBAN RETAIL PROPERTIES, LLC | 900 N. MICHIGAN AVE, STE. 900 | | | CHICAGO | IL | 60611 | |
| 12772464 | 606 PAY-SURPRISE MARKETPLACE HOLDINGS, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12772432 | 6060 P1-(060) PPR SQUARE TOO, LLC. | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12772431 | 6060 P1-PPR SQUARE TOO LLC | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084-2596 | |
| 12772435 | 6061 P1-INLAND WESTERN LAS VEGAS, LLC | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12772437 | 6062 P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 200518 | | | | HOUSTON | TX | 77216 | |
| 12772436 | 6062 P1-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 20215 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12772441 | 6063 P1-(063) HAWKINS-SMITH | 855 W BROAD, SUITE 300 | | | | BOISE | ID | 83702 | |
| 12772440 | 6063 P1-HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12772447 | 6064 P1-RREEF AMERICA REIT III CORP. D | C/O RREEF ASSET MANAGER | 200 CRESCENT COURT, SUITE 560 | | | DALLAS | TX | 75201 | |
| 12772445 | 6064 P1-RREEF COLLIN CREEK SHOPPING CENTER LP | 75 REMITTANCE DRIVE SUITE 6106 | | | | CHICAGO | IL | 60675-6106 | |
| 12772446 | 6064 P2-COLLIN CREEK ASSOCIATES, LLC | PROPERTY: 628510 | P.O. BOX 310300 | | | DES MOINES | IA | 50331-0300 | |
| 12772452 | 6065 P1-CENTRO NP HOLDINGS 1 SPE, LLC | ATTN: LEGAL DEPT | 420 LEXINGTON AVENUE, 7TH FLR | | | NEW YORK | NY | 10170 | |
| 12772453 | 6066 P1-JAY H. CHIE | ADDRESS ON FILE | | | | | | | |
| 12772454 | 6067 P1-JIM R. SMITH & CO. | ADDRESS ON FILE | | | | | | | |
| 12772455 | 6068 P1-INLAND WESTERN SAN ANTONIO LIMITED PARTNERSHIP | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| 12772456 | 6069 P1-2199 NORTH RAINBOW BOULEVARD HOLDINGS LLC | C/O CUSHMAN & WAKEFIELD COMMERCESDS-12-2659 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2659 | |
| 12772459 | 6069 P1-2199 NORTH RAINBOW HOLDINGS, LLC | C/O HANNAY REALTY ADVISORS-NEVADA, LP | 2999 N. 44TH STREET, SUITE #400 | | | PHOENIX | AZ | 85018 | |
| 12772458 | 6069 P2-RAINBOW PROMENADE NV, LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S HUALAPAI WAY #200 | | | LAS VEGAS | NV | 89147 | |
| 12765091 | 6069 P3-8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772454 | 607 PAY-RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD SUITE 100 | | | | CLEVELAND | OH | 44124 | |
| 12772472 | 6070 P1-ROSENBAUM-BELLEVUE PROP | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620-3307 | |
| 12772471 | 6070 P2-FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12772470 | 6070 TAX-KING COUNTY TREASURY | 500 FOURTH AVENUE ROOM 600 | | | | SEATTLE | WA | 98104-2340 | |
| 12772478 | 6071 P1-OFS ALDERWOOD LLC | C/O NORTHWEST COMMERICIAL MANAGEMENT, INC. | 8129 LAKE BALLINGER WAY, #104 | | | EDMONDS | WA | 98026 | |
| 12772477 | 6071 P2-ALDERWOOD NORTH, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772483 | 6072 P1-(072) ELLIOT CT. ASSOC. | AKA ALLEGRA | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772482 | 6072 P1-ELLIOT COURT, LLC | ALLEGRA PROPERTIES | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772488 | 6073 P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12772492 | 6074 P1-KIR ARBORETUM CROSSING L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772493 | 6074 P2-ARBORETUM CROSSING, LLC | P.O. BOX 14852 | | | | TUCSON | AZ | 85732-4601 | |
| 12772501 | 6075 P1-(075) THE SHOPS AT OAK BROOK PLACE, LP | C/O MID-AMERICA ASSET MANAGEMENT | INCONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772500 | 6075 P1-THE SHOPS AT OAK BROOK PLACE LIMITED PARTNERSHIP | C/O MID-AMERICA ASSET MANAGEMENT INC. | TWO MID-AMERICA PLAZATHIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772498 | 6075 P2-CHOICE PROPERTIES US LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772499 | 6075 P3-GG OAKBROOK LP | PO BOX 310830 | | | | DES MOINES | IA | 60331-0830 | |
| 12765093 | 6075 P3-GG OAKBROOK LP | PO BOX 310830 | | | | DES MOINES | IA | 50313 | |
| 12772510 | 6076 P1-1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC. | 2001 N. HALSTEAD STREET, SUITE 301 | | | CHICAGO | IL | 60614 | |
| 12772515 | 6077 P1-WESTLAKE PROMENADE, LLC | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | |
| 12772514 | 6077 P1-WESTLAKE PROMENADE, LLC | PO BOX 639541 | | | | CINCINNATI | OH | 45263-9541 | |
| 12772519 | 6078 P1-U.S. TOY CO. INC. | 13201 ARRINGTON RD. | | | | GRANDVIEW | MO | 64030 | |
| 12772523 | 6079 P1-MEREDITH DRUG LIMITED COMPANY | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| 12772577 | 608 P1-LAKHA PROPERTIES-GILROY, LLC | P.O. BOX 52668 | | | | BELLEVUE | WA | 98015 | |
| 12772578 | 608 P2-EXCEL TRUST L.P. | PO BOX 27324 | | | | SAN DIEGO | CA | 92198-1324 | |
| 12772579 | 608 P3-EXCEL GILROY LP | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12772527 | 6080 P1-GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES, INC. | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12772528 | 6080 P2-TATE 114 SHOPPING CENTER LTD. | C/O CENCOR REALTY SERVICES INC. | P.O. BOX 660394 | | | DALLAS | TX | 75266-0394 | |
| 12772534 | 6081 P1-PACIFIC COAST PLAZA INVESTMENT LP | DBA PACIFIC COAST PLAZA PM | PO BOX 849515 | | | LOS ANGELES | CA | 90084-9515 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 66 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772535 | 6081 P1-PACIFIC COAST PLAZA INVESTMENTS, LP | C/O GATLIN DEVELOPMENT CO. | 888 EAST LAS OLAS BLVD., SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12772533 | 6081 P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | |
| 12772550 | 6082 P1-CIRCUIT CITY STORES | P.O. BOX 25549 | | | | RICHMOND | VA | 23278 | |
| 12772545 | 6082 P1-IVT PARKE CEDAR PARK, LLC | DEPT. 447553 | 3227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12772551 | 6083 P1-THIELE'S, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772556 | 6084 P1-(084) RLV WINCHESTER CENTER LP | DEPARTMENT #153501 | P. O. BOX 67000 | | | DETROIT | MI | 48267-1535 | |
| 12772558 | 6085 P1-FIRST CONCORD PROPERTIES L.L.C. | 29800 MIDDLEBELT ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772557 | 6085 P2-CONCORD CENTER ASSOCIATES, LLC | P.O. BOX 856397 | | | | MINNEAPOLIS | MN | 55485-6397 | |
| 12772570 | 6086 P1-INLAND REAL ESTATE CORPORATION | C/O INLAND COMMERCIAL PROPERTY MGMT CO. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12772566 | 6086 P2-MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | |
| 12772571 | 6087 P1-(087) DLC HOLDINGS, LLC | DANIEL C. CHARBONNEAU, IT SOLE MEMBER | 1381 CHARLOTTE LANDING DRIVE | | | SPRINGPORT | MI | 49284 | |
| 12772572 | 6088 P1-VALENCIA MARKETPLACE I, LLC | 5743 CORSA AVENUE SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12772576 | 6089 P1-INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSH | C/O INLAND SOUTHWEST MGMT, LLC/BLDG 5081 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | |
| 12772610 | 609 PAY1-MEPT WESTWOOD VILLAGE LLC | NW 584318 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6231 | |
| 12772609 | 609 PAY-WESTWOOD TOWN CENTER, INC. | NW 584318 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6231 | |
| 12772582 | 6090 P1-DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 N. PENNSYLVANIA STREET, SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12772585 | 6092 P1-RAMCO-GERSHENSON PROPERTIES, LP | MERCHANTS' SQUARE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12772587 | 6092 P1-RAMCO-GERSHENSON PROPERTIES, LP | RAMCO-GERSHENSON, INC | 31500 NORTHWESTERN HWY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772586 | 6092 P2-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12772591 | 6093 P1-SHELBY TOWN CENTER I, LLC | 300 PARK STREET, #410 | | | | BIRMINGHAM | MI | 48009 | |
| 12772592 | 6093 P2-OAKLEY GROVE DEVELOPMENT | C/O GENESIS REAL ESTATE ADVISER, LLC | 800 MOUNT VERNON HIGHWAY NE, SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |
| 12772593 | 6093 P3-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESTLEY CHAPEL C/O FORNESS PROPERTIES | 2221 LEE ROAD, SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12772600 | 6094 P1-INLAND REAL ESTATE CORPORATION | C/O INLAND COMMERCIAL PROPERTY MGMT. INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12772597 | 6094 P2-CONCORD CENTERCAL, LLC | PO BOX 398626 | | | | SAN FRANCISCO | CA | 94139-8626 | |
| 12772601 | 6096 P1-(096) BROADWAY AT SURF, INC. | MID-AMERICAN ASSET MGMT | INCONE PARKVIEW PLAZA, 9TH FL | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772603 | 6097 P1-(097) KENWOOD PAVILION, LLC | C/O JEFFREY R. ANDERSON R.E., INC. | 3805 EDWARDS RD., #700 | | | CINCINNATI | OH | 45209-1955 | |
| 12772604 | 6097 P2-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUPREF 5246249 | PO BOX 645341 | | | CINCINNATI | OH | 45264-6341 | |
| 12772607 | 6098 P1-OH RETAIL LL, LLC | TRI-COUNTY OH RETAIL LLC | 191 W. NATIONWIDE BLVD, STE 200 | | | COLUMBUS | OH | 43215-2568 | |
| 12772608 | 6099P1-OH RETAIL LL, LLC | WESTERN HILLS OH RETAIL LLC | 191 W. NATIONWIDE BLVD., STE 200 | | | COLUMBUS | OH | 43215-2568 | |
| 12772611 | 609P2-BREIT BINGO HOLDINGS LLC | BCORE WESTWOOD VILLAGE LLC | P.O. BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 12772672 | 610 P1-CENTRO GA DELTA CENTER (MI) LLC | CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 12772673 | 610 P2-BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| 12772671 | 610 PAY-CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | | CLEVELAND | OH | 44194-4668 | |
| 12772624 | 6100 P1-RREEF AMERICA REIT II PORTFOLIO, LP | PO BOX 209237 | | | | AUSTIN | TX | 78720-2937 | |
| 12772629 | 6101 P1-CSHV WOODLANDS, LP | C/O HEITMAN CAPITAL MANAGEMENT LLC | P.O. BOX 730006 | | | DALLAS | TX | 75373-3006 | |
| 12772630 | 6101 P1-CSHV WOODLANDS, LP-PINECROFT | C/O WULFE MANAGEMENT SERVICE, INC. | 1800 POST OAK BLVD/ 6 BLVD PLACE, SUITE 400 | | | HOUSTON | TX | 77056 | |
| 12772635 | 6102 P1-OT LAUREL TEXAS, LP OT TEXAS GREENVILLE, LP AND OT | BEAR STEARNS COMMERCIAL MORTGAGE, INC | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | |
| 12772633 | 6102 P1-OT LAUREL TX LP, OT TX GREENVILLE LP, OT WFC TX | WESTWOOD FINANCIAL CORP. | 11440 SAN VICENTE BLVD., SUITE 200 | | | LOS ANGELES | CA | 90049 | |
| 12772634 | 6102 P2-OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | 11440 SAN VICENTE BOULEVARD, SUITE 200 | | | LOS ANGELES | CA | 90049 | |
| 12772641 | 6103 P1-TOWER GROUP, LLC | C/O FIRST MANAGEMENT INC. | THE CENTER MALL, SUITE 550 | | | OMAHA | NE | 68106 | |
| 12772644 | 6104 P1-HIGHWAY 121 / PRESTON, LTD | C/O UCR ASSET SERVICES | ATTN: ELIZABETH EORGAN | 8080 PARK LANE, SUITE 800 | | DALLAS | TX | 75231 | |
| 12772642 | 6104 P1-PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263-3267 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772643 | 6104 P1-PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263 | |
| 12772648 | 6105 P1-REDFIELD PROMENADE, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772647 | 6105 TX-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 12772651 | 6106 P1-BALDWIN COMMONS, L.L.C. | 101 WEST BIG BEAVER RD. | SUITE 200 | | | TROY | MI | 48084 | |
| 12772652 | 6106 P2-BRE RC VILLAGE SHOPPES NH LLC | BRE RC RETAIL PARENT LLC C/O BRE RC VILLAGE SHOPPES NH LLC | PO BOX 845660 | | | LOS ANGELES | CA | 90084-5660 | |
| 12772659 | 6107 P1-19 PROPS, LLC | 211 E. WATER STREET, SUITE 201 | | | | KALAMAZOO | MI | 49007 | |
| 12772662 | 6108 P1-OH RETAIL LL | C/O CASTOL-3786 | ATTN: LEGAL DEPT/LEASING | 191 W. NATIONWIDE BLVD, STE 200 | | COLUMBUS | OH | 43215 | |
| 12772661 | 6108 P1-OH RETAIL TT, LLC | DEP ACCT | PO BOX 73432 | | | CLEVELAND | OH | 44193 | |
| 12772667 | 6109 P1-BRE DDR GREAT NORTHERN, LLC | DEPT. 350217 61413 75892 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12772717 | 611 P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | |
| 12772719 | 611 P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | |
| 12767805 | 611 PAY-THE OAKS SHOPPING CENTER I LLC | C/O BROOKSIDE PROPERTIES INC | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | |
| 12772677 | 6110 P2-BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | | CLEVELAND | OH | 44192-0002 | |
| 12772684 | 6111 P1-LAKELINE PLAZA DEVELOPERS | C/O SIMON PROPERTY GROUP, INC. | NATIONAL CITY CENTER | 115 W. WASHINGTON | | INDIANAPOLIS | IN | 46204 | |
| 12772686 | 6112 P1-(112) CORR COMMERCIAL REAL ESTATE, INC. | FKA 'THE FRANDORSON CORPORATION' | 300 FRANDOR AVENUE | | | LANSING | MI | 48912 | |
| 12772685 | 6112 P1-LANSING RETAIL CENTER LLC | 300 FRANDOR AVENUE 2ND FLOOR | | | | LANSING | MI | 48912 | |
| 12772689 | 6113 P1-DDR PTC LLC | DEPT. 330499 21089 43014 | 4833 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | |
| 12772693 | 6114 P1-MSA MONTROSE, L.P | C/O HAMPTON PROPERTIES | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772697 | 6115 P1-HH GOLDEN GATE LLC | PO BOX 74008052 | | | | CHICAGO | IL | 60674-8052 | |
| 12772701 | 6116 P1-ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | 5343 NORTH 16TH STREET, SUITE 290 | | | PHOENIX | AZ | 85016-3223 | |
| 12772704 | 6117 P1-ONTARIO MILLS LTD. PARTNERSHIP | C/O MILLS SERVICES CORP. | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12772705 | 6117 P3-CROCKER PARK PHASE III, LLC | C/O STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772709 | 6118 P1-INLAND ORLAND PARK PLACE, LLC | C/O INLAND COMMERCIAL PROPERTY MGMT. | ATTN: A. SAVASTANO | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| 12772711 | 6119 P1-(119) TETON LLC | C/O TOMBARI PROPERTIES | 4102 SOUTH REGAL SUITE 202 | | | SPOKANE | WA | 99223 | |
| 12772712 | 6119 P1-TETON LLC | C/O TOMBARI PROPERTIES | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12772718 | 611P3-HINES GLOBAL REIT 26 | 15 MED CENTER PARKWAY LLC | PO BOX 742644 | | | ATLANTA | GA | 30374-2644 | |
| 12772768 | 612 P1-MB KEENE MONADNOCK, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC / BLDG #45391 | 3977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1039 | |
| 12772770 | 612 P2-KEENE MZL LLC | C/O KPR/KATZ PROPERTIES RETAIL ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET | | | NEW YORK | NY | 10001 | |
| 12772770 | 612 PAY-MONADNOCK CONDOMINIUM, LP | P.O. BOX 5561 | | | | HARTFORD | CT | 06102-5561 | |
| 12772727 | 6120 P1-THF CHESTERFIELD DEVELOPMENT LLC | C/O THF MANAGEMENT, INC. | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772728 | 6120 P1-THF CHESTERFIELD DEVELOPMENT LLC. | C/O TSG PROPERTIES | 2127 INNERBELT BUSINESS CENTER DR, SUITE 310 | | | ST. LOUIS | MO | 63114 | |
| 12772731 | 6121 P1-SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12772733 | 6122 P1-NORTHBROOK PLIC, LLC | C/O MID AMERICA ASSET GROUP | TWO MID-AMERICA PLAZA 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772732 | 6122 P1-PRINCIPAL LIFE INSURANCE CO | P.O. BOX 310300 | PROPERTY 43110 | | | DES MOINES | IA | 50331 | |
| 12772737 | 6123 P1-LENNOX TOWN CENTER LIMITED | DEPT. 354313-20805-1947 | P.O. BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 12772743 | 6124 P1-EASTON MARKET LLC | DEPT. 20434 1946 1019812 | 6536 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| 12772747 | 6125 P1-DDRTC HERITAGE PAVILION LLC | P.O. BOX 745470 | | | | ATLANTA | GA | 30374-5470 | |
| 12772756 | 6126 P1-(126) WRI RETAIL POOL I, L.P. | C/O WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12772755 | 6126 P1-WRI RETAIL POOL I, LP | BU: 21390 LEASE: 14837 | P.O. BOX 734871 | | | DALLAS | TX | 75373-4871 | |
| 12772759 | 6127 P1-KIR CARY 002, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772763 | 6128 P1-(128) ALANA F. FODEMAN | ADDRESS ON FILE | | | | | | | |
| 12772814 | 613 P2-TERRACE AT FLORIDA MALL LP | C/O FORNESS PROPERTIES | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12772815 | 613 P3-FL EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12772813 | 613 PAY-9620 - TERRACE ASSOCIATES | 1370 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 12772774 | 6130 P1-FIESTA TRAILS, LP | PO BOX 921433 | | | | HOUSTON | TX | 77292-4133 | |
| 12772776 | 6131 P1-RPAI PACIFIC PROPERTY SERVICES LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074-7519 | |
| 12772777 | 6131 P1-RPAI PACIFIC PROPERTY SERVICES, LLC | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772781 | 6132 P1-FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT LC | 12500 FAIR LAKES CIRCLE, SUITE 430 | | | FAIRFAX | VA | 22033 | |
| 12772786 | 6133 P1-CH REALTY III/CLACKAMAS LLC | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772785 | 6133 P1-CH REALTY III/CLACKAMAS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772792 | 6134 P1-GGP NORTHRIDGE FASHION CENTER, LP | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12772795 | 6135 P1-SPC CHAPEL HILL LTD. | C/O STRODE PROPERTY COMPANY | 5950 BERKSHIRE LANE, SUITE 1600 | | | DALLAS | TX | 75225 | |
| 12772793 | 6135 P1-SPC CHAPEL HILL, LTD. | 5950 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | |
| 12772794 | 6135 P2-KRG CHAPEL HILL SHOPPING CENTER, LLC | ATTN: PROPERTY ACCOUNTANT | PO BOX 847952 | | | DALLAS | TX | 75284-7952 | |
| 12772801 | 6136 P1-MID-AMERICA ASSET MANAGEMENT, INC. | AS A RECEIVER FOR KM STATE STREET PORTFOLIO, L.L.C. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772803 | 6137 P1-K-GAM FBO SAGUARO PROPERTIES TENANCY IN COMMON | 5989 E. GRANT ROAD | | | | TUCSON | AZ | 85712 | |
| 12772802 | 6137 P1-K-GAM MANAGEMENT, LLC | (FBO SAGUARO PROPERTIES, TIC) C/O VENTURE WEST | 6007 EAST GRANT ROAD | | | TUCSON | AZ | 85712 | |
| 12772808 | 6138 P1-INLAND WESTERN GURNEE, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12772810 | 6139 P1-GECMC 2001-3 MONTEZUMA AVE, LLC | C/O TRIGILD INC. | 1601 WASHINGTON AVE, # 700 | | | MIAMI BEACH | FL | 33139 | |
| 12772809 | 6139 P1-GECMC 2001-3 MONTEZUMA AVE., LLC | C/O TRIGILD, INC. | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12772861 | 614 P1-KEYSTONE SOUTHLOOP OF LUFKIN, LLC | C/O LINCOLN PROPERTY COMPANY | 2000 MCKINNEY AVE SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12772862 | 614 P2-BVMC LUFKIN LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12772820 | 6140 P2-MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | ATTN: TODD GORDON | 10760 PISA ROAD | | WEST PALM BEACH | FL | 33414 | |
| 12772825 | 6141 P1-WESTLAKE GRESHAM CENTER, LLC | 520 SOUTH EL CAMINO REAL | NINTH FLOOR | | | SAN MATEO | CA | 94402 | |
| 12772823 | 6141 P2-DDR GRESHAM STATION LLC | DEPT 383568 61195 75861 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12772824 | 6141 P3-GRESHAM STATION | UNIT 26 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 12772831 | 6142 P1-MDI 54, LLC | C/O PREMISES PROPERTIES, LLC | 1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12772830 | 6142 P2-POTATO GARDEN, LLC | PO BOX 1078 | | | | HIGLEY | AZ | 85236 | |
| 12772836 | 6143 P1-(143) S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR FORUM MANAGEMENT CORP | ONE EXECUTIVE BLVD | | | YONKERS | NY | 10701 | |
| 12772835 | 6143 P1-S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR REALTY COMPANY | ONE EXECUTIVE BLVD. | | | YONKERS | NY | 10701 | |
| 12772839 | 6144 P1-JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |
| 12772840 | 6144 P1-LEVIN MANAGEMENT | C/O LEVIN MGMT. CORP. | 893-917 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12772844 | 6145 P1-FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 848706 | | | LOS ANGELES | CA | 90084-8706 | |
| 12772847 | 6146 P1-(146) JORDAN & ANDREWS | C/O BERNASCONI COMMERCIAL REAL ESTATE | 6333 PACIFIC AVENUE #280 | | | STOCKTON | CA | 95207 | |
| 12772848 | 6147 P1-SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC. | 176 N RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12772849 | 6147 P2-900-950 CHURCH STREET PROPERTY LLC | C/O COLLIERS USA YARDI | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| 12772856 | 6148 P1-PDJ PARTNERSHIP | 260 BONNIE LANE | | | | SANTA BARBARA | CA | 93108 | |
| 12772857 | 6148 TAX-HARRY E. HAGEN, TREASURER-TAX COLLECTOR | COUNTY OF SANTA BARBARA | P.O. BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| 12772913 | 615 P2-ARCP MT ABILENE TX LLC | ARCP MT ABILENE TX LLC | PO BOX 31001-3068 | | | PASADENA | CA | -9110-3068 | |
| 12772911 | 615 P3-ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12772912 | 615 PAY-SOUTHWEST AND CATCLAW, LLC | LPC ACCOUNTING | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12772867 | 6150 P1-(150) K/S SHUPER FAMILY TRUST, KENNETH A. AND SARA | ADDRESS ON FILE | | | | | | | |
| 12772866 | 6150 P1-SHUPER PROPERTIES | K/S SHUPER FAMILY TRUST | 1010 JACOB LANE | | | CARMICHAEL | CA | 95608-6224 | |
| 12772871 | 6151 P1-FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES, LTD. | 25333 CEDAR ROAD, SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12772876 | 6152 P1-WASHINGTON STATE DEPT. OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | P.O. BOX 47014 | | | OLYMPIA | WA | 98504-7014 | |
| 12772875 | 6152 P1-WASHINGTON STATE DEPT. OF NATURAL RESOURCES | C/O INTEGRATED REAL ESTATE SERVICES LLC | PO BOX 3588 | | | SEATTLE | WA | 98124 | |
| 12772879 | 6153 P1-KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12772880 | 6153 P1-KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE, SUITE 300 | | | SILVER SPRING | MD | 20920 | |
| 12772883 | 6154 P1-PL DULLES LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12772886 | 6155 P1-STREET RETAIL, INC. | PROPERTY #3603 LOCKBOX 9320 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 69 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772887 | 6155 P1-STREET RETAIL, INC. C/O FEDERAL REALTY INVESTMENT | 1626 E. JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12772892 | 6156 P1-SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12772891 | 6156 P1-SHOPS AT KILDEER, LLC | P.O. BOX 82565 | | | | GOLETA | CA | 93118-2565 | |
| 12772890 | 6156 P2-G&I IX KILDEER LLC | PO BOX 310759 | | | | DES MOINES | IA | 50331-0759 | |
| 12772896 | 6157 P1-157 DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC | 2620 SECOND AVE | | | SEATTLE | WA | 98121 | |
| 12772895 | 6157 P1-DOWNTOWN WOODINVILLE LLC | C/O TRF PACIFIC, LLC | 2608 SECOND AVENUE #100 | | | SEATTLE | WA | 98121 | |
| 12772901 | 6158 P1-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12772899 | 6158 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12772900 | 6158 P3-G&I IX ESPLANADE PROPERTY LP | MUFG UNION BANKMAIL CODE V03-6464 | P.O. BOX 54403 | | | LOS ANGELES | CA | 90054-0403 | |
| 12772908 | 6159 P1-INLAND AMERICAN SYCAMORE, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC #44687 | 2901 BUTTERFIELD ROAD | | | OAKBROOK | IL | 60523 | |
| 12772906 | 6159 P2-IA MANAGEMENT, L.L.C. | 16158 COLLECTION CENTER DRIVE | BLDG #44687 | | | CHICAGO | IL | 60693 | |
| 12772907 | 6159 P3-IA MATTHEWS SYCAMORE, L.L.C. | 16158 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | |
| 12772973 | 616 PAY-KERE ASSOCIATES, LLC | P.O. BOX 600 | | | | WARWICK | NY | 10990 | |
| 12772921 | 6160 P1-CENTRO WATT PROPERTY OWNER II, LLC | 2716 OCEAN PARK BLVD., #2005 | | | | SANTA MONICA | CA | 90405 | |
| 12772922 | 6161 P1-RIVER PARK PROPERTIES II | C/O LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772923 | 6161 P1-RIVER PARK PROPERTIES II, LP | THE SHOPS AT RIVER PARK C/O LANCE-KASHIAN & CO | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772932 | 6162 P1-HHT DEVCO, LLC | 900 CLARK STREET | | | | EVANSTON | IL | 60201 | |
| 12772929 | 6162 P2-BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS, LP | P.O. BOX 644019 | LEASE NO. 6078610 | | PITTSBURGH | PA | 15264-4019 | |
| 12772933 | 6163 P1-LA FRONTERA VILLAGE, L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12772934 | 6163 P1-LA FRONTERA VILLAGE, LP | C/O SANSONE GROUP | 120 S. CENTRAL AVE #500 | | | ST. LOUIS | MO | 63105 | |
| 12772937 | 6164 P1-DOUGLAS EMMETT 1997, LLC | DOUGLAS EMMETT MANAGEMENT LLC | 15233 VENTURA BLVD. #1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772940 | 6164 P1-DOUGLAS EMMETT REALTY FUND 1997 | DOUGLAS EMMETT AND COMPANY | 15233 VENTURA BLVD., #1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772938 | 6164 P2-DOUGLAS EMMETT 2014, LLC | 15233 VENTURA BOULEVARD | SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772939 | 6164 P3-DE VOP, LLC | 1299 OCEAN AVENUE SUITE 1000 | | | | SANTA MONICA | CA | 90401 | |
| 12772946 | 6165 P1-SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12772945 | 6165 P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | |
| 12772947 | 6165 P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | |
| 12772956 | 6166 P1- GGP LIMITED PARTNERSHIP | 110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12772954 | 6166 P1-GGP LIMITED PARTNERSHIP | FOX RIVER SHOPPING CENTER L.L.C. | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12772955 | 6166 P2-FOX RIVER SHOPPING CENTER, LLC | SDS-12-1360 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 12772960 | 6167 P1-VALLEY RIVER SOUTH, LLC | C/O VALLEY RIVER PLAZA | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772959 | 6167 P1-VALLEY RIVER SOUTH, LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12772965 | 6168 P1-(168) WINSTON SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772964 | 6168 P1-WINSTON SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772969 | 6169 P1-EQUITY ONE (SOUTHEAST PORTFOLIO) INC. | BANK OF AMERICA BANK CHANGED SEE ACH INFO | PO BOX 404716 | | | ATLANTA | GA | 30384-4716 | |
| 12772968 | 6169 P2-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12773032 | 617 P2-STAFFORD MARKETPLACE, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773031 | 617 PAY-STAFFORD MARKETPLACE, LLC | P.O. BOX 6203 | DEPT. CODE: SVAS1332A | | | HICKSVILLE | NY | 11802-6203 | |
| 12772976 | 6170 P1-(170) NORTH POINTE DEVELOPMENT ASSOCIATES, L.P. | 8402 SIX FORKS ROAD, SUITE 201 | | | | RALEIGH | NC | 27615-3070 | |
| 12772978 | 6171 P1- NORTHWEST TARGET, LLC | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93380-2515 | |
| 12772977 | 6171 P1-NORTHWEST TARGET, LLC | C/O MD ATKINSON | 3101 STATE ROAD | | | BAKERSFIELD | CA | 93380-2515 | |
| 12772985 | 6172 P1-WEINGARTEN MILLER/THORNCREEK JOINT VENTURE | C/O WEINGARTEN REALTY | ATTN: GENERAL COUNSEL | PO BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12772982 | 6172 P2-WEINGARTEN/MILLER/THORNCREEK II LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772983 | 6172 P3-SG THORNCREEK LLC & MG THORNCREEK LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12772984 | 6172 P4-GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772993 | 6174 P1-A.F. GILMORE COMPANY | 6301 W. 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12772992 | 6174 P1-GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12772997 | 6175 P1-DDRTC RIVER RIDGE LLC | P.O. BOX 745478 | | | | ATLANTA | GA | 30374-5478 | |
| 12773009 | 6177 P1-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | |
| 12773020 | 6178 P1-BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| 12773026 | 6179 P1-WATER TOWER PLACE SHOPPING CENTER, LLC | 3101 INGERSOL AVENUE | | | | DES MOINTES | IA | 50312 | |
| 12773027 | 6179 P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12773077 | 618 P2-MARKLAND PLAZA, LLC | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60689-0079 | |
| 12773076 | 618 PAY-2531 SIMON PROPERTY GROUP, L.P. | 867915 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 12773036 | 6180 P1-CSM WESTRIDGE, INC. | C/O CSM CORPORATION | 500 WASHINGTON AVE SOUTH, #3000 | | | MINNEAPOLIS | MN | 55415 | |
| 12773037 | 6181 P1-(181) TAMARACK VILLAGE SHOPPING CENTER, A LIMITED | C/O ROBERT C. MUIR COMPANY | 7650 EDINBOROUGH WAY, #375 | | | EDINA | MN | 55435 | |
| 12773039 | 6183 P1-CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIES, LLC DBA COLLIERS | 4350 BAKER RD, STE 400 | | | MINNETONKA | MN | 55343 | |
| 12773953 | 6183 P1-CC PLAZA JOINT VENUTRE, L.L.P. | C/O WELSH COMPANIES LLC | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12773040 | 6184 P1-TC PROPCO I, LP | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 2000 MCKINNEY AVE. SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12773041 | 6184 P2-3800 IRVING AVE (TX) OWNER, LLC | P.O. BOX 664027 | | | | DALLAS | TX | 75266-4028 | |
| 12773045 | 6185 P2-DDR CRC LLC | DEPT. 101981 21141 50969 | | | | CHICAGO | IL | 60680-9242 | |
| 12773046 | 6185 P3-AGREE LIMITED PARTNERSHIP | ATTN: ACCOUNTING DEPARTMENT | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12773052 | 6186 P1-WRI SEMINOLE MARKETPLACE, LLC | TENANT 113360/COMPANY 21965 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773051 | 6186 P2-SPUS8 FB SEMINOLE JV PROP LLC | FAIRBOURNE PROPERTIES LLC | P.O. BOX 744882 | | | ATLANTA | GA | 30374-4882 | |
| 12773059 | 6187 P1-WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE #125 | | | HOUSTON | TX | 77008 | |
| 12773057 | 6187 P1-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 20245 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773058 | 6187 P2-RAINIER MOORE PLAZA ACQUISITIONS LLC | C/O WEITZMAN | 9055 MOORE PLAZA | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| 12773067 | 6188 P1- RUBY RESTAURANT, INC. | C/O WILLIAM LEE | 13017 WISTERIA DR. UNIT 393 | | | GERMANTOWN | MD | 20874-2621 | |
| 12773066 | 6188 P1-RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | |
| 12773070 | 6189 P1-GLENDALE FASHION ASSOCIATES LLC | C/O ATHENA MANAGEMENT INC. | PO BOX 894445 | | | LOS ANGELES | CA | 90189-4445 | |
| 12773071 | 6189 P1-GLENDALE FASHION ASSOCIATES, LLC & RANCHO PALISADE | C/O ATHENA PROPERTY MANAGEMENT | 41 CORPORATE PARK, SUITE 260 | | | IRVINE | CA | 92606 | |
| 12773150 | 619 PAY-CHAMPLAIN CENTER SOUTH ASSOC., LLC | 215 W. CHURCH STREET SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12773080 | 6190 P1-VIKING PARTNERS BLUE BONNETT, LLC | C/O PHILLIPS EDISON & COMPANY, LTD. | ATTN: LEGAL DEP. | 4901 HUNT ROAD, SUITE 102 | | CINCINNATI | OH | 45242 | |
| 12773083 | 6191 P1-CENTRE AT WESTBANK LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773081 | 6191 P1-CENTRE AT WESTBANK LLC | SLAH1025B | P.O. BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 12773082 | 6191 P2-PMAT WESTBANK, L.L.C. | P.O. BOX 714650 | | | | CINCINNATI | OH | 45271-4650 | |
| 12773089 | 6192 P1-HSW CHAMPAIGN TOWN CENTER LLC | C/O TERRACO INC | 8707 SKOKIE BLVD #230 | | | SKOKIE | IL | 60077 | |
| 12773090 | 6192 P2-CPT STEVENS CREEK CENTRAL, LLC | CBRE BLDGID: DKD001 | P.O. BOX 82551 | | | GOLETA | CA | 93118-2551 | |
| 12773091 | 6192 P3-WEINGARTEN NOSTAT, INC. | C/O KIMCO REALTY CORPORATION | P.O. BOX 30344 | | | TAMPA | FL | 33630 | |
| 12773099 | 6193 P1-ELMWOOD RETAIL PROPERTIES, L.L.C. | P.O. BOX 54588 | | | | NEW ORLEANS | LA | 70154-4588 | |
| 12773100 | 6193 P1-ELMWOOD RETAIL PROPERTIES, LLC | C/O LAURICELLA LAND COMPANY, LLC | 1200 SOUTH CLEARVIEW PKWY, SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12773103 | 6194 P1-(194) WISNOR, LLC | C/O LARRY NIFONG | 2181 SOUTH ONEIDA ST, #1 | | | GREEN BAY | WI | 54304-4641 | |
| 12773104 | 6194 P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | |
| 12773118 | 6195 P1-COLE C+ KANSAS CITY MO, LLC | 2325 E. CAMELBACK ROAD | SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12773119 | 6195 P1-COLE C+ KANSAS CITY MO, LLC | C/O COLE OPERATING PARTNERSHIP IV, LP | 2325 E. CAMELBACK RD. SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12773117 | 6195 P2-WESTPORT 535, LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE SUITE 300 | | | KANSAS CITY | MO | 64111 | |
| 12773129 | 6197 P1-G&I VII REDMOND POWER, LLC | P.O. BOX 742650 | | | | ATLANTA | GA | 30374-2650 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 71 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773130 | 6197 P2-FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | LEASE ID #T0000798 | 200 S. MICHIGAN AVENUE, SUITE 400 | | CHICAGO | IL | 60604 | |
| 12773136 | 6198 P1-DDRTC WINSLOW BAY COMMONS LLC | P.O. BOX 745498 | | | | ATLANTA | GA | 30374-5498 | |
| 12773144 | 6199 P1-TRACY MALL PARTNERS, L.P. | ROUSE PROPERTIES WEST VALLEY MALL | P.O. BOX 86SDS-12-1385 | | | MINNEAPOLIS | MN | 55486 | |
| 12773145 | 6199 P2-WEST VALLEY HOLDINGS LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12773161 | 6200 P1-GENERL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12773162 | 6200 P2-GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12773166 | 6201 P1-FIRST & MAIN SOUTH LLC | C/O PLAZA OF THE ROCKIES | 111 SOUTH TEJON ST., #222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12773165 | 6201 P1-FIRST & MAIN SOUTH, LLC | C/O NORWOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET, SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12773169 | 6202 P1-CHICO CROSSROADS, L.P. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773173 | 6203 P1-(203) MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| 12773172 | 6203 P1-MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| 12773176 | 6204 P1-PK II WALNUT CREEK LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773180 | 6205 P1-SFERS REAL ESTATE CORP. | C/O REF ASSET MANAGEMENT | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12773179 | 6205 P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 401183 | 2057 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12773185 | 6206 P1-DELLACAVA/TEBO DEVELOPMENT CO., LLC | POST OFFICE BOX | | | | BOULDER | CO | 80306-1996 | |
| 12773190 | 6207 P1-RENAISSANCE RETAIL LLC | C/O CBL & ASSOCIATES MGMT INC | 2030 HAMILTON PLC BLVD, STE 500-CBL CTR | | | CHATTANOOGA | TN | 37421 | |
| 12773189 | 6207 P2-IVT RENAISSANCE CENTER DURHAM I, LLC | DEPT. 447403 | 3227 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12773194 | 6208 P1-SCHOTTENSTEIN RESIDENTIAL REALTY, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12773198 | 6209 P1-RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 | | | | OAKBROOK | IL | 60523 | |
| 12773197 | 6209 P2-STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12773258 | 621 P2-RK SOUTHINGTON, LLC | C/O RK ASSOCIATES | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12773257 | 621 PAY-KEY BANK, N.A. | LOCKBOX #: GALILEO QUEEN'S PLAZA LLC | P.O. BOX 74269 | | | CLEVELAND | OH | 44194-4269 | |
| 12773207 | 6210 P1-NAP CAMPCREEK MARKETPLACE, LLC | 9755 DOGWOOD RD., #150 | | | | ROSWELL | GA | 30075 | |
| 12773203 | 6210 P2-WEINGARTEN NO STAT INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | |
| 12773208 | 6211 P1-TAPER TRUST | WELLS FARGO WEALTH MANAGEMENT (LEASE 36980) | PO BOX 41389 | | | AUSTIN | TX | 78704 | |
| 12773212 | 6213 P1-RPAI SOUTHWEST MANAGEMENT LLC | PRESIDENT OF PROPERTY MANAGEMENT | 2021 SPRING ROAD | | | OAK BROOK | IL | 75024 | |
| 12773213 | 6214 P1-CAMDEN VILLAGE LLC | 1777 BOTELHO DR., SUITE 300 | | | | WALNUT CREEK | CA | 94596 | |
| 12773221 | 6215 P1-INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMER RETAIL MGMT LLC/BLDG 44593 | ATTN MS. ZIELINSKI | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| 12773217 | 6215 P2-IA MANAGEMENT, L.L.C. | 13977 COLLECTION DRIVE CENTER | | | | CHICAGO | IL | 60693 | |
| 12773218 | 6215 P3-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | |
| 12773219 | 6215 P4-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773220 | 6215 P5-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12773233 | 6216 P1-946 ORLEANS ROAD HOLDINGS, LLC | P.O. BOX 13550 | SITE O | | | PHILADELPHIA | PA | 19101 | |
| 12773234 | 6216 P2-T WEST ASHLEY SC, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12773235 | 6216 P3-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264-9475 | |
| 12773244 | 6217 P1-BRE DDR GRANDVILLE MARKETPLACE, LLC | DEPT. 351931 61400 75281 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | |
| 12773243 | 6217 P2-RCG-GRANDVILLE, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773250 | 6218 P1-RPAI WATAUGA, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773253 | 6219 P1-VESTAR-CHINO B LLC | 2425 E. CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773308 | 622 PAY-LIBERTY WILSHIRE PLAZA II LP | C/O NAI ROBERT LYNN | 4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773261 | 6220 P1-CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD, STE 201 | | | COLUMBIA | MO | 65203 | |
| 12773265 | 6221 P1-CASTLE & COOKE CORONA CROSSINGS, LLC | 10000 STOCKDALE HIGHWAY | SUITE 300 | | | BAKERSFIELD | CA | 93311 | |
| 12773264 | 6221 P1-CASTLE & COOKE CORONA CROSSINGS, LLC | PO BOX 843738 | | | | LOS ANGELES | CA | 90084-3738 | |
| 12773269 | 6222 P1-PATTON CREEK HOLDINGS, LLC | C/O BLACKWATER MANAGEMENT | ATTN: ALEX BAKER | 1175 NE 125TH ST. SUITE 102 | | NORTH MIAMI | FL | 33161 | |
| 12773268 | 6222 P2-ARC PCBIRAL001, LLC | PO BOX 780221 | | | | PHILADELPHIA | PA | 19178-0221 | |
| 12773276 | 6223 P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773277 | 6223 P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12773283 | 6224 P1-CALIFORNIA PROPERTY OWNERS I LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12773284 | 6224 P2-CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12773287 | 6225 P1-COURTYARD E ASSOCIATES, LLC | 865 EAST DEL MAR BLVD | | | | PASADENA | CA | 91101 | |
| 12773288 | 6226 P1-INLAND CRYSTAL POINT, LLC #3305 | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12773289 | 6226 P2-IRC RETAIL CENTERS | LEASE #T000163075 REMITTANCE DRIVE | DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 12773294 | 6227 P1-MODESTO RC LEASE CO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP./BLDG. #516423 | 2533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12773295 | 6227 P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #516423 | 2533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | |
| 12773296 | 6227 P3-CFT NORTHPOINTE, LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | |
| 12773301 | 6228 P1-WIL-CPT ARLINGTON HIGHLANDS 1, LP | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12773300 | 6228 P2-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | |
| 12773306 | 6229 P1-WRI HR VENTURE PROPERTIES I LLC | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 12773360 | 623 P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773361 | 623 P3-IRC RETAIL CENTERS | LEASE #T000289 | 275 REMITTANCE DRIVE | DEPT 3128 | | CHICAGO | IL | 60675-3128 | |
| 12773359 | 623 PAY1-FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12773362 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | |
| 12773313 | 6230 P1-RB RIVER IV, LLC | PO BOX 713946 | | | | CINCINNATI | OH | 45271-3946 | |
| 12773316 | 6231 P1-(231) RETAIL DEVELOPERS, LLC | 10739 DEERWOOD PARK BLVD | SUITE 300 | | | JACKSONVILLE | FL | 32256 | |
| 12773317 | 6232 P1-TVO HOLDINGS, LLC | 32443 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0324 | |
| 12773318 | 6232 P2-THE VILLAGE AT ORANGE, LLC | PO BOX 845815 | | | | LOS ANGELES | CA | 90084-5815 | |
| 12765115 | 6233 P1-PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 12773322 | 6233 P1-PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IN | 60686-0076 | |
| 12773326 | 6234 P1-GREEN MOUNT CROSSING, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | P.O. BOX 419121 | | ST. LOUIS | MO | 63141 | |
| 12773327 | 6234 P2-CAPLACO MANAGEMENT COMPANY-GREEN MOUNT CROSSING SHOPPING CENTER | PO BOX 419121 | | | | ST. LOUIS | MO | 63141 | |
| 12773333 | 6235 P1-NP/I&G EASTCHASE PROPERTY OWNER, LLC | P.O. BOX 530194 | | | | ATLANTA | GA | 30353-0194 | |
| 12773341 | 6236 P1-MAYFAIRE RETAIL, LLC | PO BOX 12830 | | | | WILMINGTON | NC | 28405 | |
| 12773340 | 6236 P2-MAYFAIRE TOWN CENTER, LP | CBL #0064 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12773348 | 6237 P1-168TH AND DODGE, L.P. | C/O: RED DEVELOPMENT | 4717 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| 12773349 | 6238 P1-DONAHUE SCHRIBER REALTY GROUP L.P. | DSRG-ELK GROVE COMMONS | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| 12773350 | 6238 P2-ELK GROVE OWNER LP | PROPERTY #0340 | P.O. BOX 412363 | | | BOSTON | MA | 02241-2363 | |
| 12773355 | 6239 P1-(239) REDLANDS JOINT VENTURE, LLC | C/O: MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH, 6TH FL | | | CITY OF INDUSTRY | CA | 91746 | |
| 12773354 | 6239 P1-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH 6TH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12773415 | 624 P1-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773414 | 624 PAY-INLAND SOUTHWEST MANAGEMENT, LLC #5010 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12773368 | 6240 P1-MONROE FORSYTH, INC. | C/O EDWIN C ANDERSON JR. | 50 OLD COURTHOUSE SQUARE, 5TH FLOOR | | | SANTA ROSA | CA | 95404 | |
| 12773372 | 6241 P1-PROPERTY MANAGEMENT SUPPORT, INC., AS TRUSTEE | 1 SLEIMAN PARKWAY, SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| 12773373 | 6242 P1-TEXAS AVENUE CROSSING, L.P. | C/O THE RETAIL PROPERTIES GROUP | 4635 SOUTHWEST FREEWAY, SUITE 950 | | | HOUSTON | TX | 77027 | |
| 12773376 | 6243 P1-MSKP ORLANDO SQUARE, LLC | C/O KITSON & PARTNERS REALTY, LLC | 4500 PGA BLVD, STE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12773377 | 6244 P1-SCI MARKET SQUARE FUND, LLC | 350 S. BEVERLY DRIVE SUITE 150 | | | | BEVERLY HILLS | CA | 90212 | |
| 12773378 | 6244 P2-MARKET SQUARE OWNERS LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12773384 | 6245 P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773385 | 6245 P1-RPAI US MANAGEMENT, LLC | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | 2012 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773388 | 6245 P2-ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773393 | 6246 P1-E&A/I&G EAST COAST RETAIL LIMITED PARTNERSHIP | C/O WOODHILL II (E&A), LLC | 1221 MAIN ST, SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12773392 | 6246 P1-WOODHILL II (E&A), LLC | C/O EDENS | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12773391 | 6246 P2-BVA WOODHILL LLC | TCODE T0002177 | P.O. BOX 6288 | | | HICKSVILLE | NY | 11802-6288 | |
| 12773400 | 6247 P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | |
| 12773398 | 6247 P2-USVI AZELEA SQUARE OWNER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ONE EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601-2002 | |
| 12773403 | 6248 P1-RIVER CHASE SHOPPING CENTER, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | |
| 12773404 | 6248 P1-RIVER CHASE SOPPING CENTER, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BLVD., #300 | | | COVINGTON | LA | 70433 | |
| 12773409 | 6249 P1-DDR POYNER PLACE LP | DEPT. 334938 21132 49695 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 12773408 | 6249 P2-DT POYNER PLACE LP | DEPT. 334938 25606 77284 | PO BOX 734208 | | | CHICAGO | IL | 60673-4208 | |
| 12773466 | 625 P2-LINCOLN SQUARE DUNHILL LP | PO BOX 203326 | | | | DALLAS | TX | 75320-3326 | |
| 12773467 | 625 P3-BRE RC LINCOLN SQUARE TX LP | P.O. BOX 944161 | | | | CLEVELAND | OH | 44194-4161 | |
| 12773465 | 625 PAY1-LINCOLN SQUARE, LTD. | 16267 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773468 | 625 PAY-DUNHILL PARTNERS INC | 3100 MONTICELLO AVE SUITE 300 | | | | DALLAS | TX | 75205 | |
| 12773420 | 6250 P1-SOUTHSIDE RETAIL, LLC | 1 SLEIMAN PARKWAY, SUITE 220 | | | | JACKSONVILLE | FL | 32216 | |
| 12773421 | 6251 P1-T PRESCOTT AZ, LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12773422 | 6251 P2-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12773423 | 6251 P3-THE WILLIAM H SHUFFLEBOTHAM & BARBARA A SHUFFLEBOTHAM FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12773426 | 6252 P1-PARKDAY ELDORADO PLAZA, L.P. | C/O CORINTH PROPERTIES | 4645 NORTH CENTRAL EXPRESSWAY, SUITE 200 | | | DALLAS | TX | 75205 | |
| 12773427 | 6253 P1-(253) ST. CLOUD RAINBOW VILLAGE, LLC | C/O ROBERT MUIR CO | 7650 EDINBOROUGH WAY, #375 | | | EDINA | MN | 55435 | |
| 12773434 | 6254 P1-(254) STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET, STE 300 | | | BOISE | ID | 83702 | |
| 12773433 | 6254 P1-STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12773438 | 6255 P1-5RP, LLC | C/O HAGAN PROPERTIES, INC. | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 12773442 | 6256 P1-JARRETT FAMILY TRUST | C/O MANCO ABBOTT | P.O. BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| 12773444 | 6256 P1-JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC | 6051 N. FRESNO STREET, SUITE 110 | | | FRESNO | CA | 93710 | |
| 12773443 | 6256 P2-JARRETT INVESTMENT PROPERTIES, L.P. | PO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| 12773451 | 6257 P1-LAS PALMAS DUNHILL LP | C/O RIOCAN AMERICA MANAGEMENT, INC. | 3100 MONTICELLO AVE., SUITE 300 | | | DALLAS | TX | 75205 | |
| 12773450 | 6257 P2-LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | |
| 12773449 | 6257 P3-BRE RC LAS PALMAS MP TX LP | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD. | | | IRVING | TX | 75063 | |
| 12773458 | 6258 P1-GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES | PO BOX 660394 | | | DALLAS | TX | 75266 | |
| 12773459 | 6258 P1-GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O LNR PARTNERS MANAGED BY: CENCOR REALTY SERVICES | 1601 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| 12773457 | 6258 P2-WEINGARTEN REALTY INVESTORS | TENANT 113360/COMPANY 21165 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12773464 | 6259 P1-(259) JUNE LLC | C/O JBG ROSENFELD RETAIL | 4425 WILLARD AVE, STE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12773473 | 6260 P1-COLE MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 74 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773479 | 6261 P1-KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 399 SOUTH MAYFAIR AVENUE | | | DALY CITY | CA | 94015 | |
| 12773478 | 6261 P1-KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12773482 | 6262 P1-ANGUS INVESTMENTS LLC | 1 SLEIMAN PARKWAY, SUITE 250 | | | | JACKSONVILLE | FL | 32216 | |
| 12773486 | 6263 P1-CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12773490 | 6264 P1-EASTERN SHORE CENTRE PC, LLC & SCHILLECI DEL CO II | P.O. BOX 242942 | | | | MONTGOMERY | AL | 36124-2942 | |
| 12773489 | 6264 P2-EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROA | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12773496 | 6265 P1-(265) SOUTHRIDGE ASSOCIATES, LLC | C/O: COLLETT & ASSOCIATES, INC. | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12773495 | 6265P1-SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12773500 | 6266P1-RPAI US MANAGEMENT, LLC | 2021 SPRING ROAD | SUITE 200 | | | OAKBROOK | IL | 60523 | |
| 12773499 | 6266P2-LCVB, LLC | 4685 MACARTHUR COURT | SUITE 375 | | | NEWPORT BEACH | CA | 92660 | |
| 12773505 | 6267P1-CHATHAM PLAZA, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773508 | 6268P1-SIMA CASCADE VILLAGE, LLC | P.O. BOX 944018 | | | | CLEVELAND | OH | 44194-4018 | |
| 12773512 | 6269P1-(269) OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO. | 220 MONTGOMERY | ST #1050 | | SAN FRANCISCO | CA | 94104 | |
| 12773511 | 6269P1-OBK KIMBALL JUNCTION LLC | 220 MONTGOMERY STREET | SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773517 | 626PAY1-KBC PROPERTIES | 855 W. BROAD | SUITE 300 | | | BOISE | ID | 83702 | |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | |
| 12773521 | 6270P1-BELLA TERRA ASSOCIATES, LLC | 60 SOUTH MARKET STREET | SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| 12773526 | 6271P1-HVTC LLC | C/O VESTAR DEVELOPMENT CO | DEPT 3323 | | | LOS ANGELES | CA | 90084-3323 | |
| 12773525 | 6271P1-HVTC, L.L.C. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773531 | 6272P1-FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD #100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773530 | 6272P1-FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773536 | 6274P1-POWER & RAY, LLC | C/O VESTAR DEVELOPMENT CO | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773541 | 6275P1-CONTINENTAL 64 FUND, LLC | C/O: CONTINENTAL PROPERTIES COMPANIES | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12773540 | 6275P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| 12773547 | 6276P1-BEE CAVE GALLERIA I, LP AND BEE CAVE GALLERIA II, | C/O CHRISTOPHER COMMERCIAL, INC | PO BOX 340489 | | | AUSTIN | TX | 78734 | |
| 12773546 | 6276P2-IVT SHOPS AT GALLERIA BEE CAVE, LLC | DEPT. 44743 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12773552 | 6277P1-4S REGENCY PARTNERS, LLC | PO BOX 31001-1175 | | | | PASADENA | CA | 91110-1175 | |
| 12773557 | 6278P1-ADD KINGS CROSSING LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12773558 | 6278P1-ADD KINGS CROSSING, LLC | ATTN: JUSTIN NAIRN | 4514 COLE AVE. | SUITE 1100 | | DALLAS | TX | 75205 | |
| 12773563 | 6279P1-2011 VENTURES, LLC | 7130 W. MAPLE ST | STE 210 | | | WICHITA | KS | 67209 | |
| 12773562 | 6279P1-2011 VENTURES, LLC | 7130 WEST MAPLE | SUITE 210 | | | WICHITA | KS | 67209 | |
| 12773565 | 627PAY-G & S INVESTORS / JERSEY CITY | G&S METRO PLAZA LLC | PO BOX 784925 | | | PHILADELPHA | PA | 19178 | |
| 12773570 | 6280P1-ANTHONY A. PALERMO | ADDRESS ON FILE | | | | | | | |
| 12773571 | 6281P1-COLE MT WHITTIER CA, LP | C/O COLE REAL ESTATE -INVESTMENTS | ATTN: PROP MGMT | 2325 EAST CAMELBACK ROAD | SUITE 1100 | PHOENIX | AZ | 85016 | |
| 12773572 | 6281P2-BRE DDR BR WHITTWOOD CA LLC | DEPT. 341964 25330 57502 | P.O. BOX 101037 | | | PASADENA | CA | 91189-1037 | |
| 12773582 | 6283P1-DEVOCAP VENTURES, LLC | C/O: SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773583 | 6283P2-BRIXMOR HOLDINGS 6 SPE, LLC | REF #1143072BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12773586 | 6284P1-ON BROADWAY INVESTORS, LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720-9268 | |
| 12773591 | 6285P1-SHOPS AT GREENRIDGE INC. | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12773592 | 6285P1-SHOPS AT GREENRIDGE, LLC | C/O JONE LANG LASALLE AMERICAS INC. | 4201 CONGRESS ST | STE 300 | | CHARLOTTE | NC | 28209 | |
| 12773590 | 6285P2-GREENRIDGE SHOPS, INC. | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674-8261 | |
| 12773598 | 6286P1-(286) PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773597 | 6286P1-PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773601 | 6287P1-CANYON SPRINGS MARKETPLACE | 18012 SKY PARK CIRCLE | SUITE 100 | | | IRVING | CA | 92614 | |
| 12773602 | 6287P1-CANYON SPRINGS MARKETPLACE | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | SAN MATEO | CA | 94403 | |
| 12773606 | 6288P1-GULF WIND PARTNERSHIP, LLP | C/O ENGEL REALTY COMPANY, INC. | 951 18TH STREET, SOUTH | SUITE 200 | | BIRMINGHAM | AL | 35205 | |
| 12773609 | 6289P1-LPF SAN JOSE RETAIL, INC | C/O JONES LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | |
| 12773614 | 628P2-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773613 | 628PAY1-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773615 | 628PAY-M&J WILKOW, LTD. | FUDALA, ANA | 180 N. MICHIGAN AVE. | SUITE 200 | | CHICAGO | IL | 60601 | |
| 12773621 | 6290P1-NWSL POWER CENTER LLC | P.O. BOX 28260 | | | | NEW YORK | NY | 10087-8260 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 75 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773620 | 6290P2-SOUTHLANDS TC LLC | PO BOX 775660 | | | | CHICAGO | IL | 60677-5660 | |
| 12773628 | 6291P1-(291) FF&F, LLC, EMERYVILLE, LLC & C PLUS, LLC COL | 1050 RALSTON AVENUE | | | | BELMONT | CA | 94002 | |
| 12773629 | 6292P1-ACADIA BRANDYWINE TOWN CENTER, LLC | C/O: ARCADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 12773635 | 6292P1-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12773633 | 6293P1-MGP X PROPERTIES, LLC | C/O MERLONE GEIER MANAGEMENT, LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773637 | 6295P1-TKG SMOKE TREE COMMONS, LLC | 211 NORTH STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12773640 | 6296P1-(296) W2001 ALN REALTY, LLC | C/O CB RICHARD ELLIS/MARTIN | 1111 MICHIGAN AVENUE | SUITE 201 | | EAST LANSING | MI | 48823 | |
| 12773641 | 6296P2-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12773646 | 6297P1-DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH | SUITE 250 | | | FARGO | ND | 58103 | |
| 12773650 | 6298P1-TPP 211 CANYON TRAILS, LLC | C/O HANNAY REALTY ADVISORS | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12773654 | 6299P1-FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12773657 | 629P1-HANA FINANCIAL, INC. | 1000 WILSHIRE BLVD., 20TH FLOOR | | | | LOS ANGELES | CA | 90017-2407 | |
| 12773658 | 629P2-REPUBLIC THUNDERBOLT, LLC | C/O KEY BANK REAL ESTATE CAPITAL | P.O. BOX 74884 | | | CLEVELAND | OH | 44194 | |
| 12773655 | 629P3-JP MORGAN CHASE BANK, NA | P.O. BOX 13888 | | | | NEWARK | NJ | 07188-3888 | |
| 12773656 | 629P4-AIRPORT PLAZA, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12773668 | 6300P1-NASHVILLE WEST, LLC | 199 FREMONT ST | SUITE 1150 | | | SAN FRANCISCO | CA | 94105 | |
| 12773671 | 6301P1-FORT WAYNE - CLAREMONT, LLC | C/O G & K MANAGEMENT CO., INC | 5150 OVERLAND AVE | | | CULVER CITY | CA | 90230 | |
| 12773672 | 6302P1-CLPF-CC PAVILION, LP | 5335 WASHINGTON AVENUE, NW | SUITE 20015 | | | WASHINGTON | DC | 20015 | |
| 12773673 | 6302P1-CLPF-CC PAVILION, LP | 5335 WISCONSIN AVE, NW | SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12773678 | 6303P1-OLIVET CHURCH 1031, LLC | INLAND CONTINENTAL PROP MGMT | BLDG #1318 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12773679 | 6303P2-UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 WEST LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12773684 | 6304P1-RANCHO DOWLEN, LLC | 3978 SORRENTO VALLEY BLVD. | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| 12773685 | 6304P3-HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO | SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12773686 | 6304P4-HAWTHORNE INVESTORS 2 LLC | PARKMEAD APARTMENT INVESTORS | 1350 TREAT BLVD. | SUITE 430 | | WALNUT CREEK | CA | 94597 | |
| 12773691 | 6305P1-SOUTHAVEN TOWNE CENTER II, LLC | C/O PARK PLAZA MALL OFFICE | 6000 W. MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 12773692 | 6306P1-BRIXMOR WOLFCREEK 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE | 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 12773693 | 6307P1-CP VENTURE FIVE - AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | |
| 12773701 | 6308P1-CARRIAGE AVENUE, LLC | CARRIAGE CROSSING LLC, C/O COUSINS PROPERTY | 2500 WINDY RIDGE PARKWAY,#1600 | | | ATLANTA | GA | 30339 | |
| 12773702 | 6309P1-THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | C/O: PRIZM PARTNERS | 15660 N. DALLAS PKWY. | STE. 1100 | | DALLAS | TX | 75248 | |
| 12773704 | 630P2-8VA TOWNE SQUARE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12773703 | 630PAY-TOWNE SQUARE, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12773711 | 6310P1-(310) FIRST A&A CAPITAL, LLC | C/O PACIFIC ALLIED ASSET MGMT, LLC | 3435 WILSHIRE BLVD | STE 2820 | | LOS ANGELES | CA | 90010 | |
| 12773712 | 6311P1-(311) MID-AMERICA ASSET MGMT, INC | ONE PARKVIEW PLAZA | 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12773713 | 6312P1-CLPF-PROMENADE LP | C/O CLARION PARTNERS | 601 SOUTH FIGUEROA STREET | SUITE 3400 | | LOS ANGELES | CA | 90017 | |
| 12773717 | 6313P1-INLAND AMERICAN SPARKS CROSSING, LLC | INLAND AMERICAN RETAIL MGMT, LLC/BLDG 446955057 | KELLER SPRINGS ROAD | SUITE 450 | | ADDISON | TX | 75001 | |
| 12773718 | 6313P2-IA MANAGEMENT, LLC | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12773719 | 6313P3-IA SPARKS CROSSING, L.L.C. | DEPT. 4469533012 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12773720 | 6313P4-RCG-SPARKS, LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12773727 | 6314P1-HART TC I-III, LLC | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673-1259 | |
| 12773728 | 6314P1-HART TC-1-111, LLC | C/O HEITMAN CAPITOL MANAGEMENT, LLC | 191 WACKER DRIVE | 25TH FL | | CHICAGO | IL | 60606 | |
| 12773731 | 6315P1-GREENWAY STATION SPE LLC | PO BOX 97231 | | | | LAS VEGAS | NV | 89193-7231 | |
| 12773736 | 6316P1-PN PLAZA INVESTMENTS, LP | C/O HPI REAL ESTATE MANAGEMENT | 842 NW LOOP 410 | SUITE 119 | | SAN ANTONIO | TX | 78216 | |
| 12773735 | 6316P2-SVAP II PARK NORTH, LLC | C/O STERLING RETAIL SERVICES | P.O. BOX 209372 | | | AUSTIN | TX | 78720-9372 | |
| 12773741 | 6317P1-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATES, LP | 15350 SW SEQUOIA PARKWAY, #300 | | | PORTLAND | OR | 97224 | |
| 12773745 | 6318P1-PES PARTNERS, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 849967 | | | LOS ANGELES | CA | 90084-9967 | |
| 12773746 | 6318P1-PES PARTNERS, LLC | C/O STREET RETAIL, INC | ATTN: LEGAL DEPARTMENT | 1626 EAST JEFFERSON ST | | ROCKVILLE | MD | 20852 | |
| 12773749 | 6319P1-DONAHUE SCHRIBER REALTY GROUP, LP | 200 E. BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773755 | 631P2-WILSON AMCAP II, LLC | C/O ABBELL ASSOCIATES, LLC | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 12773754 | 631PAY-IRVING HARLEM VENTURE LIMITED | PO BOX 71505 | | | | CHICAGO | IL | 60694-1505 | |
| 12773761 | 6320P1-LEBCON I, LTD. DBA HAMILTON CROSSING CMBS, LLC | HAMILTON CROSSING CMBS LLC | P.O. BOX 5558 | | | CAROL STREAM | IL | 60197-5558 | |
| 12773765 | 6321P1-GLL BVK PROPERTIES, LP | PO BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 12773768 | 6322P1-TKG TIGER TOWN, L.L.C. | C/O THF MANAGEMENT, INC. | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12773771 | 6323P1-SIMON PROPERTY GROUP (TEXAS), LP | P.O. BOX 775750 | | | | CHICAGO | IL | 60677-5750 | |
| 12773375 | 6324P1-HINES GLOBAL REIT SAN ANTONIO RETAIL I, LP | PO BOX 847895 | | | | DALLAS | TX | 75284-7895 | |
| 12765124 | 6324P2-BVA KIM RIM SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 12773379 | 6325P1-COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773378 | 6325P1-COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | PITTSBURGH | PA | 15264-3913 | |
| 12773783 | 6326P1-HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | P.O. BOX 742644 | | | | ATLANTA | GA | 30374-2644 | |
| 12773784 | 6326P2-BVA AVENUE LLC | DEPT #42317 | PO BOX 650823 | | | DALLAS | TX | 75265-0823 | |
| 12773790 | 6327P1-DAYTONA MARKETPLACE, LLC | C/O TCII PROPERTY MANAGEMENT, INC. | 2450 NE MIAMI GARDENS DRIVE | SUITE 101 | | NORTH MIAMI BEACH | FL | 33180 | |
| 12773789 | 6327P2-FESTIVAL PROPERTIES INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |
| 12773795 | 6328P1-34TH & SONCY, LTD. | P.O. BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12773797 | 6328P1-GRACO REAL ESTATE & DEVELOPMENT | ATTN: ROBERT G MUZYCKA, JR | PO BOX 65207 | | | LUBBOCK | TX | 79464-5207 | |
| 12773794 | 6328P2-AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | P.O. BOX 65207 | | | LUBBOCK | TX | 79464 | |
| 12773803 | 6329P1-(329) BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 S. MERIDIAN ST | STE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12773802 | 6329P1-BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12768056 | 632P2-CENTRAL PLAZA DUNHILL LLC | PO BOX 203432 | DEPT 43211 | | | DALLAS | TX | 75320 | |
| 12773807 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12768055 | 632PAY-WEINGARTEN REALTY INVESTORS | CENTRAL PLAZA | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| 12773810 | 630P1-MYRTLE BEACH FARMS COMPANY, INC. | PO BOX 7577 | | | | MYRTLE BEACH | SC | 29572 | |
| 12773813 | 6331P1-BLUE DIAMOND CROSSING II, LLC | 8375 WEST FLAMINGO ROAD | SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12773819 | 6332P1-BARNES & NOBLE BOOKSELLERS, INC. | 122 FIFTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 12773818 | 6332P1-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: OCCUPANCY ACCOUNTING | 1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| 12773822 | 6333P1-REGENCY GALLERIA NORTH, LLC | PO BOX 846094 | | | | DALLAS | TX | 75284 | |
| 12773825 | 6334P1-COLE C+ LA QUINTA CA, LLC | VEREIT REAL ESTATE LPID: PT3A43 | P.O. BOX 732931 | | | DALLAS | TX | 75373-2931 | |
| 12773830 | 6335P1-RAILHEAD ASSOCIATES, LLC | C/O THE MARKETPLACE AT FLAGSTAFF MALL | 4650 NORTH HIGHWAY 89 | | | FLAGSTAFF | AZ | 86004 | |
| 12773834 | 6336P1-SOUTHGATE TOWER LLC | 15836 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12773835 | 6336P1-SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS INC | 40 EAST 52ND ST | 7932 | | NEW YORK | NY | 10022 | |
| 12773844 | 6337P1-TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 12773843 | 6337P1-TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12773849 | 6338P1-VESTAR RW TEMPE MARKETPLACE, LLC | 2425 E. CAMELBACK RD | STE 750 | | | PHOENIX | AZ | 85016 | |
| 12773848 | 6338P1-VESTAR RW TEMPE MARKETPLACE, LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12773847 | 6338P2-VESTAR-CPT TEMPE MARKETPLACE, LLC | DEPT. 880111 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 12773853 | 6339P1-SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENT | 4717 CENTRAL | | | KANSAS CITY | MO | 64112 | |
| 12773855 | 633P2-MALL 205 GARP LLC | PO BOX 843705 | | | | LOS ANGELES | CA | 90084-3705 | |
| 12768122 | 633P3-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | |
| 12773854 | 633P-MALL 205 SHOPPING CENTER 04 E, LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 12773860 | 6340P1-(340) SHOPPES AT ISLA VERDE, LTD. | C/O PEBB ENTERPRISES | 6400 N. ANDREWS AVE | STE 500 | | FT. LAUDERDALE | FL | 33309 | |
| 12773861 | 6341P1-DDR DB STONE OAK, L.P. | DEPT. 101981 20114 01939 | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| 12773865 | 6342P1-GLENBROOK WEST GENERAL PARTNERSHIP | 1720 WEST END AVENUE | SUITE 600 | | | NASHVILLE | TN | 37203 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 77 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773868 | 6343P1-TFCM ASSOCIATES, LLC | DEPT 374906-20207-62257 | PO BOX 644400 | | | PITTSBURGH | PA | 15264-4400 | |
| 12773869 | 6343P2-PT-USRIF MERIDIAN, LLC | ATTN: ACCOUNTING DEPT. | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12773874 | 6344P1-VPQCM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773877 | 6345P1-DDR WINTER GARDEN, LLC | DEPT. 101981 21146 51851 | P.O. BOX 37691 | | | BALTIMORE | MD | 21297 | |
| 12773880 | 6346P1-VPOVM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773881 | 6346P2-CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E. RIVER ROAD #201 | | | TUCSON | AZ | 85704 | |
| 12773884 | 6347P1-GATEWAY CENTER IV, L.C. | C/O THE PETERSON COMPANIES | 12500 FAIR LAKES CIRCLE | STE 400 | | FAIRFAX | VA | 22033 | |
| 12773890 | 6348P1-LEXINGTON PAVILION (E & A), I&G LIMITED PARTNERSHI | C/O EDENS & AVANT | 1221 MAIN SREET | SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12773889 | 6348P2-SC-LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | CREDIT TO: 21621LEXI-COSTP101 | 8816 SIX FORKS ROAD | SUITE 201 | RALEIGH | NC | 27615 | |
| 12773896 | 6349P1-KDI PANAMA MALL, LLC | C/O HENDON PROPERTIES, LLC - J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD | SUITE 465 | | ATLANTA | GA | 30326 | |
| 12773896 | 634PAY-R. K. PINE TREE PLAZA, LLC | C/O R.K. ASSOCIATES | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 12773899 | 6350P1-MEPT SPRINGBROOK, LLC | 8288 SOLUTIONS CENTERLOCK | BOX 778288 | | | CHICAGO | IL | 60677 | |
| 12773900 | 6350P1-MEPT SPRINGBROOK, LLC | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | |
| 12773906 | 6351P1-WP CASA GRANDE RETAIL, L.L.C. | C/O MACERICH PROPERTIES | 401 WILSHIRE BLVD. | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 12773905 | 6351P2-PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 12773909 | 6352P1-POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12773910 | 6352P2-HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGER | 40 SKOKIE BLVD. | SUIT 610 | NORTHBROOK | IL | 60062 | |
| 12773915 | 6353P1-EXCEL STOCKTON LLC, C/O EXCEL TRUST, LP | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | |
| 12773916 | 6353P2-EXCEL STOCKTON LP | PO BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12773920 | 6354P1-5321 DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12773919 | 6354P1-DENVER WEST VILLAGE L.P. | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | |
| 12773926 | 6355P1-RANDHURST SHOPPING CENTER, LLC | C/O CASTO | ATTN: LEGAL DEPT./LEASING | 250 CIVIC CENTER DRIVE | SUITE 500 | COLUMBUS | OH | 43215 | |
| 12773925 | 6355P2-RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 12773932 | 6356P1-RAMCO-GERSHENSON PROPERTIES, L.P. | FRONT RANGE VILLAGE | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12773935 | 6357P1-WEINGARTEN NOSTAT, INC. | TENANT 113360/COMPANY 21755 | P.O. BOX 301074 | | | DALLAS | TX | 75303-1074 | |
| 12765130 | 6357P2-RJR VACAVILLE, LLC | C/O ROMANO REAL ESTATE CORPORATION | ATTN: BRUCE A. ROMANO | 3900 EAST VIA PALOMITA | | TUCSON | AZ | 85718 | |
| 12773939 | 6358P1-CINCO GRAND & FRY RETAIL LP | 7708 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7007 | |
| 12773940 | 6358P1-CINCO GRAND & FRY RETAIL, L.P. | C/O LASALLE INVESTMENT MANAGEMENT, INC. | 200 EAST RANDOLPH DRIVE | 44TH FLOOR | | CHICAGO | IL | 60601 | |
| 12773944 | 6359P1-CENTERPOINT OWNER LLC | C/O STONEMAR REALTY MANAGEMENT | P.O. BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 12773948 | 635P1-LEVINE INVESTMENTS LIMITED PARTNERSHIP | 1702 EAST HIGHLAND AVENUE | SUITE 310 | | | PHOENIX | AZ | 85016 | |
| 12773949 | 635P2-EXCEL STOCKTON LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392-1206 | |
| 12773952 | 6360P2-MENARD, INC. | ATTN: PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773958 | 6361P1-ROSEDALE MARKETPLACE ASSOCIATES LP | C/O COLLIERS INTERNATIONAL CM 3650 | PO BOX 70870 | | | ST. PAUL | MN | 55170-9660 | |
| 12773962 | 6362P1-CPT THE LANDING, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12773967 | 6363P1-FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12773972 | 6364P1-SOUTH STREET CENTER, LLC. DBA EL PASEO SIMI | DBA EL PASEO SIMI LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12773971 | 6364P2-BCORE RETAIL EL PASEO OWNER LLC | P.O. BOX 840460 | | | | LOS ANGELES | CA | 90084-0460 | |
| 12773976 | 6365P1-KMC-O PROPERTY, LLC | 936 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12773983 | 6367P1-DDR COTSWOLD LP | DEPT. 384133 21089 49795 | P.O. BOX 83400 | | | CHICAGO | IL | 60691-3400 | |
| 12773988 | 6368P1-NT DUNHILL II, LLC | P.O. BOX 398014 | | | | SAN FRANCISCO | CA | 94139-8014 | |
| 12773992 | 6369P1-SPI BRIDGEPOINTE PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12773993 | 6369P2-TREA 3010 BRIDGEPOINTE PARKWAY LLC | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074-8765 | |
| 12773998 | 636P2-CLFP-PROMENADE, L.P. | P.O. BOX 100600 | | | | PASADENA | CA | 91189-0600 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773999 | 636P3-FHS PROMENADE, LLC | P.O. BOX 741404 | | | | LOS ANGELES | CA | 90074-1404 | |
| 12767627 | 636PAY-SCI PARK PLACE FUND, LLC - MAIN ACCOUNT | FIRST REGIONAL BANK | 1801 CENTURY PARK EAST | 8TH FL. | | CENTURY CITY | CA | 90067 | |
| 12774008 | 6370P1-CONNECTED ACQUISITION SERVICES | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST. | SUITE 700 | | DALLAS | TX | 75201 | |
| 12774009 | 6370P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 21171 60517 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12774010 | 6370P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | |
| 12774011 | 6370P3-MISHORIM GOLD HOUSTON, LLC | C/O FORNESS PROPERTIES, LLC | 2221 LEE ROAD | SUITE 11 | | WINTER PARK | FL | 32789 | |
| 12774022 | 6372P1-SIEGEN LANE PROPERTIES, LLC AND SIEGEN LANE MARKET | DEPT. 5000 | P.O. BOX 304 | | | EMERSON | NJ | 07630 | |
| 12774025 | 6373P1-FCP SETTLERS MARLET LLC | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12774026 | 6373P2-CPT SETTLERS MARKET, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| 12774031 | 6374P1-PRISA ARBOR LAKES, LLC | 180 NORTH STETSON AVE | SUITE 3275 | | | CHICAGO | IL | 60601 | |
| 12774030 | 6374P1-PRISA ARBOR LAKES, LLC | NETWORK PLACE | P.O. BOX 22072 | | | CHICAGO | IL | 60673-1231 | |
| 12774035 | 6375P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12774036 | 6375P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP | 33252 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 12774042 | 6376P1-TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT | 2525 MCKINNON ST SUITE 700 | | | DALLAS | TX | 75201 | |
| 12774041 | 6376P1-TYLER BROADWAY/CENTENNIAL, LP | PO BOX 841009 | | | | DALLAS | TX | 75284-1009 | |
| 12774045 | 6377P2-SOUTHGATE MALL MONTANA II LLC | DEPT: WP007139L-3862 | | | | COLUMBUS | OH | 43260-3862 | |
| 12774049 | 6378P1-RIVERPLACE SHOPPING CENTER, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774052 | 6379P1-PANAMA CITY BEACH VENTURE II, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12774058 | 637P1-INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12774055 | 637P2-INLAND WESTERN CEDAR HILL | PLEASANT RUN LIMITED PARTNERSHIP | LOCK BOX 7745004500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12774056 | 637P3-RPAI SOUTHWEST MANAGEMENT LLC | LOCKBOX #7745004 | 500 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 12774062 | 6380P1-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12774063 | 6380P2-BALL VENTURES, LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12774070 | 6382P1-25262 EL PASEO, LLC | PO BOX 1299 | | | | LAKE FOREST | CA | 92609 | |
| 12774072 | 6382P2-CHE CHEN AND SHU FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12774076 | 6383P1-YSM-PONDEROSA, LLC | 4545 POST OAK PLACE | SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12774079 | 6384P1-RXR 620 MASTER LESSEE LLC | ATTN: BLDG. MANAGEMENT | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774080 | 6384P1-RXR 620 MASTER LESSEE LLC | ATTN: BUILDING MANAGEMENT | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774083 | 6385P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC. | 11550 I STREET | SUITE 200 | | OMAHA | NE | 68137 | |
| 12774084 | 6385P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 12774085 | 6385P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913290 | | | | DENVER | CO | 80291-3290 | |
| 12774090 | 6386P1-EQUITY ONE (LOUISIANA PORTFOLIO), LLC | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |
| 12774091 | 6386P2-EQUITY ONE (LOUISIANA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 800090050 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12774092 | 6386P3-GC AMBASSADOR COURTYARD LLC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12774097 | 6387P1-TIDAL TOWN TUSCALOOSA, LLC | C/O RETAIL SPECIALISTS, LLC | ATTN: JOSH ERNEST | P.O. BOX 531247 | | BIRMINGHAM | AL | 35253 | |
| 12774098 | 6387P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12774101 | 6388P1-M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD | SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12774109 | 6390P1-THE IRVINE COMPANY LLC | THE MARKET PLACE (S26816) | PO BOX 842568 | | | LOS ANGELES | CA | 90084-2568 | |
| 12774116 | 6391P1-STATION PARK CENTERCAL, LLC | PO BOX 410041 | | | | SALT LAKE CITY | UT | 84141-0041 | |
| 12774117 | 6391P2-STATION PARK CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12774124 | 6393P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | |
| 12774127 | 6394P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12774128 | 6394P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12774133 | 6395P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| 12774137 | 6396P1-FASHION CENTER LLC | C/O WRDC | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 79 of 1552

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774141 | 6397P1-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12774144 | 6398P1-DALY CITY SERRAMONTE CENTER, LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80128319 | ONE INDEPENDENT DRIVE | SUITE 114 | JACSONVILLE | FL | 32202-5019 | |
| 12774175 | 650P2-PROLOGIS | PO BOX 198267 | CUSTOMER CODE: 09000560 | | | ATLANTA | GA | 30384-8267 | |
| 12774176 | 650P3-PLDAB LLC | P.O. 15686 | | | | CHICAGO | IL | 60693 | |
| 12774164 | 650WHSE-BRAZOS PROPERTY TRUST | LOCKBOX #7747144714 | SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| 12774181 | 651P2-TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774181 | 651PAY-UNITED PARCEL SERVICE, INC. | CORPORATE REAL ESTATE BUILDING | 555 GLENLAKE PARKWAY, NE | 1 FLOOR | | ATLANTA | GA | 30328 | |
| 12774184 | 653P1-PROLOGIS INDUSTRIAL | PO BOX 847962 | | | | DALLAS | TX | 75284-7962 | |
| 12774185 | 653P-PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12765136 | 655AP1-SPEEDWAY COMMERCE CTR. | UNIT NO. 41 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 12774251 | 655P1-DP INDUSTRIAL, LLC | PO BOX 7098 | PROPERTY 0702 CH | | | RENO | NV | 89510 | |
| 12774252 | 655P2-PROLOGIS | P.O. BOX 60000 | FILE 30927 | | | SAN FRANCISCO | CA | 34160-0927 | |
| 12774247 | 655P3-PROLOGIS NA3 LLC | BANK OF AMERICA | FILE 749062 | | | LOS ANGELES | CA | 90074 | |
| 12774248 | 655P4-PAR INDUSTRIAL LLC | BUILDING ID:RS138 | PO BOX 82552 | | | GOLETA | CA | 93118-2552 | |
| 12774249 | 655P5-BRE/PAC NEVEDA LLC | C/O BRE/PAC OWNER LLC | PO BOX 101466 | | | PASADENA | CA | 91189-1466 | |
| 12774250 | 655P6-ICON PAC NEVADA OWNER POOL 3 NEVADA LLC | ICON NV HUGHES OWNER POOL 3 NEVADA LLC | PO BOX 843977 | | | LOS ANGELES | CA | 90084-3977 | |
| 12774188 | 655P7-PROLOGIS, L.P. | BANK OF AMERICA#03700620 | PO BOX 846255 | PO BOX 846255 | | DALLAS | TX | 75284-6255 | |
| 12774192 | 657P1-EDISON PEGA001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | |
| 12774193 | 657P2-EXETER 860 JOHN B BROOKS, L.P. | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 250 | | | RADNOR | PA | 19087 | |
| 12774191 | 657RET-JACKSON COUNTY TAX COMMISSIONER | MAPCODE TAX ABAT | 767 ATHENS STREET | PO BOX 247 | | JEFFERSON | GA | 30549 | |
| 12774204 | 668P1-FJ MANAGEMENT INC. | 185 SOUTH STATE STREET | STE. 1300 | | | SALT LAKE CITY | UT | 84111 | |
| 12774206 | 669P1-LAYTON HILLS MALL CMBS LLC | CBL #0737 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | |
| 12757263 | 675 AOA OWNER LLC | 125 PARK AVENUE 14TH FLOOR | C/O GFP REAL ESTATE LLC265019 | | | NEW YORK | NY | 10017 | |
| 12775285 | 675 AOA OWNER LLC | CAMACHO, MARINA, SENIOR VICE PRESIDENT | C/O GFP REAL ESTATE LLC | 515 MADISON AVENUE SUITE 1500 | | NEW YORK | NY | 10022 | |
| 12730095 | 675 OWNERSHIP LLC | 675 6TH AVE | | | | NEW YORK | NY | 10010 | |
| 12775286 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | |
| 12730094 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE211477 | | | NEW YORK | NY | 10010 | |
| 12775287 | 675 OWNERSHIP LLC | CAMACHO-KEY, NICOLE, PROPERTY MANAGER | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | |
| 12775288 | 675 OWNERSHIP LLC | ROSSELLI, JAMES, SUPERINTENDENT | GFP REAL ESTATE, LLC | 247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | |
| 12774221 | 6750P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP III, LP | 200 DRYDEN ROAD, SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774220 | 6750P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, INC. | 200 DRYDEN ROAD SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774227 | 6751P1-WINDSOR BLVD, LLC | C/O BRADLEY ASSOCIATES | 111 EAST WACKER DR. SUITE 900 | | | CHICAGO | IL | 60601 | |
| 12774226 | 6751P2-FBCP LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| 12774226 | 6751P3-VEREIT REAL ESTATE, L.P. | ID: VR0018CCPT III-LOCKBOX 3 | PO BOX 732931 | | | DALLAS | TX | 75373-2931 | |
| 12774224 | 6751TAX-COUNTY OF ISLE OF WIGHT | PO BOX 79 | JUDITH WELLS- TREASURER | | | ISLE OF WIGHT | VA | 23397-0079 | |
| 12774232 | 6752P1-ARC BBSTNCA001, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES, INC. | 200 DRYDEN ROAD SUITE 1100 | | | DRESHER | PA | 19025 | |
| 12774237 | 676LL-B AND L LAND TRUST | NITCHMANN, BILL | PO BOX 2378 | | | CHARLOTTESVILLE | VA | 22902 | |
| 12774238 | 677P1-DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PARKWAY NORTH | SIXTH FLOOR | | | CITY OF INDUSTRY | CA | 91746 | |
| 12774242 | 681P1-WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | |
| 12774246 | 6822P1-THE REALTY ASSOCIATES FUND V, LP | C/O TA ASSOCIATES REALTY | 28 S. STATE STREET, 10TH FLOOR | | | BOSTON | MA | 02109 | |
| 12775806 | 6886P1-HP REAL ESTATE HOLDINGS, LLC | C/O THE LAPHAM COMPANY | 4844 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| 12775804 | 6898P1-KEN KANTOR | ADDRESS ON FILE | | | | | | | |
| 12774265 | 6901P1-UNISOURCE WORLDWIDE | 20 CENTERPOINTE DRIVE | SUITE 130 | | | LA PALMA | CA | 90623 | |
| 12774266 | 6905P1-PORT OF STOCKTON | P.O. BOX 2089 | | | | STOCKTON | CA | 95201 | |
| 12774267 | 6906P1-PROLOGIS | 47775 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 12774268 | 690PAY-PROLOGIS | HINDS, JACQUELINE | 8515 GEORGIA AVE SUITE 750 | ARDMORE IND CENTER | | SILVER SPRING | MD | 20910 | |
| 12774269 | 6910P1-LIBERTY WAREHOUSING, INC. | PO BOX 1848 | | | | WILLIAMSBURG | VA | 23187-1848 | |
| 12774270 | 692P1-PROLOGIS L.P. | ONE MEADOWLANDS PLAZA | SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774274 | 693P1-NP NEW CASTLE, LLC | 4825 NW 41ST STREET, STE. 500 | | | | RIVERSIDE | MO | 64150 | |
| 12774278 | 695P1-PROLOGIS | REF: 010050868760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 12775800 | 6990P1-SQUARE I, LLC | 3740 MT. DIABLO BLVD. # A205 | | | | LAFAYETTE | CA | 94549-3985 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775801 | 6990P2-CP V JLS, LLC | C/O GREYSTAR | 3200 E. CAMELBACK ROAD, SUITE 225 | | | PHOENIX | AZ | 85018 | |
| 12775819 | 6991P1-ANDREW KRAMER AND CAROL KRAMER AS TRUSTEES OF THE | ADDRESS ON FILE | | | | | | | |
| 12753042 | 7 A.M. ENFANT INC. | 28 CLIFF ST APT 4 | | | | NEW YORK | NY | 10038 | |
| 12744320 | 7 OIL COMPANY INC. | 1708 UNION LANDING ROAD | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12744321 | 7 OIL COMPANY INC. | P.O. BOX 2526 | | | | CINNAMINSON TOWNSHIP | NJ | 08077 | |
| 12774294 | 7002P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774295 | 7002P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774301 | 7003P2-CEA YARMOUTH, LLC | C/O THE STONEWOOD COMPANIES INC. | 1105 MASSACHUSETTSAVE SUITE #2F | | | CAMBRIDGE | MA | 02138 | |
| 12774302 | 7003P3-MICHELYN, LLC | 342 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 12774305 | 7004P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774306 | 7004P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774312 | 7005P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774313 | 7005P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774319 | 7006P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774320 | 7006P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774326 | 7007P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774327 | 7007P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774333 | 7008P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774334 | 7008P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774341 | 7009P1-AQUIDNECK GROUP, LLC | C/O CROSSPOINT ASSOCIATES, INC. | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774340 | 7009SIGN-WMR GROUP LLC | C/O CROSSPOINT ASSOCIATES, INC | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774346 | 7010P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774347 | 7010P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774357 | 7011CAM2-AMCAP COWESETT II LLC | TEACHER'S INSURANCE & ANNUITY ASSOCIATION OF AMERICA | ACCT: 4000657460 | P.O. BOX 603573 | | CHARLOTTE | NC | 28260-3573 | |
| 12774354 | 7011P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774356 | 7011P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774355 | 7011RET-CITY OF WARWICK | TAX COLLECTOR'S OFFICE | PO BOX 2000 | | | WARWICK | RI | 02887-0000 | |
| 12774362 | 7012P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774363 | 7012P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12765138 | 7012P3-BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | |
| 12774369 | 7013P1-SHIP MALL LLC | C/O MICOZZI MANAGEMENT | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12774374 | 7014P1-HALE ROAD PLAZA | PO BOX 784491 | | | | PHILADELPHIA | PA | 19178-4491 | |
| 12774375 | 7014P2-DELAWARE HALE ROAD PLAZA, LLC | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES-DACA | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | |
| 12774382 | 7015P1-ROCKINGHAM 620, INC. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774386 | 7016P1-HOLYOKE MALL CO., LP | C/O MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000,DEPT. 975 | | | BUFFALO | NY | 14267 | |
| 12774390 | 7017P1-ORANGE PLAZA, LLC | BOX 3941 | PO BOX 417580 | | | BOSTON | MA | 02241-7580 | |
| 12774393 | 7018P1-CHRISTMAS TREE SHOPS PLAZA | PO BOX 784501 | | | | PHILADELPHIA | PA | 19178-4501 | |
| 12774394 | 7018P2-DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES - DACA | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | |
| 12774400 | 7019P1-191 COLONIE LLC | PO BOX 416124 | ACCT # 2333213 | | | BOSTON | MA | 02241-6124 | |
| 12774401 | 7019P2-KRE COLONIE OWNER LLC | KRE COLONIE OWNER LOCKBOX | LOCKBOX #28477 | P.O. BOX 28477 | | NEW YORK | NY | 10087-8477 | |
| 12769347 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12774406 | 7020P1-MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774407 | 7020P2-TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 12774412 | 7021P1-URSTADT BIDDLE PROPERTIES | PO BOX 21075 | | | | NEW YORK | NY | 10286-2075 | |
| 12774413 | 7021P2-URSTADT BIDDLE PROPERTIES INC | PO BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 12774421 | 7022P1-HC ATLANTIC DEVELOPMENT LP | C/O HAROLD COHEN ASSOCIATES, INC. | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451-2013 | |
| 12774422 | 7023P1-VICKERRY REALTY CO. TRUST | P.O. BOX 823854 | | | | PHILADELPHIA | PA | 19182-3854 | |
| 12774425 | 7024P1-SPRING VALLEY MARKETPLACE LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12774426 | 7024P2-SVMP DE LLC | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178-5712 | |
| 12774430 | 7025P1-NORWILL ASSOCIATES LTD. | 340 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12774438 | 7026P1-INLAND US MGMT LLC | BLDG. # 6140 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12774434 | 7026P1-INLAND US MGMT LLC | GOLDGER, RICK | INLD WEST WILLISTON MAPLETREE | MAPLE TREE PL | 28 WALNUT STREET | WILLISTON | VT | 08495 | |
| 12774435 | 7026P2-INLAND WESTERN WILLISTON MAPLE TREE LLC | RPAI US MANAGEMENT LLC/36140 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 81 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774436 | 7026P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774437 | 7026P4-BSREP II CYPRESS MT LLC | P.O. BOX 206630 | | | | DALLAS | TX | 75320-6630 | |
| 12774443 | 7027P1-FAUNCE CORNER MALL LLC | 1 ANN AND HOPE WAY | | | | CUMBERLAND | RI | 02864 | |
| 12774444 | 7027P1-FAUNCE CORNER REALTY ASSOCIATES | LARAMEE, STEVE | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12774449 | 7028P1-FR ASSEMBLY SQ-PROPERTY#180-1008 | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12774456 | 7029PAY-KENDALL I PLAZA LTD | 523 MICHIGAN AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12774467 | 7032P1-WALMART | C/O SAM'S P.W. INC. | PO BOX 500620 | LEASE #46123 | | ST. LOUIS | MO | 63150-0620 | |
| 12774478 | 7033P1-CENTRO HERITAGE SPE 6, LLC | GENERAL POST OFFICE04310195 | PO BOX 30907 | | | NEW YORK | NY | 10087-0907 | |
| 12774479 | 7033P1-BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12774489 | 7035P1-BENDERSON PROPERTIES INC. | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12774492 | 7036P2-AD SHOPPES AT MONTAGE | DEPT #1721 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-1721 | |
| 12774493 | 7036P3-USPG PORTFOLIO FIVE, LLC | P.O. BOX 64-3906 | ATTN: ACCOUNTS RECEIVABLE | | | CINCINNATI | OH | 45264-3906 | |
| 12774498 | 7037P1-JC TOWN CENTER ASSOCIATES, LLC | 3101 SHIPPERS ROAD | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| 12765149 | 7037P1-JSM AT BRICK, LLC | 1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 12774497 | 7037P1-JSM AT BRICK, LLC | CINTRON, ANDRE | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774496 | 7037P1-JSM AT BRICK, LLC | CINTRON, ANDREA | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774502 | 7038P1-ACADIA BRANDYWINE HOLDINGS LLC | 0079-003039 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 12774506 | 7039P1-YORK TOWN CENTER HOLDING LP | P.O. BOX 746200 | | | | ATLANTA | GA | 30374-6200 | |
| 12774511 | 703PAY-MAYHILL STREET REALTY CO. LLC | C/O THE WINTER ORGANIZATION | 641 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 12774512 | 7040P1-JC TOWN CENTER ASSOCIATES, LLC | 3101 SHIPPERS ROAD | PO BOX 678 | | | VESTAL | NY | 13851-0678 | |
| 12774513 | 7040P2-JCTC HOLDINGS LLC | ACCOUNT #4807012517 | C/O HARRIS N.A. | PO BOX 88840 | | CAROL STREAM | IL | 60188-8840 | |
| 12774517 | 7041P1-SOUTH HILLS MALL | PO BOX 416386 | | | | BOSTON | MA | 02241-6386 | |
| 12774518 | 7041P2-SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORP. | P.O. BOX 5122 | | | WHITE PLAINS | NY | 10602 | |
| 12774525 | 7044P1-NORTH CONWAY PLAZA, LLC | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | | BOSTON | MA | 02110 | |
| 12774530 | 7045P1-DEER PARK ENTERPRISE LLC | PO BOX 415380 | | | | BOSTON | MA | 02241-5380 | |
| 12774528 | 7045P2-TANGER OUTLETS DEER PARK LLC | PO BOX 415380 | | | | BOSTON | MA | 02241-5380 | |
| 12774529 | 7045P3-TANGER OUTLETS DEER PARK, LLC | C/O TANGER OUTLET CENTERS | | | | GREENSBORO | NC | 27408 | |
| 12774538 | 7047P1-AIRPORT ASSOCIATES, L.P., | C/O GOODMAN MANAGEMENT LLC | 636 OLD YORK ROAD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| 12774542 | 7048P1-BLVDCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12774543 | 7048PAY-BG BOULEVARD II, LLC | MERRIMAN, SHARON | DEPT 307798-20664-33443 | P.O. BOX 931572 | | CLEVELAND | OH | 44193 | |
| 12774546 | 7049P1-HIGH POINTE COMMONS II - HAP,LP | C/O YORK GALLERIA MALL | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12774547 | 7049P2-HIGH POINTE COMMONS II-HAP LP | C/O LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| 12775701 | 704PAY-THE TJX COMPANIES, INC. | LYNN, JENNY | ATTN: LEASE ADMIN S00A-1 | P.O. BOX 9357 | | FRAMINGHAM | MA | 01701 | |
| 12774552 | 7050P1-PACIFIC CREST AND PACIFIC HOME HOLDINGS, LP | C/O FAMECO MANAGEMENT | 633 WEST GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| 12774551 | 7050P2-BRE DDR IVA ASHBRIDGE PA LLC | DEPT. 368600 25510 61484 | P.O. BOX 930795 | | | ATLANTA | GA | 31193-0795 | |
| 12774550 | 7050PAY-MORRIS ASHBRIDGE ASSOCIATES, LP | THE MORRIS COMPANY | ACCOUNTING DEPT | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| 12774556 | 7052P1-HEKBEL LLC | 505 MAIN STREET, 4TH FLOOR, | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12774557 | 7052P2-ARCP MT HAGERSTOWN MD, LLC | ID: PT4770 | | | | DALLAS | TX | 75284-0990 | |
| 12774563 | 7053P1-CENTRO NP HOLDINGS 10 SPE, LLC | MA, MICHELLE | C/O SUPER/CENTRO NP AUGUSTA W PLAZA LLC | PO BOX 74234 | | CLEVELAND | OH | 44194-4234 | |
| 12774564 | 7053P2-BRIXMOR HOLDINGS 10 SPE, LLC | C/O SUPER LLC | P.O. BOX 74234 | | | CLEVELAND | OH | 44194-4234 | |
| 12774569 | 7054P1-MDS REALTY I, LLC | C/O KLAFF REALTY | 122 S. MICHIGAN AVE SUITE 1000 | | | CHICAGO | IL | 60603 | |
| 12774571 | 7054P2-BRE DDR BR SHELBY MI LLC | DEPT #347727-25260-59423 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| 12774572 | 7054P3-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12774570 | 7054PAY-COLE MT UTICA MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD, SUITE 1100 | ATTN: PROPERTY MANAGEMENT | | PHOENIX | AZ | 85016 | |
| 12774576 | 7055P1-TRUSS REALTY CO. | OHIO LIMITED PARTNERSHIP | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 12774577 | 7055P2-TRUSS GREENWOOD IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774580 | 7056P1-MADISON WALDORF LLC | MADISON WALDORFNW 5506-10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| 12774584 | 7057P1-JUBILEE LIMITED PARTNERSHIP | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774585 | 7057P2-JLP-TAYLOR LEASE LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774586 | 7057P3-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12774587 | 7057P4-JLP-TAYLOR LEASE | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | |
| 12774591 | 7058P1-SCHOTTENSTEIN STORES CORPORATION | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774592 | 7058P2-SSC MISHAWAKA IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | |
| 12774597 | 7059P1-BENDERSON-WAINBERG ASSOCIATES, L.P. | DEPT. 307798-20612-36886 | P.O. BOX 73612 | | | CLEVELAND | OH | 44193 | |
| 12774598 | 7059P2-RVT WRANGLEBORO CONSUMER SQUARE LLC | DEPT. 307798 60612 74852 | P.O. BOX 9183418 | | | CHICAGO | IL | 60691-3418 | |
| 12774601 | 705P1-SANTA MONICA PROPERTIES | 310 MARGUERITA AVENUE | | | | SANTA MONICA | CA | 90402 | |
| 12774602 | 705PAY-SALLY T. PARKER, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12774604 | 7060P1-LEVIN MANAGEMENT CORPORATION | PO BOX 326 | | | | NORTH PLAINFIELD | NJ | 07061-0326 | |
| 12774607 | 7061P1-ROCKAWAY CENTER ASSOCIATES | PO BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12774608 | 7061P2-ROCKAWAY TOWN COURT, LLC | PO BOX 6395 | DEPT. CC002982 | | | CAROL STREAM | IL | 60197-6395 | |
| 12774611 | 7062P1-TURFWAY CROSSINGS LLC | PO BOX 82565 | DEPT CODE: SKYF1102A | | | GOLETA | CA | 93118-2565 | |
| 12774612 | 7062P2-ARCP MT FLORENCE KY LLC | ID: PT4534 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| 12774616 | 7063P1-SLATER SPRINGFIELD PARTNERS, L.L.C. | 600 SO. LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 12774617 | 7063P2-22 SPRINGFIELD ASSOCIATES, LLC | 600 SO. LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | |
| 12774621 | 7064P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12774624 | 7066P1-CENTRO HERITAGE SPE6 LLC | PO BOX 30907 | | | | NEW YORK | NY | 10087-0907 | |
| 12774625 | 7066P2-BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12774628 | 7067P1-KIR AUGUSTA I 044, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774632 | 7068P1-PA EASTWAY, INC. AND MILL CREEK CORP. | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12774637 | 7069P1-FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12774644 | 706PAY-ANGELO MARKOULIS | AMERICAN INDUSTRIAL CENTER | 2345 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| 12774645 | 7070P1-PATTON CREEK HOLDINGS, LLC | 1175 NE 125TH ST SUITE 102 | ATTN: J. KENNETH TATE | | | NORTH MIAMI | FL | 33161 | |
| 12774646 | 7070P2-ARC PCBIRAL001, LLC | PO BOX 780221 | | | | PHILADELPHIA | PA | 19178-0221 | |
| 12774652 | 7071P1-KIR MIDDLETOWN 041, L.L.C. | PO BOX 6208 | DEPT CODE SNYM0041/LCHRIT00 | | | HICKSVILLE | NY | 11802-6208 | |
| 12774653 | 7071P2-MIDDLETOWN CRYSTAL ROUTE 17, LLC | ATTN: ACCOUNTING DEPARTMENT | 7248 MORGAN ROAD | PO BOX 220 | | LIVERPOOL | NY | 13088 | |
| 12774661 | 7072P1-DDRM FAYETTEVILLE PAVILION, LLC | DEPT 101412-21215-41992 | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| 12774662 | 7072P2-DDRM SPRINGFIELD COMMONS LLC | DDRM FAYETTEVILLE PAVILION LLC | DEPT. 3308442121541992 | P.O. BOX 534626 | | ATLANTA | GA | 30353-4626 | |
| 12774666 | 7073P1-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD.11TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| 12774667 | 7073P2-KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 SO. MERIDIAN STREET, SUITE 100 | ATTN: PROPERTY ACCOUNTANT | | INDIANAPOLIS | IN | 46204 | |
| 12774670 | 7074P1-WESTDALE WESTPARK I, LP | PO BOX 644764 | | | | PITTSBURGH | PA | 15264-4764 | |
| 12774671 | 7074P2-IVT WESTPARK GLEN ALLEN, LLC | DEPT. 44737 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | |
| 12774674 | 7075P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | |
| 12774678 | 7076P1-SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC | 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | |
| 12774682 | 7077P1-MALL AT POTOMAC MILLS, LLC | P.O. BOX 277866 | | | | ATLANTA | GA | 30384-7866 | |
| 12774686 | 7078P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774687 | 7078P2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | LOAN #354384BB&T LOCKBOX SERVICES | P.O. BOX 890090 | | | CHARLOTTE | NC | 28289 | |
| 12774688 | 7078RET-G.M. HANEY, TREASURER | PARCEL 7769-64-9206 | P.O. BOX 967 | | | FREDERICKSBURG | VA | 22404-0967 | |
| 12774690 | 7079P1-4071 MILLER RD., LLC | C/O LORMAX STERN DEVELOPMENT COMPANY | 38500 WOODWARD AVE., SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774691 | 7079P2-AREA WIDE MURRAYS, LLC | C/O PATRICK LANNEN | 38505 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774692 | 7079P3-THE STATE BANK | ATTN: ERIN R. RISKI | 134 N. FIRST STREET | | | BRIGHTON | MI | 48116 | |
| 12774693 | 7079P4-REO FUNDIT 1 ASSET, LLC | C/O MID-AMERICA REAL-ESTATE MICHIGAN, INC. | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD | MI | 48304 | |
| 12774701 | 707PAY-FRED KELLER TRUSTEE | FAIRFAX CENTER | 6758 N. MILITARY TRAIL STE 301 | | | WEST PALM BEACH | FL | 33407 | |
| 12774704 | 7082P1-SALMON RUN SHOPPING CENTER LLC | M&T BANK | PO BOX 8000 | DEPT. #237 | | BUFFALO | NY | 14267 | |
| 12774709 | 7083P1-OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12774713 | 7085P1-FAIR LAKES INVESTORS, LLC | 7717 CARLTON PLACE | ATTN: AMBRISH GUPTA | | | MCLEAN | VA | 22102 | |
| 12774714 | 7085P2-BBB FAIR LAKES LLC | C/O MARTIN WETTEN | 4605 BROOKFIELD CORPORATE DR. | | | CHANTILLY | VA | 20151 | |
| 12774715 | 7085P3-RGA REINSURANCE COMPANY | 16600SWINGLEY RIDGE ROAD | | | | CHESTERFIELD | MO | 63017 | |
| 12774721 | 7086P1-SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | | CHICAGO | IL | 60677-6148 | |
| 12774720 | 7086P2-COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | | REHOBOTH BEACH | DE | 19971 | |
| 12774727 | 7087P1-DDRM WEST FALLS PLAZA LLC | DEPT 392557-21262-63879 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4626 | |
| 12774742 | 716WHSE-RJV & COMPANY | 20202 W. 93RD STREET | | | | LENEXA | KS | 66220 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774744 | 720PAY-LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSON ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12774747 | 723PAY-CIN LAKE GROVE LP | P.O. BOX 1000 | DEPTARTMENT 477 | | | MEMPHIS | TN | 34148-0477 | |
| 12753040 | 73 HEALTH & WELLNESS LLC | 5910 UNIVERSITY BLVD C18 429 | | | | GREENWOOD VILLAGE | CO | 80121 | |
| 12731095 | 75 BUY BUY HOLDINGS LLC | 4231 N STATE HWY 161 | SUITE 101209589 | | | IRVING | TX | 75038 | |
| 12774749 | 752P1-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG #4556 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12774750 | 752P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12774751 | 752P3-MB COLUMBUS HILLIARD LLC | PO BOX 677813 | DEPT. 44556 | | | DALLAS | TX | 75267-7813 | |
| 12774752 | 752PAY-CONTINENTAL/HR LLC | C/O CONTINENTAL REALTY | 35 NORTH FOURTH STREET 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12774756 | 753P1-ROCKAWAY CROSSING LLC | C/O AAC MANAGEMENT CORP. | 433 5TH AVENUE SUITE 400 | ATTN: JIMENA WATSON | | NEW YORK | NY | 10016 | |
| 12774758 | 754PAY-C&B REALTY #3 LLC | C/O FRED COLIN | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12774764 | 755PAY-ARLINGTON ASSOCIATES | 50 ROUTE 46 SUITE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 12774767 | 756P2-GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 | |
| 12774768 | 756P2-GROVE COURT SHOPPING CENTER LLC | VENDOR | C/O BRIXMOR PROPERTY GROUP | REF 4203049 | PO BOX 645351 | CINCINNATI | OH | 45264-5351 | |
| 12768087 | 756PAY-KOFFLER/GID LLC | C/O KGI PROPERTIES LLC | 10 MEMORIAL BOULEVARD, SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12774774 | 757PAY-JUBILEE - CRANBERRY EQUITY, LLC | DEPARTMENT L 2632 | PROFILE NUMBER 260159111 | | | COLUMBUS | OH | 43260-2632 | |
| 12753041 | 7589905 CANADA INC. DBA CHOCOSTYLE | 8513 DEVONSHIRE PLACE | | | | MONT-ROYAL | QC | H4P 2K1 | CANADA |
| 12774779 | 758P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774780 | 758P3-ARCP MT COLUMBUS IN, LLC | ID: PT4891 | P.O. BOX 840990 | | | DALLAS | TX | 75284-0990 | |
| 12774778 | 758PAY-INLAND US MANAGEMENT, LLC | BLDG. #6186 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| 12774785 | 759P1-WOOLBRIGHT DEVELOPMENT, INC | 3200 NORTH MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12774785 | 759P2-SUNTRUST BANK | ACCOUNT NO. 1000052767117 | P.O. BOX 919089 | | | ORLANDO | FL | 32891-9089 | |
| 12774786 | 759P3-MSKP GATEWAY, LLC | P.O. BOX 935669 | ATTN: ACCTS RECEIVABLE; PROP. 802 | | | ATLANTA | GA | 31193-5669 | |
| 12774787 | 759P4-AGRE GATEWAY PLAZA OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 946803 | | | ATLANTA | GA | 30394-6803 | |
| 12774789 | 759P5-GG REIF I GATEWAY LLC | HARLLEY, NANA, PROPERTY ACCOUNTANT | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12774789 | 759PAY-WOOLBRIGHT GATEWAY, LLC | 3200 NORTH MILITARY TRAIL 4TH FLOOR | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12774798 | 760P2-WENATCHEE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12774797 | 760PAY1-VCG WENATCHEE VALLEY MALL, LLC | PO BOX 31001-2577 | | | | PASADENA | CA | 91110-2577 | |
| 12774799 | 760PAY-PASSCO REAL ESTATE ENTERPRISES | WENATCHEE VALLEY MALL | P.O. BOX 4409 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12774804 | 761P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774805 | 761P2-ARC PRLAWKS001, LLC | ATTN: RTL ACCOUNTING | 38 WASINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12774803 | 761PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774812 | 762P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12774813 | 762P3-ARC BHTVCM001, LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774811 | 762PAY-INLAND US MANAGEMENT, LLC | C/O INLAND US MANGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | #608213068 | | CHICAGO | IL | 60693 | |
| 12774821 | 763P2-GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | | BOSTON | MA | 02241-6646 | |
| 12774822 | 763P3-R.K. ASSOCIATES VIII INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | | NEEDHAM | MA | 02494 | |
| 12774825 | 764PAY-BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774829 | 7650RET-TOWNSHIP OF MIDDLEBOROUGH | TOWN HALL COLLECTOR'S OFFICE | 20 CENTRE STREET | | | MIDDLEBOROUGH | MA | 02346-0000 | |
| 12774830 | 7651CAM-WHITESELL CONSTRUCTION CO, INC. | PO BOX 1605 | ONE UNDERWOOD COURT | | | DELRAN | NJ | 08075 | |
| 12774832 | 7651RETPILOT-FLORENCE TOWNSHIP- PILOT PROGRAM | TAX COLLECTOR- PILOT PROGRAM | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| 12774831 | 7651RET-TOWNSHIP OF FLORENCE | TAX OFFICE | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| 12774834 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 12774833 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620 | LEASE # 36605 | | | ST. LOUIS | MO | 63150-0620 | |
| 12774840 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD | SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12774838 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100 | | | TUSCON | AZ | 85712 | |
| 12774844 | 767P-G&S PORT CHESTER RETAIL 1 LLC | PO BOX 782458 | | | | PHILADELPHIA | PA | 19178-2458 | |
| 12774851 | 768P2-RAMCO-GERSHENSON PROPERTIES L.P. | DEERFIELD TOWNE CENTER | LEASE 00008590 | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| 12774850 | 768PAY-DEERFIELD TOWNE CENTER HOLDING COMPANY -2301 | 14064 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4064 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767897 | 769P1-INLAND SOUTHWEST MANAGEMENT, LLC/BLDG 35101 | P.O. BOX 201474 | | | | DALLAS | TX | 75320-1474 | |
| 12767899 | 769P3-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION DRIVE CENTER | | | | CHICAGO | IL | 60693-5105 | |
| 12774863 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12774864 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | |
| 12774862 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | |
| 12767898 | 769PAY2-INLAND SOUTHWEST MANGEMENT | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 12767900 | 769PAY-AIG BAKER WACO, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12774869 | 769PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O AHOLD SERVICES | P.O. BOX 3797 | | | BOSTON | MA | 02241-3797 | |
| 12774874 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | |
| 12774880 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | |
| 12774878 | 772PAY-COASTAL GRAND, LLC | LEASE ID: LBEDBAT0 | P.O. BOX 74232 | | | CLEVELAND | OH | 44194-4232 | |
| 12774879 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2000 COASTAL GRAND CIRLCE | | | MYRTLE BEACH | SC | 29577 | |
| 12767940 | 773P1-EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO, | KINARD, JAN | PO BOX 935165 | | | ATLANTA | GA | 31193-5165 | |
| 12774884 | 773P2-JUBILEE SQUARE, LLC | P.O. BOX 16167 | | | | MOBILE | AL | 36616 | |
| 12774889 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORP. BLDG | 381775 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12774888 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12774890 | 774PAY2-DDR-SAU LLC (PATERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12774887 | 774PAY2-DDR-SAU DURHAM PATERSON, L.L.C. | DEPT. 101412-30494 -15582/19342 | PO BOX 83221 | | | CHICAGO | IL | 60691-0221 | |
| 12774891 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS | 4201 CONGRESS STREET SUITE 175 | | | CHARLOTTE | NC | 28209 | |
| 12774897 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 | P.O. BOX 780437 | | | PHILADELPHIA | PA | 19178-0437 | |
| 12774892 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 12774896 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR | 350 VETERANS BOULEVARD | | | RUTHERFORD | NJ | 07070 | |
| 12774900 | 776PAY-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NO. | | CITY OF INDUSTRY | CA | 91746 | |
| 12774904 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12774903 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | |
| 12774908 | 778P1-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 4531 | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | |
| 12774909 | 778P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | |
| 12774910 | 778P3-MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | DEPT. 44531 | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | |
| 12774911 | 778P4-LPC RETAIL ACCOUNTING | JMCR SHERMAN LLC | 2000 MCKINNEY AVENUE | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12774912 | 778PAY-A-S 60 HWY 75 - LOY LAKE, LP | C/O NEWQUEST PROPERTIES | 8807 SAM HOUSTON PARKWAY | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12774921 | 779P2-BVA WOODHILL LLC | T CODE: T0002190 | P.O. BOX 6288 | | | HICKSVILLE | NY | 11802-6288 | |
| 12774920 | 779PAY1-WOODHILL II (E&A), LLC | DEPT 2394 | P.O. BOX 534472 | | | ATLANTA | GA | 30353-4472 | |
| 12774922 | 779PAY-WOODHILL E&A LLC | C/O EDENS & ADVANT REALTY INC | DEPARTMENT 2307 | P.O. BOX 822315 | | PHILADELPHIA | PA | 18182-2315 | |
| 12774927 | 7801P1-GENERAL GROWTH PROPERTIES, INC. | C/O WOODBRIDGE CTR PROP, LLC | 250 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| 12774928 | 7802P1-WESTFIELD, LLC | 11601 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 12774930 | 7803P1-WEST FARMS MALL LLC | CENTER MANAGEMENT OFFICE | 500 WESTFARMS MALL | | | FARMINGTON | CT | 06032-2692 | |
| 12774931 | 7804P1-OBO GMAC 1998-C2 USBANK, NA | C/O IFS | ATTN: ANNIE KEARNEY | 841 HOLT ROAD | | WEBSTER | NY | 14580 | |
| 12774933 | 7805P1-MLMT2006-C2 MALL AT WHITNEY FIELD, LLC | THE MALL AT WHITNEY FIELD - MGMT. OFFICE | 100 COMMERCIAL ROAD | | | LEOMINSTER | MA | 01453 | |
| 12774934 | 7806P1-PHEASANT LANE REALTY TRUST | 310 DANIEL WEBSTER HIGHWAY | | | | NASHUA | NH | 03060 | |
| 12774935 | 7807P1-SOUTH SHORE PLAZA | 250 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12774936 | 7808P1-NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 707 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 12774938 | 7809P1-STEEPLEGATE MALL, LLC | 270 LOUDON ROAD | | | | CONCORD | NH | 03301 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774939 | 780PAY-PARKWAY CROSSING EAST SHOPPING CENTER LP | PO BOX 716011 | | | | PHILADELPHIA | PA | 19171-6011 | |
| 12774940 | 780PAY-THIRD CREEK LLC D/B/A PARKWAY CROSSING EAST | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12774944 | 7810P1-WESTFIELD, LLC | 11601 WILSHIRE BLVD. | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 12774946 | 7811P1-CENTRO ENFIELD LLC | ATTN: ANGELA COUSINEAU | 90 ELM STREET | | | ENFIELD | CT | 06082 | |
| 12774947 | 7812P1-LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE | ATTN: MEREDITH HOWE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | |
| 12774949 | 7814P1-BP WATERTOWN RETAIL, LLC | PO BOX 845611 | | | | BOSTON | MA | 02284-5611 | |
| 12774951 | 781P1-THE WIDEWATERS GROUP, INC. | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 3 | | | DEWITT | NY | 13214-0003 | |
| 12774952 | 781STG-WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP INC. | 5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | |
| 12774959 | 783P2-RIVERDALE CENTER OWNER L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774960 | 783P4-RIVERDALE CENER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12774957 | 783PAY-RIVERDALE CENTER III, LC | MACHIN, JEFF | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | |
| 12774958 | 783PAY-RIVERDALE CENTER III, LC | VERHAAREN, SCOTT | C/O THE BOYER COMPANY | 90 SOUTH 400 WEST | SUITE 200 | SALT LAKE CITY | UT | 84101 | |
| 12774967 | 784PAY-CARTARIO COMPANY, LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12774970 | 785PAY-WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC. | 125 LASALLE ROAD #304 | | | WEST HARTFORD | CT | 06107 | |
| 12774973 | 786PA-ROSEMEAD PLACE, LLC | 3505 HART AVENUE SUITE 214 | | | | ROSEMEAD | CA | 91770 | |
| 12774976 | 787P2-STRINGTOWN SOUTH, LLC | C/O VEREIT MT GROVE CITY OH LLC | ID: PT4A72 | P.O. BOX 841123 | | DALLAS | TX | 75284-1123 | |
| 12774975 | 787PAY-STRINGTOWN SOUTH, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720-9267 | |
| 12774981 | 788P2-CENTERTON SQUARE LLC | DIVIDEND CAPITAL TOTAL REALTYTENANT | ID 400301HO2623 | P.O. BOX 809144 | | CHICAGO | IL | 60680-3144 | |
| 12774982 | 788P3-CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12774980 | 788PAY-CENTERTON SQUARE, LLC | C/O TRT DDR HOLDINGS I | P.O. BOX 809186 | | | CHICAGO | IL | 60680-9186 | |
| 12774991 | 789P2-MONROEVILLE S.C. LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12774989 | 789P3-RCG-MONROEVILLE, LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12774990 | 789PAY-MONROEVILLE S.C., LP | P.O. BOX 82565 | DEPT CODE: SPAM1110A | | | GOLETA | CA | 93118-2565 | |
| 12775000 | 790P2-2200 LOHMAN AVE. LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12774998 | 790PAY-VSG PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12775005 | 791P2-EDISON FPIL001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775007 | 791P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12775004 | 791RET-COOK COUNTY TREASURER | PIN 1512428033000000 | P.O. BOX 4468 | | | CAROL STREAM | IL | 60197-4488 | |
| 12775006 | 791WS-VILLAGE OF FOREST PARK | ACCT 117000-000 | WATER DEPARTMENT | 517 DESPLAINES AVENUE | | FOREST PARK | IL | 60130 | |
| 12757192 | 7978 SILVER LLC | 7978 COOPER CREEK BLVD | SUITE 100229312 | | | UNIVERSITY PARK | FL | 34201 | |
| 12757193 | 7978 SILVER LLC | P.O. BOX 823201 | REM. | | | PHILADELPHIA | PA | 19182 | |
| 12775782 | 7978 SILVER, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12775026 | 8002P1-BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452-3303 | |
| 12775030 | 8003P1-URSTADT BIDDLE PROPERTIES | P.O. BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | |
| 12775035 | 8004P1-CASTLE RIDGE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12775039 | 8005P1-MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE | SUITE 2A | | CLIFTON | NJ | 07012 | |
| 12775040 | 8005P2-BROADWAY BELVEDERE LLC | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | | CLIFTON | NJ | 07012 | |
| 12775045 | 8007P1-NORTH MASSEPEQUA, LLC | C/O SPIEGEL ASSOCIATES | P.O. BOX 6 | | | HICKSVILLE | NY | 11802 | |
| 12775050 | 8008P1-CLOSTER PLAZA MANAGEMENT OFFICE | 21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | |
| 12775051 | 8008P2-CLOSTER MARKETPLACE (EBA), LLC | T#83909 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| 12775055 | 8009P1-298 MERRICK RD LLC | 14 SKILLMAN ST | | | | ROSELYN | NY | 11576 | |
| 12753043 | 800ISHOP CORPORATION | 1401 N BATAVIA STREET 106 | | | | ORANGE | CA | 92867 | |
| 12775058 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | |
| 12775061 | 8015P1-SANZARI 89 ASSOCIATES LP | P.O. BOX 2187 | | | | S. HACKENSACK | NJ | 07606 | |
| 12775064 | 8016P1-TOWN POINTE ASSOCIATES | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12775067 | 8017P1-DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | |
| 12775314 | 8018P1-ROXBURY REALTY CORP. | 675 MORRIS AVE SUITE 201 | | | | SPRINGFIELD | NJ | 07081 | |
| 12775070 | 8018P2-ROXVILLE ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | |
| 12775077 | 801P1-RANCHO BARNES CROSSING, LLC | NW 6226 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6226 | |
| 12775078 | 801P3-RCG-TUPELO, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30305 | |
| 12775079 | 801P4-RCG - TUPELO STONE LLC | C/O RCG VENTURES LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | |
| 12775080 | 801P5-BC TUPELO, LLC | TWSPC, LTD | P.O. BOX 1864 | | | ATHENS | GA | 30603 | |
| 12775081 | 801P6-THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | |
| 12775089 | 8020P1-AJG ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775094 | 8021P1-FREEDMAN SERVICES | PO BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12775097 | 8022P1-RUSCIO MALL LLC | RUSCIO MANAGEMENT LLC | C/O ALBERT RUSCIO | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | |
| 12775098 | 8022P2-RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | |
| 12775100 | 8023P1-FIDELITY TOTOWA ASSOCIATES LLC | C/O LRF SLATER COMPANIES, INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12775103 | 8024P1-AMF REALTY LLC | 2009 SUMMER STREET | SUITE 300 | | | STAMFORD | CT | 06905 | |
| 12775106 | 8026P1-CW NORTHRIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| 12775110 | 8027P1-LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 12775115 | 8028P1-OLD BRIDGE MARKET PLACE II, LLC | ATTN: ERIC H. BERGER ESQ. | 402 MAIN STREET | SUITE 402 | | METUCHEN | NJ | 07747 | |
| 12775119 | 8029P1-FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210 | | | RYE | NY | 10580 | |
| 12775123 | 802P1-JORDAN LANDING, LLC | C/O PLAZA AT JORDAN LANDING, LLC | FILE 1384 | | | PASADENA | CA | 91199-1384 | |
| 12775122 | 802PAY-JORDAN LANDING, LLC | 5850 AVERIDA ENCINAS | SUITE A | | | CARLSBAD | CA | 92008 | |
| 12775131 | 8030P1-WURTSBORO ASSOCIATES, LLC | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | |
| 12775135 | 8031P1-MARTIN REALTY & DEVELOPMENT | P.O. BOX 158 | 15 ROUTE 206 | | | NEWTON | NJ | 07860 | |
| 12775136 | 8031P2-ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158 | | | NEWTON | NJ | 07860 | |
| 12775139 | 8033P1-COLONIAL SQUARE LTD, | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | |
| 12775140 | 8033P2-293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 | SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12775145 | 8035P2-UE 675 PATERSON AVENUE LLC | C/O URBAN EDGE PROPERTIES | P.O. BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | |
| 12775144 | 8035PAY1-VNO 675 PATERSON AVENUE LLC | P.O. BOX 416467 | | | | BOSTON | MA | 02241-6467 | |
| 12775148 | 8036P1-STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 12775152 | 8037P1-V&V STORES, INC. | 455 CENTRAL PARK AVENUE | SUITE #100 | | | SCARSDALE | NY | 10583 | |
| 12775154 | 8038P1-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12775159 | 8039P1-MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12775165 | 803P2-ARDEN TEXARKANA LLC | P.O. BOX 677689 | | | | DALLAS | TX | 75267-7689 | |
| 12775166 | 803P3-RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET | SUITE 1E | | SAN DIEGO | CA | 92110 | |
| 12775164 | 803PAY1-TEXARKANA RANCHO, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT | ATTN: CAROLE LASHER | 3978 SORRENTO VALLEY BLVD | SUITE 100 | SAN DIEGO | CA | 92121 | |
| 12775170 | 8040P1-SHREWSBURY COMMONS | PROPERTY 4810 | LOCKBOX #9329 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| 12775173 | 8041P1-FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12775176 | 8043P1-SEAVIEW SQUARE, LLC | P.O. BOX 36451 | LOCKBOX NUMBER 36451 | | | NEWARK | NJ | 07188 | |
| 12775177 | 8043P2-GRUBB & ELLIS MANAGEMENT SERVICES, INC | P.O. BOX 29813 | | | | NEW YORK | NY | 10087-9813 | |
| 12775178 | 8043P3-SEAVIEW ACQUISITION LLC | C/O WHARTON REALTY GROUP | 8 INDUSTRIAL WAY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | |
| 12775183 | 8044P1-HERRICKS MINEOLA, LLC | C/O METROPIPCO | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | |
| 12775186 | 8045P1-HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. | 225 LIBERTY STREET | 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12775190 | 8047P1-ORANGE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12775195 | 8049P1-A&R WOODBRIDGE SHOPPING CENTER | 187 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | |
| 12775196 | 8049P2-UE 675 ROUTE 1 LLC | LB#1272 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195-1272 | |
| 12775201 | 804P1-LANE AVENUE 450 LLC | FILE NO. 15062 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12775203 | 804P2-RAMCO-GERSHENSON PROPERTIES, L.P. | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12775204 | 804P3-LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| 12775200 | 804P4-SHOPS ON LANE R2G OWNER LLC | P.O. BOX 411456 | | | | BOSTON | MA | 02241-1456 | |
| 12775205 | 804PAY-UAP-COLUMBUS, JV326132 | C/O LANE AVENUE SHOPPING CENTER | 1585 WEST LANE AVENUE | | | UPPER ARLINGTON | OH | 43221 | |
| 12775202 | 804STRG-SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775214 | 8050P1-POUGHKEEPSIE SHOPPING CENTER, INC. | C/O ROBERT W. MEHLICHNO. | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12775215 | 8050P2-POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12775218 | 8051P1-SOUTH PLAINFIELD PROPERTIES, LLC | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577-2117 | |
| 12775219 | 8052P1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | |
| 12775227 | 8054P1-VORNADO FINANCE LLC | P.O. BOX 31594 | | | | HARTFORD | CT | 06150-1594 | |
| 12775224 | 8054P2-MORRIS PLAINS HOLDING VF LLC | HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| 12775225 | 8054P3-MORRIS PLAINS LEASING VF LLX | C/O HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | |
| 12775226 | 8054P4-MORRIS PLAINS HOLDING UE LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | |
| 12775230 | 8055P1-MID STATE HYE, L.P., | ADAIR, CEIL | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | PARAMUS | NJ | 07652 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775231 | 8055P2-MIDSTATE MALL LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12775232 | 8055P3-MIDSTATE OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND V LLC PROPERTY #0368 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | |
| 12775243 | 8056P1-CENTRO NP LLC | CENTRO NP LLC-REIT 99 A&C | 24043 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 12775240 | 8056P2-CENTRO NP LLC | CENTRO NP LLC-REIT 99 | 24043 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 12775241 | 8056P3-SUPER, LLC, | DBA CENTRO NP HOLDINGS 11 SPE, LLC | P.O. BOX 74242 | | | CLEVELAND | OH | 44194-4242 | |
| 12775242 | 8056P4-SUPER, LLC | DBA BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74242 | | CLEVELAND | OH | 44194-4242 | |
| 12775247 | 8057P1- BASSER-KAUFMAN REAL ESTATE | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | |
| 12775250 | 8058P1-MARKETPLACE AT EDGEWATER | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12775251 | 8058P2-CAPSTONE MARKETPLACE LLC | 411 HACKENSACK AVENUE | SUITE 102 | | | HACKENSACK | NJ | 07601 | |
| 12775255 | 8059P1-JEFFREY MANAGEMENT CORP | P.O. BOX 3096 | ACCT 319123212-75170001 | | | HICKSVILLE | NY | 11802-3096 | |
| 12775258 | 805P1-GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX S36856 | | | ATLANTA | GA | 30353-6856 | |
| 12775262 | 8060P1-BOCA GREENS OWNER ASSOCIATES, LLC | C/O STILES PROPERTY MANAGEMENT | 301 E LAS OLAS BLVD | 5TH FL-ACCT DEPT | | FORT LAUDERDALE | FL | 33301 | |
| 12775263 | 8060P2-SBG BOCA HOLDINGS LLC | C/O SANSONE GROUP | 120 SOUTH CENTRAL | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12775266 | 8061P1-BRIXMOR SPE 4 LLC | CENTRO HERITAGE SPE 4 LLC | PO BOX 30906 | | | NEW YORK | NY | 10087 | |
| 12775267 | 8061P2-BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | PO BOX 645349 | | | CINCINNATI | OH | 45264-5349 | |
| 12775272 | 8062P1-BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 713530 | | | CINCINNATI | OH | 45271-3530 | |
| 12775273 | 8062P2-BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 12775277 | 8063P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | LOCKBOX, C/O CITY NATIONAL BANK | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | |
| 12775278 | 8063P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | LEASE 80080028 | ONE INDEPENDENT DRIVE | STE. 114 | JACKSONVILLE | FL | 32202-5019 | |
| 12775283 | 8064P1-675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS | PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | |
| 12775284 | 8064P2-675 AOA OWNER LLC | C/O GFP REAL ESTATE, LLC | 125 PARK AVENUE | 11TH FLOOR | | NEW YORK | NY | 10017 | |
| 12775289 | 8065P1-KR BARN, L.P. | PO BOX 30875 | LEASE ID: 4004032 | | | NEW YORK | NY | 10087-0875 | |
| 12775295 | 8068P1-KFT ENTERPRISES NO. 2 LP | ATTN: VANESSA ROSEMUND | 11620 WILSHIRE BLVD. | STE. 820 | | LOS ANGELES | CA | 90025 | |
| 12775302 | 806P1-CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12775306 | 806P1-KIM-SAM PR RETAIL, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12775307 | 806PAY-FW-PR LOS COLOBOS LP SE | GPO BOX 361163 | | | | SAN JUAN | PR | 00936-1163 | |
| 12775310 | 8070P1-VALLEY AND PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO. | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 12775317 | 8073P1-WEST VALLEY SHOPPING CENTER, INC. | DEPT. 34739,PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12775320 | 8075P1-F&H SINCLAIR PROPERTIES | C/O LEXINGTON MANAGEMENT GROUP | P.O. BOX 572243 | | | TARZANA | CA | 91357-2240 | |
| 12775326 | 8077P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY | 46TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12775330 | 807PAY1-CHANDLER VILLAGE CENTER, LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374-3728 | |
| 12775331 | 807PAY-CHANDLER VILLAGE CENTER, LLC | LANOUE., CHRISTINA | P.O. BOX 29309 | | | PHOENIX | AZ | 85038-9309 | |
| 12775336 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | |
| 12775335 | 808PAY-A-LOOP ORLANDO LLC | MENTER, ED | P.O. BOX 414498 | | | BOSTON | MA | 02141-4498 | |
| 12775343 | 809PAY-MIBAREV DEVELOPMENT I, LLC | CB SQUARE | PO BOX 809340 | | | CHICAGO | IL | 60680-9340 | |
| 12765460 | 81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP. | 651 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | |
| 12756060 | 81 ASSOCIATES, LLC | P.O. BOX 384 | C/O PF PASBJERG DEVLPMT CORP.204553 | | | SHORT HILLS | NJ | 07078 | |
| 12775362 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 12775366 | 811PAY-PLAZA FOUR, LLC | 1470 MARIA LANE SUITE 101 | | | | WALNUT CREEK | CA | 94596 | |
| 12775369 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | PO BOX 944018 | | | CLEVELAND | OH | 44194-4018 | |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | |
| 12775373 | 813PAY-COSMO-EASTGATE, LTD | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 12724672 | 8149 BOWIE MALL COMPANY, LLC | P.O. BOX 402930 | | | | ATLANTA | GA | 30384 | |
| 12775376 | 814PAY-KITE WEST 86TH STREET LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12775380 | 815P1-IBT VALPARAISO RECEIVERSHIP | C/O RE/SOLUTIONS | 79 W. MONROE STREET | SUITE 905 | | CHICAGO | IL | 60603 | |
| 12775381 | 815P2-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12775382 | 815P3-IRC RETAIL CENTERS | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12775379 | 815PAY-IBT VALPARAISO INC | 75 REMITTANCE DRIVE | SUITE 6726 | | | CHCIAGO | IL | 60675-6726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 88 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775387 | 816PAY-ST. CLOUD RAINBOW VILLAGE, LLC | C/O CUSHMAN & WAKEFIELDSDS-12-2659 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | |
| 12775394 | 817P1-BRIDGEWATER FALLS I, LLC | C/O CB RICHARD ELLIS INC., RECEIVER | P.O. BOX 6124 | BLDG ID CTU001 | | HICKSVILLE | NY | 11802-6124 | |
| 12775397 | 817P2-BRIDGEWATER FALLS HAMILTON, LLC | CB RICHARD ELLIS INC., AS AGENT | P.O. BOX 6112 | BLDG ID DDY001 | | HICKSVILLE | NY | 11802-6112 | |
| 12775396 | 817P2-BRIDGEWATER FALLS STATION LLC | 3385 PRINCETON ROAD | | | | FAIRFIELD TOWNSHIP | OH | 45011 | |
| 12775395 | 817PAY-BRIDGEWATER FALLS STATION LLC | NW 6319 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6319 | |
| 12775833 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT. | 2100 3RD AVENUE NORTH | SUITE 700 | | BIRMINGHAM | AL | 35203 | |
| 12775409 | 819PAY-WESTMINSTER CROSSING EAST, LLC | C.O GREENBERG COMMERCIAL | 10096 RED RUN BLVD. | SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12728178 | 8204 LEESBURG PIKE, LLC | 815 LEESBURG PIKE SUITE 11 | C/O ATLANTIC REALTY COMPANIES204503 | | | VIENNA | VA | 22182 | |
| 12767579 | 8204 LEESBURG PIKE, LLC | 8150 LEESBURG PIKE | SUITE 1100 | | | VIENNA | VA | 22182 | |
| 12775419 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | |
| 12775427 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12775429 | 822PAY-COBBLESTONE SQUARE COMPANY, LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12775432 | 823MORT-MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS, LLC | C/O CITIZENS BANK | P.O. BOX 845376 | | | BOSTON | MA | 02284-5376 | |
| 12775435 | 823P2-MM ALTOONA ASSOCIATES, LP | MORRIS, GREG | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | |
| 12775436 | 823P2-MM ALTOONA ASSOCIATES, LP | WILKINSON, BILL | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | |
| 12775434 | 823P4-TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12775433 | 823PAY3-AVR-ALTOONA, L.P. | GLASS, ALAN | P.O. BOX 8000-312 | | | BUFFALO | NY | 14267 | |
| 12775439 | 824P1-WILL-RIDGE ASSOCIATES, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 12775440 | 824STG3-SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | |
| 12775441 | 824STG4-130 TEST LLC | P.O. BOX 3346 | | | | ST. CHARLES | IL | 60174 | |
| 12767874 | 825P1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 32533 COLLECTION CENTER DRIVE | BLDG. 51317 | | | CHICAGO | IL | 60693-0325 | |
| 12767874 | 825P2-CRAIG CROSSING 1031 LLC | PO BOX 204420 | | | | DALLAS | TX | 75320-4420 | |
| 12775444 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES | 4645 N. CENTRAL EXPRESSWAY | SUITE 200 | | DALLAS | TX | 75205 | |
| 12775445 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 | P.O. BOX 4869 | | | HOUSTON | TX | 77210 | |
| 12767875 | 825PAY-SPC MCKINNEY RETAIL, LTD. | C/O STRODE PROPERTY COMPANY | 5950 BERKSHIRE LANE | SUITE 1600 | | DALLAS | TX | 75225 | |
| 12775449 | 826PAY-JOHNSTOWN SHOPPING CENTER, LLC | P.O. BOX 783966 | | | | PHILADELPHIA | PA | 19178-3966 | |
| 12775453 | 827PAY-GGP JORDAN CREEK, LLC | VILLAGE AT JORDAN CREEK | SDS-12-2497 | PO BOX 86 | | MINNEAPOLIS | MN | 55489-2497 | |
| 12765084 | 8282 MANAGEMENT LLC | NG, MATTHEW, PROPERTY MANAGER | P.O. BOX 8683 | | | BREA | CA | 92822 | |
| 12775455 | 828PAY-AUBURN ASSOCIATES, LLC | 215 W. CHURCH RAOD | SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775460 | 829P2-HOWARD PROTTER, AS RECEIVER | LOCKBOX #28145 | NEWBURGH CAPITAL GROUP LLC | P.O. BOX 28145 | | NEW YORK | NY | 10087-8145 | |
| 12775461 | 829P3-1401 ROUTE 300 HOLDINGS LLC | GMAC MTG SEC INCMTG PT CT SERIES 2006-C1REMIC I | P.O. BOX 785191 | | | PHILADELPHIA | PA | 19178-5191 | |
| 12775462 | 829P4-NEWBURGH MALL REALTY LLC | P.O. BOX 368 | | | | EMERSON | NJ | 07630 | |
| 12775458 | 829P5-NEWBURGH MALL VENTURES LLC | C/O YOUR BACK OFFICE | 9 PERLMAN DRIVE | | | SPRING VALLEY | NY | 10977 | |
| 12775459 | 829PAY-NEWBURGH CAPITAL GROUP, LLC FOR THE BENEFIT OF CW | P.O. BOX 827838 | | | | PHILADELPHIA | PA | 19182 | |
| 12775479 | 830P1-BAY FAIR DEVELOPMENT LLC | C/O MADISON MARKET RETAIL SERVICE | NW5557 | 17 GREENWOOD AVENUE | | MADISON | NJ | 07940 | |
| 12775477 | 830P2-MADISON BAY FAIR LLC | NW 5849 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 12775478 | 830P3-MM/PG (BAYFAIR) PROPERTIES LLC | C/O WELLS FARGO BANK, N.A. | NW 5849 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-4305 | |
| 12775476 | 830P4-SAN LEANDRO JV LLC | C/O BAYFAIR CENTER - TRANSWESTERN | P.O. BOX 30353 | | | TAMPA | FL | 33630 | |
| 12775491 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | |
| 12775492 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CINAV (JPM) LOCKBOX | DEPT. 880046 | | | PHOENIX | AZ | 85038-9650 | |
| 12775489 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12775490 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVLAND | OH | 44194-4771 | |
| 12775506 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC | P.O. BOX 277901 | | | ATLANTA | GA | 30384-7901 | |
| 12775507 | 833P3-CP VENTURE VIERA 184714 | PRLHC AVENUE VIERA 184714 | P.O. BOX 978615 | | | DALLAS | TX | 75397-8615 | |
| 12775518 | 834P2-BRIXMOR OAKWOOD COMMONS LLC | BRIXMOR PROPERTY GROUP | P.O. BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 12775519 | 834P3-BVC OAKWOOD COMMONS INC. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 89 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775517 | 834PAY1-BRIXMOR OAKWOOD COMMONS LLC | CENTRO HERITAGE OAKWOOD COMMONS LLC | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12775526 | 835PAY-ACP METRO TOWN CENTER LLC | C/O A&C PROPERTIES INC | 4530 E SHEA BLVD | SUITE 100 | | PHOENIX | AZ | 85028 | |
| 12775528 | 836PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | P.O. BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 12775533 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGAN | PO BOX 2207248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775532 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12775538 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | |
| 12775541 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC | 2181 S ONEIDA STREET #1 | | | GREEN BAY | WI | 54301-4601 | |
| 12765884 | 84 WORCESTER ROAD, LLC | GARGIULO, ANTHONY, LANDLORD | C/O RICHARD B. KLIBANERKLIBANER & SABINO | 52 WESTERN AVENUE | | CAMBRIDGE | MA | 02139-3751 | |
| 12728804 | 84 WORCESTER ROAD, LLC | P.O. BOX 1967 | C/O THE GREENWOOD COMPANIES204620 | | | MASHPEE | MA | 02649 | |
| 12757775 | 84.51 LLC | 100 W. 5TH ST. | | | | CINCINNATI | OH | 45202 | |
| 12775550 | 840P1-WRI-TC SOUTH DADE SHOPPING CENTER | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12775551 | 840P2-SOUTH DADE SHOPPING, LLC | P.O. BOX 310300 | PROPERTY 12S810 | | | DES MOINES | IA | 50331-0300 | |
| 12775552 | 840PAY-WOOLBRIGHT PEMBROKE LTD | 3200 N MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12775557 | 841PAY-DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | PO BOX 419030 | | | BOSTON | MA | 02241-9030 | |
| 12775559 | 842P1-LEONA BROCHIN AS TRUSTEE OF THE TRUST | CREATED UNDER ARTICLE 13 OF THE WILL OF SAMUEL NELKIN | C/O LEVIN MANGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 12775560 | 842P2-ALDRICH PLAZA LLC | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12775567 | 843P2-MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | ATTN: ACCOUNTS RECEIVABLE | 600 MADISON AVE. | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12775566 | 843PAY-MONTAUK SHOPPING CENTER ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | |
| 12775571 | 844PAY-DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | |
| 12727892 | 8454 STELLER DRIVE LLC | 3900 S HUALAPAI WAY SUITE 200 | C/O LOGIC LV PROPERTYMANAGEMENT269503 | | | LAS VEGAS | NV | 89147 | |
| 12727891 | 8454 STELLER DRIVE LLC | 4401 S DOWNEY ROAD | | | | VERNON | CA | 90058 | |
| 12775895 | 8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY | SUITE 200 | | LAS VEGAS | NV | 89147 | |
| 12775578 | 845P1-SEITZ GROUP, INC | 2805 DALLAS PARKWAY | SUITE 110 | | | PLANO | TX | 75093 | |
| 12775557 | 845P2-SPIRIT VC VICTORIA TX LLC | SPIRIT REALTY LPREF: P02604 | P.O. BOX 206453 | | | DALLAS | TX | 75320-6453 | |
| 12775535 | 845PAY1-COLE VC VICTORIA TX, LLC | BISHOP, DARCI | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12775576 | 845PAY1-COLE VC VICTORIA TX, LLC | MAYO, CHRISTINA | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12775582 | 846P2-BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| 12775583 | 846P3-PARTRIDGE EQUITY GROUP I LLC | DEPT. 3711 | | | | DALLAS | TX | 75312-3711 | |
| 12775581 | 846PAY-CENTRO HERITAGE SPE 1 LLC | LEASE ID 4109008 | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | |
| 12775584 | 846PAY-HERITAGE PROPERTY INVESTMENT LP | P.O. BOX 3165 | GROUP #37 #03722058 | | | BOSTON | MA | 02241 | |
| 12775591 | 847PAY-OSWEGO DEVELOPMENT LLC | C/O G&A GROUP, INC | 215 W. CHURCH ROAD | SUITE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 12775595 | 848P2-EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET | SUITE 300 | | FORT WAYNE | IN | 46802 | |
| 12775594 | 848PAY1-L&R WANAMAKER,L.L.C | ISLEY, JACK | C/O SPECTRUM BUSINESS VENTURES | 420 NICHOLAS ROAD | SUITE 205 | KANSAS CITY | MO | 64112 | |
| 12775596 | 848PAY-WANNAMAKER VENTURE | 9990 COLLEGE BLVD SUITE 110 | | | | OVERLAND PARK | KS | 66210 | |
| 12775600 | 849P1-BERKSHIRE MERRILL ROAD, LLC | DEPARTMENT 890 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | |
| 12775612 | 850PAY-SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12775613 | 850RET2-ALEXIS WEIK | RECEIVER OF TAXES | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-3645 | |
| 12775614 | 850RET3-RECEIVER OF TAXES | ANDY WITTMAN | 40 NASSAU AVENUE | | | ISLIP | NY | 11751-2645 | |
| 12729480 | 851 CENTRAL AVENUE LLC | 800 BOYLSTON STREET, STE 1300 | THE WILDER COMPANIES210226 | | | BOSTON | MA | 02199 | |
| 12765210 | 851 CENTRAL AVENUE LLC | C/O UNISON REALTY PARTNERS LLC | ATTN: WENDY CRONIN ASSET MANAGER | 177 HUNTINGTON AVENUE, SUITE 1901 | | BOSTON | MA | 02115 | |
| 12729479 | 851 CENTRAL AVENUE LLC | ONE BROADWAY 14TH FLOOR | C/O UNISON REALTY PARTNERS210226 | | | CAMBRIDGE | MA | 02142 | |
| 12775619 | 851P2-RANCHO SUNSET PLAZA, LP | C/O JJW CAPITAL PARTNERS, INC. | 790 THE CITY DRIVE SOUTH | SUITE 100 | | ORANGE | CA | 92868 | |
| 12775618 | 851PAY1-SBL PROFESSIONAL REALTY INC. | 790 THE CITY DRIVE SOUTH | SUITE 100 | | | ORANGE | CA | 92868-4941 | |
| 12775620 | 851PAY-SBL PROFESSIONAL REALTY, INC | 790 THE CITY DRIVE SOUTH | SUITE 100 | | | ORANGE | CA | 92868 | |
| 12730185 | 8650 VILLA LA JOLLA INC | 16986 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730181 | 8650 VILLA LA JOLLA INC | 2800 28TH STREET STE #153 | C/O MADISON MARQUETTE RETAIL12289 | | | SANTA MONICA | CA | 90405 | |
| 12730182 | 8650 VILLA LA JOLLA INC | LA JOLLA VILLAGE SQUARE | 8657 VILLA LA JOLLA DR.#12312289 | | | LA JOLLA | CA | 92037 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730183 | 8650 VILLA LA JOLLA INC | LOCKBOX 042101 | P.O. BOX 8255212289 | | | GOLETA | CA | 93118 | |
| 12730184 | 8650 VILLA LA JOLLA INC | P.O. BOX 100561 | MS AAF-8650 LAJOLLA VILLAGE SQ12289 | | | PASADENA | CA | 91189 | |
| 12775882 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE | SUITE 123 | LA JOLLA | CA | 92037 | |
| 12775881 | 8650 VILLA LA JOLLA INC | HEITMAN CAPITAL MANAGEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE | SUITE 2500 | CHICAGO | IL | 60606 | |
| 12775629 | 8650P1-TAFT ASSOCIATES | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775634 | 8671P1-NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | 2300 W. SAHARA AVE. | SUITE 530 | | LAS VEGAS | NV | 89117 | |
| 12775635 | 8671P2-COLFIN 2018-11 INDUSTRIAL OWNER, LLC | PO BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12775653 | 872P1-EDISON JAFL001 LLC | EDISON PORTFOLIOS OWNER LLC | 125 S WACHER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775652 | 872RET-DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 12775651 | 872RET-MICHAEL CORRIGAN, TAX COLLECTOR | 231 E FORSYTH STREET | SUITE 130 | | | JACKSONVILLE | FL | 32202-3370 | |
| 12768260 | 8735 HIGHLAND LAKES CENTER, LLC | GARY (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12748218 | 8735 HIGHLAND LAKES CTR, LLC | P.O. BOX 643342 | | | | PITTSBURGH | PA | 15264 | |
| 12775662 | 873P1-EDISON ADTX001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775663 | 873P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | |
| 12775729 | 888RET-TOWNSHIP OF UNION | UNION TOWNSHIP TAX COLLECTOR | PO BOX 3609 | | | UNION | NJ | 07083 | |
| 12775711 | 899TAX-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | P.O. BOX 3609 | | UNION | NJ | 07083 | |
| 12728737 | 900-950 CHURCH STREET PROPERTY | 2211 N ELSTON AVE | LLCSUITE 400271001 | | | CHICAGO | IL | 60614 | |
| 12728736 | 900-950 CHURCH STREET PROPERTY | P.O. BOX 22107 | LLCC/O COLLIERS USA YARDI271001 | | | TAMPA | FL | 33622 | |
| 12772850 | 900-950 CHURCH STREET PROPERTY LLC | VALERUGO, GLORIA, ACCOUNT MANAGER | C/O COLLIERS | 71 SOUTH WACKER DRIVE | SUITE 3700 | CHICAGO | IL | 60606 | |
| 12753044 | 9055-7588 QUEBEC INC/CA | 5605 DE GASPE-SUITE 900 | | | | MONTREAL | QC | H2T 2A4 | CANADA |
| 12775703 | 90877P1-250 HUDSON STREET, LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12775730 | 90886RET-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVE. | BLK 3401 LOT 10 | | UNION | NJ | 07083 | |
| 12775709 | 90887RET-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | PO BOX 3609 | | UINION | NJ | 07083 | |
| 12775710 | 90889RET-CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | | | CHARLOTTE | NC | 28258-0071 | |
| 12775713 | 90899P1-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12775731 | 90995P3-EDISON UNNJ001 LLC | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE | SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12753046 | 9287973 CANADA INC ZIPDECOR | 1062 CHEMIN DU GOLF | | | | MONTREAL | QC | H3E 1H4 | CANADA |
| 12775751 | 92995P1-FIERA REAL ESTATE CORE FUND LP | CHIANG, LISA, FINANCE MANAGER | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET | SUITE 1400 | TORONTO | ON | M5J 2V1 | CANADA |
| 12775718 | 935P1-ONE-TWO JERICHO PLAZA OWNER | C/O ONYX MANAGEMENT GROUP, LLC | PO BOX 69 | | | LAUREL | NY | 11948-0069 | |
| 12775719 | 935P2-JERICHO PLAZA LLC | PO BOX 826849 | | | | PHILADELPHIA | PA | 19182-6849 | |
| 12775720 | 935P3-G&I IX JERICHO PLAZA LLC | PO BOX 392773 | | | | PITTSBURGH | PA | 15251-9773 | |
| 12753049 | 9388-0300 QUEBEC INC. DBA KIT AND | 2435 RUE GUENETTE | | | | MONTREAL | QC | H4R 2E9 | CANADA |
| 12775769 | 94520P1-SUTTER WEST BAY HOSPITALS | 2020 WEST EL CAMINO AVE. #110 | | | | SACRAMENTO | CA | 95833 | |
| 12775771 | 94521P1-VAN-HUD REALTY CO., L.P. | 110 EAST 59TH STREET | 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775773 | 94522P1-315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET | 34TH FLOOR | | NEW YORK | NY | 10022 | |
| 12746136 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213537 | 7501 WISCONSIN AVE | C/O CWCCAPITAL ASSET MGNTSUITE 500 WEST213537 | | | BETHESDA | MD | 20814 | |
| 12746137 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213537 | P.O. BOX 13550 | SITE O213537 | | | PHILADELPHIA | PA | 19101 | |
| 12730927 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213626 | 7501 WISCONSIN AVE | C/O CW CAPITALSUITE 500 WEST213626 | | | BETHESDA | MD | 20814 | |
| 12730928 | 946 ORLEANS ROAD HOLDINGS LLC_RNT213626 | P.O. BOX 13550, SITE O | | | | PHILADELPHIA | PA | 19101 | |
| 12773236 | 946 ORLEANS ROAD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVENUE | SUITE 500 WET | | BETHESDA | MD | 20814 | |
| 12775726 | 960PAY-110 BI COUNTY BLVD ASSOCIATES, LLC | 85 SOUTH SERVICE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12724914 | 9620 - TERRACE ASSOCIATES | 1370 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12775793 | 96886P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | |
| 12775794 | 96886P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 6609 | | | | PASADENA | CA | 91109 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775807 | 96935P1-DEPARTMENT OF TRANSPORTATION, STATE OF CA | ATTN: CASHIER | PO BOX 168019 | ACCT#04-ALA-880-0047-07 | | SACRAMENTO | CA | 95816-8019 | |
| 12775809 | 96990P1-BSREP MARINA VILLAGE OWNER LLC | PO BOX 398691 | | | | SAN FRANCISCO | CA | 94139-8691 | |
| 12775810 | 96990P2-G&I IX MARINA VILLAGE OFFICE PARK LP | PO BOX 840114 | | | | LOS ANGELES | CA | 90084-0114 | |
| 12730409 | 985 HARLEY STRICKLAND BLVD HLD | 2301 LUCIEN WAY , SUITE 100 | C/O CW CAPITAL ASSET MGMT,LLC208736 | | | MAITLAND | FL | 32751 | |
| 12766509 | 985 HARLEY STRICKLAND BLVD HOLDINGS | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | | | MAITLAND | FL | 32751 | |
| 12729651 | 985 WEST VOLUSIA LLC | 543 BAY STREET | FLORIDA LIMITED LIABILITYCOMPANY210493 | | | STATEN ISLAND | NY | 10304 | |
| 12766510 | 985 WEST VOLUSIA, LLC | C/O SELECT STRATEGIES BROKERAGE, LLC | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12775727 | 990PAY-RDB HOLDINGS LLC AND YBY HOLDINGS LLC | C/O READ PROPERTIES INC | ATTN: ROBERT WOLF | 4706 18TH AVENUE | | BROOKLYN | NY | 11204 | |
| 12775728 | 995RET2-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| 12746625 | A & B HOME DIV OF A & B HONGA GROUP | 12178 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12746626 | A & B HOME DIV OF A & B HONGA GROUP | 660 NORTH PIONEER AVE SUITE 200 | | | | WOODLAND | CA | 95776 | |
| 12753063 | A & E BATH & SHOWER INC. | 9181 BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12733218 | A & G REAL ESTATE PARTNERS | 445 BROADHOLLOW RD., SUITE 410 | | | | MELVILLE | NY | 11747 | |
| 12767881 | A & M MANAGEMENT, INC. | MILBY, PEGGY | 902 CLINT MOORE ROAD | SUITE 110 | | BOCA RATON | FL | 33487 | |
| 12724691 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | P.O. BOX 2470205160 | | | PORTAGE | MI | 49081 | |
| 12771650 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | |
| 12771651 | A & W ACQUISITIONS, LLC | DENT, TED, PROPERTY MANAGER | 700 MALL DRIVE | | | PORTAGE | MI | 49024 | |
| 12724692 | A & W ACQUISITIONS, LLC | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | |
| 12800867 | A BAKER, TANYA | ADDRESS ON FILE | | | | | | | |
| 12717569 | A BROADER VIEW INC. | 100 VICKERY LANE | | | | ROSWELL | GA | 30075 | |
| 12717571 | A BRYTE IDEA LLC | 5484 CHARLESTON DRIVE | | | | VALLEY CITY | OH | 44280 | |
| 12746640 | A CHEERFUL CANDLE LLC | 300 FRONT STREET | | | | ELMER | NJ | 08318 | |
| 12788271 | A GOLDEN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12738959 | A LA CARTE SPECIALTY FOOD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738960 | A LA CARTE SPECIALTY FOOD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717636 | A LA MAISON | 196 EAST MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| 12807512 | A LAFOLLETTE, JOE | ADDRESS ON FILE | | | | | | | |
| 12790474 | A LEITE, TRACY | ADDRESS ON FILE | | | | | | | |
| 12735197 | A MUTUAL LEGAL RESERVE COMPANY | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 12732833 | A N DERINGER INC | 64 NO MAIN STREET | | | | SAINT ALBANS | VT | 05478 | |
| 12747522 | A WARNER IDEA LLC | 3603 BRIAR LN | | | | HAZEL CREST | IL | 60429 | |
| 12775527 | A&C PROPERTIES, INC. | KOEPKE, JENNIFER | 4530 EAST SHEA BLVD. | SUITE 100 | | PHOENIX | AZ | 85028 | |
| 12882919 | A&G REAL ESTATE PARTNERS | 445 BROADHOLLOW RD STE 410 | | | | NEW YORK | NY | 11747 | |
| 12735391 | A&H PLUMBING LLC | 6515 ESTES ST | | | | ARVADA | CO | 80004 | |
| 12755220 | A&R WOODBRIDGE SHOPPING CENTER | 187 MILBURN AVE | SUITE 6109631 | | | MILLBURN | NJ | 07041 | |
| 12767767 | A&W COMMERCIAL REAL ESTATE | TENBARGE, SCOTT, PROPERTY MANAGER | 1515 ARAPAHOE STREET | SUITE 1545 | | DENVER | CO | 80202 | |
| 12808639 | A, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12815593 | A, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 12747523 | A. W. FABER-CASTELL USA INC. | 9450 ALLEN DRIVE | | | | CLEVELAND | OH | 44125 | |
| 12747524 | A. W. FABER-CASTELL USA INC. | P.O. BOX 634500 | | | | CINCINNATI | OH | 45263 | |
| 12748589 | A.C. MOORE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738966 | A.C. MOORE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748588 | A.C. MOORE INC. | LAWRENCE M. FRIEDMAN | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12738967 | A.C. MOORE INC. | MICHAEL NORMAN COOPERSMITH | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12717605 | A.D. SUTTON AND SONS INC. | 10 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 12731000 | A.D.D. HOLDINGS, LP_RNT 23947 | 3131 MCKINNEY AVE.,STE.400 | ATTN:ARTEMIO DE LA VEGA23947 | | | DALLAS | TX | 75204 | |
| 12724777 | A.D.D. HOLDINGS, LP_RNT204995 | 5823 NORTH MESA #195 | | | | EL PASO | TX | 79912 | |
| 12746166 | A.J. & W. INC. | 221 KALIHI STREET | | | | HONOLULU | HI | 96818 | |
| 12746162 | A.J. MILLER/CANDLES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746165 | A.J. SIRIS PRODUCTS | P.O. BOX 39 150 MAIN STREET | | | | OGDENSBURG | NJ | 07439 | |
| 12855330 | A.J. SIRIS PRODUCTS CORP | 150 MAIN STREET | | | | OGDENSBURG | NJ | 07439 | |
| 12753069 | A.L. ELLIS INC. | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 92 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743903 | A.O. SMITH CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743902 | A.O. SMITH CORPORATION | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12743904 | A.O. SMITH CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759415 | A.P. DEAUVILLE LLC | 594 JERSEY AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12717805 | A.R. NORTH AMERICA INC. | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 12757589 | A.R.M. TEXTTILES | 9D/15 RAMAKRISHNAPURAM NORTH | | | | KARUR | | 639001 | INDIA |
| 12744945 | A.T.N. INC. | 2970 MARIA AVE STE 123 | | | | NORTHBROOK | IL | 60062 | |
| 12732688 | A-1 ADVANTAGE ASPHALT INC | 10308 PLACER LANE | | | | SACRAMENTO | CA | 95827 | |
| 12737749 | A3 FASTENERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737750 | A3 FASTENERS LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737751 | A3 FASTENERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717554 | AAA BATH FASHIONS | 10 GARDEN TERRACE CT | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12717555 | AAA BATH FASHIONS | 925 SHERMAN AVE | | | | HAMDEN | CT | 06514 | |
| 12717557 | AABIS DESIGNS | B-113 SECTOR-67 NOIDA-201301 | | | | NOIDA | | 201301 | INDIA |
| 12717558 | AABIS DESIGNS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12769339 | AAC MANAGEMENT CORP. | FURER, DONNY | 150 E. 58TH STREET | 39TH FLOOR | | NEW YORK | NY | 10155 | |
| 12738957 | AAKASH CHEMICALS & DYE-STUFFS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738958 | AAKASH CHEMICALS & DYE-STUFFS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732705 | AARKAY TECHNOLOGIES INC | 2025 ANGEL OAK DR | | | | FORT MILL | SC | 29715 | |
| 12717559 | AARON INDUSTRIES INC. | 2738 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12717560 | AARON INDUSTRIES INC. | P.O. BOX 305 | | | | CLINTON | CT | 29325 | |
| 12801226 | AARON, DEMIYAH | ADDRESS ON FILE | | | | | | | |
| 12749303 | AARON'S, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749304 | AARON'S, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749305 | AARON'S, INC. | MARK DAYTON HERLACH | EVERSHEDS SUTHERLAND (US) LLP | 700 6TH STREET, NW. | SUITE 700 | WASHINGTON | DC | 20001-3980 | |
| 12813721 | AARONSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12740470 | AARONSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809372 | AARONSON, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12797451 | AARY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793910 | AAS, SALLY | ADDRESS ON FILE | | | | | | | |
| 12789882 | AASIM, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12756900 | AAT ALAMO QUARRY LLC | 11455 EL CAMINO REAL | SUITE 200212848 | | | SAN DIEGO | CA | 92130 | |
| 12768092 | AAT ALAMO QUARRY, LLC | 11455 EL CAMINO REAL | SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 12730229 | AB METRO PROP LTD, STATION SQ | RETAIL LP,C/O ANTHEM PROP GRP | LTD STE 1100 BENTAL IV | BOX49200 1055 DUNSMUIR ST247071 | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12768779 | AB METRO PROPERTIES LTD. | C/O ANTHEM PROPERTIES GROUP LTD. | 1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12725586 | AB/COBB PLAZA LTD.,PARTNERSHIP | 1701 LEE BRANCH LANE | C/O AIG BAKER S.C.PROPERTIES21033 | | | BIRMINGHAM | AL | 35242 | |
| 12729942 | ABACUS CORPORATION | P.O. BOX 37766 | CORPORATE HEADQUATERS | | | BALTIMORE | MD | 21297 | |
| 12729940 | ABACUS CORPORATION | P.O. BOX 69101 | | | | BALTIMORE | MD | 21264 | |
| 12729941 | ABACUS CORPORATION | P.O. BOX 824900 | CORPORATE HEADQUATERS | | | PHILADELPHIA | PA | 19182 | |
| 12807591 | ABAD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806940 | ABADIE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12717561 | ABANDC COMPANY INC. | 5 PONY LANE | | | | WESTPORT | CT | 06880 | |
| 12798997 | ABANES, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12717562 | ABANI HOME LLC | 100 S BISCAYNE BLVD 300 | | | | MIAMI | FL | 33131 | |
| 12798561 | ABARCA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779417 | ABAS, SHADAH | ADDRESS ON FILE | | | | | | | |
| 12791101 | ABASLLARI, MARSID | ADDRESS ON FILE | | | | | | | |
| 12783864 | ABATELLI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12858530 | ABATZIS, ZINOVIA | ADDRESS ON FILE | | | | | | | |
| 12748108 | ABB INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738616 | ABB INC. | JAMES EDWARD RANSDELL , IV | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12748109 | ABB INC. | JAMES R. CANNON , JR. | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12748110 | ABB INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771146 | ABBA I REALTY, L.L.C. | SCHWARTZ, DEBORAH | C/O BUCHBINDER & WARREN, LLC | ONE UNION SQUARE WEST | | NEW YORK | NY | 10003 | |
| 12816843 | ABBAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12815187 | ABBAS, SYED | ADDRESS ON FILE | | | | | | | |
| 12794319 | ABBAS, TUBA | ADDRESS ON FILE | | | | | | | |
| 12857718 | ABBASSI, SONJA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 93 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773756 | ABBELL ASSOCIATES, LLC | SUTPHEN, JIM, PROPERTY MANAGER | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 12769319 | ABBEY LANDMARK OPERATING LLC | EPSTEIN, ROBERT | 575 BOYLSTON STREET | | | BOSTON | MA | 02116 | |
| 12724531 | ABBEY LANDMARK OPERATING LP | P.O. BOX 414651 | C/O THE ABBEY GROUP204934 | | | BOSTON | MA | 02241 | |
| 12742479 | ABBEY LYNN MODELS | 55 WASHINGTON STREET # 730 | | | | BROOKLYN | NY | 11201 | |
| 12717563 | ABBOTT LABORATORIES INC./ROSS DIV. | 625 CLEVELAND AVENUE | | | | COLUMBUS | OH | 43215 | |
| 12717564 | ABBOTT LABORATORIES INC./ROSS DIV. | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12717566 | ABBOTT LABS. INC. | P.O. BOX 3706 | | | | BOSTON | MA | 02241 | |
| 12717565 | ABBOTT LABS-ASHLAND | DEPT L211 | | | | COLUMBUS | OH | 43260 | |
| 12746615 | ABBOTT NUTRITION | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12779800 | ABBOTT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786557 | ABBOTT, HALEE | ADDRESS ON FILE | | | | | | | |
| 12779188 | ABBOTT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12808767 | ABBOTT, LANIKA | ADDRESS ON FILE | | | | | | | |
| 12799616 | ABBOTT, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12791743 | ABBOTT, TAYLON | ADDRESS ON FILE | | | | | | | |
| 12795779 | ABBOTT, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12790076 | ABBOUD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12746617 | ABBYSON LIVING LLC | 26500 WEST AGOURA RD 102-875 | | | | CALABASAS | CA | 91302 | |
| 12746618 | ABBYSON LIVING LLC IMPORT | 26500 AGOURA RD SUITE 102-875 | | | | CALABASAS | CA | 91302 | |
| 12746619 | ABC DISTRIBUTION / INNOVATIVE KIDS | 50 WASHINGTON STREET STE 201 | | | | NORWALK | CT | 06854 | |
| 12746620 | ABC DISTRIBUTION / INNOVATIVE KIDS | DEPT 8325 | | | | CAROL STREAM | IL | 60122 | |
| 12757747 | ABC FIRE & SAFETY INC. | 750 FAIRFIELD AVE. | | | | KENILWORTH | NJ | 07033 | |
| 12738224 | ABC ORDER PROCESSING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738225 | ABC ORDER PROCESSING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738226 | ABC ORDER PROCESSING, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12809362 | ABD, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12780853 | ABDALLA, ABDELRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12787721 | ABDALLA, FATMA | ADDRESS ON FILE | | | | | | | |
| 12790534 | ABDALLA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12742304 | ABDALLA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12786361 | ABDALLAH, JAMAAL | ADDRESS ON FILE | | | | | | | |
| 12780979 | ABDELAZIZ, KHATIB | ADDRESS ON FILE | | | | | | | |
| 12782294 | ABDELNOUR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12782193 | ABDELNOUR, PARTHINA | ADDRESS ON FILE | | | | | | | |
| 12786561 | ABDEL-QADER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802339 | ABDEL-RAZEK, ALANA | ADDRESS ON FILE | | | | | | | |
| 12794186 | ABDELWAHED, HALA | ADDRESS ON FILE | | | | | | | |
| 12789563 | ABDI, FADUMA | ADDRESS ON FILE | | | | | | | |
| 12802792 | ABDI, FARHIYA | ADDRESS ON FILE | | | | | | | |
| 12795207 | ABDI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12803461 | ABDI, ZAK | ADDRESS ON FILE | | | | | | | |
| 12793506 | ABDILLA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782769 | ABDINOOR, RAHMO | ADDRESS ON FILE | | | | | | | |
| 12801531 | ABDIRAHMAN, ASHA | ADDRESS ON FILE | | | | | | | |
| 12790730 | ABDIZADEH, PARSA | ADDRESS ON FILE | | | | | | | |
| 12791545 | ABDOULAYE, HADIA | ADDRESS ON FILE | | | | | | | |
| 12814341 | ABDUL HAKIM, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| 12795858 | ABDULLA, DALAL | ADDRESS ON FILE | | | | | | | |
| 12797807 | ABDULLA, YAMI | ADDRESS ON FILE | | | | | | | |
| 12796836 | ABDULLAH, RAYYA | ADDRESS ON FILE | | | | | | | |
| 12814851 | ABDULLAHI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815982 | ABDULLAHI, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12806212 | ABDUL-RASHEED, FAIZAH | ADDRESS ON FILE | | | | | | | |
| 12783149 | ABDUL-RASHEED, ZAKARIYA | ADDRESS ON FILE | | | | | | | |
| 12787110 | ABDUL-SHAKUR, ABDUL-ATHEEM | ADDRESS ON FILE | | | | | | | |
| 12782180 | ABDUL-WAHHAB, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12788776 | ABED, ANNALIA | ADDRESS ON FILE | | | | | | | |
| 12805785 | ABEDI, EMIDENCIA | ADDRESS ON FILE | | | | | | | |
| 12803292 | ABEE, MADISYN | ADDRESS ON FILE | | | | | | | |
| 12785087 | ABEGANIA, ANNE REEJHIN | ADDRESS ON FILE | | | | | | | |
| 12739358 | ABEK LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739359 | ABEK LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739357 | ABEK LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12723996 | ABEL WOMACK INC | 40 CARPENTER LANE | | | | WALLINGFORD | CT | 06492 | |
| 12723997 | ABEL WOMACK INC | P.O. BOX 776 | | | | WALLINGFORD | CT | 06492 | |
| 12723998 | ABEL WOMACK INC | P.O. BOX 846031 | | | | BOSTON | MA | 02284 | |
| 12798971 | ABEL, ROB | ADDRESS ON FILE | | | | | | | |
| 12790521 | ABELAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814595 | ABELL, CHRIS | ADDRESS ON FILE | | | | | | | |
| 11811926 | ABELSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12746621 | ABENA NORTH AMERICA INC. | 600 CORPORATE POINTE STE 1100 | | | | CULVER CITY | CA | 90230 | |
| 12802917 | ABEPI, AJUADAM | ADDRESS ON FILE | | | | | | | |
| 12815381 | ABERA, DAWIT | ADDRESS ON FILE | | | | | | | |
| 12788432 | ABERA, TIRSIT | ADDRESS ON FILE | | | | | | | |
| 12725724 | ABERCORN VENTURE | P.O. BOX 7328 | C/O CHATHAM PLAZA SHOPPING CTR24898 | | | OVERLAND PARK | KS | 66207 | |
| 12744816 | ABERCROMBIE & FITCH TRADING CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744817 | ABERCROMBIE & FITCH TRADING CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744815 | ABERCROMBIE & FITCH TRADING CO. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12802496 | ABERCROMBIE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792827 | ABERCROMBIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12787233 | ABERCROMBIE, HALIEGH | ADDRESS ON FILE | | | | | | | |
| 12755768 | ABERDEEN COMMONS | ASSOCIATES LLC | P.O. BOX 263212755 | | | EMERSON | NJ | 07630 | |
| 12726106 | ABERDEEN COMMONS | ASSOCIATES LLC | P.O. BOX 334 LENNOX HILL STA212755 | | | NEW YORK | NY | 10021 | |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | |
| 12765240 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC | ATTN: GENERAL COUNSEL | 40 EAST 69TH STREET, FOURTH FLOOR | | NEW YORK | NY | 10021 | |
| 12728339 | ABERDEEN COMMONS, LLC | P.O. BOX 1087 | C/O SMI II, INC.204520 | | | WEST END | NC | 27376 | |
| 12755153 | ABERDEEN TOWNSHIP PLANNING BOA | 1 ABERDEEN SQUARE | | | | MATAWAN | NJ | 07747 | |
| 12723698 | ABERDEEN TOWNSHIP PLANNING BOA | ONE ABERDEEN SQUARE | BOARD OF HEALTH | | | ABERDEEN | NJ | 07747 | |
| 12778787 | ABERIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12798183 | ABERNATHY, AKATERINE | ADDRESS ON FILE | | | | | | | |
| 12784467 | ABERT, PERSEPHONE | ADDRESS ON FILE | | | | | | | |
| 12784864 | ABEYTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12886556 | ABF FREIGHT SYSTEM INC | 8401 MCCLURE DRIVE | | | | FORT SMITH | AR | 72916 | |
| 12746623 | ABG ACCESSORIES | 20 COMMERCE DRIVE SUITE 115 | | | | CRANFORD | NJ | 07016 | |
| 12746624 | ABHI HOME | PLOT 4S SECTOR 29-1 HUDA PANIPAT | | | | HARYANA | | 132103 | INDIA |
| 12803026 | ABIODUN, HABEEB | ADDRESS ON FILE | | | | | | | |
| 12731876 | ABJ GROUP ADVANCEMENT TX LLC | 3102 MAPLE AVE | SUITE 350267067 | | | DALLAS | TX | 75201 | |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | |
| 12731877 | ABJ GROUP ADVANCEMENT TX LLC | P.O. BOX 120510 | DEPT 0510267067 | | | DALLAS | TX | 75312 | |
| 12746627 | ABJP LLC DBA HYD FOR MEN | 9858 CLINT MOORE RD C-111-191 | | | | BOCA RATON | FL | 33496 | |
| 12757744 | ABL MARKETING, LLC | 9610 RITTENBERRY DRIVE, BRENTWOOD | | | | FOREST HILLS | TN | 37027 | |
| 12745653 | ABLE GROUP TECHNOLOGIES INC. | 281 HWY 79 | | | | MORGANVILLE | NJ | 07751 | |
| 12812790 | ABLER, TEAL | ADDRESS ON FILE | | | | | | | |
| 12746628 | ABO GEAR LLC | 820 CHURCH STREET | | | | DECATUR | GA | 30030 | |
| 12818232 | ABO WINDOW FASHION, DBA ROD DESYNE ,INC | 13975 CENTRAL AVE | UNIT A | | | CHINO | CA | 91710 | |
| 12876791 | ABO WINDOW FASHION, DBA ROD DESYNE, INC. | 13975 CENTRAL AVE, UNIT A | UNIT A | | | CHINO | CA | 91710 | |
| 12725269 | ABOE LOCKWORKS LTD | 1308 CENTER ST N | | | | CALGARY | AB | T2E 2R7 | CANADA |
| 12815523 | ABOEL-NASR, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12790213 | ABOODY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12714421 | ABOODY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795989 | ABOSHAR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12803383 | ABOUELRIGAL, OMAR | ADDRESS ON FILE | | | | | | | |
| 12783189 | ABOUNADER, MICHELE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741318 | ABOUNADER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12717567 | ABOVE & BEYOND BALLOONS INC | 16661 JAMBOREE RD | | | | IRVINE | CA | 92606 | |
| 12717568 | ABOVE EDGE INC. | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 12737098 | ABRAHAM LINC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737097 | ABRAHAM LINC CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737100 | ABRAHAM LINC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785473 | ABRAHAM, ANDELLE | ADDRESS ON FILE | | | | | | | |
| 12800115 | ABRAHAM, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782691 | ABRAHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786005 | ABRAHAM, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12787312 | ABRAHAM, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782297 | ABRAHAMS, SHEVANICE | ADDRESS ON FILE | | | | | | | |
| 12811940 | ABRAHAMSON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12803013 | ABRAHAMSON, WILL | ADDRESS ON FILE | | | | | | | |
| 12781448 | ABRAHAN BLANCO, ELISABET | ADDRESS ON FILE | | | | | | | |
| 12786929 | ABRAM, AHLAYLA | ADDRESS ON FILE | | | | | | | |
| 12778849 | ABRAM, RONALD | ADDRESS ON FILE | | | | | | | |
| 12804311 | ABRAMS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12902163 | ABRAMS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780893 | ABRAMS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12748287 | ABRAMSON LEVIN & GINDI LLP DBA | 3580 WILSHIRE BLVD STE 1260 | ABRAMSON LABOR GROUP | AS ATTORNEYS FOR JEREMY BARDWELL | | LOS ANGELES | CA | 90010 | |
| 12799367 | ABRAMSON, MADISEN | ADDRESS ON FILE | | | | | | | |
| 12803203 | ABRAR, RAKIN | ADDRESS ON FILE | | | | | | | |
| 12792665 | ABREGO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803369 | ABREGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801693 | ABRENICA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780666 | ABREU DE CEDANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12777500 | ABREU ESPINAL, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12799408 | ABREU MEJIA, HIAMDRA | ADDRESS ON FILE | | | | | | | |
| 12788502 | ABREU, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12805051 | ABREU, DORYS | ADDRESS ON FILE | | | | | | | |
| 12789118 | ABREU, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12799051 | ABREU, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 12813562 | ABREU, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12715570 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 12717572 | ABSOLUTE NEW YORK | 19 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12779530 | ABT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808755 | ABT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809399 | ABUASSI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12790206 | ABUBAKER, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12790763 | ABUGOV, ILANA | ADDRESS ON FILE | | | | | | | |
| 12783916 | ABU-MATHKOUR, MALIK | ADDRESS ON FILE | | | | | | | |
| 12791882 | ABUNDIO, YANELI | ADDRESS ON FILE | | | | | | | |
| 12857338 | ABURAMADAN, DALIA | ADDRESS ON FILE | | | | | | | |
| 12717573 | ABV GROUP INC. | 19736 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 12717575 | AC BROTHERS | NH-24 LAKRI FAZALPUR DELHI RD | | | | MORADABAD | | 244001 | INDIA |
| 12728562 | AC COWESETT PURCHASER,LLC | P.O. BOX 601281 | | | | CHARLOTTE | NC | 28260 | |
| 12737291 | ACACIA DESIGN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737290 | ACACIA DESIGN, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12737292 | ACACIA DESIGN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737293 | ACACIA DESIGN, INC. | OLIVER MANFRED KRISCHIK | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12766211 | ACADEMY SQUARE | WARE, KYLA, PROPERTY MANAGER | 595 S. RIVERWOODS PARKWAY | | | LOGAN | UT | 84321 | |
| 12766212 | ACADEMY SQUARE LLC | 399 NORTH MAIN ST | SUITE 200 | | | LOGAN | UT | 84321 | |
| 12728989 | ACADEMY SQUARE, LLC | 595 SO RIVERWOODS PKWY | SUITE 400204668 | | | LOGAN | UT | 84321 | |
| 12738844 | ACADEMY, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738842 | ACADEMY, LTD. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12738845 | ACADEMY, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774503 | ACADIA BRANDYWINE HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 10580 | | RYE | NY | 10580 | |
| 12724498 | ACADIA BRANDYWINE HOLDINGS,LLC | P.O. BOX 415980 | 0079-003039202446 | | | BOSTON | MA | 02241 | |
| 12724604 | ACADIA BRANDYWINE SUBSIDIARY | P.O. BOX 417014 | PROPERTY NO. 0077204834 | | | BOSTON | MA | 02241 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747839 | ACADIA BRANDYWINE TOWN CTR.LL | 1311 MAMARONECK AVE.,STE.260 | | | | WHITE PLAINS | NY | 10605 | |
| 12724605 | ACADIA BRANDYWINE TWN CTR, LLC | P.O. BOX 417010 | PROPERTY #0075204835 | | | BOSTON | MA | 02241 | |
| 12770849 | ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 12727339 | ACADIA CORTLANDT LLC | P.O. BOX 417092 | PROPERTY # 0139208667 | | | BOSTON | MA | 02241 | |
| 12767482 | ACADIA CORTLANDT LLC, | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | SUITE 260 | | WHITE PLAINS | NY | 10605 | |
| 12744667 | ACADIA HENDON HITCHCOCK PLAZA | 3445 PEACHTREE RD #465 | TWO LIVE OAK CENTERHENDON PROPERTIES204655 | | | ATLANTA | GA | 30326 | |
| 12775234 | ACADIA REALTY | AUSTIN, DOUGLAS, VP TENANT COORDINATION | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12767292 | ACADIA REALTY | DOWLING, JOHN, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12775233 | ACADIA REALTY | MURPHY, DIANA, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12765498 | ACADIA REALTY | SCHMIT, ABIGAIL, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12765499 | ACADIA REALTY | SEGAL, RYAN, SR. PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12756814 | ACADIA REALTY LTD PARTNERSHIP | 411 THEODORE FREMD AVE | SUITE# 3000077 004517248326 | | | RYE | NY | 10580 | |
| 12756815 | ACADIA REALTY LTD PARTNERSHIP | P.O. BOX 419399 | 0077-004517248326 | | | BOSTON | MA | 02241 | |
| 12774504 | ACADIA REALTY TRUST | AUSTIN, DOUGLAS, DIRECTOR, TENANT COORDINATION | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12774505 | ACADIA REALTY TRUST | DOWLING, JOHN, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12770851 | ACADIA REALTY TRUST | GLASSBERG, SUSANA, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12768402 | ACADIA TOWN CENTER HOLDCO LLC | SG TOWN CENTER HOLDCO LLCMG TOWN CENTER HOLDCO LLC AS TENANTS IN COMMON | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 12782547 | ACATECATL, FREDI | ADDRESS ON FILE | | | | | | | |
| 12715754 | ACAVATI LLC DBA TABLETOP CHEFS | 4616 VALINDA PT | | | | SAN DIEGO | CA | 92130 | |
| 12888087 | ACCARINO, DIANE P | ADDRESS ON FILE | | | | | | | |
| 12737528 | ACCENT DECOR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737530 | ACCENT DECOR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737531 | ACCENT DECOR, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12758670 | ACCENT FURNITURE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758669 | ACCENT FURNITURE, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758672 | ACCENT FURNITURE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749656 | ACCENT WIRE TIE | 635 E CENTRAL AVE | CUSTOMER SERVICE | | | CARTHAGE | MO | 64836 | |
| 12749655 | ACCENT WIRE TIE | P.O. BOX 207553 | | | | DALLAS | TX | 75320 | |
| 12749657 | ACCENT WIRE TIE | P.O. BOX 733302 | | | | DALLAS | TX | 75373 | |
| 12732088 | ACCENTURE INTERNATIONAL | LIMITED | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR DUBLIN 2DO2 | | DUBLIN | | P9820 | IRELAND |
| 12732087 | ACCENTURE INTERNATIONAL | LIMITED | 1 GRAND CANAL SQUAREGRAND CANAL HARBOUR | | | DUBLIN 2 | | | IRELAND |
| 12757125 | ACCENTURE LLP | 1 GRAND CANAL SQUARE | ACCENTURE INTERNATIONAL LIMITEGRAND CANAL HARBOUR | | | DUBLIN 20028820 | | 620139 | IRELAND |
| 12757124 | ACCENTURE LLP | 1255 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12757123 | ACCENTURE LLP | 131 S DEARBORN | 6TH FLOORLOCKBOX 29889 | | | CHICAGO | IL | 60603 | |
| 12757126 | ACCENTURE LLP | 161 W CLARK ST | | | | CHICAGO | IL | 60601 | |
| 12729571 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12731167 | ACCESS CORPORATION | 6818 PATTERSON PASS RD | SENIOR VICE PRESIDENT | | | LIVERMORE | CA | 94550 | |
| 12731168 | ACCESS CORPORATION | P.O. BOX 782998 | | | | PHILADELPHIA | PA | 19178 | |
| 12728360 | ACCESS POS, LLC | 990 LONE OAK ROAD, STE. 114 | | | | EAGAN | MN | 55121 | |
| 12717576 | ACCESSABILITY BUSINESS SERVICES INC | 360 HOOVER STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 12744521 | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET | SUITE# 314 | | | MINNEAPOLIS | MN | 55408 | |
| 12744522 | ACCESSIBLE 360 LLC | 4600 WEST 77TH STREET | SUITE #295 | | | EDINA | MN | 55435 | |
| 12717577 | ACCESSORY EXCHANGE | 1 EAST 33RD STREET FL 6TH | | | | NEW YORK | NY | 10016 | |
| 12717578 | ACCESSORY INNOVATIONS LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12717579 | ACCESSORY MYXX LLC | 1001 SIXTH AVE STE 1219 | | | | NEW YORK | NY | 10018 | |
| 12793023 | ACCETTA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12802156 | ACCETTURO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12790993 | ACCIME, WHITNEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746629 | ACCO BRANDS USA LLC/MEAD PROD. LLC | 4751 HEMPSTEAD STATION DRIVE | | | | KETTERING | OH | 45429 | |
| 12746630 | ACCO BRANDS USA LLC/MEAD PROD. LLC | P.O. BOX 205626 | | | | DALLAS | TX | 75320 | |
| 12806211 | ACCOSTA, FRANK | ADDRESS ON FILE | | | | | | | |
| 12728585 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728584 | ACCOUNTEMPS | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| 12732866 | ACCOUNTING PRINCIPALS, INC | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 12736793 | ACCUMED CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736794 | ACCUMED CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736792 | ACCUMED CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12783012 | ACCURSO, NEYSA | ADDRESS ON FILE | | | | | | | |
| 12746631 | ACCUTIME WATCH CORP. | 1001 AV OF THE AMERICAS 6TH FL | | | | NEW YORK | NY | 10018 | |
| 12759561 | ACCUTIME WATCH CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759560 | ACCUTIME WATCH CORP. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12759562 | ACCUTIME WATCH CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746632 | ACE BABY FURNITURE | 13290 PAXTON STREET UNIT A | | | | PACOIMA | CA | 91331 | |
| 12746633 | ACE BAYOU CORP | 1000 SUPPERIOR BLVD SUITE 309 | | | | WAYZATA | MN | 55391 | |
| 12746634 | ACE BAYOU CORP | 931 DANIEL STREET | | | | KENNER | LA | 70062 | |
| 12746635 | ACE ENDICO | 80 INTERNATIONAL BLVD | | | | BREWSTER | NY | 10509 | |
| 12735457 | ACE HARDWARE CORPORATION | 2200 KENSINGTON COURT | | | | OAK BROOK | IL | 60523 | |
| 12729677 | ACE JANITORIAL SUPPLY COMPANY | 1365 61ST STREET TOP FL | | | | BROOKLYN | NY | 11219 | |
| 12746637 | ACE PRODUCTS INTERNATIONAL LLC | 22 MERIDIAN RD UNIT 7 | | | | EATONTOWN | NJ | 07724 | |
| 12666884 | ACE PROPERTY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 12733573 | ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | |
| 12783044 | ACEITUNO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12798165 | ACERO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12814452 | ACEVEDO JR., JOHN | ADDRESS ON FILE | | | | | | | |
| 12777521 | ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789980 | ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12796864 | ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| 12797102 | ACEVEDO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795210 | ACEVEDO, ERIK | ADDRESS ON FILE | | | | | | | |
| 12801719 | ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785885 | ACEVEDO, JOCELYNN | ADDRESS ON FILE | | | | | | | |
| 12806967 | ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12740640 | ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12794212 | ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12781354 | ACEVEDO, KAY | ADDRESS ON FILE | | | | | | | |
| 12813840 | ACEVEDO, KENIA | ADDRESS ON FILE | | | | | | | |
| 12782374 | ACEVEDO, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12811269 | ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12811929 | ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12788677 | ACEVEDO, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12791036 | ACEVEDO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12789844 | ACEVEDO-SAUVETERRE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12773022 | ACF PROPERTY MANAGEMENT | BUCHANAN, MELISSA, ASSISTANT PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12773023 | ACF PROPERTY MANAGEMENT | KOCOUR, DEBBIE, PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12773024 | ACF PROPERTY MANAGEMENT | WILCOX, RICHARD, PROPERTY MANAGER | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12766582 | ACF PROPERTY MANAGEMENT INC. | ZARLOW, TAMERA | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| 12772388 | ACF PROPERTY MANAGEMENT, INC. | SANDAGE, VICTORIA, PROPERTY MANAGER | 1512 LARIMER STREET | SUITE R10 | | DENVER | CO | 80202 | |
| 12730662 | ACF PROPERTY MGMT. INC. | 12411 VENTURA BLVD | C/O ROYAL LAHAINA APT.,LTD.20210 | | | STUDIO CITY | CA | 91604 | |
| 12730663 | ACF PROPERTY MGMT.,INC | 12411 VENTURA BLVD | C/O ROYAL LAHAINA LTD.20211 | | | STUDIO CITY | CA | 91604 | |
| 12806955 | ACFALLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12746638 | ACG GREEN GROUP INC. | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 12746639 | ACHAL AMIT & CO./IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12814949 | ACHEAMPONG, LEORA | ADDRESS ON FILE | | | | | | | |
| 12782834 | ACHERMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12746641 | ACHIM IMPORTING CO. | 1600 LIVINGSTON AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794013 | ACHIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12806214 | ACHINAPURA, FRIMITH | ADDRESS ON FILE | | | | | | | |
| 12742098 | ACHINAPURA, FRIMITH | ADDRESS ON FILE | | | | | | | |
| 12775303 | ACHS MANAGEMENT CORP. | ADIMI, ALEX | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769155 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767912 | ACHS MANAGEMENT CORP. | KASSIN, GINGER, OFFICE MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769156 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767911 | ACHS MANAGEMENT CORP. | POSNER, JOSH, CONSTRUCTION MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12767914 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12775304 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR PROPERTY & RISK MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12769154 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12746642 | ACI BRANDS INC. | 2616 SHERIDAN GARDEN DRIVE | | | | OAKVILLE | ON | L6J 7Z2 | CANADA |
| 12814336 | ACKE, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12806673 | ACKER, HENRY | ADDRESS ON FILE | | | | | | | |
| 12781918 | ACKER, MALECE | ADDRESS ON FILE | | | | | | | |
| 12804305 | ACKERLY, CORIANNE | ADDRESS ON FILE | | | | | | | |
| 12781253 | ACKERMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12742252 | ACKERMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781738 | ACKERMAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789908 | ACKERMAN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12797270 | ACKERMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790049 | ACKERMANN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12869957 | ACKERSON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12795071 | ACKEY, FAITH | ADDRESS ON FILE | | | | | | | |
| 12794773 | ACKLEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12749333 | ACME FOOD SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749332 | ACME FOOD SALES, INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749334 | ACME FOOD SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717580 | ACME IMPORT CO | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 12717581 | ACME SMOKED FISH CORPORATION | 30 GEM STREET | | | | BROOKLYN | NY | 11222 | |
| 12717582 | ACME UNITED CORPORATION | 1 WATERVIEW DRIVE SUITE 200 | | | | SHELTON | CT | 06484 | |
| 12717584 | ACME UNITED CORPORATION | P.O. BOX 347808 | | | | PITTSBURGH | PA | 15250 | |
| 12815428 | ACOFF, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12798257 | ACOR, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12730972 | ACORN ADVISORS LLC | 2204 SUNNYSIDE DR | | | | CEDAR FALLS | IA | 50613 | |
| 12796961 | ACOSTA AGUIRRE, JARETH | ADDRESS ON FILE | | | | | | | |
| 12733291 | ACOSTA INC./ACTIONLINK SERVICES, LLC | P.O. BOX 281996 | | | | ATLANTA | GA | 30384 | |
| 12799601 | ACOSTA PAIVA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12779859 | ACOSTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12801108 | ACOSTA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784760 | ACOSTA, BRISHEL | ADDRESS ON FILE | | | | | | | |
| 12804319 | ACOSTA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12804323 | ACOSTA, CATHI | ADDRESS ON FILE | | | | | | | |
| 12791084 | ACOSTA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12796853 | ACOSTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12816075 | ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12802442 | ACOSTA, GRISELA | ADDRESS ON FILE | | | | | | | |
| 12813882 | ACOSTA, GYSELLE | ADDRESS ON FILE | | | | | | | |
| 12891121 | ACOSTA, ISABEL L | ADDRESS ON FILE | | | | | | | |
| 12779091 | ACOSTA, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12806932 | ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740984 | ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806924 | ACOSTA, JOCELIN | ADDRESS ON FILE | | | | | | | |
| 12814433 | ACOSTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809398 | ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814420 | ACOSTA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12779908 | ACOSTA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 12803072 | ACOSTA, ROSALINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801320 | ACOSTA, ROSSEMARY | ADDRESS ON FILE | | | | | | | |
| 12816025 | ACOSTA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12813274 | ACOSTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12806372 | ACOSTA-FELICIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12803133 | ACOSTA-RODAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740393 | ACOSTA-VAIL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12717586 | ACOUSTICSHEEP | 2001 PENINSULA DRIVE | | | | ERIE | PA | 16506 | |
| 12756182 | ACP METRO TOWN CENTER LLC | 4530 E SHEA BLVD | C/O A&C PROPERTIES INCSUITE 100205365 | | | PHOENIX | AZ | 85028 | |
| 12772181 | ACRE GROUP, LLC | CHAREST, DANIEL, PROPERTY MANAGER | 536 MAIN STREET | POST OFFICE BOX 422 | | NEW HARTFORD | CT | 06057 | |
| 12772182 | ACRE GROUP, LLC | TROTH, NAKIYA, PROPERTY MANAGER | 536 MAIN STREET | POST OFFICE BOX 422 | | NEW HARTFORD | CT | 06057 | |
| 12811262 | ACRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12802176 | ACREE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12767107 | ACS FORT SMITH PAVILION AR, LLC | ATTN: THOMAS CORMIER | 350 PINE STREET SUITE 800 | | | BEAUMONT | TX | 77701 | |
| 12748920 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | FBO ACS FORT SMITH PAVILION ARLLCSUITE 800 | | | BEAUMONT | TX | 77701 | |
| 12748919 | ACS MANAGEMENT GROUP LLC | 350 PINE STREET | SUITE 800271013 | | | BEAUMONT | TX | 77701 | |
| 12727597 | ACS TOWN SQUARE SHOPPING | 350 PINE STREET | CENTER IN LLCSUITE 800268566 | | | BEAUMONT | TX | 77701 | |
| 12717587 | ACT GLOBAL TRADING INC | 2785 PACIFIC COAST HWY SUITE 324 | | | | TORRANCE | CA | 90505 | |
| 12717588 | ACT GLOBAL TRADING INC IMPORT | 2785 PACIFIC COAST HWY SUITE 324 | | | | TORRANCE | CA | 90505 | |
| 12738986 | ACTING COMMISSIONER MARK A. MORGAN | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738987 | ACTING COMMISSIONER MARK A. MORGAN | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738988 | ACTING COMMISSIONER MARK A. MORGAN | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738990 | ACTING COMMISSIONER MARK A. MORGAN | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738991 | ACTING COMMISSIONER MARK A. MORGAN | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12717589 | ACTION PROD INT'L INC IMPORT DIV | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736511 | ACTION WHOLESALE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747939 | ACTION WHOLESALE PRODUCTS, INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12736521 | ACTION WHOLESALE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746593 | ACTION WHOLESALE PRODUCTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744822 | ACTION WHOLESALE PRODUCTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12717590 | ACTIVATED OXYGEN TECHNOLOGIES LLC | 1080 WIGWAM PKWY STE 105 | | | | HENDERSON | NV | 89074 | |
| 12755061 | ACTIVE PERSONNEL AGENCY | 41 WEST 33RD STREET | 3RD FL | | | NEW YORK | NY | 10001 | |
| 12755062 | ACTIVE PERSONNEL AGENCY | P.O. BOX 2448 | | | | NEW YORK | NY | 10116 | |
| 12732576 | ACTIVE PTM, LLC | P.O. BOX 74753 | DBA ASCENT ON-DEMAND | | | CHICAGO | IL | 60694 | |
| 12733293 | ACTON MEDIA INC | 701 BRICKELL AVE STE 1550 | | | | MIAMI | FL | 33131 | |
| 12802531 | ACTON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12803500 | ACUAHUITL, ESTELLSY | ADDRESS ON FILE | | | | | | | |
| 12787322 | ACUCHE, REBECA | ADDRESS ON FILE | | | | | | | |
| 12756278 | ACUITY BRANDS | 700 LIBERTY AVENUE_38 | | | | UNION | NJ | 07083 | |
| 12782991 | ACUNA ADAME, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783191 | ACUNA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12814437 | ACUNA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12778782 | ACUNA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12734933 | ACUNA, WILDER L. | ADDRESS ON FILE | | | | | | | |
| 12806371 | ACUNA-PRECIADO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12827517 | ACUNZO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12756690 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60654 | |
| 12756691 | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729883 | ACXIOM CORPORATION | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733106 | ACXIOM LLC | 301 E DAVE WARD DRIVE | | | | CONWAY | AR | 72032 | |
| 12761618 | AD HOC COMMITTEE OF BONDHOLDERS | C/O GENOVA BURNS, LLC | ATTN: GREGORY S. KINOIAN & DANIEL M. STOLZ | 110 ALLEN ROAD | SUITE 304 | BASKING RIDGE | NJ | 07920 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 100 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12882570 | AD HOC COMMITTEE OF BONDHOLDERS | C/O GLENN AGRE BERGMAN & FUENTES LLP | ATTN: AGUSTINA G. BERRO | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10036 | |
| 12882561 | AD HOC COMMITTEE OF BONDHOLDERS | C/O GLENN AGRE BERGMAN & FUENTES LLP | ATTN: SHAI SCHMIDT | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10036 | |
| 12882568 | AD HOC COMMITTEE OF BONDHOLDERS | C/O GLENN AGRE BERGMAN & FUENTES LLP | ATTN: NAZNEN RAHMAN | 1185 AVENUE OF THE AMERICAS | 22ND FLOOR | NEW YORK | NY | 10036 | |
| 12729003 | AD SHOPPES AT MONTAGE | 1035 SHOPPES BOULEVARD | PROPERTY MANAGEMENT208267 | | | MOOSIC | PA | 18507 | |
| 12729004 | AD SHOPPES AT MONTAGE | DEPT # 1721 | P.O. BOX 11407208267 | | | BIRMINGHAM | AL | 35246 | |
| 12717603 | AD SOUTH MARKETING LLC | 2204 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12717604 | AD SOUTH MARKETING LLC | CO ACCOUNTING DEPARTMENT | P.O. BOX 225 | | | SANTA CLARA | CA | 95052 | |
| 12740032 | ADA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12723423 | ADA COUNTY TREASURER | 200 W FRONT STREET | | | | BOISE | ID | 83701 | |
| 12723721 | ADA COUNTY TREASURER | 200 WEST FRONT STREET | | | | BOISE | ID | 83702 | |
| 12732575 | ADA GROUP LLC | 4001 CARMICHAEL RD. | STE. 570 | | | MONTGOMERY | AL | 36106 | |
| 12810618 | ADAFRE, NEGUSSIE | ADDRESS ON FILE | | | | | | | |
| 12742167 | ADAFRE, NEGUSSIE | ADDRESS ON FILE | | | | | | | |
| 12717591 | ADAGIO TEAS | 170 KIPP AVE BLDG 28-1 | | | | ELMWOOD PARK | NJ | 07407 | |
| 12757334 | ADAM DYKES | ADDRESS ON FILE | | | | | | | |
| 12879817 | ADAMCIK, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12797298 | ADAME REYNA, TALIA S | ADDRESS ON FILE | | | | | | | |
| 12777533 | ADAME, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12778522 | ADAME, DENISE | ADDRESS ON FILE | | | | | | | |
| 12798808 | ADAME, MARLEENE | ADDRESS ON FILE | | | | | | | |
| 12802666 | ADAME, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12814449 | ADAME, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12875620 | ADAMEK, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12805037 | ADAMES, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 12780986 | ADAMES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12809374 | ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12765038 | ADAMO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12717592 | ADAMS & BROOKS INC. | CO GOLICK MARTINS | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12743505 | ADAMS & BROOKS INC. | P.O. BOX 7303 | | | | LOS ANGELES | CA | 90007 | |
| 12748602 | ADAMS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4430 SOUTH ADAMS COUNTY PARKWAY | | | BRIGHTON | CO | 80601 | |
| 12748195 | ADAMS COUNTY TREASURER | 4430 S ADMAS COUNTY PKWY | RECORDERSUITE E2400 | | | BRIGHTON | CO | 80601 | |
| 12748194 | ADAMS COUNTY TREASURER | P.O. BOX 869 | | | | BRIGHTON | CO | 80601 | |
| 12743506 | ADAMS MANUFACTURING CORP. | 109 WEST PARK ROAD | | | | PORTERSVILLE | PA | 16051 | |
| 12743507 | ADAMS MANUFACTURING CORP. | P.O. BOX 6081 | | | | HERMITAGE | PA | 16148 | |
| 12777503 | ADAMS, AARON | ADDRESS ON FILE | | | | | | | |
| 12816945 | ADAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740749 | ADAMS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789673 | ADAMS, AMY | ADDRESS ON FILE | | | | | | | |
| 12801113 | ADAMS, BRISEANA | ADDRESS ON FILE | | | | | | | |
| 12815924 | ADAMS, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12804322 | ADAMS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12795054 | ADAMS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12779545 | ADAMS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789295 | ADAMS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805047 | ADAMS, DARNELLA | ADDRESS ON FILE | | | | | | | |
| 12796209 | ADAMS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779818 | ADAMS, DAWAN | ADDRESS ON FILE | | | | | | | |
| 12778956 | ADAMS, DY'ANNI | ADDRESS ON FILE | | | | | | | |
| 12792481 | ADAMS, ELLICIA | ADDRESS ON FILE | | | | | | | |
| 12788082 | ADAMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816191 | ADAMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790406 | ADAMS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12806665 | ADAMS, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12798281 | ADAMS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12806666 | ADAMS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12806944 | ADAMS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12806958 | ADAMS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12789887 | ADAMS, JEFFREY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 101 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792331 | ADAMS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815408 | ADAMS, KASEY | ADDRESS ON FILE | | | | | | | |
| 12803787 | ADAMS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808122 | ADAMS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792306 | ADAMS, KYLON | ADDRESS ON FILE | | | | | | | |
| 12786033 | ADAMS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12814917 | ADAMS, LISA | ADDRESS ON FILE | | | | | | | |
| 12795631 | ADAMS, LUCHEN | ADDRESS ON FILE | | | | | | | |
| 12809408 | ADAMS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790508 | ADAMS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815256 | ADAMS, MORIAH | ADDRESS ON FILE | | | | | | | |
| 12800208 | ADAMS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12801688 | ADAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810611 | ADAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12828605 | ADAMS, RYENNE | ADDRESS ON FILE | | | | | | | |
| 12787940 | ADAMS, SEMAJ | ADDRESS ON FILE | | | | | | | |
| 12797844 | ADAMS, STACY | ADDRESS ON FILE | | | | | | | |
| 12799747 | ADAMS, TIA | ADDRESS ON FILE | | | | | | | |
| 12812779 | ADAMS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12792149 | ADAMS, TINAMARIA | ADDRESS ON FILE | | | | | | | |
| 12812778 | ADAMS, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12816166 | ADAMS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12791016 | ADAMS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12787953 | ADAMSKI, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12782851 | ADAMSKI, KAELIN | ADDRESS ON FILE | | | | | | | |
| 12796348 | ADAMSON, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12888683 | ADAMSON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12793278 | ADAN, QALID | ADDRESS ON FILE | | | | | | | |
| 12798685 | ADAN, WARDA | ADDRESS ON FILE | | | | | | | |
| 12743508 | ADAPTICS LTD | CO DROP HQ THE PRIORY JOHN STREET WEST | | | | DUBLIN | | 8 | IRELAND |
| 12782809 | ADAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788117 | ADAS, JADYN | ADDRESS ON FILE | | | | | | | |
| 12743510 | ADCO PRODUCTS INC. | 29115 AVENUE VALLEY VIEW | | | | VALENCIA | CA | 91355 | |
| 12785517 | ADCOCK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12725064 | ADCOLOR INC | 700 LIBERTY AVENUE_42 | | | | UNION | NJ | 07083 | |
| 12776023 | ADD KINGS CROSSING, LLC | 4514 COLE AVENUE | SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12787484 | ADDAI, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 12804330 | ADDEO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12742063 | ADDEO, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12794581 | ADDIM, HIND | ADDRESS ON FILE | | | | | | | |
| 12777529 | ADDIMANDO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741183 | ADDIMANDO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12800304 | ADDINGTON, DEANA | ADDRESS ON FILE | | | | | | | |
| 12743512 | ADDISON ROSS LIMITED | BERWICK RD WOOLER IND ESTATE WOOLER | | | | NORTH UMBERLAND | | NE71 6AH | UNITED KINGDOM |
| 12743514 | ADDISON RUGS SUBBRAND OF DALYN CORP | P.O. BOX 1031 | | | | DALTON | GA | 30722 | |
| 12806949 | ADDISON, JALEISA | ADDRESS ON FILE | | | | | | | |
| 12741665 | ADDISON, JALEISA | ADDRESS ON FILE | | | | | | | |
| 12737493 | ADD-ON COMPUTER PERIPHERALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737494 | ADD-ON COMPUTER PERIPHERALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737495 | ADD-ON COMPUTER PERIPHERALS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12724236 | ADECCO | LOCK BOX # T4603 | P.O. BOX 46033, P.O.STAL STATION | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12816266 | ADEDIRAN, JESUFEWA | ADDRESS ON FILE | | | | | | | |
| 12794541 | ADEKOYA, OLABOKUN | ADDRESS ON FILE | | | | | | | |
| 12790081 | ADELEKAN, ADEDOYIN | ADDRESS ON FILE | | | | | | | |
| 12780131 | ADELEKAN, GANIYU | ADDRESS ON FILE | | | | | | | |
| 12792668 | ADELMAN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12789415 | ADELMAN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12819885 | ADELMAN, YOSEF | ADDRESS ON FILE | | | | | | | |
| 12743515 | ADEMCO INC. | 12623 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743516 | ADEMCO INC. | 1985 DOUGLAS DRIVE NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| 12788163 | ADEN, ANISA | ADDRESS ON FILE | | | | | | | |
| 12803120 | ADEN, HALIMA | ADDRESS ON FILE | | | | | | | |
| 12815580 | ADEN, RAMLA | ADDRESS ON FILE | | | | | | | |
| 12795684 | ADEN, SIHAM | ADDRESS ON FILE | | | | | | | |
| 12819194 | ADEOGUN, BINTA | ADDRESS ON FILE | | | | | | | |
| 12717593 | ADERET LLC | 1356 EAST 7TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12717594 | ADERET LLC | 275 MADISON AVE 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12717595 | ADERO INC. | 7410 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| 12783959 | ADESANYA, DOLAPO | ADDRESS ON FILE | | | | | | | |
| 12735551 | ADESSO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735549 | ADESSO INC. | IRENE HUEI-MIN CHEN | CHEN LAW GROUP LLC | 200-A MONROE STREET | SUITE 100 | ROCKVILLE | MD | 20850 | |
| 12735552 | ADESSO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717598 | ADESSO INC. | P.O. BOX 22387 | | | | NEW YORK | NY | 10087 | |
| 12717597 | ADESSO INC. IMPORT | 353 WEST 39TH ST 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12781438 | ADEYEMI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12736549 | ADH GUARDIAN USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758446 | ADH GUARDIAN USA LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12736561 | ADH GUARDIAN USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736570 | ADH GUARDIAN USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736580 | ADH GUARDIAN USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12717599 | ADIDAS AMERICA INC. | 5055 N GREELEY AVE | | | | PORTLAND | OR | 97217 | |
| 12717600 | ADIDAS AMERICA INC. | P.O. BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 12830495 | ADIELE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12816936 | ADINOLFI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12741180 | ADINOLFI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12777534 | ADJEI, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12781487 | ADJOKATSE, YAO | ADDRESS ON FILE | | | | | | | |
| 12798478 | ADKINS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12786788 | ADKINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791389 | ADKINS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12800174 | ADKINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801843 | ADKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12797324 | ADKINS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12791279 | ADKINS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811512 | ADKINS-FAUST, RANDI | ADDRESS ON FILE | | | | | | | |
| 12741111 | ADKINS-FAUST, RANDI | ADDRESS ON FILE | | | | | | | |
| 12806977 | ADLER, JODI | ADDRESS ON FILE | | | | | | | |
| 12800477 | ADLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12785215 | ADLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12788391 | ADMASSOU, TIGIST | ADDRESS ON FILE | | | | | | | |
| 12779937 | ADMIRE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12732939 | ADMIT ONE PRODUCTS, INC. | 15331 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 12794260 | ADNAN, DANI | ADDRESS ON FILE | | | | | | | |
| 12864387 | AD-N-ART INC | 5760 ANDOVER AVE | | | | MONT-ROYAL | QC | H4T 1H4 | CANADA |
| 12717601 | ADNART INC. | 5760 ANDOVER | | | | MONTREAL | QC | H4T 1H4 | CANADA |
| 12717602 | AD-N-ART INC. | 5760 ANDOVER | | | | MOUNT ROYAL | QC | H4T 1H4 | CANADA |
| 12725150 | ADOBE SYSTEMS INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725149 | ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE | SUITE 1025 | | | CHICAGO | IL | 60675 | |
| 12725148 | ADOBE SYSTEMS INC | P.O. BOX 15861 | STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12797383 | ADOMAKO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805778 | ADORNO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12790969 | ADORNO, KRYSTALEE | ADDRESS ON FILE | | | | | | | |
| 12727365 | ADP INC. | P.O. BOX 31001-1874 | | | | PASADENA | CA | 91110 | |
| 12727366 | ADP INC. | P.O. BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170 | |
| 12727367 | ADP INC. | P.O. BOX 842875 | | | | BOSTON | MA | 02284 | |
| 12732434 | ADP INC.-CPWM | 205 MAIN AVE | | | | CLIFTON | NJ | 07015 | |
| 12757534 | ADP INC.-CPWM | P.O. BOX 7247-0372 | | | | PHILADELPHIA | PA | 19170 | |
| 12748038 | ADP LLC | 12610 PARK PLAZA DR | | | | CERRITOS | CA | 90703 | |
| 12748037 | ADP LLC | 1851 NORTH RESLER DR | | | | EL PASO | TX | 79912 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 103 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725356 | ADP LLC | 19320 VAN NESS AVENUE | P.O. BOX 2887 | | | TORRANCE | CA | 90509 | |
| 12725361 | ADP LLC | 333 S. BEAUDRY AVE.MAILBOX 12 | NATIONAL ACCTS WESTERN DIV.BSD | | | LOS ANGELES | CA | 90017 | |
| 12748039 | ADP LLC | 400 W. CONVINA BLVD | TAX FILING PROCESSING | | | SAN DIMAS | CA | 91773 | |
| 12725358 | ADP LLC | P.O. BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 12725359 | ADP LLC | P.O. BOX 0888 | | | | CAROL STREAM | IL | 60132 | |
| 12748040 | ADP LLC | P.O. BOX 31001-1874 | | | | PASADENA | CA | 91110 | |
| 12748036 | ADP LLC | P.O. BOX 7247-0351 | | | | PHILADELPHIA | PA | 19170 | |
| 12748035 | ADP LLC | P.O. BOX 75434 | | | | CHICAGO | IL | 60675 | |
| 12725360 | ADP LLC | P.O. BOX 842854 | | | | BOSTON | MA | 02284 | |
| 12725357 | ADP LLC | P.O. BOX 842875 | | | | BOSTON | MA | 02284 | |
| 12759357 | ADP LLC_WAC269807 | 1851 NORTH RESLER DR | | | | EL PASO | TX | 79912 | |
| 12731423 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET | FLOOR 29 | | | CHICAGO | IL | 60602 | |
| 12731424 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 12784434 | ADRIAN ANGUS, BETTY | ADDRESS ON FILE | | | | | | | |
| 12744689 | ADRIAN MANUEL | ADDRESS ON FILE | | | | | | | |
| 12732023 | ADT COMMERCIAL | P.O. BOX 382109 | | | | PITTSBURGH | PA | 15251 | |
| 12729073 | ADT SECURITY SERVICES 310 | 10405 CROSSPOINT BLVD | CONSOLIDATED BILLING | | | INDIANAPOLIS | IN | 46256 | |
| 12729075 | ADT SECURITY SERVICES 310 | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| 12729074 | ADT SECURITY SERVICES 310 | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12787921 | ADUKO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 12753051 | ADURO PRODUCTS LLC | 250 LIBERTY ST | | | | METUCHEN | NJ | 08840 | |
| 12758247 | ADVANCE AUTO PARTS INC | 216 NORTH AVE | | | | DUNELLEN | NJ | 08812-1219 | |
| 12753052 | ADVANCED BEAUTY SYSTEMS | CO HARMON 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12748426 | ADVANCED DEVELOPERS II | 7357 S. STEELE CIRCLE | C/O HELEN KAMENS5950 | | | LITTLETON | CO | 80122 | |
| 12755562 | ADVANCED DEVELOPERS II | P.O. BOX 26467 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12748140 | ADVANCED ENERGY INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748141 | ADVANCED ENERGY INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748139 | ADVANCED ENERGY INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753053 | ADVANCED ENTERPRISES INC. | 366 HIGHLAND AVENUE EXTENSION | | | | MIDDLETOWN | NY | 10940 | |
| 12755132 | ADVANCED FIRE & SECURITY, INC. | 2780 GATEWAY DRIVE | | | | POMPANO BEACH | FL | 33069 | |
| 12755133 | ADVANCED FIRE & SECURITY, INC. | P.O. BOX 668370 | | | | POMPANO BEACH | FL | 33066 | |
| 12737000 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737001 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736998 | ADVANCED INNOVATIVE TECHNOLOGY CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12730741 | ADVANCED PARKING | P.O. BOX 9520 | C/O VH1012STATION MAIN250091 | | | VANCOUVER | BC | V6B 4G3 | CANADA |
| 12755055 | ADVANCED PRODUCTS LLC | 4 PAULA LANE | | | | FOXBORO | MA | 02035 | |
| 12726394 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DR | | | | MADISON | WI | 53716 | |
| 12728527 | ADVANCED SERVICE SOLUTIONS LLC | 11 S THIRD ST | | | | HAMMONTON | NJ | 08037 | |
| 12728528 | ADVANCED SERVICE SOLUTIONS LLC | P.O. BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 12732816 | ADVANCED WAREHOUSES INC | 241 FRANCIS AVENUE | | | | MANSFIELD | MA | 02048 | |
| 12753058 | ADVANTEK MARKETING INC. | 5148 N COMMERCE AVE SUITE C | | | | MOORPARK | CA | 93021 | |
| 12753060 | ADVANTUS CORP. | 75 REMITTANCE DR SUITE 3142 | | | | CHICAGO | IL | 60675 | |
| 12737518 | ADVANTUS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749138 | ADVANTUS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749139 | ADVANTUS CORP. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12857149 | ADVANTUS, CORP. | ATTN: LEGAL | 12276 SAN JOSE BLVD., BLDG. 618 | | | JACKSONVILLE | FL | 32223 | |
| 12728079 | ADVERTISING BENCHMARK INDEX | 333 MAMARONECK AVENUE | ABX | | | WHITE PLAINS | NY | 10605 | |
| 12731861 | ADVERTISING RESEARCH | 432 PARK AVENUE SOUTH | FOUNDATION INC4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12756346 | ADVOCATE ART INC | 31 HUDSON YARDS 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12742494 | ADZERK INC | 501 WASHINGTON STREET | SUITE D | | | DURHAM | NC | 27701 | |
| 12742493 | ADZERK INC | 505 S DUKE STREET | DBA KEVELSUITE 500 | | | DURHAM | NC | 27701 | |
| 12753061 | ADZIF INC | 2035 RENE PATENAUDE | | | | MAGOG | QC | J1X 7J2 | CANADA |
| 12733534 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O AUGUSTA EXCHANGE | P.O. BOX 950107 | | | LOUISVILLE-JEFFERSON | KY | 40295 | |
| 12733535 | AE HOLDINGS I, LLC- RNT 3019P2 | C/O SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE, SUITE 320 | | | MILFORD | OH | 45150 | |
| 12733539 | AE HOLDINGS I, LLC-RNT 155P2 | C/O AUGUSTA EXCHANGE | P.O. BOX 950107 | | | LOUISVILLE-JEFFERSON | KY | 40295 | |
| 12733538 | AE HOLDINGS I, LLC-RNT 155P2 | C/O SELECT STRATEGIES REALTY | 400 TECHNE CENTER DRIVE, SUITE 320 | | | MILFORD | OH | 45150 | |
| 12753062 | AEARO COMPANY | 2096 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12730597 | AEGIS | 304 HUDSON STREET | SUITE# 502 | | | NEW YORK | NY | 10013 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753064 | AEMITY WORLD INC | 10F NO. 21 KWANG FU SOUTH RD | SONGSHAN DISTRICT | | | TAIPEI | | 999077 | TAIWAN |
| 12717607 | AEOPCO 1 INC.DBA FAULTLESS BRANDS | P.O. BOX 80604 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12717608 | AERIS HEALTH INC. | 6780 KATELLA AVE | | | | CYPRESS | CA | 90630 | |
| 12717609 | AERMATE PRODUCTS LLC | P.O. BOX 527 | | | | MUNDELEIN | IL | 60060 | |
| 12717610 | AEROGROW INTERNATIONAL INC. | 6075 LONGBOW DRIVE SUITE 200 | | | | BOULDER | CO | 80301 | |
| 12717611 | AEROGROW INTERNATIONAL INC. | P.O. BOX 18106 | | | | BOULDER | CO | 80308 | |
| 12717612 | AERON LIFESTYLE TECHOLOGY INC. | 506 N MAIN STREET | | | | FAIRFIELD | IA | 52556 | |
| 12717613 | AERON LIFESTYLE TECHOLOGY INC. | P.O. BOX 668 | | | | FAIRFIELD | IA | 52556 | |
| 12757335 | AEROPRESS, INC. | 1121 SAN ANTONIO ROAD | SUITE B101 | | | PALO ALTO | CA | 94303 | |
| 12717616 | AERVANA | 4513 LINCOLN AVE SUITE 206 | | | | LISLE | IL | 60532 | |
| 12717617 | AERVOE INDUSTRIES INC. | 1100 MARK CIRCLE | | | | GARDNERVILLE | NV | 89410 | |
| 12717618 | AERVOE INDUSTRIES INC. | P.O. BOX 485 | | | | GARDNERVILLE | NV | 89410 | |
| 12666916 | AES INDIANA | 1 MONUMENT CIRCLE | | | | INDIANAPOLIS | IN | 46206-1595 | |
| 12868550 | AES, A PROFESSIONAL CORPORATION DBA AES CONSULTING ENGINEERS | 5248 OLDE TOWN RD., STE. 1 | | | | WILLIAMSBURG | VA | 23188 | |
| 12726565 | AETEA INFORMATION TECHNOLOGY | 10 WOODBRIDGE CENTER DR | #400 | | | WOODBRIDGE | NJ | 07095 | |
| 12726566 | AETEA INFORMATION TECHNOLOGY | 1445 RESEARCH BLVD | SUITE 210 | | | ROCKVILLE | MD | 20850 | |
| 12726564 | AETEA INFORMATION TECHNOLOGY | 7815 WOODMONT AVE | | | | BETHESDA | MD | 20814 | |
| 12744368 | AETNA | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| 12744367 | AETNA | P.O. BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 12744366 | AETNA | P.O. BOX 804735 | | | | CHICAGO | IL | 60680 | |
| 12744365 | AETNA | P.O. BOX 88863 | AETNA - HARTFORD | | | CHICAGO | IL | 60695 | |
| 12759157 | AETNA LIFE INSURANCE COMPANY | 151 FARMINGTON AVENUE | | | | HARTFORD | CT | 06156 | |
| 12759158 | AETNA LIFE INSURANCE COMPANY | P.O. BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 12731965 | AETNA LIFE INSURANCE COMPANY | P.O. BOX 804735 | | | | CHICAGO | IL | 60680 | |
| 12731113 | AEW LT POYNER PLACE,LLC | 227 W.TRADE ST.,STE.800 | C/O CROSLAND LLC25992 | | | CHARLOTTE | NC | 28202 | |
| 12746367 | AF EXPORTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746375 | AF LIGHTING | 304 SOUTH 20TH ST | | | | FAIRFIELD | IA | 52556 | |
| 12746376 | AF LIGHTING | P.O. BOX 404295 | | | | ATLANTA | GA | 30384 | |
| 12756510 | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE | ATTN: JAY BOIARSKY | | | SYOSSET | NY | 11791 | |
| 12756511 | AFA PROTECTIVE SYSTEMS, INC. | P.O. BOX 21030 | | | | NEW YORK | NY | 10087 | |
| 12732477 | AFA PROTECTIVE SYSTEMS, INC._FNC269653 | 155 MICHAEL DRIVE | | | | SYOSSET | NY | 11791 | |
| 12732476 | AFA PROTECTIVE SYSTEMS, INC._FNC269653 | P.O. BOX 21030 | | | | NEW YORK | NY | 10087 | |
| 12737127 | AFC INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737126 | AFC INDUSTRIES, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737128 | AFC INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766186 | AFCC LIMITED | C/O WOODBURY CORPORATIONREF #2675 BED BATH & BEYOND | 2733 EAST PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 12728984 | AFCC, LTD | 2733 EAST PARLEYS WAY | SUITE 300204664 | | | SALT LAKE CITY | UT | 84109 | |
| 12746366 | AFEL INDUSTRIAL COMPANY LIMITED | BUILDING 1 NO388 XINFU ROAD | | | | SHANGHAI | | | CHINA |
| 12788191 | AFEWORKI, SAMSON | ADDRESS ON FILE | | | | | | | |
| 12757377 | AFFABRE DESIGN | KOSAK WOLFGANG UND MITGES | LINKE WIENZEILE 46/8 1060 | | | VIENNA | | 1060 | AUSTRIA |
| 12757378 | AFFABRE DESIGN | LINKE WIENBEILE 4618 | | | | VIENNA | | 1060 | AUSTRIA |
| 12784794 | AFFATATI, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12784267 | AFFELDT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12750786 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE | P.O. BOX 7500 | | | JOHNSTON | RI | 02919-4949 | |
| 12733427 | AFFIRM, INC. | 650 CALIFORNIA STREET, FL 12 | | | | SAN FRANCISCO | CA | 94108 | |
| 12746368 | AFFIRMED MARKETING INC. | 30080 BROOKVIEW DR | | | | LIVONIA | MI | 48152 | |
| 12746369 | AFFLATUS INTERNATIONAL | PLOT NO.10, SECTOR - 8 | GURGAON | | | HARYANA | | 122050 | INDIA |
| 12746370 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD SUITE 100 | | | | NORCROSS | GA | 30071 | |
| 12735484 | AFFORDABLE BUILDING PRODUCTS LLC | DAVID JOHN CRAVEN | CRAVEN TRADE LAW LLC | 3744 N. ASHLAND AVENUE | | CHICAGO | IL | 60613 | |
| 12746371 | AFFORDABLE LUXURY GROUP | 10 WEST 33RD STREET SUITE 615 | | | | NEW YORK | NY | 10001 | |
| 12746372 | AFFY TAPPLE LLC | 6300 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 12746373 | AFFY TAPPLE LLC | P.O. BOX 8420 | | | | CAROL STREAM | IL | 60197 | |
| 12746374 | AFH INDUSTRIES INC | 110 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12811915 | AFIFI, SAMIA | ADDRESS ON FILE | | | | | | | |
| 12732133 | AFREEMAN LLC | 63 FLUSHING AVE | BUILDING 280 BOX 243 | | | BROOKLYN | NY | 11205 | |
| 12732134 | AFREEMAN LLC | 831 BULLS HEAD ROAD | | | | RHINEBECK | NY | 12572 | |
| 12746377 | AFROZE TEXTILE INDUSTRIES PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723961 | AFS GLOBAL FREIGHT MGMT LLC CO | 210 CROSSWAYS PARK DRIVE | BERMAN BLAKE ASSOCIATES | ATTN: ACCOUNTING-DIANE | | WOODBURY | NY | 11797 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723960 | AFS GLOBAL FREIGHT MGMT LLC CO | 670 EMBRWOOD DRIVE | ATTN:ACCOUNTING | | | SHREVEPORT | LA | 71106 | |
| 12783947 | AFSAR, SERRA | ADDRESS ON FILE | | | | | | | |
| 12737872 | AFTERMARKET PERFORMANCE EXPRESS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737873 | AFTERMARKET PERFORMANCE EXPRESS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737874 | AFTERMARKET PERFORMANCE EXPRESS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757569 | AFTERPAY US INC | 126 POST STREET | | | | SAN FRANCISCO | CA | 94108 | |
| 12757570 | AFTERPAY US INC | 222 KEARNY STREET | SUITE 600 | | | SAN FRANCISCO | CA | 94108 | |
| 12757568 | AFTERPAY US INC | DEPT 0356 | P.O. BOX 120356 | | | DALLAS | TX | 75312 | |
| 12725443 | AG CORAMERICA NORTHRIDGE | P.O. BOX 807 | | | | TUSTIN | CA | 92781 | |
| 12725444 | AG CORAMERICA NORTHRIDGE | P.O. BOX 844338 | | | | LOS ANGELES | CA | 90084 | |
| 12733543 | AG47 PRODUCTIONS, INC. | C/O ML MANAGEMENT PARTNERS, LLC | 888 SEVENTH AVE, 4TH FLOOR | | | NEW YORK | NY | 10106 | |
| 12746378 | AGA MARVEL | 1260 E VANDEINSE ST | | | | GREENVILLE | MI | 48838 | |
| 12717619 | AGA MARVEL | DEPT 77217 P.O. BOX 77000 | | | | DETROIT | MI | 48277 | |
| 12782544 | AGA, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12741958 | AGA, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12777527 | AGAKHANYAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12781267 | AGARINI-WILLIAMS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12818096 | AGATINO AMOROSO AND SANDRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 12811255 | AGATON, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 12742176 | AGATON, RAYMUND | ADDRESS ON FILE | | | | | | | |
| 12717620 | AGBANGA KARITE INC. DBA ALAFFIA | 8109 RIVER DR SE | | | | OLYMPIA | WA | 98501 | |
| 12789406 | AGBANLOG, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12779095 | AGBORSANGAYA, OSENGENSI | ADDRESS ON FILE | | | | | | | |
| 12740789 | AGBORSANGAYA, OSENGENSI | ADDRESS ON FILE | | | | | | | |
| 12729680 | AGC PACIFIC COAST PLAZA LLC_RNT233498 | 245 PARK AVE 24TH FL | | | | NEW YORK | NY | 10167 | |
| 12756626 | AGC PACIFIC COAST PLAZA LLC_RNT233498 | P.O. BOX 31001-2780 | | | | PASADENA | CA | 91110 | |
| 12756629 | AGC PACIFIC COAST PLAZA LLC_RNT233516 | 245 PARK AVE 24TH FLOOR | BENEFIT JPMORGAN CHASE BANK233516 | | | NEW YORK | NY | 10167 | |
| 12756630 | AGC PACIFIC COAST PLAZA LLC_RNT233516 | P.O. BOX 31001-2780 | | | | PASADENA | CA | 91110 | |
| 12775902 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE | SUITE 500 | SAN DIEGO | CA | 92122 | |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | |
| 12777519 | AGER, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12858289 | AGF HOME PRODUCTS INC / VENDOR #049733 | C/O KENNETH KONKEY | 35W578 COUNTRY SCHOOL RD | | | DUNDEE | IL | 60118 | |
| 12717622 | AGF HOME PRODUCTS INC. | 611 S 8TH STREET 121 | | | | DUNDEE | IL | 60118 | |
| 12717623 | AGF HOME PRODUCTS INC. | 611 S 8TH STREET UNIT 121 | | | | DUNDEE | IL | 60118 | |
| 12792589 | AGGARWAL, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12811259 | AGGREY-YAWSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 12717624 | AGI SUPREME LLC | 2252 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 12736866 | AGILITY TOOLING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736867 | AGILITY TOOLING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736864 | AGILITY TOOLING INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731430 | AGILOFT INC | 460 SEAPORT CT SUITE 200 | | | | REDWOOD CITY | CA | 94063 | |
| 12813664 | AGNEW, ZIBIA | ADDRESS ON FILE | | | | | | | |
| 12794096 | AGOSTINO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12808773 | AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12791745 | AGOSTO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12816279 | AGOSTO, MYA | ADDRESS ON FILE | | | | | | | |
| 12809356 | AGRAMONTE SORIA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 12783103 | AGRAMONTE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12747875 | AGRE CASSELBERRY EXCHANGE | 9 WEST 57TH ST, 43RD FLOOR | OWNER LLC BEDBAT810C/O APOLLO GLOBAL MGNT265409 | | | NEW YORK | NY | 10019 | |
| 12747874 | AGRE CASSELBERRY EXCHANGE | C/O KITSON & PARTNERS REALTY, LLC | 4500 PGA | | | RIVIERA BEACH | FL | 33418 | |
| 12770903 | AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: MATTHEW BUCHLER | 4500 PGA BOULEVARD | SUITE 400 | PALM BEACH GARDENS | FL | 33418 | |
| 12727034 | AGRE GATEWAY OWNER LLC | 9 WEST 57TH ST, 43RD FL | C/O APOLLO GLOBAL MANAGEMENT264900 | | | NEW YORK | NY | 10019 | |
| 12727033 | AGRE GATEWAY OWNER LLC | P.O. BOX 946803 | C/O AGRE SPRINGS PLAZA OWNERLLC264900 | | | ATLANTA | GA | 30394 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774790 | AGRE GATEWAY PLAZA OWNER, LLC | C/O APOLLO GLOBAL MANAGEMENT | ATTN: BRENNAN BICKNESE | 9 WEST 57 STREET | 15TH FLOOR | NEW YORK | NY | 10019 | |
| 12774791 | AGRE GATEWAY PLAZA OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: MATTHEW BUEHLER | 4500 PGA BOULEVARD, SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12789110 | AGREDANO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12857276 | AGREDANO, NORA | ADDRESS ON FILE | | | | | | | |
| 12726769 | AGREE 1031 LLC | 70 E LONG LAKE ROAD | ATTN: ACCT DEPT256018 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12763701 | AGREE BRANDS LLC | 1139 TIMPLEMORE DR | | | | DALLAS | TX | 75218 | |
| 12768942 | AGREE GRAND CHUTE WI LLC | C/O AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12729957 | AGREE LIMITED PARTNERSHIP_RNT246258 | 70 E LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12731150 | AGREE LIMITED PARTNERSHIP_RNT257157 | 70 E LONG LAKE RD | ATTN: ACCOUNTING DEPT257157 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12731149 | AGREE LIMITED PARTNERSHIP_RNT257157 | 70 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766735 | AGREE REALTY | GRODZICKI, DAVID, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12773049 | AGREE REALTY CORPORATION | AUGUSTINE, KATHLEEN, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12770189 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12730587 | AGRE YA SOLUTIONS INC | 605 COOLIDGE DRIVE | SUITE 200 | | | FOLSOM | CA | 95630 | |
| 12717626 | AGRO LABS INC./INTIGRATE BIOPHARMA | CO ELBE DISTRIBUTORS | 65 HIGH RIDGE ROAD 321 | | | STAMFORD | CT | 06905 | |
| 12717627 | AGRO LABS INC./INTIGRATE BIOPHARMA | P.O. BOX 278 | | | | ELIZABETH | NJ | 07208 | |
| 12733230 | AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1 | 4343 VON KARMAN AVENUE, SUITE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12804334 | AGUADA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784285 | AGUAYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12792451 | AGUAYO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12800606 | AGUAYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12804301 | AGUDELO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12806982 | AGUDELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788152 | AGUDELO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792124 | AGUERO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12795985 | AGUIAR, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12805043 | AGUIAR, DIANE | ADDRESS ON FILE | | | | | | | |
| 12789484 | AGUILA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12800814 | AGUILAR CEJA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12789179 | AGUILAR ORIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12802612 | AGUILAR TORRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12801715 | AGUILAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816105 | AGUILAR, ANA | ADDRESS ON FILE | | | | | | | |
| 12801405 | AGUILAR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813738 | AGUILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12740472 | AGUILAR, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12809133 | AGUILAR, ELOISA | ADDRESS ON FILE | | | | | | | |
| 12741024 | AGUILAR, ELOISA | ADDRESS ON FILE | | | | | | | |
| 12792408 | AGUILAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12741460 | AGUILAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12799150 | AGUILAR, ISABELA | ADDRESS ON FILE | | | | | | | |
| 12806970 | AGUILAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 12790625 | AGUILAR, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12808766 | AGUILAR, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12798411 | AGUILAR, MARIO | ADDRESS ON FILE | | | | | | | |
| 12803438 | AGUILAR, MARISA | ADDRESS ON FILE | | | | | | | |
| 12827584 | AGUILAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816984 | AGUILAR, MITCA | ADDRESS ON FILE | | | | | | | |
| 12800732 | AGUILAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12786700 | AGUILAR, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12811838 | AGUILAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12802823 | AGUILAR, SARAI | ADDRESS ON FILE | | | | | | | |
| 12787450 | AGUILAR, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12800004 | AGUILAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742041 | AGUILAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12785465 | AGUILAR, TERRA | ADDRESS ON FILE | | | | | | | |
| 12791511 | AGUILAR, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813275 | AGUILAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12801381 | AGUILAR, YOYSI | ADDRESS ON FILE | | | | | | | |
| 12781459 | AGUILAR-PEDRAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12740842 | AGUILAR-PEDRAZA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811257 | AGUILA-VILLANUE, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 12777511 | AGUILERA ESCOBAR, AARON | ADDRESS ON FILE | | | | | | | |
| 12808768 | AGUILERA PEREIRA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12778643 | AGUILERA, ANA | ADDRESS ON FILE | | | | | | | |
| 12819028 | AGUILERA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12782133 | AGUILERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12777504 | AGUILON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12789494 | AGUINAGA, AMY | ADDRESS ON FILE | | | | | | | |
| 12806952 | AGUIRRE CORONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809368 | AGUIRRE ZAVALA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12784692 | AGUIRRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12792537 | AGUIRRE, BRITTNY | ADDRESS ON FILE | | | | | | | |
| 12792727 | AGUIRRE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12806935 | AGUIRRE, JAQUE | ADDRESS ON FILE | | | | | | | |
| 12783143 | AGUIRRE, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 12791139 | AGUIRRE, LARITZA | ADDRESS ON FILE | | | | | | | |
| 12792535 | AGUIRRE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12783989 | AGUIRRE-SERRANO, NANCI | ADDRESS ON FILE | | | | | | | |
| 12786445 | AGURS, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12777536 | AGURTO, ANA | ADDRESS ON FILE | | | | | | | |
| 12806674 | AGURTO, HILDA | ADDRESS ON FILE | | | | | | | |
| 12781752 | AGUSTIN NAJERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12783731 | AGYAPONG, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788603 | AGYAPONG, MIRIAH | ADDRESS ON FILE | | | | | | | |
| 12806383 | AGYEN, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12801631 | AGYEPONG, NADIRAH | ADDRESS ON FILE | | | | | | | |
| 12803192 | AH QUIN, TYANNA | ADDRESS ON FILE | | | | | | | |
| 12717628 | AHAVA N. A. LLC | 330 7TH AVE 10TH FL | | | | NEW YORK | NY | 10001 | |
| 12759203 | AHEAD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759204 | AHEAD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759202 | AHEAD, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12794069 | AHEARN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12811919 | AHEARN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787191 | AHEARN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12717629 | AHEIRLOOM INC | 545 WASHINGTON AVE 201 | | | | BROOKLYN | NY | 11238 | |
| 12806973 | AHERN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12800390 | AHINA, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12804312 | AHLBRAND, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12813174 | AHLBRAND, TIRZAH | ADDRESS ON FILE | | | | | | | |
| 12778323 | AHLSTROM, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12783795 | AHMAD, SAFA | ADDRESS ON FILE | | | | | | | |
| 12785414 | AHMAD, TAHA | ADDRESS ON FILE | | | | | | | |
| 12781906 | AHMAD, TAQDEES | ADDRESS ON FILE | | | | | | | |
| 12787503 | AHMAD, ZESHAN | ADDRESS ON FILE | | | | | | | |
| 12781913 | AHMED, AISHA | ADDRESS ON FILE | | | | | | | |
| 12796001 | AHMED, ASMA | ADDRESS ON FILE | | | | | | | |
| 12801206 | AHMED, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12789185 | AHMED, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12887802 | AHMED, HINA | ADDRESS ON FILE | | | | | | | |
| 12806961 | AHMED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742412 | AHMED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791300 | AHMED, MANZUR | ADDRESS ON FILE | | | | | | | |
| 12784361 | AHMED, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12782472 | AHMED, NADA | ADDRESS ON FILE | | | | | | | |
| 12814635 | AHMED, NELOFAR | ADDRESS ON FILE | | | | | | | |
| 12740258 | AHMED, NELOFAR | ADDRESS ON FILE | | | | | | | |
| 12794888 | AHMED, RAHMO | ADDRESS ON FILE | | | | | | | |
| 12814752 | AHMED, RUBINA | ADDRESS ON FILE | | | | | | | |
| 12788274 | AHMED, SUMMER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779387 | AHMED, TANZEEL | ADDRESS ON FILE | | | | | | | |
| 12801145 | AHMED, WAFAA | ADDRESS ON FILE | | | | | | | |
| 12791637 | AHMEDOV, ORHAN | ADDRESS ON FILE | | | | | | | |
| 12792008 | AHN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12791708 | AHN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12735367 | AHOLD DELHAIZE USA INC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12782735 | AHONEN, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12717631 | AHQ LLC | 10 WEST 33 STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12874037 | AHRENS, PAGE | ADDRESS ON FILE | | | | | | | |
| 12789706 | AHSONA, DYNASTY | ADDRESS ON FILE | | | | | | | |
| 12802227 | AHUMADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814168 | AHUMADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796448 | AIDAN, ALRED | ADDRESS ON FILE | | | | | | | |
| 12824358 | AIELLO, STEPHANIE L | ADDRESS ON FILE | | | | | | | |
| 12794878 | AIELLO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12666879 | AIG | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |
| 12733608 | AIG | ANDREW CREED | 28 LIBERTY STREET, 48TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12745021 | AIG | JACQUELINE PATRICK | 301 GRANT STREET, 12TH FLOOR | | | PITTSBURGH | PA | 15219 | |
| 12745012 | AIG | EUGENE DELMONICO | 1650 MARKET STREET, SUITE 3900 | | | PHILADELPHIA | PA | 19103 | |
| 12733590 | AIG (NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | CARA POWER | 175 WATER STREET | | | NEW YORK | NY | 10038 | |
| 12724670 | AIG BAKER ANDERSON, LLC | 171 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12746922 | AIG BAKER HOOVER, LLC_RNT 22689 | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12756455 | AIG BAKER HOOVER, LLC_RNT208152 | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12765871 | AIG BAKER MANAGEMENT, L.L.C. | BOWEN, JOANNE | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12765872 | AIG BAKER MANAGEMENT, L.L.C. | MCEACHERN, CHERYL | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12767252 | AIG BAKER MARTINSBURG, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12730635 | AIG BAKER MARTINSBURG, LLC | P.O. BOX 890852 | | | | CHARLOTTE | NC | 28289 | |
| 12765873 | AIG BAKER SPARKS, L.L.C. | C/O AIG BAKER SHOPPING CENTER PROPERTIES, L.L.C. | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| 12725963 | AIG BAKER SPARKS,LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12725828 | AIG BAKER/CARSON VALLEY LLC. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | |
| 12775090 | AIG ENTERPRISE LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |
| 12666877 | AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA |
| 12745013 | AIG INSURANCE COMPANY OF CANADA | OLA NABHANI, BA CIP | EUGENE DELMONICO | 120 BREMNER BOULEVARD, SUITE 2200 | | TORONTO | ON | M5J 0A8 | CANADA |
| 12666910 | AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET 18TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 12724238 | AIKEN COUNTY TREASURER | P.O. BOX 63014 | | | | CHARLOTTE | NC | 28263 | |
| 12724239 | AIKEN COUNTY TREASURER | P.O. BOX 919 | | | | AIKEN | SC | 29802 | |
| 12777513 | AIKEN-RODRIQUES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741182 | AIKEN-RODRIQUES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794678 | AIKENS, MANDALYN | ADDRESS ON FILE | | | | | | | |
| 13809403 | AIKENS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12780866 | AIMONE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12746496 | AIMTD LLC | 751 S WEIR CANYON RD | STE 157-158 | | | ANAHEIM | CA | 92808 | |
| 12724928 | AINSLIE VOREL | ADDRESS ON FILE | | | | | | | |
| 12793348 | AINSWORTH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12741475 | AINSWORTH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12804530 | AINSWORTH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12746156 | AIR COMFORT PRODUCTS DIVISION OF | 8100 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136 | |
| 12746157 | AIR COMFORT PRODUCTS DIVISION OF | P.O. BOX 933462 | | | | CLEVELAND | OH | 44139 | |
| 12726416 | AIR QUALITY | 500 GRAND CENTRAL PARKWAY | | | | LAS VEGAS | NV | 89155 | |
| 12811934 | AIRE, SKYE | ADDRESS ON FILE | | | | | | | |
| 12746158 | AIRE-MASTER OF AMERICA INC. | P.O. BOX 2310 | | | | NIXA | MO | 65714 | |
| 12806939 | AIREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741664 | AIREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12744192 | AIRGAS USA LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12744191 | AIRGAS USA LLC | P.O. BOX 102289 | | | | PASADENA | CA | 91189 | |
| 12744194 | AIRGAS USA LLC | P.O. BOX 1152 | | | | TULSA | OK | 74101 | |
| 12744195 | AIRGAS USA LLC | P.O. BOX 734445 | | | | CHICAGO | IL | 60673 | |
| 12744193 | AIRGAS USA LLC | P.O. BOX 734671 | | | | DALLAS | TX | 75373 | |
| 12744196 | AIRGAS USA LLC | P.O. BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 12744190 | AIRGAS USA LLC | P.O. BOX 93500 | | | | LONG BEACH | CA | 90809 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 109 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732435 | AIRGAS USA LLC-CPWM | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| 12732436 | AIRGAS USA LLC-CPWM | P.O. BOX 102289 | | | | PASADENA | CA | 91189 | |
| 12732437 | AIRGAS USA LLC-CPWM | P.O. BOX 1152 | | | | TULSA | OK | 74101 | |
| 12732441 | AIRGAS USA LLC-CPWM | P.O. BOX 734445 | | | | CHICAGO | IL | 60673 | |
| 12732438 | AIRGAS USA LLC-CPWM | P.O. BOX 734671 | | | | DALLAS | TX | 75373 | |
| 12732439 | AIRGAS USA LLC-CPWM | P.O. BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 12732440 | AIRGAS USA LLC-CPWM | P.O. BOX 93500 | | | | LONG BEACH | CA | 90809 | |
| 12774539 | AIRPORT ASSOCIATES L.P. | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 12725007 | AIRPORT ASSOCIATES, L.P. | 636 OLD YORK ROAD , 2ND FLOOR | GOODMAN MANAGEMENT, LLC206943 | | | JENKINTOWN | PA | 19046 | |
| 12768573 | AIRPORT HIGHWAY 7 DEVELOPMENTS LIMITED AND WOODHIL | DEWITTE, BRIAN, LANDLORD CONTACT | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YONGE STREET | SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA |
| 12730584 | AIRPORT PLAZA LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010212905 | | | JERICHO | NY | 11753 | |
| 12730583 | AIRPORT PLAZA LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12773659 | AIRPORT PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | |
| 12652147 | AIRPORT PLAZA, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12746160 | AIRSTREEM PILLOW LLC | 10945 STATE BRIDGE ROAD SUITE 401 550 | | | | ALPHARETTA | GA | 30022 | |
| 12739212 | AIRTECH INTERNATIONAL, INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739214 | AIRTECH INTERNATIONAL, INC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739215 | AIRTECH INTERNATIONAL, INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739211 | AIRTECH INTERNATIONAL, INC | KEVIN MICHAEL O'BRIEN | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12823859 | AIVAZIAN, OKSANA | ADDRESS ON FILE | | | | | | | |
| 12786763 | AIWERIOGHENE, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12779167 | AIYADURAI, SOWBARNICA | ADDRESS ON FILE | | | | | | | |
| 12746161 | AJ INTERNATIONAL INC | AJ INTERNATIONAL INC | | | | TORRANCE | CA | 90505 | |
| 12775091 | AJG ENTERPRISES, L.L.C. | THE ARCADIAN GROUP, LLC | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | |
| 12755241 | AJG ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | |
| 12732867 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 12746163 | AJM PACKAGING CORPORATION | 774508 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12746164 | AJM PACKAGING CORPORATION | E-4111 ANDOVER ROAD SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12800323 | AJNASSIAN, MOJDEH | ADDRESS ON FILE | | | | | | | |
| 12757597 | AK REMOTE SELLERS SALES TAX | ONE SEALASKA PLAZA | STE 200COMMISSION | | | JUNEAU | AK | 99801 | |
| 12814382 | AKABA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12749719 | AKAMAI TECHNOLOGIES INC | 145 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 12749718 | AKAMAI TECHNOLOGIES INC | 150 BROADWAY | | | | CAMBRIDGE | MA | 02142 | |
| 12749717 | AKAMAI TECHNOLOGIES INC | P.O. BOX 26590 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087 | |
| 12746167 | AKANKSHA INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12825088 | AKBERY, ZULAIKHA | ADDRESS ON FILE | | | | | | | |
| 12808137 | AKEHURST, KYLE | ADDRESS ON FILE | | | | | | | |
| 12726985 | AKELA CONSTRUCTION LTD | 33, 9151- 44 ST SE | | | | CALGARY | AB | T2C 2P7 | CANADA |
| 12808132 | AKERS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811939 | AKERS, SHARI | ADDRESS ON FILE | | | | | | | |
| 12806209 | AKHATOR, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12793116 | AKHMADEYEV, ROSA | ADDRESS ON FILE | | | | | | | |
| 12809360 | AKHTARUZZAMAN, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12899508 | AKILO, ADENOLA | ADDRESS ON FILE | | | | | | | |
| 12810614 | AKIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816902 | AKINOLA, OLADAYO | ADDRESS ON FILE | | | | | | | |
| 12803582 | AKINS, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12805789 | AKINS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12815610 | AKINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12801380 | AKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12799169 | AKINS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12777794 | AKKERMAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12790726 | AKKERMAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12814079 | AKOIJAM, CHINGKHEI | ADDRESS ON FILE | | | | | | | |
| 12741304 | AKOIJAM, CHINGKHEI | ADDRESS ON FILE | | | | | | | |
| 12746169 | AKORN CONSUMER HEALTH | 1925 WEST FIELD CT STE 300 | | | | LAKE FOREST | IL | 60045 | |
| 12717632 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12794572 | AKOS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12806830 | AKOUN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12799021 | AKPAN, DELSHAWN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717633 | AKSARA APPARELS | 38A4TH CROSSVAIYAPURI NAGAR | | | | KARUR | | 639002 | INDIA |
| 12728458 | AK-SAR-BEN VILLAGE LLC | P.O. BOX 24169 | C/O NODDLE DEVELOPMENT COMPANY204533 | | | OMAHA | NE | 68124 | |
| 12717634 | AKSELS INC | 1339 W CEDAR AVE | | | | DENVER | CO | 80223 | |
| 12717635 | AKSELS INC | 8643 E ILIFF DR | | | | DENVER | CO | 80231 | |
| 12790721 | AKTHER, SHAHELA | ADDRESS ON FILE | | | | | | | |
| 12788125 | AKUGUE, IYUNADE | ADDRESS ON FILE | | | | | | | |
| 12780945 | AKUMUO, LORINE | ADDRESS ON FILE | | | | | | | |
| 12742245 | AKUMUO, LORINE | ADDRESS ON FILE | | | | | | | |
| 12717679 | AL TEKSTIL KONFEKSIYON SANAYI VE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806378 | ALA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12756682 | ALABAMA DEPARTMENT | 1445 FEDERAL DRIVE | AGRICULTUREFOOD SAFETY SECTION-ROOM 220 | | | MONTGOMERY | AL | 36107 | |
| 12756681 | ALABAMA DEPARTMENT | 1445 FEDERAL DRIVE | OF AGRICULTURE | | | MONTGOMERY | AL | 36107 | |
| 12734495 | ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 12734498 | ALABAMA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | |
| 12759447 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| 12733620 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 32770 | | | | MONTGOMERY | AL | 36132-7790 | |
| 12744146 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327320 | BUSINESS PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12744144 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327430 | CORPORATE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724368 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327431 | BUSINESS PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724366 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327432 | CORPORATE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724370 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327435 | | | | MONTGOMERY | AL | 36132 | |
| 12724367 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 327437 | CORPORATION TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12724369 | ALABAMA DEPT OF REVENUE_TAX110115 | P.O. BOX 32750 | | | | MONTGOMERY | AL | 36132 | |
| 12744145 | ALABAMA DEPT OF REVENUE_TAX110115 & CORPORATE TAX SECTION | P.O. BOX 327435 | | | | MONTGOMERY | AL | 36132 | |
| 12724371 | ALABAMA DEPT OF REVENUE_TAX110123 | P.O. BOX 327431 | BUS. PRIVILEGE TAX SECTION | | | MONTGOMERY | AL | 36132 | |
| 12788630 | ALABED, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12748603 | ALACHUA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 SE 1ST STREET | | | GAINESVILLE | FL | 32601 | |
| 12748675 | ALACHUA COUNTY TAX COLLECTOR | 12 SE 1 STREET | TAX COLLECTOR | | | GAINESVILLE | FL | 32601 | |
| 12748676 | ALACHUA COUNTY TAX COLLECTOR | 5830 NW 34TH BLVD | | | | GAINESVILLE | FL | 32653 | |
| 12748677 | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 43310 | | | | JACKSONVILLE | FL | 32231 | |
| 12779716 | ALAGAPPAN, ARUNACHAL | ADDRESS ON FILE | | | | | | | |
| 12811907 | ALAGARSAMY, SATHIYABHAMA | ADDRESS ON FILE | | | | | | | |
| 12778471 | ALAIA, APRIL | ADDRESS ON FILE | | | | | | | |
| 12779959 | ALAJBEGOVIC, ALMINA | ADDRESS ON FILE | | | | | | | |
| 12815967 | ALAM, NADIRA | ADDRESS ON FILE | | | | | | | |
| 12888138 | ALAM, SIMA S | ADDRESS ON FILE | | | | | | | |
| 12802907 | ALAM, SYED | ADDRESS ON FILE | | | | | | | |
| 12728445 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM STREET | | | | GRAHAM | NC | 27253 | |
| 12728444 | ALAMANCE COUNTY TAX COLLECTOR | P.O. BOX 580472 | | | | CHARLOTTE | NC | 28258 | |
| 12748604 | ALAMEDA COUNTY | CITY HALL | 2263 SANTA CLARA AVENUE | | | ALAMEDA | CA | 94501 | |
| 12728917 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | HEALTH | | | ALAMEDA | CA | 94501 | |
| 12726266 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12780961 | ALAMEDA, BETTY | ADDRESS ON FILE | | | | | | | |
| 12790792 | ALAMEDA, KAMBRAH | ADDRESS ON FILE | | | | | | | |
| 12803377 | ALAMILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12755377 | ALAMO STONECREST HOLDINGS, LLC | DEPT 2936 | | | | LOS ANGELES | CA | 90084 | |
| 12755376 | ALAMO STONECREST HOLDINGS, LLC | P.O. BOX 842936 | | | | LOS ANGELES | CA | 90084 | |
| 12782342 | ALAMO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12790220 | ALAMOUDI, NASER | ADDRESS ON FILE | | | | | | | |
| 12757051 | ALAMY INC | 20 JAY STREET | SUITE 848 | | | BROOKLYN | NY | 11201 | |
| 12868660 | ALAN POWITZ TRUST | ADDRESS ON FILE | | | | | | | |
| 12717637 | ALAN WHITE CANADA | ADDRESS ON FILE | | | | | | | |
| 12717638 | ALAN WHITE CANADA | ADDRESS ON FILE | | | | | | | |
| 12725627 | ALANA F. FODEMAN | ADDRESS ON FILE | | | | | | | |
| 12782296 | ALANIS, JOCELYNN | ADDRESS ON FILE | | | | | | | |
| 12813281 | ALANIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12782593 | ALANIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789780 | ALANZO, MAVRICK | ADDRESS ON FILE | | | | | | | |
| 12809358 | ALARCO-HILDEBRANDT, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12790391 | ALARCON PEREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12788014 | ALARCON, ALMA | ADDRESS ON FILE | | | | | | | |
| 12740888 | ALARCON, ALMA | ADDRESS ON FILE | | | | | | | |
| 12828075 | ALARCON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806979 | ALARCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740985 | ALARCON, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803924 | ALARCON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12811261 | ALARCON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742177 | ALARCON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798505 | ALARCON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12743381 | ALARMCO INC-CPWM | 2007 LAS VEGAS BLVD.SOUTH | | | | LAS VEGAS | NV | 89104 | |
| 12746404 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110405 | TREASURY DIV OF UNCLAIMEDPROPERTY SEC | | | JUNEAU | AK | 99811 | |
| 12746403 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110405 | UNCLAIMED PROPERTY SECTIONTREASURY DIVISION | | | JUNEAU | AK | 99811 | |
| 12746405 | ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 | | | | JUNEAU | AK | 99811 | |
| 12800196 | AL-ASMAR, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12798378 | ALATORRE, ALMA | ADDRESS ON FILE | | | | | | | |
| 12779969 | ALBA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12819993 | ALBA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12717639 | ALBAAD USA INC. | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 12797478 | ALBADR, ZAHRAA | ADDRESS ON FILE | | | | | | | |
| 12796328 | ALBADRANI, MALAK | ADDRESS ON FILE | | | | | | | |
| 12717641 | ALBANESE CONFECTIONERY GROUP INC | P.O. BOX 71885 | | | | CHICAGO | IL | 60694 | |
| 12767109 | ALBANESE CORMIER | ARENA, SCOTT, DIRECTOR OF PROPERTY MANAGEMENT | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767110 | ALBANESE CORMIER | JACKSON, ALEX, PROPERTY MANAGER | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767108 | ALBANESE CORMIER | SONNIER, KIM, ACCOUNTING | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767111 | ALBANESE CORNIER MANAGEMENT GROUP, LLC | ATTN: THOMAS CORMIER | 350 PINE STREET | SUITE 800 | | BEAUMONT | TX | 77701 | |
| 12767348 | ALBANESECORMIER | ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | |
| 12767349 | ALBANESECORMIER | SHUFF, TESSA, PROPERTY MANAGER | 350 PINE STREET | SUITE #800 | | BEAUMONT | TX | 77701 | |
| 12777525 | ALBANO, ARYNNE | ADDRESS ON FILE | | | | | | | |
| 12805780 | ALBANO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12786472 | ALBANO, GARHETT | ADDRESS ON FILE | | | | | | | |
| 12748605 | ALBANY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JOHN DEYOE, DIRECTOR | HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING | 112 STATE STREET | ROOM 1212 | ALBANY | NY | 12207 | |
| 12724523 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET ROOM 800 | SERVICES | | | ALBANY | NY | 12207 | |
| 12724524 | ALBANY COUNTY CONSUMER AFFAIRS | 112 STATE STREET-RM 1207 | AFFS/DIV OF WEIGHTS & MEASURES | | | ALBANY | NY | 12207 | |
| 12747791 | ALBANY ROAD AMHERST CROSSING | 10 HIGH STREET | 11TH FLOOR210588 | | | BOSTON | MA | 02110 | |
| 12747792 | ALBANY ROAD AMHERST CROSSING | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS, LLC210588 | | | BURLINGTON | MA | 01803 | |
| 12767426 | ALBANY ROAD-AMHERST CROSSING LLC | 10 HIGH STREET | 11TH FLOOR | | | BOSTON | MA | 02110 | |
| 12833295 | ALBAROUKI, SEMER | ADDRESS ON FILE | | | | | | | |
| 12779798 | ALBARRAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 12740489 | ALBARRAN, DAISY | ADDRESS ON FILE | | | | | | | |
| 12784447 | ALBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12778613 | ALBARRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12740455 | ALBARRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12782682 | ALBARRAN, NOE | ADDRESS ON FILE | | | | | | | |
| 12740548 | ALBARRAN, NOE | ADDRESS ON FILE | | | | | | | |
| 12780829 | ALBA-RUBIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12735862 | ALBAUGH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735863 | ALBAUGH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735864 | ALBAUGH LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735865 | ALBAUGH LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 112 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748606 | ALBEMARLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 MCINTIRE ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| 12805041 | ALBERIS, DAPHNEE | ADDRESS ON FILE | | | | | | | |
| 12717642 | ALBERN ENTERPRISES LLC | 1700 MAIN STREET SUITE 2 | | | | BLAKELY | PA | 18447 | |
| 12828022 | ALBERSHARDT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12732573 | ALBERT URESTI | ADDRESS ON FILE | | | | | | | |
| 12724716 | ALBERT WASSERMAN AND | ADDRESS ON FILE | | | | | | | |
| 12779327 | ALBERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789011 | ALBERT, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12787634 | ALBERT, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781060 | ALBERT, LAKIETA | ADDRESS ON FILE | | | | | | | |
| 12779804 | ALBERT, MELIFAITE | ADDRESS ON FILE | | | | | | | |
| 12740807 | ALBERT, MELIFAITE | ADDRESS ON FILE | | | | | | | |
| 12729208 | ALBERTA ELEVATING DEVICES & AMUSEMENT RIDES SAFETY ASSOC | 104,8616 51 AVE | | | | EDMONTON | AB | T6E 6E6 | CANADA |
| 12794524 | ALBERTI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12733141 | ALBERTINA EXPORT & IMPORT INC | # SKYLINE ROAD | BARANAGAY TUNGKONG MANGA | | | SAN JOSE DEL MONTE | | 3023 | PHILIPPINES |
| 12717643 | ALBERTO CULVER CO / HH | P.O. BOX 905504 | | | | CHARLOTTE | NC | 28290 | |
| 12786947 | ALBERTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798636 | ALBERTSEN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12800570 | ALBERTSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12780622 | ALBERTSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12787565 | ALBERTSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12740336 | ALBERTSON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12809400 | ALBRECHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742155 | ALBRECHT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12882482 | ALBRECHT, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12811912 | ALBRECHT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12806962 | ALBRIGHT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788831 | ALBRIGHT, KIYA | ADDRESS ON FILE | | | | | | | |
| 12790912 | ALBRIGHT, MACKENLY | ADDRESS ON FILE | | | | | | | |
| 12788350 | ALBRIGHT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12881173 | ALBRIGHT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12869221 | ALBU, MADALINA | ADDRESS ON FILE | | | | | | | |
| 12801938 | ALBURY, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12796734 | ALBURY, RAENYCE | ADDRESS ON FILE | | | | | | | |
| 12779140 | ALCAIDE, JACELYN | ADDRESS ON FILE | | | | | | | |
| 12800773 | ALCALA LOZADA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12798338 | ALCALA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12780351 | ALCALA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12804327 | ALCANTAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12809387 | ALCANTAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740679 | ALCANTAR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806948 | ALCANTARA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12742411 | ALCANTARA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12777516 | ALCARAZ PARVOOL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12740421 | ALCARAZ PARVOOL, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12796637 | ALCARAZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12815732 | ALCARAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12793590 | ALCAZAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12791491 | ALCIDE, CHAZ | ADDRESS ON FILE | | | | | | | |
| 12785864 | ALCIDE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12806921 | ALCIVAR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12753065 | ALCO INDUSTRIES INC. | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 12753066 | ALCO INDUSTRIES INC. | P.O. BOX 34506 | | | | NEWARK | NJ | 07189 | |
| 12737150 | ALCOA USA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737151 | ALCOA USA CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737152 | ALCOA USA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793225 | ALCOCER, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12753068 | ALCON VISION LLC | P.O. BOX 677775 | | | | DALLAS | TX | 75267 | |
| 12806930 | ALCON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808135 | ALCORN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12788200 | ALCORN, NOAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12887500 | ALDABA, ROY | ADDRESS ON FILE | | | | | | | |
| 12788231 | ALDAMA FLORES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12780143 | ALDANA, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12803543 | ALDANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806381 | ALDANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12787218 | ALDAPA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12886309 | ALDERMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12873997 | ALDERMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795797 | ALDERSON, ANICA | ADDRESS ON FILE | | | | | | | |
| 12801658 | ALDERSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801051 | ALDERSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800546 | ALDERTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12775896 | ALDERWOOD NORTH LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | |
| 12772480 | ALDERWOOD NORTH LLC | HARBICK, KEN, PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12757113 | ALDERWOOD NORTH LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12656509 | ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 12811258 | ALDO, RONALD | ADDRESS ON FILE | | | | | | | |
| 12775561 | ALDRICH PLAZA LLC | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12756847 | ALDRICH PLAZA LLC | P.O. BOX 326 | ACCT #SJ-021248518 | | | PLAINFIELD | NJ | 07061 | |
| 12797665 | ALDRICH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783798 | ALDRICH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794674 | ALDRICH, WILLOW | ADDRESS ON FILE | | | | | | | |
| 12794273 | ALDRIDGE, GAGE | ADDRESS ON FILE | | | | | | | |
| 12781421 | ALDRIDGE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780279 | ALDRIDGE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12733549 | ALECTRA UTILITIES CORP | 2185 DERRY ROAD WEST | | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| 12757839 | ALECTRA UTILITIES | 55 JOHN STREET NORTH | | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12743882 | ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH | | | | HAMILTON | ON | L8R 3M8 | CANADA |
| 12790041 | ALEGRIA, KERLIN | ADDRESS ON FILE | | | | | | | |
| 12780372 | ALEGRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 12727746 | ALEJANDRO GARCIA | ADDRESS ON FILE | | | | | | | |
| 12777507 | ALEJANDRO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12786961 | ALEJANDRO, EDIMAR | ADDRESS ON FILE | | | | | | | |
| 12800815 | ALEJANDRO, TARA | ADDRESS ON FILE | | | | | | | |
| 12806920 | ALEJO ULLOA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12793389 | ALEJO, DENILSON | ADDRESS ON FILE | | | | | | | |
| 12815377 | ALEJOS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12782516 | ALEKSOV, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12779150 | ALEMAN, ALCIRA | ADDRESS ON FILE | | | | | | | |
| 12803139 | ALEMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12742372 | ALEMAN, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796736 | ALEMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 12793613 | ALEMAYEHU, FATHIMA | ADDRESS ON FILE | | | | | | | |
| 12815360 | ALEMAYEHU, SHARA | ADDRESS ON FILE | | | | | | | |
| 12795149 | ALEMENTI, AVA | ADDRESS ON FILE | | | | | | | |
| 12737419 | ALEMITE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737420 | ALEMITE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737421 | ALEMITE, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12753070 | ALEN CORPORATION | 9200 WATERFORD CENTER BLVD SUITE 600 | | | | AUSTIN | TX | 78758 | |
| 12810893 | ALEO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12746938 | ALERT ALARM OF HAWAII | P.O. BOX 29220 | | | | HONOLULU | HI | 96820 | |
| 12757437 | ALEX DROZNIK | ADDRESS ON FILE | | | | | | | |
| 12753072 | ALEX TOYS LLC | 40 LANE RD | | | | FAIRFIELD | NJ | 07004 | |
| 12753074 | ALEX TOYS LLC | P.O. BOX 3908 | | | | BOSTON | MA | 02241 | |
| 12753073 | ALEX TOYS LLC IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12731288 | ALEXANDER HUANG | ADDRESS ON FILE | | | | | | | |
| 12753071 | ALEXANDER JEANETTE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 114 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12884354 | ALEXANDER SHEKHTMAN AND ADAM DICICCO | ADDRESS ON FILE | | | | | | | |
| 12894725 | ALEXANDER SHEKHTMAN AND ADAM DICICCO | ADDRESS ON FILE | | | | | | | |
| 12788593 | ALEXANDER, AARON | ADDRESS ON FILE | | | | | | | |
| 12794077 | ALEXANDER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12793512 | ALEXANDER, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12777499 | ALEXANDER, AMY | ADDRESS ON FILE | | | | | | | |
| 12793062 | ALEXANDER, ARKIM | ADDRESS ON FILE | | | | | | | |
| 12783314 | ALEXANDER, AYANA | ADDRESS ON FILE | | | | | | | |
| 12780213 | ALEXANDER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12786605 | ALEXANDER, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12795656 | ALEXANDER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805038 | ALEXANDER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12790920 | ALEXANDER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12793399 | ALEXANDER, GENNOA | ADDRESS ON FILE | | | | | | | |
| 12797083 | ALEXANDER, HAILYN | ADDRESS ON FILE | | | | | | | |
| 12815603 | ALEXANDER, JAIME | ADDRESS ON FILE | | | | | | | |
| 12786870 | ALEXANDER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12792225 | ALEXANDER, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12827362 | ALEXANDER, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12808124 | ALEXANDER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803443 | ALEXANDER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809391 | ALEXANDER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809361 | ALEXANDER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810609 | ALEXANDER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795119 | ALEXANDER, NYQERIA | ADDRESS ON FILE | | | | | | | |
| 12810942 | ALEXANDER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12801564 | ALEXANDER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12786566 | ALEXANDER, SPARKLE | ADDRESS ON FILE | | | | | | | |
| 12800381 | ALEXANDER, TARRY | ADDRESS ON FILE | | | | | | | |
| 12812857 | ALEXANDER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12789045 | ALEXANDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813666 | ALEXANDER, ZASHONDA | ADDRESS ON FILE | | | | | | | |
| 12758228 | ALEXANDER'S REGO SHOPPING CENTER INC | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | |
| 12758229 | ALEXANDER'S REGO SHOPPING CENTER INC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | |
| 12745008 | ALEXANDRA HOCHBERG | ADDRESS ON FILE | | | | | | | |
| 12727865 | ALEXANDRA S MARVAR | ADDRESS ON FILE | | | | | | | |
| 12767206 | ALEXANDRIA MAIN MALL, LLC | ATTN: UPS STORE | 393 CANAL STREET #288 | | | NEW YORK | NY | 10013 | |
| 12767205 | ALEXANDRIA MAIN MALL, LLC | GENERAL GROWTH MANAGEMENT, INC. | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 12767204 | ALEXANDRIA MAIN MALL, LLC | SCHONBERGER, DAVID | C/O RADIANT PARTNERS, LLC | ATTN: DANIEL FRIEDMAN | 305 W. BROADWAY, UNIT 288 | NEW YORK | NY | 10013 | |
| 12735337 | ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | |
| 12735336 | ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | |
| 12883544 | ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12778990 | ALEXANIAN, MAURA | ADDRESS ON FILE | | | | | | | |
| 12814509 | ALEXANIAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12732296 | ALEXIS CARNDUFF | ADDRESS ON FILE | | | | | | | |
| 12746141 | ALEXIS WEIK | ADDRESS ON FILE | | | | | | | |
| 12793632 | ALEXIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753075 | ALEXX INC | 6520 PLATT AVE 633 | | | | WEST HILLS | CA | 91307 | |
| 12735866 | ALFAGOMMA AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735867 | ALFAGOMMA AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735868 | ALFAGOMMA AMERICA INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735869 | ALFAGOMMA AMERICA INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12786336 | ALFANO, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12799329 | ALFARO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806827 | ALFARO, IRENE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 115 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814428 | ALFARO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12806943 | ALFARO, JUNNEL | ADDRESS ON FILE | | | | | | | |
| 12816262 | ALFARO, KINBERLY | ADDRESS ON FILE | | | | | | | |
| 12814817 | ALFARO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799270 | ALFARO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12790765 | ALFARO-MEJIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12737230 | ALFATEERS SERVICE CENTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737231 | ALFATEERS SERVICE CENTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737233 | ALFATEERS SERVICE CENTER, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12780947 | ALFAWAIR, EMAN | ADDRESS ON FILE | | | | | | | |
| 12741273 | ALFAWAIR, EMAN | ADDRESS ON FILE | | | | | | | |
| 12753077 | ALFAY DESIGNS INC | 665 MARTIN STREET | | | | RAHWAY | NJ | 07065 | |
| 12792171 | ALFIREVIC, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782304 | ALFONSIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806922 | ALFONSO, JOY | ADDRESS ON FILE | | | | | | | |
| 12787725 | ALFONSO-CAME, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12795532 | ALFORD, CORY | ADDRESS ON FILE | | | | | | | |
| 12799067 | ALFORD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12775062 | ALFRED SANZARI ENTERPRISE | MAYS, ERIN, OPERATIONS COORDINATOR | 25 MAIN STREET SUITE #600 | | | HACKENSACK | NJ | 07601 | |
| 12796178 | ALFRED, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12876838 | ALGAR, CORRIE | ADDRESS ON FILE | | | | | | | |
| 12811253 | ALGAR, RHEA | ADDRESS ON FILE | | | | | | | |
| 12872114 | ALHALAWANI, RAYA | ADDRESS ON FILE | | | | | | | |
| 12732466 | ALHAMBRA & SIERRA SPRINGS - CP | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| 12780963 | ALHANDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797682 | ALHOQOBIE, RAWAN | ADDRESS ON FILE | | | | | | | |
| 12803314 | ALI, ABDIHAFID | ADDRESS ON FILE | | | | | | | |
| 12798551 | ALI, ABDULLAHI | ADDRESS ON FILE | | | | | | | |
| 12815371 | ALI, ANAS | ADDRESS ON FILE | | | | | | | |
| 12802375 | ALI, CLARA | ADDRESS ON FILE | | | | | | | |
| 12814720 | ALI, FAIZA | ADDRESS ON FILE | | | | | | | |
| 12787536 | ALI, HAMZA | ADDRESS ON FILE | | | | | | | |
| 12803827 | ALI, HANEEN | ADDRESS ON FILE | | | | | | | |
| 12803323 | ALI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12780840 | ALI, SAIRA | ADDRESS ON FILE | | | | | | | |
| 12798836 | ALI, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12801978 | ALI, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12783347 | ALI, SHANA | ADDRESS ON FILE | | | | | | | |
| 12783109 | ALI, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12811906 | ALI, SYED Z. | ADDRESS ON FILE | | | | | | | |
| 12791275 | ALIANE, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12869979 | ALIBERTE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12806971 | ALICEA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783398 | ALICEA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12813282 | ALICEA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 12735407 | ALICIA L AGUILERA | ADDRESS ON FILE | | | | | | | |
| 12731438 | ALICIA LEARMONT | ADDRESS ON FILE | | | | | | | |
| 12759358 | ALIDAY INC | 13320 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| 12733210 | ALIGHT SOLUTIONS LLC | 4 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12733209 | ALIGHT SOLUTIONS LLC | P.O. BOX 95135 | | | | CHICAGO | IL | 60694 | |
| 12753078 | ALIGN TECHNOLOGY, INC | 410 NORTH SCOTTSDALE RD #1300 | | | | TEMPE | AZ | 85281 | |
| 12785286 | ALIMOOT PACHECO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12778821 | ALIPRANTIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12741230 | ALIPRANTIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12808759 | ALIRE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12744573 | ALISON BROD MARKETING & COMMUNICATIONS | 440 PARK AVE SOUTH 12TH FL | | | | NEW YORK | NY | 10025 | |
| 12744574 | ALISON BROD MARKETING & COMMUNICATIONS | 440 PARK AVENUE SOUTH | 12TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12729541 | ALISTAIR BOYD LTD. | 2 STATION ST | | | | LEWE | | BN7 2DA | UNITED KINGDOM |
| 12729542 | ALISTAIR BOYD LTD. | PIPE STUDIOS PIPE PASSAGE | LEWES | | | EAST SUSSEX | | BN71YG | UNITED KINGDOM |
| 12733068 | ALIZABETH ALLABACK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789471 | ALIZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815283 | ALJABER, LAITH | ADDRESS ON FILE | | | | | | | |
| 12790437 | ALJALLIS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12792283 | ALJEBAWI, SANA | ADDRESS ON FILE | | | | | | | |
| 12717646 | ALL ACROSS AFRICA | 100 W 35TH ST SUITE G | | | | NATIONAL CITY | CA | 91950 | |
| 12758953 | ALL AMERICAN CONTAINERS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758954 | ALL AMERICAN CONTAINERS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758955 | ALL AMERICAN CONTAINERS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758950 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758951 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758949 | ALL AMERICAN CONTAINERS OF GEORGIA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739605 | ALL AMERICAN CONTAINERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739606 | ALL AMERICAN CONTAINERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739604 | ALL AMERICAN CONTAINERS, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12717647 | ALL AMERICAN NEEDS LLC | 11807 WESTHEIMER RD 550 | | | | HOUSTON | TX | 77079 | |
| 12732097 | ALL FIRE SERVICES LLC | P.O. BOX 6574 | 2100 W FRONT ST | | | STATESVILLE | NC | 28687 | |
| 12732098 | ALL FIRE SERVICES LLC | P.O. BOX 6574 | | | | STATESVILLE | NC | 28687 | |
| 12733023 | ALL FIRE SERVICES LLC_WFC271060 | P.O. BOX 6574 | | | | STATESVILLE | NC | 28687 | |
| 12744929 | ALL FOR GIVING LLC | 25150 N WINDY WALK DRIVE 23 | | | | SCOTTSDALE | AZ | 85255 | |
| 12745100 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738428 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738559 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738714 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736843 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738865 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745785 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738998 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739016 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739038 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739047 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749403 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739075 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739095 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739114 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739136 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758878 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12748121 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739204 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739186 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749783 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739223 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739243 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12738239 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739265 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758873 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739287 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737929 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739309 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739318 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739037 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739213 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739341 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759209 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739389 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739367 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739386 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758898 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739413 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739422 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739431 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739438 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739459 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739536 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739468 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739487 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739672 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739508 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745293 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12748600 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758996 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758944 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735640 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749352 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749362 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744257 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735772 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739580 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739601 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739608 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735955 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736237 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739615 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739624 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736095 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736407 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739638 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739659 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739677 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745119 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739704 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739715 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758976 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739738 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739758 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739787 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736744 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739806 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739826 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12739854 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759011 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12745050 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735502 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736893 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735511 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735530 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735570 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735550 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735607 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735587 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737052 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12749755 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735627 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758328 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735667 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759605 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735691 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744845 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735711 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735717 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737305 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735726 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737464 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735735 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759558 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758340 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735743 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758346 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737972 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735777 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12737775 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744812 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735818 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747248 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735841 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744766 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735872 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758713 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12758355 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735903 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12759613 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735934 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735958 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12746581 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735987 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12735997 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736005 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736015 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736046 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736036 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736054 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12736074 | ALL PLAINTIFFS IN U.S. COURT OF INTERNATIONAL TRADE, CASE #: 1:21-CV-00052-3JP | ADDRESS ON FILE | | | | | | | |
| 12744939 | ALL PRO INC. | 90 DAYTON AVE BLDG 5A | | | | PASSAIC | NJ | 07055 | |
| 12731684 | ALL PRO ROOFING SOLUTIONS | 139 PALISADE AVE FL 1 | | | | GARFIELD | NJ | 07026 | |
| 12731683 | ALL PRO ROOFING SOLUTIONS | P.O. BOX 573 | | | | LODI | NJ | 07644 | |
| 12733003 | ALL SET PRODUCTIONS CORP | 611 BROADWAY, SUITE 802 | | | | NEW YORK | NY | 10012 | |
| 12717658 | ALL STAR HOUSEWARE LTD | NO3 GREENLAND TECH BUILDING 58 | LANEXIN JIAN EAST ROAD | | | SHANGHAI | | 201199 | CHINA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 123 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12822963 | ALL STRONG INDUSTRY USA, INC. | 950 RACO DRIVE SUITE F | | | | LAWRENCEVILLA | GA | 30046 | |
| 12717663 | ALL STRONG INDUSTRY USA. | 950 RACO DR SUITE F | | | | LAWRENCEVILLE | GA | 30046 | |
| 12717666 | ALL THINGS EQUAL INC. | 1680 MICHIGAN AVE SUITE 700 | | | | MIAMI BEACH | FL | 33139 | |
| 12655377 | ALL WEATHER ENTERPRISES, INC. DBA ALL WEATHER HEATING & COOLING | KRISTY MARIE PETRIME - CHIEF FINANCIAL OFFICER | 30641 CENTER RIDGE ROAD | | | WESTLAKE | OH | 44145 | |
| 12717670 | ALL WRAPPED UP | 110 MINUE STREET | | | | CARTERET | NJ | 07008 | |
| 12725713 | ALLAGASH PROPERTY TRUST | 13948 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12796648 | ALLAH-BEY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12724664 | ALLAN A. & BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | |
| 12717648 | ALLAN CANDY COMPANY LIMITED THE | 3 ROBERT SPECK PKWY UNIT 250 | | | | MISSISSAUGA | ON | L4Z 2G5 | CANADA |
| 12717649 | ALLAN CANDY COMPANY LIMITED THE | P.O. BOX 57728 | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12806668 | ALLAN, HANI | ADDRESS ON FILE | | | | | | | |
| 12798269 | ALLANDE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12742351 | ALLANDE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12717651 | ALLARY CORPORATION | 2204 MORRIS AVENUE SUITE 209 | | | | UNION | NJ | 07083 | |
| 12717652 | ALLARY CORPORATION | P.O. BOX 693 | | | | LIVINGSTON | NJ | 07039 | |
| 12783025 | ALLBEE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12717653 | ALL-CLAD METAL CRAFTERS LLC | 424 MORGANZA ROAD | | | | CANONSBURG | PA | 15317 | |
| 12717654 | ALL-CLAD METAL CRAFTERS LLC | 5 WOODHOLLOW RD 2ND FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 12726725 | ALL-COMM TECHNOLOGIES | 5 WHITMORE ROAD | | | | REVERE | MA | 02151 | |
| 12810939 | ALLCORN, PETER | ADDRESS ON FILE | | | | | | | |
| 12717655 | ALLDOCK USA LLC | 1510 FASHION ISLAND BLVD SUITE 300 | | | | SAN MATEO | CA | 94404 | |
| 12748607 | ALLEGHENY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 436 GRANT STREET | | | PITTSBURGH | PA | 15219 | |
| 12772486 | ALLEGRA PROPERTIES | CASTELLANOS, BORIS, PROPERTY MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772485 | ALLEGRA PROPERTIES | MANAHAN, COLE, PROJECT MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12772484 | ALLEGRA PROPERTIES | NOWOSIELSKI, KATRINA, PRIMARY PROPERTY MANAGER | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12717656 | ALLEGRO MFG. INC. | CO CONAIR CORPORATION | 150 MILFORD ROAD | | | HIGHTSTOWN | NJ | 08520 | |
| 12732101 | ALLEN BELL | ADDRESS ON FILE | | | | | | | |
| 12735433 | ALLEN GALLEGLY | ADDRESS ON FILE | | | | | | | |
| 12731988 | ALLEN LUND COMPANY, LLC | P.O. BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 12744518 | ALLEN MARTIN | ADDRESS ON FILE | | | | | | | |
| 12717657 | ALLEN R. KLEIN COMPANY INC. | 1129 NORTHERN BOULEVARD STE 301 | | | | MANHASSET | NY | 11030 | |
| 12789356 | ALLEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12797618 | ALLEN, AMYAH | ADDRESS ON FILE | | | | | | | |
| 12791042 | ALLEN, ANIHEA | ADDRESS ON FILE | | | | | | | |
| 12799189 | ALLEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12785634 | ALLEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785914 | ALLEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797904 | ALLEN, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12785296 | ALLEN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797905 | ALLEN, CAESAR | ADDRESS ON FILE | | | | | | | |
| 12804316 | ALLEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804307 | ALLEN, CHAD | ADDRESS ON FILE | | | | | | | |
| 12801685 | ALLEN, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12780663 | ALLEN, CODY | ADDRESS ON FILE | | | | | | | |
| 12794346 | ALLEN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791522 | ALLEN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12777700 | ALLEN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12802070 | ALLEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12780756 | ALLEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12789855 | ALLEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797894 | ALLEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12779039 | ALLEN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12800297 | ALLEN, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12788506 | ALLEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12816572 | ALLEN, JAMILAH | ADDRESS ON FILE | | | | | | | |
| 12806984 | ALLEN, JASON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740986 | ALLEN, JASON | ADDRESS ON FILE | | | | | | | |
| 12780918 | ALLEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12798099 | ALLEN, KANYA | ADDRESS ON FILE | | | | | | | |
| 12780416 | ALLEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802566 | ALLEN, KARON | ADDRESS ON FILE | | | | | | | |
| 12814737 | ALLEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12800967 | ALLEN, KEYONNA | ADDRESS ON FILE | | | | | | | |
| 12808136 | ALLEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799895 | ALLEN, KORDELL | ADDRESS ON FILE | | | | | | | |
| 12816543 | ALLEN, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12799434 | ALLEN, LEGEND | ADDRESS ON FILE | | | | | | | |
| 12782743 | ALLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808762 | ALLEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12798793 | ALLEN, LYNN | ADDRESS ON FILE | | | | | | | |
| 12809534 | ALLEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741047 | ALLEN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788428 | ALLEN, MARKIE | ADDRESS ON FILE | | | | | | | |
| 12800982 | ALLEN, MAURISA | ADDRESS ON FILE | | | | | | | |
| 12815727 | ALLEN, MAX | ADDRESS ON FILE | | | | | | | |
| 12809370 | ALLEN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12797812 | ALLEN, MIYONNA | ADDRESS ON FILE | | | | | | | |
| 12899598 | ALLEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801652 | ALLEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803282 | ALLEN, SAMARAH | ADDRESS ON FILE | | | | | | | |
| 12794041 | ALLEN, SHAKIYAH | ADDRESS ON FILE | | | | | | | |
| 12811927 | ALLEN, SHAMEIKA | ADDRESS ON FILE | | | | | | | |
| 12801207 | ALLEN, SHARA | ADDRESS ON FILE | | | | | | | |
| 12785765 | ALLEN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12801919 | ALLEN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12788292 | ALLEN, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12813750 | ALLEN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812784 | ALLEN, TYRA | ADDRESS ON FILE | | | | | | | |
| 12813280 | ALLEN, VELMA | ADDRESS ON FILE | | | | | | | |
| 12813665 | ALLEN, ZOE | ADDRESS ON FILE | | | | | | | |
| 12795760 | ALLENDER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12779258 | ALLEN-JONES, MAE | ADDRESS ON FILE | | | | | | | |
| 12744927 | ALLERGAN USA INC. | P.O. BOX 19534 | | | | IRVINE | CA | 92623 | |
| 12800555 | ALLESHOUSE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800276 | ALLEVA, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12815482 | ALLGAIER-BELMONT, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 12790871 | ALLGOOD, AYLA | ADDRESS ON FILE | | | | | | | |
| 12815685 | ALLGOOD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12733605 | ALLIANZ | ED LEE | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 12666907 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 8 LIBERTY ST | | | | NEW YORK | NY | 10005 | |
| 12732686 | ALLIE CROWE | ADDRESS ON FILE | | | | | | | |
| 12882969 | ALLIED FIRE AND SAFETY | 517 GREEN GROVE RD | | | | NEPTUNES | NJ | 07754 | |
| 12744931 | ALLIED INTERNATIONAL | 28955 AVE SHERMAN | | | | VALENCIA | CA | 91355 | |
| 12744933 | ALLIED INTERNATIONAL | P.O. BOX 60106 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12744932 | ALLIED INTERNATIONAL CORP. | 101 DOVER RD NE | | | | GLEN BURNIE | MD | 21060 | |
| 12758418 | ALLIED INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758419 | ALLIED INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758416 | ALLIED INTERNATIONAL, LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12731915 | ALLIED OIL | P.O. BOX 392 | A DIVISION OF GRIFFITHALLIED TRUCKING LLC | | | MANVILLE | NJ | 08835 | |
| 12731917 | ALLIED OIL | P.O. BOX 70282 | | | | PHILADELPHIA | PA | 19176 | |
| 12731916 | ALLIED OIL | P.O. BOX 70282 GRIFFITH-ALLIED TRUCKING, LLC | | | | PHILADELPHIA | PA | 19176 | |
| 12744934 | ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVENUE | | | | KANSAS CITY | MO | 64127 | |
| 12769588 | ALLIED PROPERTIES | CHRISTIE, JESSICA | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771120 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771119 | ALLIED PROPERTIES | NOSTI, JOE, DIRECTOR OF OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12769589 | ALLIED PROPERTIES | NUTTER, WILLIAM | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771118 | ALLIED PROPERTIES | TARBERT, JUSTIN, ASST PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12769590 | ALLIED PROPERTIES | TENNYSON, ED | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12771121 | ALLIED PROPERTIES | TENNYSON, ED, VP OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 12744935 | ALLIED RICH LLC | 33049 CALLE AVIADOR UNIT A | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12728812 | ALLIED TRADING AND | 1790 EAST RIVER RD | TRANSACTING CORP NVSUITE 310204626 | | | TUCSON | AZ | 85718 | |
| 12765913 | ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD | SUITE 310 | | | TUCSON | AZ | 85718 | |
| 12744370 | ALLIED TRAILERS SALES & RENTAL | 9299 WASHINGTON BLVD | | | | SAVAGE | MD | 20763 | |
| 12744371 | ALLIED TRAILERS SALES & RENTAL | P.O. BOX 427 | | | | SAVAGE | MD | 20763 | |
| 12726737 | ALLIED UNIVERSAL SECURITY | 161 WASHINGTON ST, STE 600 | EIGHT TOWER BRIDGE | | | CONSHOHOCKEN | PA | 19428 | |
| 12726735 | ALLIED UNIVERSAL SECURITY | P O 828854 | | | | PHILADELPHIA | PA | 19182 | |
| 12726738 | ALLIED UNIVERSAL SECURITY | P.O. BOX 828854 | AN ALLIED UNIVERSAL COMPANY | | | PHILADELPHIA | PA | 19182 | |
| 12726736 | ALLIED UNIVERSAL SECURITY | P.O. BOX 828854 | SERVICES | | | PHILADELPHIA | PA | 19182 | |
| 12738400 | ALLIED WHEEL COMPONENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738401 | ALLIED WHEEL COMPONENTS, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738402 | ALLIED WHEEL COMPONENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738403 | ALLIED WHEEL COMPONENTS, INC. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738404 | ALLIED WHEEL COMPONENTS, INC. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12666911 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER ST | | | | NEW YORK | NY | 10038 | |
| 12732510 | ALLISON BERGMAN | ADDRESS ON FILE | | | | | | | |
| 12726692 | ALLISON JANE HEALY | ADDRESS ON FILE | | | | | | | |
| 12726693 | ALLISON JANE HEALY | ADDRESS ON FILE | | | | | | | |
| 12736571 | ALLISON TRANSMISSION HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736572 | ALLISON TRANSMISSION HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736569 | ALLISON TRANSMISSION HOLDINGS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736574 | ALLISON TRANSMISSION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736575 | ALLISON TRANSMISSION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736573 | ALLISON TRANSMISSION, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12806667 | ALLISON, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12819879 | ALLISON, KERRI | ADDRESS ON FILE | | | | | | | |
| 12799187 | ALLISON, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12787340 | ALLISON, SHENKRA | ADDRESS ON FILE | | | | | | | |
| 12811909 | ALLISON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12744938 | ALL-LUMINUM PRODUCTS INC | P.O. BOX 8500 S-7290 | | | | PHILADELPHIA | PA | 19178 | |
| 12744936 | ALL-LUMINUM PRODUCTS INC IMPORT BBB | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744937 | ALL-LUMINUM PRODUCTS INC IMPORT HAR | CO HARMON BUYING OFFICE 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12733260 | ALLSTAR PRO PAINTING, LLC | P.O. BOX 1222 | | | | GILBERT | AZ | 85299 | |
| 12735853 | ALLSTEEL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735854 | ALLSTEEL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735855 | ALLSTEEL INC. | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12803268 | ALLUM, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12768003 | ALLWOODS NEW MEX, L.C. | CORDOVA, LAURA | 6801 N. MESA SUITE B-200 | | | EL PASO | TX | 79912 | |
| 12724697 | ALLWOODS NEW MEX, LC | 6801 N MESA | SUITE B-200205164 | | | EL PASO | TX | 79912 | |
| 12780596 | ALLY, AKEEM | ADDRESS ON FILE | | | | | | | |
| 12779783 | ALLY, SALINA | ADDRESS ON FILE | | | | | | | |
| 12778681 | ALLY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12755980 | ALLYSON IVY MONSON PHOTOGRAPHY | 419 NEWTOWN TURNPIKE | DBA AIM PHOTOGRAPHY | | | REDDING | CT | 06896 | |
| 12789694 | ALMA, AARON | ADDRESS ON FILE | | | | | | | |
| 12742014 | ALMA, AARON | ADDRESS ON FILE | | | | | | | |
| 12769502 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | |
| 12769501 | ALMADEN PLAZA SHOPPING CENTER | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12769504 | ALMADEN PLAZA SHOPPING CENTER | CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12769503 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | SAN JOSE | CA | 95118 | |
| 12768947 | ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 126 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768948 | ALMADEN PLAZA SHOPPING CENTER INC. | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12768950 | ALMADEN PLAZA SHOPPING CENTER INC. | CHRYSOSTOM, ANTONY (JOE), SR PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12768949 | ALMADEN PLAZA SHOPPING CENTER INC. | PROPERTY MANAGER | MANAGEMENT OFFICE | 5353 ALMADEN EXPRESSWAY | 49 ALMADEN PLAZA | SAN JOSE | CA | 95118-3601 | |
| 12749599 | ALMADEN PLAZA SHOPPING CTR INC_RNT204867 | 5353 ALMADEN EXPRESSWAY #49 | | | | SAN JOSE | CA | 95118 | |
| 12729330 | ALMADEN PLAZA SHOPPING CTR INC_RNT208606 | 5353 ALMADEN EXPRESSWAY | SUITE 49208606 | | | SAN JOSE | CA | 95118 | |
| 12775859 | ALMADEN-BLOSSOM HILL LLC | C/O THE KRAUSZ COMPANIES, LLC. | ATTN: SARAH VAUGHN | 6671 S LAS VEGAS BLVD., BLDG. D | SUITE 210 | LAS VEGAS | NV | 89119 | |
| 12813668 | ALMADIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12740748 | ALMADIN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12803452 | ALMAGRABI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12797967 | ALMAGUER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12795173 | ALMAGUER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12816098 | ALMAGUER, TOMASA | ADDRESS ON FILE | | | | | | | |
| 12833334 | ALMANI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12793985 | ALMANZA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12793808 | ALMANZA, ARIA | ADDRESS ON FILE | | | | | | | |
| 12800275 | ALMANZA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12814125 | ALMANZA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811268 | ALMANZA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12781909 | ALMANZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816942 | ALMANZAR DE VER, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12811930 | ALMANZAR, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12745144 | ALMAR SALES CO. | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12745145 | ALMAR SALES COMPANY | 320 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12756445 | ALMARIDA PLACE LLC | 118 W. PECKHAM STREET | | | | NEENAH | WI | 54956 | |
| 12766057 | ALMARIDA PLACE LLC | LANGOHR, PHILIP | 118 W. PECKHAM STREET | | | NEENAH | WI | 54956 | |
| 12827721 | ALMASHHARAWI, ISSAM | ADDRESS ON FILE | | | | | | | |
| 12815166 | AL-MAYAHI, SHAHAD | ADDRESS ON FILE | | | | | | | |
| 12777508 | ALMAZ, ALMAZ | ADDRESS ON FILE | | | | | | | |
| 12799821 | ALMAZAN, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12803878 | ALMEIDA, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 12793717 | ALMEIDA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741484 | ALMEIDA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788965 | ALMEIDA, JERIANN | ADDRESS ON FILE | | | | | | | |
| 12807697 | ALMEIDA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12805045 | ALMLEAF, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12745147 | ALMO FULFILLMENT SERVICES LLC | BOX 536251 | | | | PITTSBURGH | PA | 15253 | |
| 12783102 | ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12804308 | ALMODOVAR, CITTLALY | ADDRESS ON FILE | | | | | | | |
| 12740922 | ALMODOVAR, CITTLALY | ADDRESS ON FILE | | | | | | | |
| 12802873 | ALMODOVAR, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12868817 | ALMOND, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12814315 | ALMOND, JOBEAU | ADDRESS ON FILE | | | | | | | |
| 12767782 | ALMONESSON ASSOC. II, LLC | ORSATTI, E.J. | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422 | |
| 12755394 | ALMONESSON ASSOCIATES II, LLC | 350 SENTRY PARKWAY | C/O THE GOLDENBERG GROUPBLDG 630 SUITE 300204856 | | | BLUE BELL | PA | 19422 | |
| 12781380 | ALMONTE DE MOREL, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12816944 | ALMONTE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801577 | ALMONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790048 | ALMONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12812774 | ALMONTE, TENIDA | ADDRESS ON FILE | | | | | | | |
| 12789886 | ALNAKASH, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795350 | ALNAQEEB, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12812787 | ALNAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 12795775 | ALOBAIDI, RAWAN | ADDRESS ON FILE | | | | | | | |
| 12745148 | ALOHA GOURMET PRODUCTS INC. | P.O. BOX 37007 | | | | HONOLULU | HI | 96837 | |
| 12745149 | ALOK INDUSTRIES LTD | PENINSULA BUSINESS PARK GK MARG | | | | MUMBAI | | 400013 | INDIA |
| 12745150 | ALOK INTERNATIONAL INC/IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806927 | ALOMIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789093 | ALOMIA, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12777515 | ALONSO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784579 | ALONSO, CHELO | ADDRESS ON FILE | | | | | | | |
| 12796990 | ALONSO, EVITA | ADDRESS ON FILE | | | | | | | |
| 12782007 | ALONSO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12787325 | ALONSO, GUISELL | ADDRESS ON FILE | | | | | | | |
| 12778840 | ALONSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12796153 | ALONSO, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 12740345 | ALONSO, MARY LYNN | ADDRESS ON FILE | | | | | | | |
| 12784235 | ALONSO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12790013 | ALONSO, STACY | ADDRESS ON FILE | | | | | | | |
| 12798300 | ALONZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781775 | ALONZO, JENEVA | ADDRESS ON FILE | | | | | | | |
| 12806926 | ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797605 | ALONZO, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12785374 | ALONZO, SHYANN | ADDRESS ON FILE | | | | | | | |
| 12802108 | ALONZO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12744604 | A-LOOP ORLANDO LLC | P.O. BOX 414498 | | | | BOSTON | MA | 02241 | |
| 12745151 | ALPARGATAS USA INC. | 33 EAST 33RD STREET SUITE 501 | | | | NEW YORK | NY | 10016 | |
| 12745152 | ALPARGATAS USA INC. | P.O. BOX 419891 | | | | BOSTON | MA | 02241 | |
| 12811911 | ALPERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741861 | ALPERT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745153 | ALPHA GUARDIAN | 6680 SURREY ST | | | | LAS VEGAS | NV | 89119 | |
| 12745154 | ALPHA GUARDIAN | P.O. BOX 74007000 | | | | CHICAGO | IL | 60674 | |
| 12745155 | ALPHA PAW INC | 2000 EAST 6TH ST | | | | AUSTIN | TX | 78702 | |
| 12745156 | ALPHA PAW INC | 4120 W WINDMILL LANE 106 | | | | LAS VEGAS | NV | 89139 | |
| 12717671 | ALPHA TEXTILE LLC. | 501-502 NO5 WENLING RD A BLD PLATINUM PLAZA | LAOSHAN DIST | | | QINGDAO | | | CHINA |
| 12717672 | ALPINE ART & MIRROR | 25 SYLVAN ROAD S STE C | | | | WESTPORT | CT | 06880 | |
| 12755960 | ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE # 1000 | | | | DALLAS | TX | 75201 | |
| 12717673 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 12717674 | ALPINE CORPORATION | P.O. BOX 911609 | | | | LOS ANGELES | CA | 90091 | |
| 12747894 | ALPINE INTERNATIONAL | LAKRI FAZALPUR MINI BYPASS | | | | MORADABAD | | 244001 | INDIA |
| 12717676 | ALPINE NEDERLAND B.V | AMERSFOORTSESTRAAT 70D | | | | SOESTERBERG | | 3769 | NETHERLANDS |
| 12717677 | ALPS INDUSTRIES LTD | 572 SITE4 SAHIBABAD INDL AREA GHAZIABAD | | | | GHAZIABAD | | 201010 | INDIA |
| 12717678 | ALP'S INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732318 | ALQUEMY PTY LTD | LEVEL 1 25-27 WHITING STREET | | | | ARTARMON | | 2064 | AUSTRALIA |
| 12800409 | AL-QUTUB, AYA | ADDRESS ON FILE | | | | | | | |
| 12801908 | ALRIDGE, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12780421 | ALRISHMAWI, LINA | ADDRESS ON FILE | | | | | | | |
| 12738517 | ALROKO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738518 | ALROKO INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738519 | ALROKO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789741 | ALSAEDY, ASIL | ADDRESS ON FILE | | | | | | | |
| 12799798 | ALSAINDOR, THERESA | ADDRESS ON FILE | | | | | | | |
| 12798221 | ALSHAMALI, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12792057 | AL-SHAMARY, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12798866 | ALSHARAWI, MAYSOON | ADDRESS ON FILE | | | | | | | |
| 12797101 | ALSHARIFI, IMAN | ADDRESS ON FILE | | | | | | | |
| 12808138 | ALSOP, KARLI | ADDRESS ON FILE | | | | | | | |
| 12755308 | ALSTON & BIRD LLP | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12778797 | ALSTON, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12787283 | ALSTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12793432 | ALSTON, DESTENY | ADDRESS ON FILE | | | | | | | |
| 12792430 | ALSTON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12742023 | ALSTON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12786850 | ALSTON, KAY | ADDRESS ON FILE | | | | | | | |
| 12798688 | ALSTON, MARQUESE | ADDRESS ON FILE | | | | | | | |
| 12809380 | ALSTON, MYCHAL | ADDRESS ON FILE | | | | | | | |
| 12811913 | ALSTON, STACY | ADDRESS ON FILE | | | | | | | |
| 12788459 | ALSTROM, EVANNE | ADDRESS ON FILE | | | | | | | |
| 12804314 | ALTAFULLA, CLARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814064 | ALTAMAM, NOUR | ADDRESS ON FILE | | | | | | | |
| 12791768 | ALTAMEMI, AMY | ADDRESS ON FILE | | | | | | | |
| 12790995 | ALTAMIRANO, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12803555 | ALTAMIRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780293 | ALTAMIRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740507 | ALTAMIRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12796684 | ALTAMIRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12785212 | ALTAMORE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811931 | ALTENBERND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12757280 | ALTERYX INC | 17200 LAGUNA CANYON ROAD | | | | IRVINE | CA | 92618 | |
| 12757279 | ALTERYX INC | 3345 MICHELSON DR | SUITE 400 | | | IRVINE | CA | 92612 | |
| 12726240 | ALTEX INC | 3530 BOULEVARDESS ENTERPRISES | | | | TERREBONNE | QC | J6X 4J8 | CANADA |
| 12726239 | ALTEX INC | 500 APPLEWOOD CRESENT | | | | VAUGHAN | ON | L4K 4B4 | CANADA |
| 12733044 | ALTEX INC_WFC270297 | 3530, BOULEVARDESS ENTERPRISES | | | | TERREBONNE | QC | J6X 4J8 | CANADA |
| 12814510 | ALTIERE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12717681 | ALTIS GLOBAL LIMITED | 2140 MCGEE RD STE A2200 | | | | SNELLVILLE | GA | 30078 | |
| 12717682 | ALTIS GLOBAL LIMITED | WELLS FARGO BANK NA P.O. BOX 842683 | | | | BOSTON | MA | 02284 | |
| 12816265 | ALTLAND, KLEIGH | ADDRESS ON FILE | | | | | | | |
| 12777517 | ALTMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12867067 | ALTMAN, LYNLEE | ADDRESS ON FILE | | | | | | | |
| 12810940 | ALTMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12808758 | ALTMIRE, LANI | ADDRESS ON FILE | | | | | | | |
| 12748765 | ALTO NORTHPOINT LP | 1 ROCKERFELLER PLAZA | SUITE# 1703263892 | | | NEW YORK | NY | 10022 | |
| 12731484 | ALTO NORTHPOINT LP | 1614 COLONIAL BLVD | C/O LANDQUEST PROPERTY MGNTSUITE 101263892 | | | FORT MYERS | FL | 33907 | |
| 12827037 | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL | 2093 PHILADELPHIA PIKE #1971 | | | CLAYMONT | DE | 19703 | |
| 12826999 | ALTO NORTHPOINT, LP | C/O HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | 31 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| 12805035 | ALTOMARE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12741589 | ALTOMARE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12793535 | ALTOMARE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779190 | ALTON, BRENT | ADDRESS ON FILE | | | | | | | |
| 12784439 | ALTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12756206 | ALTOONA AREA SCHOOL DISTRICT | 200R E CRAWFORD AVENUE | TAX OFFICE STEVENS BLDG | | | ALTOONA | PA | 16602 | |
| 12756207 | ALTOONA AREA SCHOOL DISTRICT | P.O. BOX 1967 | TAX OFFICE | | | ALTOONA | PA | 16603 | |
| 12784766 | ALTRUM, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12726791 | ALTUS GROUP | 126 DON HILLOCK DRIVE | | | | AURORA | ON | L4G 0G9 | CANADA |
| 12816024 | ALTUVE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 12717683 | ALUMNI ASSOCIATION THE | P.O. BOX 695 | | | | WEAVERVILLE | NC | 28787 | |
| 12743655 | ALUMNI ASSOCIATION THE | P.O. BOX 695291 MERRIMON AVE 291 MERRIMON AVE | | | | WEAVERVILLE | NC | 28787 | |
| 12784556 | ALUR, APOORVA | ADDRESS ON FILE | | | | | | | |
| 12810758 | ALUZZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12741810 | ALUZZO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12743658 | ALVA ORGANICS OY | CO PRO BEAUTY PARTNERS | 11326 CASHMERE STREET | | | LOS ANGELES | CA | 90049 | |
| 12743659 | ALVA ORGANICS OY | PL 40 00661 | | | | HELSINKI | | | FINLAND |
| 12798880 | ALVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12779805 | ALVALLE, DENISSE | ADDRESS ON FILE | | | | | | | |
| 12784146 | ALVARADO ESPINOZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12809357 | ALVARADO MARTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777510 | ALVARADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12799102 | ALVARADO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12778569 | ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12805791 | ALVARADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12796393 | ALVARADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789827 | ALVARADO, ELSA | ADDRESS ON FILE | | | | | | | |
| 12779674 | ALVARADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12783152 | ALVARADO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12792768 | ALVARADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12816495 | ALVARADO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800801 | ALVARADO, JANET | ADDRESS ON FILE | | | | | | | |
| 12800270 | ALVARADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12806965 | ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784347 | ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12799783 | ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12789748 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809381 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803664 | ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801126 | ALVARADO, MORELIA | ADDRESS ON FILE | | | | | | | |
| 12813878 | ALVARADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 12740514 | ALVARADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 12799462 | ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12787466 | ALVARADO, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12803767 | ALVARADO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 12786664 | ALVARADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12793070 | ALVARADO, TANYA | ADDRESS ON FILE | | | | | | | |
| 12781587 | ALVARADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12778732 | ALVARADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 12759090 | ALVARADO-CARRER, NANCI | ADDRESS ON FILE | | | | | | | |
| 12790627 | ALVARADO-DURAN, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12789527 | ALVARENGA, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12795095 | ALVARENGA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797316 | ALVARENGA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 12801615 | ALVARENGA-ARANAS, KENDEL | ADDRESS ON FILE | | | | | | | |
| 12759051 | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, | NATE FENNEMA & CONNOR GOOD | 200 BAY STREET | | TORONTO | ON | M5J 2J1 | CANADA |
| 12759049 | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS | SOUTH TOWER 200 BAY STREET | SUITE 2900 P.O. BOX 22 | | TORONTO | ON | M5J 2J1 | CANADA |
| 12731706 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVE, 8TH FLOOR | PERFORMANCE IMPROVEMENT LLC | | | NEW YORK | NY | 10022 | |
| 12731704 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVENUE | RETAIL GROUP LLC8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12731705 | ALVAREZ & MARSAL RETAIL | 600 MADISON AVENUE 8TH FLOOR | ADVISORY GROUP LLC | ATTN:LIZ CARRINGTON | | NEW YORK | NY | 10022 | |
| 12778879 | ALVAREZ BARRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12800373 | ALVAREZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808763 | ALVAREZ CABRERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12745006 | ALVAREZ FURNITURE RESTORATION | 3822 CARMEL WAY | | | | SAN LEANDRO | CA | 94578 | |
| 12778428 | ALVAREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12814148 | ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12777523 | ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12786941 | ALVAREZ, AMELY | ADDRESS ON FILE | | | | | | | |
| 12785732 | ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12781420 | ALVAREZ, ARIZABEL | ADDRESS ON FILE | | | | | | | |
| 12779882 | ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12793597 | ALVAREZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12787259 | ALVAREZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 12798275 | ALVAREZ, DAWN | ADDRESS ON FILE | | | | | | | |
| 12791378 | ALVAREZ, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12815312 | ALVAREZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 12796647 | ALVAREZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12782730 | ALVAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12740549 | ALVAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12806629 | ALVAREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12786505 | ALVAREZ, HELBER | ADDRESS ON FILE | | | | | | | |
| 12797242 | ALVAREZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12876700 | ALVAREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12855282 | ALVAREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12806966 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806957 | ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799463 | ALVAREZ, KARELIE | ADDRESS ON FILE | | | | | | | |
| 12803254 | ALVAREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12734944 | ALVAREZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12734943 | ALVAREZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12742273 | ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809396 | ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814833 | ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12814545 | ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12781128 | ALVAREZ, MARLIN | ADDRESS ON FILE | | | | | | | |
| 12784091 | ALVAREZ, MARY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 130 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814178 | ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12785246 | ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815355 | ALVAREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785879 | ALVAREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12781146 | ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810885 | ALVAREZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12803759 | ALVAREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12782096 | ALVAREZ, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12779498 | ALVAREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12795790 | ALVAREZ, SOANNY | ADDRESS ON FILE | | | | | | | |
| 12793237 | ALVAREZ, STEPHANNY | ADDRESS ON FILE | | | | | | | |
| 12779603 | ALVAREZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 12781142 | ALVAREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813565 | ALVAREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12778994 | ALVAREZ-LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12740676 | ALVAREZ-MELENDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803458 | ALVAREZ-MORONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790429 | ALVAREZ-PEREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12810619 | ALVAREZ-THACKER, NONIE | ADDRESS ON FILE | | | | | | | |
| 12809371 | ALVEAR GUTIERREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12806938 | ALVELO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12804329 | ALVES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12815379 | ALVI, SUMRA | ADDRESS ON FILE | | | | | | | |
| 12778773 | ALVIAR, DARWIN | ADDRESS ON FILE | | | | | | | |
| 12741227 | ALVIAR, DARWIN | ADDRESS ON FILE | | | | | | | |
| 12781233 | ALVINEDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12743660 | ALWAYS HOME PROPERTIES LTD | 1560 CALUMET PLACE | | | | MISSISSAUGA | ON | L5J 3A9 | CANADA |
| 12759154 | ALWAYS WITH HONOR LLC | 2044 LAKE ROAD | | | | PANTON | VT | 05491 | |
| 12732048 | ALYSSA LEWIS | ADDRESS ON FILE | | | | | | | |
| 12732511 | ALYSSA MARTIN | ADDRESS ON FILE | | | | | | | |
| 12790928 | ALZAIEM, DALAL | ADDRESS ON FILE | | | | | | | |
| 12717688 | AM CONSERVATION GROUP INC | 2301 CHARLESTON REGIONAL PKWY | | | | CHARLESTON | SC | 29492 | |
| 12717689 | AM CONSERVATION GROUP INC | LOCKBOX 234070 P.O. BOX 84070 | | | | CHICAGO | IL | 60689 | |
| 12742688 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 12748758 | AM TRUST NORTH AMERICA INC | 800 SUPERIOR AVE E FLOOR 20 | | | | CLEVELAND | OH | 44114 | |
| 12748759 | AM TRUST NORTH AMERICA INC | P.O. BOX 94557 | | | | CLEVELAND | OH | 44101 | |
| 12756225 | AMADA LEGUIA | ADDRESS ON FILE | | | | | | | |
| 12788217 | AMADIN, MERCY | ADDRESS ON FILE | | | | | | | |
| 12783621 | AMADOR MARTÍNEZ, DANIA | ADDRESS ON FILE | | | | | | | |
| 12814897 | AMADOR, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12803076 | AMADOR, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806951 | AMADOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792153 | AMAKER, TYONA | ADDRESS ON FILE | | | | | | | |
| 12743663 | AMAN EXPORTS | A-7778 SECTOR 57 GAUTAM BUDH NAGAR | | | | NOIDA | | 201301 | INDIA |
| 12779165 | AMAN, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12728742 | AMANDA HILL | ADDRESS ON FILE | | | | | | | |
| 12732658 | AMANDA KANOUSE | ADDRESS ON FILE | | | | | | | |
| 12732832 | AMANDA KELLY LIMITED | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| 12757739 | AMANDA KINGLOFF INC. | 136 UNDERHILL | | | | BROOKLYN | NY | 11238 | |
| 12732034 | AMANDA L ASTERITA | ADDRESS ON FILE | | | | | | | |
| 12732980 | AMANDA TRENNER | ADDRESS ON FILE | | | | | | | |
| 12811267 | AMANI, RAMA | ADDRESS ON FILE | | | | | | | |
| 12806963 | AMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12743665 | AMANTI ART | 805 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| 12803368 | AMANUEL, SIRAK | ADDRESS ON FILE | | | | | | | |
| 12809386 | AMARAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740678 | AMARAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12755483 | AMARGOSA PALMDALE INVESTMENTS | 433 NORTH CAMDEN DRIVE | SUITE 500205222 | | | BEVERLY HILLS | CA | 90210 | |
| 12779288 | AMARILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12731081 | AMARILLO FAS 2016 LLC | P.O. BOX 65207 | C/O GRACO REAL ESTATE DEV INC257137 | | | LUBBOCK | TX | 79464 | |
| 12731082 | AMARILLO FAS 2016 LLC | P.O. BOX 65207 | | | | LUBBOCK | TX | 79464 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 131 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776047 | AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC. | 5307 W LOOP 289 | SUITE 302 | | LUBBOCK | TX | 79414 | |
| 12806672 | AMARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12814324 | AMARO, KIANA | ADDRESS ON FILE | | | | | | | |
| 12796713 | AMARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783969 | AMARO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12794301 | AMASA, TAIWO | ADDRESS ON FILE | | | | | | | |
| 12800795 | AMATO, EVAN | ADDRESS ON FILE | | | | | | | |
| 12788889 | AMATO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780632 | AMATUCCI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12794165 | AMAWI, LEIN | ADDRESS ON FILE | | | | | | | |
| 12743667 | AMAX LEATHER INC | 14235 RAMONA AVE | | | | CHINO | CA | 91710 | |
| 12784076 | AMAYA GARAY, YANCIS | ADDRESS ON FILE | | | | | | | |
| 12794296 | AMAYA, ABEL | ADDRESS ON FILE | | | | | | | |
| 12791980 | AMAYA, ALIANNA | ADDRESS ON FILE | | | | | | | |
| 12779438 | AMAYA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12800046 | AMAYA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12781130 | AMAYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790263 | AMAYA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12806978 | AMAYA, JANET | ADDRESS ON FILE | | | | | | | |
| 12793296 | AMAYA, KELIN | ADDRESS ON FILE | | | | | | | |
| 12803472 | AMAYA, KERSEN | ADDRESS ON FILE | | | | | | | |
| 12789211 | AMAYA-ROMERO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12726753 | AMAZON WEB SERVICES | P.O. BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 12747426 | AMAZON.COM SERVICES LLC | 410 TERRY AVE N | | | | SEATTLE | WA | 98109 | |
| 12743668 | AMBA PRODUCTS | 790 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30062 | |
| 12815258 | AMBALANGODAGE, SANDANIE | ADDRESS ON FILE | | | | | | | |
| 12757326 | AMBER BRISK | ADDRESS ON FILE | | | | | | | |
| 12757325 | AMBER BRISK | ADDRESS ON FILE | | | | | | | |
| 12717684 | AMBER LOTUS PUBLISHING | P.O. BOX 11329 | | | | PORTLAND | OR | 97211 | |
| 12780370 | AMBERS, SHANE | ADDRESS ON FILE | | | | | | | |
| 12717685 | AMBIANCE COSMETICS INC. | 1132 HUNTINGTON DRIVE 824 | | | | DUARTE | CA | 91010 | |
| 12717686 | AMBIENCE | 1151 W BRADFORD COURT | | | | CORONA | CA | 92882 | |
| 12717687 | AMBIENCE | LOCK BOX 57473 | | | | LOS ANGELES | CA | 90074 | |
| 12738272 | AMBRACH, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738271 | AMBRACH, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738273 | AMBRACH, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805788 | AMBRIS DE HURTADO, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12789990 | AMBROGI, IRIS | ADDRESS ON FILE | | | | | | | |
| 12793060 | AMBROISE, CLARAH | ADDRESS ON FILE | | | | | | | |
| 12756447 | AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS | SUITE 633204644 | | | LOS ANGELES | CA | 90067 | |
| 12791492 | AMBROSE, SHEKIRA | ADDRESS ON FILE | | | | | | | |
| 12813891 | AMBROSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741941 | AMBROSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788234 | AMBROSIO, YSABEL | ADDRESS ON FILE | | | | | | | |
| 12789769 | AMBUSH, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12769011 | AMCAP ARBORLAND LLC | C/O AMCAP, INC. | 1281 EAST MAIN STREET | 2ND FLOOR | | STAMFORD | CT | 06902 | |
| 12724630 | AMCAP ARBORLAND, LLC_RNT204877 | 1281 E MAIN STREET | C/O AMCAP INC.204877 | | | STAMFORD | CT | 06902 | |
| 12749610 | AMCAP ARBORLAND, LLC_RNT204877 | 335 COTTAGE GROVE ROAD | ATTN: PROPERTY MGNT204877 | | | BLOOMFIELD | CT | 06002 | |
| 12730877 | AMCAP ARBORLAND, LLC_RNT208871 | 44 COOK STREET SUITE 710 | ATTN: MICHAEL KAISER208871 | | | DENVER | CO | 80206 | |
| 12726870 | AMCAP COWSETT II LLC | 1281 EAST MAIN STREET #200 | TEACHER'S INSUR & ANNUITY ASSOC/O AMPCAP INC257585 | | | STAMFORD | CT | 06902 | |
| 12726869 | AMCAP COWSETT II LLC | TEACHER'S INSUR & ANNUITY ASSO | P.O. BOX 603573257585 | | | CHARLOTTE | NC | 28260 | |
| 12799617 | AMCHIN, KATALIN | ADDRESS ON FILE | | | | | | | |
| 12717692 | AMEDA INC. | P.O. BOX 28448 | | | | NEW YORK | NY | 10087 | |
| 12819876 | AMEDEO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12777505 | AMEDUITE, AKOUETE | ADDRESS ON FILE | | | | | | | |
| 12868082 | AMEE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802395 | AMEERALI, SAIRA | ADDRESS ON FILE | | | | | | | |
| 12792799 | AMELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816939 | AMEN, ANDY | ADDRESS ON FILE | | | | | | | |
| 12741181 | AMEN, ANDY | ADDRESS ON FILE | | | | | | | |
| 12816934 | AMEN, FRED | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case 23-13359 (VFP)

Page 132 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796006 | AMENDOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741507 | AMENDOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12759956 | AMENT, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| 12742684 | AMER RUGS INC. | P.O. BOX 1828 | | | | NORCROSS | GA | 30091 | |
| 12796825 | AMER, MUSKAN | ADDRESS ON FILE | | | | | | | |
| 12738632 | AMERCAREROYAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738631 | AMERCAREROYAL, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738633 | AMERCAREROYAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12856449 | AMEREN ILLINOIS | 2105 E STATE ROUTE 104 | | | | PAWNEE | IL | 62558 | |
| 12666918 | AMEREN ILLINOIS | 300 LIBERTY ST | | | | PEORIA | IL | 61602 | |
| 12666919 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | | ST. LOUIS | MO | 63103-3085 | |
| 12717694 | AMEREX GROUP LLC/OSHKOSH/LONDON FOG | 512 7TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12717695 | AMERICA GALINDEZ INC. | 36334 DALI DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 12733363 | AMERICAN ACADEMY OF PEDIATRICS | 345 PARK BLVD | | | | ITASCA | IL | 60143 | |
| 12717696 | AMERICAN ACCESSORIES INC | 11100 HOPE STREET | | | | CYPRESS | CA | 90630 | |
| 12737153 | AMERICAN ART CLAY, CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737154 | AMERICAN ART CLAY, CO., INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737155 | AMERICAN ART CLAY, CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766861 | AMERICAN ASSET CORPORATION | JARVI, VIVIAN, PROPERTY MANAGER | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | |
| 12768093 | AMERICAN ASSETS TRUST MANAGEMENT | GONZABA, PRISCILLA, PROPERTY MANAGER | 11455 EL CAMINO REAL | SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12736577 | AMERICAN AXLE & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736578 | AMERICAN AXLE & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736576 | AMERICAN AXLE & MANUFACTURING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731869 | AMERICAN BACKFLOW & FIRE PREVENTION INC | 1540 N. OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| 12753079 | AMERICAN BAG COMPANY | 2415 E CAMELBACK RD SUITE 700 | | | | PHOENIX | AZ | 85016 | |
| 12753080 | AMERICAN BEHAVORIAL RESEARCH | 17839 MONTE VISTA DRIVE | | | | BOCA RATON | FL | 33496 | |
| 12753081 | AMERICAN BEVERAGE MARKETERS | P.O. BOX 347 | | | | NEW ALBANY | IN | 47151 | |
| 12753083 | AMERICAN BOOK COMPANY/SBT | P.O. BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 12753084 | AMERICAN BOUNTY | 12624 DAPHNE AVE | | | | HAWTHORNE | CA | 90250 | |
| 12746976 | AMERICAN BOX & RECYCLING | 3900 N 10TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 12753085 | AMERICAN BUBBLE COMPANY LLC | 325 NORTH LARCHMONT BLVD 230 | | | | LOS ANGELES | CA | 90004 | |
| 12753086 | AMERICAN COLORS BRAND LLC | 10407 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| 12753087 | AMERICAN COMB CORPORATION | 22 KENTUCKY AVE | | | | PATERSON | NJ | 07503 | |
| 12753088 | AMERICAN CRAFTS LC | 588 W 400 S STE 100 | | | | LINDON | UT | 84042 | |
| 12753089 | AMERICAN CRAFTS LC | P.O. BOX 714884 | | | | CINCINNATI | OH | 45271 | |
| 12738105 | AMERICAN CRAFTS, L.C. | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738106 | AMERICAN CRAFTS, L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738107 | AMERICAN CRAFTS, L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725879 | AMERICAN DATA PRODUCTS INC | 6916 BAYWOOD DRIVE | | | | RALEIGH | NC | 27613 | |
| 12753091 | AMERICAN DAWN INC. | P.O. BOX 741795 | | | | LOS ANGELES | CA | 90074 | |
| 12753092 | AMERICAN DOG TOYS INC. | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 12666920 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215-2373 | |
| 12776275 | AMERICAN ELECTRIC POWER | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12717697 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12717698 | AMERICAN FIBER CUSHION | 2668 ABUTMENT ROAD | | | | DALTON | GA | 30721 | |
| 12717699 | AMERICAN FIBER CUSHION | P.O. BOX 2084 | | | | DALTON | GA | 30722 | |
| 12725160 | AMERICAN FORK POLICE DEPT | 75 EAST 80 NORTH | | | | AMERICAN FORK | UT | 84003 | |
| 12717702 | AMERICAN FURNITURE CLASSICS | 120 NORTH WEBB | | | | WEBB CITY | MO | 64870 | |
| 12758746 | AMERICAN GIFT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758747 | AMERICAN GIFT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738238 | AMERICAN GIFT CORPORATION | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12717703 | AMERICAN GOURMET GROUP LLC | 574 HARTFORD TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| 12735762 | AMERICAN GREETINGS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735763 | AMERICAN GREETINGS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735761 | AMERICAN GREETINGS CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12717706 | AMERICAN HERITAGE BILLIARDS | 630 MONDIAL PKWY | | | | STREETSBORO | OH | 44241 | |
| 12717707 | AMERICAN HERITAGE BILLIARDS | P.O. BOX 74704 | | | | CLEVELAND | OH | 44194 | |
| 12727866 | AMERICAN HI-RES | 53 STICKLE AVE | AMERICAN HI-RESSUITE 3 | | | ROCKAWAY | NJ | 07866 | |
| 12727867 | AMERICAN HI-RES | 53 STICKLE AVE SUITE 3 | | | | ROCKAWAY | NJ | 07866 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 133 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717709 | AMERICAN HOME ESSENTIALS LLC DBA HOME ESSENTIALS | 1 TERMINAL WAY | | | | AVENEL | NJ | 07001 | |
| 12755721 | AMERICAN HOTEL REGISTER | 700 LIBERTY AVENUE_52 | | | | UNION | NJ | 07083 | |
| 12743520 | AMERICAN HOUSEWARES INTL. INC. | P.O. BOX 170374 | | | | MILWAUKEE | WI | 53217 | |
| 12743522 | AMERICAN JEWEL LLC | 25159 AVENUE STANFORD | | | | VALENCIA | CA | 91355 | |
| 12743523 | AMERICAN JUICE COMPANY | 224 WEST 35TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 12743524 | AMERICAN JUICE COMPANY | ACC LOCKBOX P.O. BOX 22290 | | | | NEW YORK | NY | 10087 | |
| 12748113 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748114 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748111 | AMERICAN KENDA RUBBER INDUSTRIAL COMPANY | MYRON PAUL BARLOW | BARLOW AND COMPANY, LLC | 550-M RITCHIE HIGHWAY, #114 | | SEVERNA PARK | MD | 21146 | |
| 12728384 | AMERICAN LED GIBLE | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| 12728383 | AMERICAN LED GIBLE | 1776 LONE EAGLE STREET | INCORPORATED | | | COLUMBUS | OH | 43228 | |
| 12743525 | AMERICAN LICORICE COMPANY | 1914 HAPPINESS WAY | | | | LA PORTE | IN | 46350 | |
| 12743526 | AMERICAN LICORICE COMPANY | P.O. BOX 843242 | | | | KANSAS CITY | MO | 64184 | |
| 12737207 | AMERICAN LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758596 | AMERICAN LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758597 | AMERICAN LIGHTING, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12743528 | AMERICAN MARKETING ENTERPRISES INC. | CENTRIC BRANDS HOLDING LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12743529 | AMERICAN MERCHANT, INC. | 750 OLD ABINGDON HWY | | | | BRISTOL | VA | 24201 | |
| 12737157 | AMERICAN METALCRAFT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737158 | AMERICAN METALCRAFT, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737159 | AMERICAN METALCRAFT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757754 | AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3 | C/O ;ATTN: LEASE ADMINISTRATION | 11500 ASH STREET | | | LEAWOOD | KS | 66211 | |
| 12745709 | AMERICAN NATIONAL STANDARDS IN | 25 WEST 43RD STREET | 4TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12743530 | AMERICAN OAK BARREL | 6710-F RITCHIE HWY 460 | | | | GLEN BURNIE | MD | 21061 | |
| 12743532 | AMERICAN OAK PRESERVING CO. INC. | P.O. BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 12717711 | AMERICAN PACIFIC INC. | P.O. BOX 1000 DEPT 529 | | | | MEMPHIS | TN | 38148 | |
| 12717712 | AMERICAN PET DINER INC | P.O. BOX 165 | | | | BUHL | ID | 83316 | |
| 12717713 | AMERICAN PLASTIC TOYS INC. | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 12717715 | AMERICAN PRODUCTS GROUP INC DBA MICROTHIN PRODUCTS | 661 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 12767687 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12767467 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12765420 | AMERICAN REALTY CAPITAL PROPERTIES | STEVENS, PATTY, REGIONAL MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12774781 | AMERICAN REALTY CAPITAL PROPERTIES | TOBAR, SOFIA, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774235 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | HALPERT, KAREN, SENIOR VP OF PROPERTY MANAGEMEN | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774233 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | JIANG, RA-ANNE, PROPERTY MANAGER | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774234 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | RAMIREZ, MICHELLE, PROPERTY MANAGER | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12773574 | AMERICAN REALTY CAPITAL PROPERTIES, INC. | RHINEHART, KATHERINE | 2325 E. CAMELBACK | ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12756984 | AMERICAN REGISTRY FOR INTERNET | 3635 CONCORDE PKWY, STE 200 | NUMBERS, LTD | | | CHANTILLY | VA | 20151 | |
| 12756986 | AMERICAN REGISTRY FOR INTERNET | P.O. BOX 759477 | INTERNET NUMBERS | | | BALTIMORE | MD | 21275 | |
| 12756985 | AMERICAN REGISTRY FOR INTERNET | P.O. BOX 79010 | INTERNET NUMBERS | | | BALTIMORE | MD | 21279 | |
| 12748248 | AMERICAN REPROGRAPHICS COMPANY | 1510 CHESTER PIKE | SUITE # 120 | | | EDDYSTONE | PA | 19022 | |
| 12748247 | AMERICAN REPROGRAPHICS COMPANY | 844 FAIRFIELD AVE | | | | KENILWORTH | NJ | 07033 | |
| 12748246 | AMERICAN REPROGRAPHICS COMPANY | 883 CLINTON AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 12748245 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 192224 | | | | SAN FRANCISCO | CA | 94119 | |
| 12748249 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 33025 | | | | PHILADELPHIA | PA | 19142 | |
| 12748244 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 3403 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| 12725438 | AMERICAN REPROGRAPHICS COMPANY | P.O. BOX 953466 | | | | ST LOUIS | MO | 63195 | |
| 12732920 | AMERICAN REPROGRAPHICS COMPANY_MRK269809 | P.O. BOX 3403 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 | |
| 12749729 | AMERICAN RIVER LOGISTICS, LTD | 25 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 134 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731710 | AMERICAN SIGN LANGUAGE | 3700 COMMERCE BLVD | SERVICES CORPORATIONSUITE 216 | | | KISSIMMEE | FL | 34741 | |
| 12755582 | AMERICAN SIGNATURE INC | 4300 E 5TH AVENUE | DBA VALUE CITY FURNITURE209440 | | | COLUMBUS | OH | 43219 | |
| 12737691 | AMERICAN SOUND CONNECTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737693 | AMERICAN SOUND CONNECTION LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737694 | AMERICAN SOUND CONNECTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717716 | AMERICAN SPECIALTY FOODS | 2320 NORMAN ROAD | | | | LANCASTER | PA | 17601 | |
| 12725555 | AMERICAN SQUARE LTD. | P.O. BOX 25244 | | | | ALBUQUERQUE | NM | 87125 | |
| 12725556 | AMERICAN SQUARE LTD. | P.O. BOX 37438 | C/O KLEINFELD COMMERICIAL BKGE5626 | | | ALBUQUERQUE | NM | 87176 | |
| 12725557 | AMERICAN SQUARE LTD. | P.O. BOX 7817 | C/O TANAGER PROP.MGMT.LLC5626 | | | ALBUQUERQUE | NM | 87194 | |
| 12717717 | AMERICAN STAR LLC | 3572 DUG GAP ROAD | | | | DALTON | GA | 30720 | |
| 12723983 | AMERICAN STOCK TRANSFER & TRUS | 59 MAIDEN LANE | | | | NEW YORK | NY | 10038 | |
| 12723981 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVE | OPERATIONS CTR | | | BROOKLYN | NY | 11219 | |
| 12723982 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | P.O. BOX 12893 | | | | PHILADELPHIA | PA | 19176 | |
| 12717718 | AMERICAN TACK & HARDWARE CO. | 250 BOULDER DRIVE | | | | BREINIGSVILLE | PA | 18031 | |
| 12717719 | AMERICAN TACK & HARDWARE CO. | CO LEWIS SALES CORPORATION | 445 NORTHERN BLVD SUITE 18 | | | GREAT NECK | NY | 11021 | |
| 12717721 | AMERICAN TACK & HARDWARE CO. | P.O. BOX 8S077 | | | | CHICAGO | IL | 60680 | |
| 12717720 | AMERICAN TACK & HARDWARE CO. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717722 | AMERICAN TEXTILE CO. | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 12725175 | AMERICAN TEXTILE COMPANY | 700 LIBERTY AVENUE_46 | | | | UNION | NJ | 07083 | |
| 12742677 | AMERICAN TEXTILE COMPANY IMPORT | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 12736589 | AMERICAN TIRE DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736590 | AMERICAN TIRE DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736588 | AMERICAN TIRE DISTRIBUTORS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758555 | AMERICAN TRAILER WORLD CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758556 | AMERICAN TRAILER WORLD CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758554 | AMERICAN TRAILER WORLD CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12742679 | AMERICAN TRAVELER INC. IMPORT | 9509 FERON BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12758424 | AMERICAN VALVE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758423 | AMERICAN VALVE, INC. | CHUNLIAN YANG | ALSTON & BIRD, LLP | 950 F STREET, NW. | THE ATLANTIC BUILDING | WASHINGTON | DC | 20004-1404 | |
| 12758425 | AMERICAN VALVE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758715 | AMERICAN WIRE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758716 | AMERICAN WIRE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758717 | AMERICAN WIRE GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12735870 | AMERICANFLAT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735871 | AMERICANFLAT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735873 | AMERICANFLAT CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735874 | AMERICANFLAT CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12742681 | AMERICA'S NATURALS LLC | 2601 E OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33306 | |
| 12739374 | AMERIDRIVES INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739375 | AMERIDRIVES INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739373 | AMERIDRIVES INTERNATIONAL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12725588 | AMERIGAS - SACRAMENTO | P.O. BOX 6522 | | | | OXNARD | CA | 93031 | |
| 12725589 | AMERIGAS - SACRAMENTO | P.O. BOX 660288 | | | | DALLAS | TX | 75266 | |
| 12725590 | AMERIGAS - SACRAMENTO | P.O. BOX 7155 | | | | PASADENA | CA | 91109 | |
| 12730425 | AMERISHOP WOODLANDS, (PCII) | DEPT./DRAWER AL00231 | P.O. BOX 83077716214 | | | BIRMINGHAM | AL | 35283 | |
| 12730426 | AMERISHOP WOODLANDS, (PCII) | P.O. BOX 910790 | | | | DALLAS | TX | 75391 | |
| 12724475 | AMERLUX LIGHTING | 700 LIBERTY AVENUE_24 | | | | UNION | NJ | 07083 | |
| 12796842 | AMERSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12742685 | AMES COMPANIES INC THE | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 12742686 | AMES COMPANIES INC THE | P.O. BOX 8500 LOCKBOX 8491 | | | | PHILADELPHIA | PA | 19178 | |
| 12742687 | AMES INTERNATIONAL INC. | 4401 INDUSTRY DRIVE E | | | | FIFE | WA | 98424 | |
| 12793625 | AMES, HALEY | ADDRESS ON FILE | | | | | | | |
| 12809376 | AMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12740677 | AMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797452 | AMES, PAETIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 135 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813561 | AMEZQUITA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12744545 | AMF REALTY LLC | 2009 SUMMER STREET | SUITE 300109194 | | | STAMFORD | CT | 06905 | |
| 12744546 | AMF REALTY LLC | 2009 SUMMER STREET, STE 300 | THE FIELD GROUP109194 | | | STAMFORD | CT | 06905 | |
| 12775104 | AMF REALTY LLC | THE FIELD GROUP | 2009 SUMMER STREET | STE 300 | | STAMFORD | CT | 06905 | |
| 12743947 | AMHERST CROSSING AMA REALTY | P.O. BOX 262 | VENTURES LLCC/O CHARLES RIVER REALTY245424 | | | NORWOOD | MA | 02062 | |
| 12743948 | AMHERST CROSSING AMA REALTY | VENTURES LLC | C/O CHARLES RIVER REALTY GROUPP.O. BOX 262245424 | | | NORWOOD | MA | 02062 | |
| 12767427 | AMHERST CROSSING AMA REALTY VENTURES, LLC | [FOR FEDEX DELIVERY] C/O CADILLAC OF NORWOOD | ATTN: JUSTIN FERRIS OR MICHAEL ARGIROS | | | NORWOOD | MA | 02062 | |
| 12767428 | AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12792066 | AMICI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781399 | AMICO, MARK | ADDRESS ON FILE | | | | | | | |
| 12786189 | AMIMER, OUARDA | ADDRESS ON FILE | | | | | | | |
| 12809367 | AMIN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12789455 | AMINA, JIREH | ADDRESS ON FILE | | | | | | | |
| 12742689 | AMINCO INTERNATIONAL USA INC. | 20571 CRESCENT BAY DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 12742690 | AMINI INNOVATION CORPORATION | 8725 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 12717725 | AMKO EXPORTS | A-1, B.S. ROAD INDI. AREA | | | | GHAZIABAD | | 201009 | INDIA |
| 12735422 | AML IP, LLC | RAMEY & SCHWALLER, LLP | KYRIL VLADIMIR TALANOV; WILLIAM P. RAMEY, III | 5020 MONTROSE BLVD., SUITE 800 | | HOUSTON | TX | 77006 | |
| 12717726 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE SUITE 1A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 12777520 | AMMAR, ALI | ADDRESS ON FILE | | | | | | | |
| 12749032 | AMMERAAL BELTECH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749031 | AMMERAAL BELTECH LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749033 | AMMERAAL BELTECH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788681 | AMMONS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12787092 | AMMONS, SADE | ADDRESS ON FILE | | | | | | | |
| 12717729 | AMO SALES AND SERVICE INC. | 28 HURTIN BLVD | | | | SMITHTOWN | NY | 11787 | |
| 12717730 | AMO SALES AND SERVICE INC. | 75 REMITTANCE DR SUITE 1437 | | | | CHICAGO | IL | 60675 | |
| 12816874 | AMODIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803110 | AMON, VEIOLA | ADDRESS ON FILE | | | | | | | |
| 12795295 | AMONS, DIXIE | ADDRESS ON FILE | | | | | | | |
| 12717728 | AMORETTI | 451 LOMBARD STREET | | | | OXNARD | CA | 93030 | |
| 12781437 | AMORIM, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803430 | AMORNSRISUK, KRITIN | ADDRESS ON FILE | | | | | | | |
| 12814807 | AMOROSO, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12825011 | AMOROSO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779262 | AMOS, ZHARIA | ADDRESS ON FILE | | | | | | | |
| 12800015 | AMOUROUX, JAKOB | ADDRESS ON FILE | | | | | | | |
| 12786269 | AMPENE, KWADWO | ADDRESS ON FILE | | | | | | | |
| 12732747 | AMPERITY INC | 701 5TH AVE | 26TH FLOOR | | | SEATTLE | WA | 98104 | |
| 12732746 | AMPERITY INC | 701 5TH AVENUE | SUITE 2600 | | | SEATTLE | WA | 98104 | |
| 12717731 | AMPLIFY SNACK BRANDS | 500 W 5TH ST | | | | AUSTIN | TX | 78701 | |
| 12717732 | AMPLIFY SNACK BRANDS | CUSTOMER SERVICE | 500 W 5TH ST | | | AUSTIN | TX | 78701 | |
| 12811263 | AMPOFOWAA, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12788976 | AMPOLU, SANTOSH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12808776 | AMPONSAH, LUCY | ADDRESS ON FILE | | | | | | | |
| 12717733 | AMRAPUR OVERSEAS INC. | 1560 EAST 6TH STREET | | | | CORONA | CA | 92879 | |
| 12759800 | AMRIN HAQUE | ADDRESS ON FILE | | | | | | | |
| 12812792 | AMROZOWICZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12727324 | AMS BILLING SERVICE | 6915 15TH STREET E | | | | SARASOTA | FL | 34243 | |
| 12729921 | AMS HARLINGEN I LP | 210 BARTON SPRINGS ROAD | SUITE # 550211347 | | | AUSTIN | TX | 78704 | |
| 12767188 | AMS HARLINGEN I LP | 210 BARTON SPRINGS ROAD | SUITE 550 | | | AUSTIN | TX | 78704 | |
| 12729920 | AMS HARLINGEN I LP | 8240 PRESTON RD SUITE 300 | C/O ST IVES REALTY I, LLC211347 | | | PLANO | TX | 75024 | |
| 12729663 | AMSA INC | P.O. BOX 17425 | VERSA CART SYSTEMS | | | BOULDER | CO | 80308 | |
| 12717735 | AMSAFE INC. DBA KIDS FLY SAFE | LOCKBOX 911928 P.O. BOX 31001-1928 | | | | PASADENA | CA | 91110 | |
| 12753093 | AMSCAN | 80 GRASSLANDS RD | | | | ELMSFORD | NY | 10523 | |
| 12753096 | AMSCAN | P.O. BOX 71603 | | | | CHICAGO | IL | 60694 | |
| 12753094 | AMSCAN INC. | 80 GRASSLANDS RD | | | | ELMSFORD | NY | 10523 | |
| 12753095 | AMSCAN INC. | P.O. BOX 71603 | | | | CHICAGO | IL | 60694 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777522 | AMSDEN, ANN | ADDRESS ON FILE | | | | | | | |
| 12784355 | AMUAH, MANUELLA | ADDRESS ON FILE | | | | | | | |
| 12781806 | AMUNATEGUI, KAMILA | ADDRESS ON FILE | | | | | | | |
| 12800942 | AMUNDSEN, RALPH | ADDRESS ON FILE | | | | | | | |
| 12809369 | AMUNDSON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12753098 | AMUSEMINTS SWEETS & SNACKS | 10500 EAST 54TH AVENUE SUITE J | | | | DENVER | CO | 80239 | |
| 12739504 | AMX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739505 | AMX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739503 | AMX, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727097 | AMY BELIEVES IN PINK | 215 OCEAN STREET | | | | BEACH HAVEN | NJ | 08008 | |
| 12727095 | AMY BELIEVES IN PINK | 350 E 79TH ST APT 6G | | | | NEW YORK | NY | 10075 | |
| 12748021 | AMY BLANKENSHIP LLC | P.O. BOX 231082 | ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| 12723929 | AMY BLANKENSHIP LLC | P.O. BOX 362 | DBA SHOP WITH STYLE | | | HENDERSON | TN | 38340 | |
| 12723928 | AMY BLANKENSHIP LLC | P.O. BOX 362 | | | | HENDERSON | TN | 38340 | |
| 12723297 | AMY DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 12727094 | AMY FAUST | ADDRESS ON FILE | | | | | | | |
| 12732660 | AMY KELLY CLOUATRE | ADDRESS ON FILE | | | | | | | |
| 12753100 | AMYRIS INC | 5885 HOLLIS STREET SUITE 100 | | | | EMERYVILLE | CA | 94608 | |
| 12816164 | AN, FLORA | ADDRESS ON FILE | | | | | | | |
| 12815867 | AN, HYANG MI | ADDRESS ON FILE | | | | | | | |
| 12746353 | ANA CONNERY | ADDRESS ON FILE | | | | | | | |
| 12746354 | ANA CONNERY | ADDRESS ON FILE | | | | | | | |
| 12746480 | ANA M MONTOYA | ADDRESS ON FILE | | | | | | | |
| 12744527 | ANA MARIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12797818 | ANAF, IVIN | ADDRESS ON FILE | | | | | | | |
| 12758743 | ANAISSANCE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758744 | ANAISSANCE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758745 | ANAISSANCE CORPORATION | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12792156 | ANAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794961 | ANAND, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12753101 | ANASTASIA CONFECTIONS INC. | 1815 CYPRESS LAKE DRIVE | | | | ORLANDO | FL | 32837 | |
| 12777509 | ANASTASIA, APISA | ADDRESS ON FILE | | | | | | | |
| 12779377 | ANASTASIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12729457 | ANAT ISHAI | ADDRESS ON FILE | | | | | | | |
| 12737113 | ANATOMY SUPPLY PARTNERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737112 | ANATOMY SUPPLY PARTNERS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737114 | ANATOMY SUPPLY PARTNERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801581 | ANAYA, ASIA | ADDRESS ON FILE | | | | | | | |
| 12804318 | ANAYA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12740359 | ANAYA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792305 | ANAYA, EYMY | ADDRESS ON FILE | | | | | | | |
| 12790974 | ANAYA, MAYLETTE | ADDRESS ON FILE | | | | | | | |
| 12757348 | ANBOJ GROUP INC | 1170 BRIGHTON BCH AV #6C | | | | BROOKLYN | NY | 11235 | |
| 12814650 | ANBUMANI, SRIMATHI | ADDRESS ON FILE | | | | | | | |
| 12810840 | ANCHALIA, NEHA | ADDRESS ON FILE | | | | | | | |
| 12814785 | ANCHANTE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12744623 | ANCHOR COMPUTER | 1900 NEW HIGHWAY | | | | FARMINGDALE | NY | 11735 | |
| 12753104 | ANCHOR HOCKING COMPANY | 75 REMITTANCE DR DEPT 1295 | | | | CHICAGO | IL | 60675 | |
| 12753105 | ANCHOR HOME PROD.DIV. AL ELLIS INC | 113 GRIFFIN STREET | | | | FALL RIVER | MA | 02724 | |
| 12771807 | ANCHOR INVESTMENTS | WHITE, LAURA | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12771762 | ANCHOR REALTY INC. | CAMPANA, MARK, PROPERTY MANAGER | 2148 MARKET STREET | | | SAN FRANCISCO | CA | 94114 | |
| 12758829 | ANCHOR TOOL & DIE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738765 | ANCHOR TOOL & DIE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738766 | ANCHOR TOOL & DIE COMPANY | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12746116 | ANCHORAGE AK POLICE DEPT | 1835 S BRAGAW STREET STE 500 | C/O CORNERSTONE CREDIT SVCSP.O. BOX 92090 | | | ANCHORAGE | AK | 99507 | |
| 12746117 | ANCHORAGE AK POLICE DEPT | 4501 ELMORE RD | ATTN: DISPATCH-ALARMS | | | ANCHORAGE | AK | 99507 | |
| 12748608 | ANCHORAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 632 W 6TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| 12787052 | ANCIRA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12745292 | ANCRA INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739518 | ANCRA INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745291 | ANCRA INTERNATIONAL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12815473 | ANCRUM, AKICHA | ADDRESS ON FILE | | | | | | | |
| 12735201 | AND EXCELLUS HEALTH PLAN INC D/B/A EXCELLUS BLUECROSS BLUESHIELD | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| 12824695 | ANDAL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12824709 | ANDAL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12804332 | ANDEDO, CECIL | ADDRESS ON FILE | | | | | | | |
| 12765145 | ANDER PROPERTIES LLC | 65 RAMAPO VALLEY ROAD | SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12774427 | ANDER PROPERTIES LLC | HAGER, DAVID, PROPERTY MANAGER | 65 RAMAPO VALLEY ROAD SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12766050 | ANDER PROPERTIES LLC | HAGER, DAVID, PROPERTY MANAGER | ATTN: DAVID HAGER65 RAMAPO VALLEY ROAD SUITE 102A | | | MAHWAH | NJ | 07430 | |
| 12812567 | ANDERBERG, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12811938 | ANDERLE, SHENIAH | ADDRESS ON FILE | | | | | | | |
| 12786091 | ANDERLOT, JACK | ADDRESS ON FILE | | | | | | | |
| 12874366 | ANDERMANN, MADIE | ADDRESS ON FILE | | | | | | | |
| 12813791 | ANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12810945 | ANDERS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811936 | ANDERS, SARA | ADDRESS ON FILE | | | | | | | |
| 12809395 | ANDERSCH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12748202 | ANDERSEN INVESTMENTS & | P.O. BOX 5228 | NORTHRIDGE GROUP204738 | | | CORALVILLE | IA | 52241 | |
| 12782040 | ANDERSEN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12785057 | ANDERSEN, KSENIA | ADDRESS ON FILE | | | | | | | |
| 12814439 | ANDERSEN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12767935 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | CUTLER, ART | RENAISSANCE PLAZA230 NORTH ELM STREET | SUITE 1650 | | GREENSBORO | NC | 27401 | |
| 12767936 | ANDERSON BAUMAN TOURTELLOT VOS & COMPANY | MCGOLDRICK, TOM | RENAISSANCE PLAZA230 NORTH ELM STREET | SUITE 1650 | | GREENSBORO | NC | 27401 | |
| 12748609 | ANDERSON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 293 GREYSTONE BOULEVARD, STE. 400 | | | COLUMBIA | SC | 29210 | |
| 12727757 | ANDERSON COUNTY TREASURER | P.O. BOX 1658 | | | | ANDERSON | SC | 29622 | |
| 12727758 | ANDERSON COUNTY TREASURER | P.O. BOX 8002 | | | | ANDERSON | SC | 29622 | |
| 12759265 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY | | | | CORALVILLE | IA | 52241 | |
| 12766726 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY SUITE 203 | | | | CORALVILLE | IA | 52241 | |
| 12804326 | ANDERSON JR, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 12806675 | ANDERSON JR., HILLARY | ADDRESS ON FILE | | | | | | | |
| 12733366 | ANDERSON MERCHANDISERS, LLC | 5601 GRANITE PARKWAY SUITE 1400 | | | | PLANO | TX | 75024 | |
| 12757047 | ANDERSON OXFORD INC | 219 LABRADOR DRIVE | UNIT 100 | | | WATERLOO | ON | N2K 4M8 | CANADA |
| 12757048 | ANDERSON OXFORD INC | DBA THINK LP | 180 NORTH FIELD DRIVEUNIT 4 | | | WATERLOO | ON | N2L 0C7 | CANADA |
| 12800813 | ANDERSON PENDERGRASS, KASIN | ADDRESS ON FILE | | | | | | | |
| 12753106 | ANDERSON TRAIL INC. | 1120 SOUTH FREEWAY | | | | FORT WORTH | TX | 76104 | |
| 12778856 | ANDERSON, ADONA | ADDRESS ON FILE | | | | | | | |
| 12795627 | ANDERSON, AJANEE | ADDRESS ON FILE | | | | | | | |
| 12784136 | ANDERSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799243 | ANDERSON, AMARI | ADDRESS ON FILE | | | | | | | |
| 12797091 | ANDERSON, ANASZTAZIA | ADDRESS ON FILE | | | | | | | |
| 12777514 | ANDERSON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12777512 | ANDERSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777518 | ANDERSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796922 | ANDERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790925 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787622 | ANDERSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798400 | ANDERSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793241 | ANDERSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12815614 | ANDERSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12787669 | ANDERSON, BARRY | ADDRESS ON FILE | | | | | | | |
| 12816134 | ANDERSON, BRAELIN | ADDRESS ON FILE | | | | | | | |
| 12788743 | ANDERSON, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800504 | ANDERSON, BRITTANY-ANIYA | ADDRESS ON FILE | | | | | | | |
| 12815943 | ANDERSON, CAMREN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779302 | ANDERSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12804309 | ANDERSON, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12804320 | ANDERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791272 | ANDERSON, CIERA | ADDRESS ON FILE | | | | | | | |
| 12868455 | ANDERSON, D'KIA | ADDRESS ON FILE | | | | | | | |
| 12803884 | ANDERSON, DAJAHNAY | ADDRESS ON FILE | | | | | | | |
| 12802264 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815186 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12801494 | ANDERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12800370 | ANDERSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805039 | ANDERSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12785702 | ANDERSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12802179 | ANDERSON, DEE | ADDRESS ON FILE | | | | | | | |
| 12814074 | ANDERSON, DELIJAHNE | ADDRESS ON FILE | | | | | | | |
| 12790329 | ANDERSON, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12805050 | ANDERSON, DIANE | ADDRESS ON FILE | | | | | | | |
| 12795321 | ANDERSON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12795098 | ANDERSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12811254 | ANDERSON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12805783 | ANDERSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12855062 | ANDERSON, ELLE | ADDRESS ON FILE | | | | | | | |
| 12789789 | ANDERSON, ELLEE | ADDRESS ON FILE | | | | | | | |
| 12802717 | ANDERSON, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12780065 | ANDERSON, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12802608 | ANDERSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12798597 | ANDERSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12790839 | ANDERSON, HEAVON | ADDRESS ON FILE | | | | | | | |
| 12778964 | ANDERSON, INGA | ADDRESS ON FILE | | | | | | | |
| 12799336 | ANDERSON, IVOR | ADDRESS ON FILE | | | | | | | |
| 12802294 | ANDERSON, JADE | ADDRESS ON FILE | | | | | | | |
| 12790569 | ANDERSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12806933 | ANDERSON, JANAY | ADDRESS ON FILE | | | | | | | |
| 12800419 | ANDERSON, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12806959 | ANDERSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12781848 | ANDERSON, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784159 | ANDERSON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12802041 | ANDERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783130 | ANDERSON, JERMYHIA | ADDRESS ON FILE | | | | | | | |
| 12784536 | ANDERSON, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12815512 | ANDERSON, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12789265 | ANDERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788150 | ANDERSON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12802744 | ANDERSON, KALINA | ADDRESS ON FILE | | | | | | | |
| 12798528 | ANDERSON, KARMYN | ADDRESS ON FILE | | | | | | | |
| 12876702 | ANDERSON, KAYLEE KETNER | ADDRESS ON FILE | | | | | | | |
| 12785188 | ANDERSON, KAYLIA | ADDRESS ON FILE | | | | | | | |
| 12791403 | ANDERSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808133 | ANDERSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814067 | ANDERSON, KIRYA | ADDRESS ON FILE | | | | | | | |
| 12800850 | ANDERSON, KYRA | ADDRESS ON FILE | | | | | | | |
| 12801712 | ANDERSON, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12808778 | ANDERSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808756 | ANDERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12785516 | ANDERSON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12886075 | ANDERSON, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12778621 | ANDERSON, LESLEIGH | ADDRESS ON FILE | | | | | | | |
| 12808769 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12808777 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12785044 | ANDERSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12798195 | ANDERSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780177 | ANDERSON, MIAJAH | ADDRESS ON FILE | | | | | | | |
| 12783512 | ANDERSON, MYA | ADDRESS ON FILE | | | | | | | |
| 12790859 | ANDERSON, NAIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797257 | ANDERSON, NASIDRA | ADDRESS ON FILE | | | | | | | |
| 12799512 | ANDERSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12786228 | ANDERSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12815592 | ANDERSON, NYAH | ADDRESS ON FILE | | | | | | | |
| 12857311 | ANDERSON, PALEY | ADDRESS ON FILE | | | | | | | |
| 12810946 | ANDERSON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12742173 | ANDERSON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12783329 | ANDERSON, PORSHA | ADDRESS ON FILE | | | | | | | |
| 12816486 | ANDERSON, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 12782988 | ANDERSON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12782989 | ANDERSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12797046 | ANDERSON, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12789759 | ANDERSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788323 | ANDERSON, SHELTON | ADDRESS ON FILE | | | | | | | |
| 12788407 | ANDERSON, SINCLAIR | ADDRESS ON FILE | | | | | | | |
| 12816157 | ANDERSON, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12811910 | ANDERSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12794779 | ANDERSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803193 | ANDERSON, TEALLE | ADDRESS ON FILE | | | | | | | |
| 12794188 | ANDERSON, TIYA | ADDRESS ON FILE | | | | | | | |
| 12812780 | ANDERSON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12786853 | ANDERSON, WANITA | ADDRESS ON FILE | | | | | | | |
| 12813667 | ANDERSON, ZELMA | ADDRESS ON FILE | | | | | | | |
| 12806980 | ANDERSON-GODWIN, JANE | ADDRESS ON FILE | | | | | | | |
| 12785867 | ANDINO, YARISHA | ADDRESS ON FILE | | | | | | | |
| 12717736 | ANDIS COMPANY | 1800 RENAISSANCE BOULEVARD | | | | STURTEVANT | WI | 53177 | |
| 12717737 | ANDIS COMPANY | 25860 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12787658 | ANDRADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12796860 | ANDRADE, CELESHNI | ADDRESS ON FILE | | | | | | | |
| 12790764 | ANDRADE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12808134 | ANDRADE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791718 | ANDRADE, LEO | ADDRESS ON FILE | | | | | | | |
| 12809402 | ANDRADE, MARY | ADDRESS ON FILE | | | | | | | |
| 12717738 | ANDRE PROST INC. | P.O. BOX 835 680 MIDDLESEX TURNPIKE | | | | OLD SAYBROOK | CT | 06475 | |
| 12808127 | ANDRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810943 | ANDRE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12732074 | ANDREA DEVEREAUX | ADDRESS ON FILE | | | | | | | |
| 12757254 | ANDREA MENDES WEISS | ADDRESS ON FILE | | | | | | | |
| 12732233 | ANDREA RAISFELD LOCATIONS | 2005 MARGARETVILLE MOUNTAIN RD | | | | MARGARETVILLE | NY | 12455 | |
| 12732232 | ANDREA RAISFELD LOCATIONS | 733 GUARD HILL RD | | | | BEDFORD | NY | 10506 | |
| 12802144 | ANDREAS, COLIN | ADDRESS ON FILE | | | | | | | |
| 12813276 | ANDREKO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12788326 | ANDREPONT, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12810616 | ANDRES VELOZ, NINA | ADDRESS ON FILE | | | | | | | |
| 12733468 | ANDREW DANIEL CRISWELL | ADDRESS ON FILE | | | | | | | |
| 12730222 | ANDREW KRAMER & CAROL KRAMER | ADDRESS ON FILE | | | | | | | |
| 12775820 | ANDREW KRAMER AND CAROL KRAMER TRUSTEES | | | | | | | | |
| 12731439 | ANDREW RIZZI | ADDRESS ON FILE | | | | | | | |
| 12801544 | ANDREW, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12785333 | ANDREWS, ABBY | ADDRESS ON FILE | | | | | | | |
| 12816941 | ANDREWS, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12797481 | ANDREWS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12814291 | ANDREWS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12787576 | ANDREWS, AVA | ADDRESS ON FILE | | | | | | | |
| 12787357 | ANDREWS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12798882 | ANDREWS, CALYIHA | ADDRESS ON FILE | | | | | | | |
| 12800109 | ANDREWS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12804328 | ANDREWS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815476 | ANDREWS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12805042 | ANDREWS, DAWN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787644 | ANDREWS, DELORES | ADDRESS ON FILE | | | | | | | |
| 12792688 | ANDREWS, DWAYNEJNAE | ADDRESS ON FILE | | | | | | | |
| 12806981 | ANDREWS, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12787879 | ANDREWS, KAI | ADDRESS ON FILE | | | | | | | |
| 12800412 | ANDREWS, KASEY | ADDRESS ON FILE | | | | | | | |
| 12808125 | ANDREWS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816032 | ANDREWS, LAIKYN | ADDRESS ON FILE | | | | | | | |
| 12822132 | ANDREWS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788684 | ANDREWS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12800410 | ANDREWS, SETH | ADDRESS ON FILE | | | | | | | |
| 12883482 | ANDREWS, TERRIE | ADDRESS ON FILE | | | | | | | |
| 12812791 | ANDREWS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12783662 | ANDREWS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12780808 | ANDRIES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784214 | ANDRIOLA, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12742262 | ANDRIOLA, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12789792 | ANDRISANO, TONI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12741415 | ANDRISANO, TONI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12828571 | ANDRUKAT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12794131 | ANDRUS, TATE | ADDRESS ON FILE | | | | | | | |
| 12791390 | ANDRYCHOWICZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12778430 | ANDUJAR, BRANDO | ADDRESS ON FILE | | | | | | | |
| 12814167 | ANDUJAR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12793570 | ANDUJO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12717739 | ANDY AND EVAN INDUSTRIES INC | 261 WEST 35TH STREET SUITE 702 | | | | NEW YORK | NY | 10001 | |
| 12717740 | ANDY AND EVAN INDUSTRIES INC | 90 SPENCE STREET | | | | BAY SHORE | NY | 11706 | |
| 12796885 | ANEKWE, CHINAZOM | ADDRESS ON FILE | | | | | | | |
| 12717741 | ANEWALL CORP. | 2145 200TH STREET | | | | LANGLEY | BC | V2Z 1Z6 | CANADA |
| 12758226 | ANFIELD INTERIORS, LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | BERNICE E. MARGOLIS, ESQ. | 1133 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10604 | |
| 12717742 | ANGEL BRIGHT STROLLER LIGHTS | 144 ARCOLA AVENUE | | | | PARAMUS | NJ | 07652 | |
| 12717743 | ANGEL BRIGHT STROLLER LIGHTS | 256 DIANE PLACE | | | | PARAMUS | NJ | 07652 | |
| 12757587 | ANGEL JANITORIAL SERVICES | 9 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014 | |
| 12717749 | ANGEL SALES INC. | 3336 W LAWRENCE AVENUE SUITE 301 | | | | CHICAGO | IL | 60625 | |
| 12732009 | ANGEL TORRES | ADDRESS ON FILE | | | | | | | |
| 12789280 | ANGEL, ANA | ADDRESS ON FILE | | | | | | | |
| 12789862 | ANGEL, LANIE | ADDRESS ON FILE | | | | | | | |
| 12801586 | ANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811924 | ANGEL, SELMA | ADDRESS ON FILE | | | | | | | |
| 12717745 | ANGELCARE CANADA INCORPORATED | 201 BOUL L'INDUSTRIES LOCAL 104 | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12717746 | ANGELCARE CANADA INCORPORATED | 3980 RUE ST AMBROISE | | | | MONTREAL | QC | H4C 2C7 | CANADA |
| 12717747 | ANGELCARE USA LLC | 201 BOUL L'INDUSTRIES LOCAL 104 | | | | CANDIAC | QC | J5R 6A6 | CANADA |
| 12717748 | ANGELCARE USA LLC | 383 MAIN AVE | | | | NORWALK | CT | 06851 | |
| 12788077 | ANGELES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12787875 | ANGELES, FLOR | ADDRESS ON FILE | | | | | | | |
| 12792969 | ANGELES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12796065 | ANGEL-HUBBLE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12760950 | ANGELINA COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12761623 | ANGELINA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12759248 | ANGELINA COUNTY TAX COLLECTOR | P.O. BOX 1344 | | | | LUFKIN | TX | 75902 | |
| 12778538 | ANGELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12730168 | ANGELO MARKOULIS | ADDRESS ON FILE | | | | | | | |
| 12782752 | ANGELOT-TAYLOR, LOUNESKA | ADDRESS ON FILE | | | | | | | |
| 12741310 | ANGELOT-TAYLOR, LOUNESKA | ADDRESS ON FILE | | | | | | | |
| 12822536 | ANGELOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779516 | ANGELUS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781172 | ANGER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12755866 | ANGIE FLOUTSIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12866983 | ANGIE MILLER AKA ANGELA MILLER | ADDRESS ON FILE | | | | | | | |
| 12779985 | ANGIER, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12795496 | ANGLADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12876998 | ANGLE, LOCHLAN | ADDRESS ON FILE | | | | | | | |
| 12795926 | ANGLIN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12801420 | ANGLIN, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791195 | ANGLO, HUDASALAMA | ADDRESS ON FILE | | | | | | | |
| 12757418 | ANGOTT SEARCH GROUP | 101 S MAIN STREET | | | | ROCHESTER | MI | 48307 | |
| 12784559 | ANGRISH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12728487 | ANGSTROM GRAPHICS | 2025 MCKINLEY STREET | | | | HOLLYWOOD | FL | 33020 | |
| 12728488 | ANGSTROM GRAPHICS | P.O. BOX 5935 | DRAWER # 1673 | | | TROY | MI | 48007 | |
| 12656309 | ANGSTROM GRAPHICS INC MIDWEST | ATTENTION: ACCOUNTING | 4437 E. 49TH STREET | | | CLEVELAND | OH | 44125 | |
| 12833540 | ANGUELO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12808757 | ANGUES, LUIE | ADDRESS ON FILE | | | | | | | |
| 12782455 | ANGUIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813566 | ANGUIANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12785053 | ANGULO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804306 | ANGULO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12782911 | ANGULO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12729908 | ANGUS INVESTMENTS LLC | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | |
| 12786424 | ANGUS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12717750 | ANHUI DELI HOUSEHOLD GLASS CO. LTD | MENTAI INDUSTRIAL PARK | | | | FENGYANG | | 233100 | CHINA |
| 12717751 | ANHUI LIGHT INDUSTRIES INTL. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717752 | ANHUI MEI&BANG INTL TRADE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717753 | ANIKET METALS PVT LTD | 1004 LODHA SUPREMUS DR | E MOSES ROAD WORLI | | | MUMBAI | | 400018 | INDIA |
| 12717754 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 12717755 | ANIMAL ADVENTURE LLC IMPORT | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 12717756 | ANIPET ANIMAL SUPPLIES INC | 19038 24 AVE | | | | SURREY | BC | V3Z 3S9 | CANADA |
| 12726902 | ANIZA INIGUEZ | ADDRESS ON FILE | | | | | | | |
| 12816943 | ANJUM, AFZA | ADDRESS ON FILE | | | | | | | |
| 12790757 | ANJUM, RAMISA | ADDRESS ON FILE | | | | | | | |
| 12779037 | ANKOMAH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778827 | ANKROM, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12717760 | ANN CLARK LTD. | 453 QUALITY LANE | | | | RUTLAND | VT | 05701 | |
| 12883540 | ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LOCKRIDGE GRINDAL NAUEN PLLP | KATE BAXTER-KAUF; KAREN H RIEBEL ; MAUREEN K BERG | 100 WASHINGTON AVENUE SOUTH, SUITE 2200 | | MINNEAPOLIS | MN | 55401 | |
| 12757253 | ANN LOUISE YERGER | ADDRESS ON FILE | | | | | | | |
| 12728020 | ANN M. ROBERTS TRUST | ADDRESS ON FILE | | | | | | | |
| 12717763 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12732921 | ANNA BULLER_MRK269810 | ADDRESS ON FILE | | | | | | | |
| 12717759 | ANNA GRIFFIN INC | 99 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| 12748510 | ANNA KURIHARA | ADDRESS ON FILE | | | | | | | |
| 12735445 | ANNA RASLAVICH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12770440 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | CARTER, JANET | 11501 HUFF COURT | | | N. BETHESDA | MD | 20895 | |
| 12770442 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | DEPARTMENT, ATTN: | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD. | EIGHTH FLOOR | ROCKVILLE | MD | 20852-4208 | |
| 12770441 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | LEFTWICH, PAM | 2512A SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401-3709 | |
| 12759235 | ANNAPOLIS HARBOUR CTR ASSOC. | 1151 HUFF COURT | C/O LERNER CORPORATION204447 | | | KENSINGTON | MD | 20895 | |
| 12770436 | ANNAPOLIS TOWN CENTRE AT PAROLE, LLC | C/O TRADEMARK - FORT WORTH | 1701 RIVER RUN | SUITE 500 | | FORT WORTH | TX | 76107 | |
| 12748610 | ANNE ARUNDEL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 44 CALVERT STREET | | | ANNAPOLIS | MD | 21401 | |
| 12755047 | ANNE ARUNDEL COUNTY | P.O. BOX 17003 | | | | BALTIMORE | MD | 21297 | |
| 12723446 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | OFFICE OF BUDGET & FINANCE | | | ANNAPOLIS | MD | 21404 | |
| 12755046 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | OFFICE OF FINANCE BILLINGCUSTOMER SERVICE | | | ANNAPOLIS | MD | 21404 | |
| 12747798 | ANNE ARUNDEL COUNTY FARP | P.O. BOX 418669 | | | | BOSTON | MA | 02241 | |
| 12755942 | ANNE MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 12755943 | ANNE MAGRUDER | ADDRESS ON FILE | | | | | | | |
| 12814590 | ANNESE, NICHOLAS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 142 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815644 | ANNESLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12731824 | ANNETTE NIELSEN | ADDRESS ON FILE | | | | | | | |
| 12757681 | ANNETTE-KARISSA AVILA | ADDRESS ON FILE | | | | | | | |
| 12731436 | ANNIE UNNOLD | ADDRESS ON FILE | | | | | | | |
| 12717761 | ANNIN & CO FLAGMAKERS | 105 EISENHOWER PARKWAY | | | | ROSELAND | NJ | 07068 | |
| 12717762 | ANNIN & CO FLAGMAKERS | P.O. BOX 970076 | | | | BOSTON | MA | 02297 | |
| 12733443 | ANN-MARIE CLENDENIN | ADDRESS ON FILE | | | | | | | |
| 12756236 | ANONA STUDIO LLC | P.O. BOX 137 | | | | ERWINNA | PA | 18920 | |
| 12717764 | ANOVA APPLIED ELECTRONICS INC. | 580 HOWARD STREET SUITE 403 | | | | SAN FRANCISCO | CA | 94105 | |
| 12717765 | ANS | 127CVARDHAMAN CMBRKALYAN ST | | | | MUMBAI | | 400009 | INDIA |
| 12795866 | ANSA, TINA | ADDRESS ON FILE | | | | | | | |
| 12717767 | ANSAN PRODUCTS LLC | P.O. BOX 606 168 MAIN STREET | | | | GOSHEN | NY | 10924 | |
| 12739377 | ANSELL HEALTHCARE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739378 | ANSELL HEALTHCARE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739376 | ANSELL HEALTHCARE PRODUCTS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739390 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739391 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739388 | ANSELL SANDEL MEDICAL SOLUTIONS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12740487 | ANSELMO RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12779707 | ANSELMO RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12806213 | ANSELMO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12876531 | ANSIA, INC. | 1496 BRICE ROAD | | | | REYNOLDSBURG | OH | 43068-2341 | |
| 12800618 | ANSLEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12804321 | ANSON, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12875546 | ANSON, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12812785 | ANSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12800876 | ANTAL, ELENA | ADDRESS ON FILE | | | | | | | |
| 12808129 | ANTAR, KADDIJATOU | ADDRESS ON FILE | | | | | | | |
| 12802668 | ANTCZAK, AMBER | ADDRESS ON FILE | | | | | | | |
| 12735164 | ANTHEM BLUE CROSS BLUE SHIELD OF MISSOURI | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12735160 | ANTHEM BLUE CROSS BLUE SHIELD OF NEVADA | 9133 WEST RUSSELL RD, STE 200 | | | | LAS VEGAS | NV | 89148 | |
| 12735171 | ANTHEM BLUE CROSS BLUE SHIELD OF WISCONSIN, AND COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | |
| 12726540 | ANTHEM CRESTPOINT NO.TOWN | SHOPPING CTR LTD | RETAIL LP C/O ANTHEM PROP GRP255 | 9450-137 AVENUE NW248797 | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768555 | ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | BOX 49200 | SUITE 1100 | BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12735158 | ANTHEM HEALTH PLANS INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF CONNECTICUT | 370 BASSETT RD | | | | NORTH HAVEN | CT | 06473 | |
| 12735162 | ANTHEM HEALTH PLANS OF KENTUCKY INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF KENTUCKY | 13550 TRITON PARK BLVD | | | | LOUISVILLE | KY | 40223 | |
| 12735163 | ANTHEM HEALTH PLANS OF MAINE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF MAINE | 2 GANNETT DRIVE | | | | SOUTH PORTLAND | ME | 04016 | |
| 12735167 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF NEW HAMPSHIRE | 3000 GOFFS FALLS RD | | | | MANCHESTER | NH | 03103 | |
| 12735170 | ANTHEM HEALTH PLANS OF VIRGINIA INC D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD OF VIRGINIA | 2235 STAPLES MILL RD, STE 401 | | | | RICHMOND | VA | 23230 | |
| 12735152 | ANTHEM INC F/K/A WELLPOINT INC D/B/A ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735161 | ANTHEM INSURANCE COMPANIES INC D/B/A/ ANTHEM BLUE CROSS BLUE SHIELD OF INDIANA | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46204 | |
| 12768556 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | HAEGER, ANKE | 300 BENTALL | 5550 BURRARD STREET | | VANCOUVER | BC | V6C 2B5 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 143 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725018 | ANTHEM KIMCO TOWN SHOPPING CTR | #255-9450-137 AVE NW | ADMIN. OFFICE207017 | | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768558 | ANTHEM PROPERTIES | BURKHART, KEVIN, PROPERTY MANAGER | #255 | 9450 137 AVENUE | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768557 | ANTHEM PROPERTIES | CASTONGUAY, COLETTE, PROPERTY ADMINISTRATOR | #255 | 9450 137 AVENUE | | EDMONTON | AB | T5E 6C2 | CANADA |
| 12768783 | ANTHEM PROPERTIES GROUP LTD. | CHISHOLM, ROB, SUPERVISOR, PROPERTY OPERATIONS | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768782 | ANTHEM PROPERTIES GROUP LTD. | MALIK, JAG, BUILDING OPERATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768780 | ANTHEM PROPERTIES GROUP LTD. | SAWATZKY, GLENDA, PROPERTY ADMINISTRATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12768781 | ANTHEM PROPERTIES GROUP LTD. | WOOD, KEN , PROPERTY MANAGER | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 12731343 | ANTHONY A. PALERMO | ADDRESS ON FILE | | | | | | | |
| 12717768 | ANTHONY BRANDS LLC | 560 BROADWAY SUITE 503 | | | | NEW YORK | NY | 10012 | |
| 12733385 | ANTHONY FRED CHERRY | ADDRESS ON FILE | | | | | | | |
| 12731981 | ANTHONY MISSERI | ADDRESS ON FILE | | | | | | | |
| 12717769 | ANTHONY NASO | ADDRESS ON FILE | | | | | | | |
| 12717770 | ANTHONY NASO | ADDRESS ON FILE | | | | | | | |
| 12732802 | ANTHONY SANTELLI | ADDRESS ON FILE | | | | | | | |
| 12732300 | ANTHONY W COLLINS | ADDRESS ON FILE | | | | | | | |
| 12732299 | ANTHONY W COLLINS | ADDRESS ON FILE | | | | | | | |
| 12797612 | ANTHONY, ASHA | ADDRESS ON FILE | | | | | | | |
| 12789238 | ANTHONY, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12803695 | ANTHONY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12826150 | ANTHONY, SARA | ADDRESS ON FILE | | | | | | | |
| 12791879 | ANTHONYSAMY, NALANIE | ADDRESS ON FILE | | | | | | | |
| 12782351 | ANTICEV, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12741301 | ANTICEV, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12778615 | ANTIGUA, RANDY | ADDRESS ON FILE | | | | | | | |
| 12756788 | ANTIOCH TN LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247352 | | | COLUMBUS | OH | 43219 | |
| 12756789 | ANTIOCH TN LLC | LLC, DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247352 | | | COLUMBUS | OH | 43260 | |
| 12780688 | ANTKOWIAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783496 | ANTOINE, ALEC | ADDRESS ON FILE | | | | | | | |
| 12804313 | ANTOINE, CARINE | ADDRESS ON FILE | | | | | | | |
| 12779581 | ANTOINE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12780169 | ANTOINE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12815125 | ANTOINE, GREG | ADDRESS ON FILE | | | | | | | |
| 12736726 | ANTOLIN INTERIORS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736727 | ANTOLIN INTERIORS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736725 | ANTOLIN INTERIORS USA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736729 | ANTOLIN SHELBY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736730 | ANTOLIN SHELBY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736728 | ANTOLIN SHELBY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802230 | ANTON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12794244 | ANTONA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787000 | ANTONELLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815088 | ANTONELLI, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12789991 | ANTONICK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12876505 | ANTONINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12757241 | ANTONIO ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12717771 | ANTONIO PEREIRAUNIP LDA | RUA DA BOUCINHA 1100 MASCOTELOS | | | | GUIMARAES | | 4835126 | PORTUGAL |
| 12822158 | ANTONIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12790667 | ANTONIO, SORAYA | ADDRESS ON FILE | | | | | | | |
| 12723911 | ANTONIO'S MOZZARELLA FACTORY | 71 SPRINGFIELD AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| 12794618 | ANTONITIS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12792874 | ANTOR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12779666 | ANTRIM, ERIC | ADDRESS ON FILE | | | | | | | |
| 12781076 | ANTTILA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12806373 | ANTUNES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12794300 | ANUGE, AIMANEHI | ADDRESS ON FILE | | | | | | | |
| 12793787 | ANUM, PRINCE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717772 | ANVID PRODUCTS INC. | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 12816189 | ANWARY, ADEEL | ADDRESS ON FILE | | | | | | | |
| 12802100 | ANYANWU, EBERE | ADDRESS ON FILE | | | | | | | |
| 12732478 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | |
| 12763356 | AO APPAREL INC | 201 EAST 36TH STREET, APT 12D | | | | NEW YORK | NY | 10016 | |
| 12717774 | AOK GROUP INC. | 19224 E WALNUT DR NORTH STEG | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12868212 | AON CONSULTING INC. | 4 OVERLOOK POINT | | | | LINCOLNSHIRE | IL | 60069 | |
| 12732900 | AON CONSULTING, INC. | P.O. BOX 7247-6377 | | | | PHILADELPHIA | PA | 19170 | |
| 12726750 | AON CONSULTING/RADFORD SURVEYS | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726751 | AON CONSULTING/RADFORD SURVEYS | P.O. BOX 100137 PASADENA,CA 91 | | | | PASADENA | CA | 91189 | |
| 12755324 | AON REED STENHOUSE INC | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA |
| 12755325 | AON REED STENHOUSE INC | LOCKBOX #T57048C | P.O. BOX 57048 STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12797933 | AOUSSOU, AXEL | ADDRESS ON FILE | | | | | | | |
| 12756019 | AP BENEFIT ADVISORS LLC | 10 NORTH PARK DRIVE | SUITE 200 | | | HUNT VALLEY | MD | 21030 | |
| 12756018 | AP BENEFIT ADVISORS LLC | 200 INTERNATIONAL CIR | STE 4500 | | | HUNT VALLEY | MD | 21031 | |
| 12759414 | AP COMMERCIAL TRADING 2014 INC. | 7205 HOLLYWOOD BLVD STE 404 | | | | LOS ANGELES | CA | 90046 | |
| 12818341 | AP GETAWAYS LLC | 1628 PLUM NELLY RD. | | | | RISING FAWN | GA | 30738 | |
| 12735875 | AP&G CO. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735876 | AP&G CO. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735877 | AP&G CO. INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12745305 | APAC CHEMICAL CORPORTION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745307 | APAC CHEMICAL CORPORTION | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745308 | APAC CHEMICAL CORPORTION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759411 | APACHE MILLS INC. | 197 ROYAL DRIVE SE | | | | CALHOUN | GA | 30701 | |
| 12759412 | APACHE MILLS INC. | P.O. BOX 907 | | | | CALHOUN | GA | 30703 | |
| 12806382 | APARICIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12796686 | APARO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12759413 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT 415 | | | | CASTLE ROCK | CO | 80104 | |
| 12811920 | APAYDIN, SERRA | ADDRESS ON FILE | | | | | | | |
| 12778443 | APEL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12782086 | APEL, MICAH | ADDRESS ON FILE | | | | | | | |
| 12726946 | APERTURE TALENT | 9378 WILSHIRE BLVD | STE 310 | | | BEVERLY HILLS | CA | 90212 | |
| 12756217 | APEX OVERHEAD DOOR COMPANY INC | 725 COUNTY LINE ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12744612 | APEX SYSTEMS, LLC. | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744611 | APEX SYSTEMS, LLC. | 4400 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 12732933 | APEX SYSTEMS, LLC._IT270029 | 4400 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 12759416 | APEXDESK | 18467 RAILROAD ST | | | | INDUSTRY | CA | 91748 | |
| 12808761 | APHAYVONG, LUCKY | ADDRESS ON FILE | | | | | | | |
| 12735878 | APIECE APART, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735879 | APIECE APART, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735880 | APIECE APART, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735881 | APIECE APART, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12759417 | APINYA THAI LLC DBA APINYA THAI | 11775 STRATFORD HOUSE PL 107 | | | | RESTON | VA | 20190 | |
| 12759418 | APINYA THAI LLC DBA APINYA THAI | 12602 LITTLE STONES LN | | | | HERNDON | VA | 20170 | |
| 12759419 | APIRA SCIENCE INC. | 1001 AVENIDA AVE STE C 477 | | | | SAN CLEMENTE | CA | 92673 | |
| 12759420 | APIRA SCIENCE INC. | 1200 N FEDERAL H'WAY STE 130 | | | | BOCA RATON | FL | 33432 | |
| 12806925 | APLING, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12759416 | APNJ HOLDINGS | 1124 ROUTE 202 SOUTH | C/O PSD AUTOMOTIVE GROUPSUITE B9268422 | | | RARITAN | NJ | 08869 | |
| 12759642 | APNJ HOLDINGS | 1124 ROUTE 202 SOUTH SUITE B9 | | | | RARITAN | NJ | 08869 | |
| 12772183 | APNJ HOLDINGS, INC. | C/O PSD AUTOMOTIVE GROUP | 1124 ROUTE 202 SOUTH | SUITE B9 | | RARITAN | NJ | 08869 | |
| 12786167 | APODACA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12789509 | APODACA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812786 | APODACA, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12787599 | APODACA-ABERNATHY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12759421 | APOGEE CULINARY DESIGNS LLC. | 18104 NW 41ST AVE | | | | RIDGEFIELD | WA | 98642 | |
| 12727027 | APOLLO RETAIL SPECIALISTS LLC | 4450 E ADAMO DRIVE | SUITE 501 | | | TAMPA | FL | 33605 | |
| 12727028 | APOLLO RETAIL SPECIALISTS LLC | P.O. BOX 509015 | DEPT 275 | | | SAN DIEGO | CA | 92150 | |
| 12759422 | APOLLO TECH USA INC. | 1661 FAIRPLEX DR. | | | | LA VERNE | CA | 91750 | |
| 12777537 | APONTE, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798294 | APONTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12786928 | APONTE, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12788519 | APONTE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12810887 | APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12812736 | APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813418 | APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12717775 | APOTHECARY PROD LLC/BAMBOOBIES | P.O. BOX 856810 | | | | MINNEAPOLIS | MN | 55485 | |
| 12759423 | APOTHECARY PROD.INC. /FLENTS DIV. | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717778 | APOTHECARY PRODUCTS INC | 11750 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 12717777 | APOTHECARY PRODUCTS/HEALTH ENT. | P.O. BOX 856810 | | | | MINNEAPOLIS | MN | 55485 | |
| 12756781 | APP47 INC | 2201 COOPERATIVE WAY | SUITE 400 | | | HERNDON | VA | 20171 | |
| 12756780 | APP47 INC | 2291 WOOD OAK DRIVE | SUITE # 150 | | | HERNDON | VA | 20171 | |
| 12806950 | APPELBAUM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814880 | APPELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12778461 | APPIAH, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12786972 | APPIAH, GISELFAIREN | ADDRESS ON FILE | | | | | | | |
| 12748720 | APPIAN CORPORATION | DEPT AT 952708 | | | | ATLANTA | GA | 31192 | |
| 12748721 | APPIAN CORPORATION | P.O. BOX 952708 | DEPT 2708 | | | ATLANTA | GA | 31192 | |
| 12727194 | APPLAUSE APP QUALITY INC | 100 PENNSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 12727193 | APPLAUSE APP QUALITY INC | P.O. BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 12717780 | APPLE CREEK PRODUCTS INC | 15-75 BAYLY STREET WEST 374 | | | | AJAX | ON | L1S 7K7 | CANADA |
| 12717781 | APPLE CREEK PRODUCTS INC | 277 HUMBERLINE DRIVE | | | | TORONTO | ON | M9W 0B6 | CANADA |
| 12731266 | APPLE INC | P.O. BOX 846095 | | | | DALLAS | TX | 75284 | |
| 12717782 | APPLE PARK LLC | 1400 EAST ERIE AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 12717783 | APPLE PARK LLC | CO FULFILLMENT CENTER 1400 EAST ERIE AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 12725027 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | DISTRICTFIRE AND LIFE SAFETY SECTION | | | APPLE VALLEY | CA | 92307 | |
| 12806960 | APPLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12781793 | APPLE, MELODY | ADDRESS ON FILE | | | | | | | |
| 12782343 | APPLEBY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12778630 | APPLEGATE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12741929 | APPLEGATE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12787236 | APPLEGATE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742000 | APPLEGATE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797281 | APPLEGATE, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 12794840 | APPLEGATE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12799094 | APPLEGATE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12742036 | APPLEGATE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12788814 | APPLEGATE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12800258 | APPLETON, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12888846 | APPLETON-WALTH, KATE | ADDRESS ON FILE | | | | | | | |
| 12717784 | APPLICA CONSUMER PRODUCTS | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| 12717785 | APPLICA CONSUMER PRODUCTS | P.O. BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 12717786 | APPLIED ARTS & SCIENCES INC. DBA HANGERJACK | 21432 PRESTANCIA DRIVE | | | | MOKENA | IL | 60448 | |
| 12717787 | APPLIED BIOLOGICAL LABORATORIES | 1001 28TH STREET SW | | | | WYOMING | MI | 49509 | |
| 12753107 | APPLIED BIOLOGICAL LABORATORIES | LOCKBOX ACNO 22679 P.O.BOX 22679 | | | | NEW YORK | NY | 10087 | |
| 12753108 | APPLIED ICON LLC | 630 ALDERSGATE CT | | | | KATY | TX | 77450 | |
| 12827238 | APPLIED INDUSTRIAL TECHNOLOGIES- DIXIE, INC | C/O CLAIRE SMREKAR | 1 APPLIED PLAZA | | | CLEVELAND | OH | 44115 | |
| 12737817 | APPLIED MATERIALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737819 | APPLIED MATERIALS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737820 | APPLIED MATERIALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757033 | APPLIED PREDICTIVE | 4250 N FAIRFAX DR, 11TH FLOOR | TECHNOLOGIES, INC | ATTN: ACCTS REVCEIVABLE | | ARLINGTON | VA | 22203 | |
| 12757032 | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 | TECHNOLOGIES, INC, | ATTN: A/P | | ARLINGTON | VA | 22203 | |
| 12799349 | APPLING, RASHAND | ADDRESS ON FILE | | | | | | | |
| 12811923 | APPLING, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12741124 | APPLING, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12777524 | APPOLON, ANN | ADDRESS ON FILE | | | | | | | |
| 12735064 | APPRISS INC | 2351 NELSON MILLER PKWY | STE 103 | | | LOUISVILLE | KY | 40223-2254 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 146 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734970 | APPRISS INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | STEPHEN STEINLIGHT | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 12731569 | APPRISS RETAIL | 10401 LINN STATION ROAD | STE 200 | | | LOUISVILLE | KY | 40223 | |
| 12731567 | APPRISS RETAIL | 9901 LINN STATION ROAD | SUITE# 500 | | | LOUISVILLE | KY | 40223 | |
| 12731568 | APPRISS RETAIL | P.O. BOX 639032 | THE RETAIL EQUATION | | | CINCINNATI | OH | 45263 | |
| 12757626 | APPRIZE TECHNOLOGY | 10405 6TH AVE N STE 100 | DBA APPRIZE TECHNOLOGY | | | PLYMOUTH | MN | 55441 | |
| 12757627 | APPRIZE TECHNOLOGY | 10405 6TH AVE N STE 100 | | | | PLYMOUTH | MN | 55441 | |
| 12756960 | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD | SUITE# 400 | | | IRVING | TX | 75039 | |
| 12877753 | APRAHAMIAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12870126 | APRELEV, PAVEL | ADDRESS ON FILE | | | | | | | |
| 12809404 | APRIL ROBBINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753109 | APRON ELEGANCE | 1346 W ARROWHEAD ROAD 154 | | | | DULUTH | MN | 55811 | |
| 12726407 | APRONS ETC INC | P.O. BOX 337 | | | | MEAD | WA | 99021 | |
| 12666921 | APS | 400 N 5TH ST | | | | PHOENIX | AZ | 85004 | |
| 12735425 | APS&EE LLC | LUCAS T NOVAK | 2 CLIFFHOUSE BLUFF | | | NEWPORT BEACH | CA | 92657 | |
| 12753110 | APT2B | 1000-46 N ROHLWING ROAD | | | | LOMBARD | IL | 60148 | |
| 12753111 | APT2B | 7300 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12804336 | APTED, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12733186 | APTIM CORP. | P.O. BOX 847958 | | | | BOSTON | MA | 02284 | |
| 12729950 | APTOS INC | 15 GOVERNOR DRIVE | | | | NEWBURGH | NY | 12550 | |
| 12729948 | APTOS INC | 5505 N CUMBERLAND AVE | DEPT CH17281SUITE 307 | | | CHICAGO | IL | 60656 | |
| 12729953 | APTOS INC | 9300 TRANSCANADA HWY | SUITE 300 | | | ST. LAURENT | QC | H4S 1K5 | CANADA |
| 12729951 | APTOS INC | DEPT CHI 17281 | | | | PALATINE | IL | 60055 | |
| 12729952 | APTOS INC | P.O. BOX 417411 | | | | BOSTON | MA | 02241 | |
| 12729949 | APTOS INC | P.O. BOX 55003 | LOCKBOX#TH1504U | | | BOSTON | MA | 02205 | |
| 12758685 | APX TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758684 | APX TECHNOLOGIES INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758686 | APX TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753113 | AQ TEXTILES | 3907 N ELM STREET | | | | GREENSBORO | NC | 27455 | |
| 12663883 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 12666922 | AQUA INDIANA | 5750 CASTLE CREEK PARKWAY N DRIVE | #314 | | | INDIANAPOLIS | IN | 46250-4336 | |
| 12666923 | AQUA NEW JERSEY | 10 BLACK FOREST ROAD | | | | TRENTON | NJ | 08691 | |
| 12666924 | AQUA OHIO INC | 365 E CENTER ST | | | | MARION | OH | 43302 | |
| 12656670 | AQUA OHIO INC | 6650 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512-3624 | |
| 12666925 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3489 | |
| 12753118 | AQUA TEAK IMPORT | 2570 KIRBY CIRCLE NE | | | | PALM BAY | FL | 32905 | |
| 12753119 | AQUA VAULT LLC | 20533 BISCAYNE BLVD SUITE 4947 | | | | AVENTURA | FL | 33180 | |
| 12735605 | AQUABEST SEAFOOD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735606 | AQUABEST SEAFOOD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735608 | AQUABEST SEAFOOD LLC | LARA A. AUSTRINS | BENJAMIN L. ENGLAND AND ASSOCIATES | 810 LANDMARK DRIVE | SUITE 126 | GLEN BURNIE | MD | 21061 | |
| 12753114 | AQUABREW DBA CAFEJO | 3423 WEST FORDHAM AVE | | | | SANTA ANA | CA | 92704 | |
| 12749093 | AQUALINE PURE WATER SERVICES | P.O. BOX 180102 | INC | | | BOSTON | MA | 02118 | |
| 12737756 | AQUALINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737757 | AQUALINE, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737758 | AQUALINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12728592 | AQUIDNECK GROUP LLC | 188 NEEDHAM STREET | SUITE 255108501 | | | NEWTON | MA | 02464 | |
| 12774342 | AQUIDNECK GROUP, LLC | C/O CROSSPOINT ASSOCIATES INC. | ATTN: JOHN W. HUEBER & JAMES F CARLIN, III | 188 NEEDHAM STREET | SUITE 255 | NEWTON | MA | 02464 | |
| 12811251 | AQUILINO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12813419 | AQUINO DE DUART, WIRNELIA | ADDRESS ON FILE | | | | | | | |
| 12782973 | AQUINO PEREZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| 12805777 | AQUINO VELASQUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12759102 | AQUINO VELASQUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792942 | AQUINO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12783214 | AQUINO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12806210 | AQUINO, FRANZ | ADDRESS ON FILE | | | | | | | |
| 12806934 | AQUINO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809393 | AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12788339 | AQUINO, MARJORY | ADDRESS ON FILE | | | | | | | |
| 12813277 | AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742202 | AQUINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12753120 | AQUIS INC. | 621 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12786393 | ARABIE, MEAD | ADDRESS ON FILE | | | | | | | |
| 12785170 | ARACE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804310 | ARAGON, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12804335 | ARAGON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12740360 | ARAGON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12815872 | ARAGON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12823040 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12738061 | ARAMCO IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738063 | ARAMCO IMPORTS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738064 | ARAMCO IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749730 | ARAMIS SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 12783400 | ARAMJOO, NEGAR | ADDRESS ON FILE | | | | | | | |
| 12786011 | ARANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12793592 | ARANA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792357 | ARANAYDO, MAE | ADDRESS ON FILE | | | | | | | |
| 12783660 | ARANDA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811270 | ARANDA, ROXANN | ADDRESS ON FILE | | | | | | | |
| 12787900 | ARANT, BRYNLEE | ADDRESS ON FILE | | | | | | | |
| 12748611 | ARAPAHOE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ADMINISTRATION BUILDING | 5334 S. PRINCE STREET | | LITTLETON | CO | 80120-1136 | |
| 12727791 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80160 | |
| 12727790 | ARAPAHOE COUNTY TREASURER | P.O. BOX 671 | | | | LITTLETON | CO | 80160 | |
| 12730239 | ARAPAHOE CROSSINGS LP | LEASE ID 1660071 | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351247544 | | | CINCINNATI | OH | 45264 | |
| 12730238 | ARAPAHOE CROSSINGS LP | ONE FAYETTE STREET | SUITE# 150247544 | | | CONSHOHOCKEN | PA | 19428 | |
| 12812789 | ARATA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12806216 | ARAUJO CRIOLLO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12799773 | ARAUJO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| 12816224 | ARAUJO, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 12791702 | ARAUJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785403 | ARAUJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12802461 | ARAUJO, PALLOMA | ADDRESS ON FILE | | | | | | | |
| 12814142 | ARAUJO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12791626 | ARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12790285 | ARAYA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12809392 | ARAYA, MARELIN | ADDRESS ON FILE | | | | | | | |
| 12742431 | ARAYA, MARELIN | ADDRESS ON FILE | | | | | | | |
| 12717790 | ARB SYSTEMS | 3932 AUTOROUTE 440 WEST | | | | LAVAL | QC | H7T 2H6 | CANADA |
| 12717791 | ARB SYSTEMS | 4800 ACORN STREET | | | | MONTREAL | QC | H4C 1L6 | CANADA |
| 12809390 | ARBIA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12744704 | ARBOR PLACE II LLC | 2030 HAMILTON PLACE BLVD | SUITE# 500MAIN | | | CHATTANOOGA | TN | 37421 | |
| 12744705 | ARBOR PLACE II LLC | 6700 DOUGLAS BLVD | C/O CBL & ASSOCIATES MGNT INC | ATTN: GENERAL MANAGER210137 | | DOUGLASVILLE | GA | 30135 | |
| 12769159 | ARBOR PLACE II, LLC | DOUGLAS, LETICIA | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 12724648 | ARBOR PLACE II, LLC | P.O. BOX 74883 | LEASE ID #LBEDBAT0204902 | | | CLEVELAND | OH | 44194 | |
| 12769160 | ARBOR PLACE II, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | STE 500 | ATTN: LEGAL DEPARTMENT | CHATTANOOGA | TN | 37421 | |
| 12727009 | ARBORETUM CROSSING LLC_RNT264708 | 2691 EAST MISSION BLVD | C/O FIRST NATIONAL BANK264708 | | | FAYETTEVILLE | AR | 72703 | |
| 12727010 | ARBORETUM CROSSING LLC_RNT264708 | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12727012 | ARBORETUM CROSSING LLC_RNT264709 | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12727011 | ARBORETUM CROSSING LLC_RNT264709 | P.O. BOX 14852 | | | | TUCSON | AZ | 85732 | |
| 12775898 | ARBORETUM CROSSING, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12775606 | ARBORETUM CROSSING, LLC | WCRE814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 12724281 | ARBORETUM JOINT VENTURE LLC | P.O. BOX 403117 | C/O AAC REAL ESTATE SVCS, INC204758 | | | ATLANTA | GA | 30384 | |
| 12766862 | ARBORETUM JOINT VENTURE, LLC | COX, CHARLES | 3700 ARCO CORPORATE DRIVE | SUITE 350 | | CHARLOTTE | NC | 28273 | |
| 12756996 | ARBORETUM RETAIL LLC | 3700 ARCO CORPORATE DRIVE | LOAN 310955584SUITE 350208982 | | | CHARLOTTE | NC | 28273 | |
| 12756997 | ARBORETUM RETAIL LLC | P.O. BOX 604077 | | | | CHARLOTTE | NC | 28260 | |
| 12766863 | ARBORETUM RETAIL, LLC | C/O AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD | SUITE 800 | | CHARLOTTE | NC | 28210 | |
| 12798210 | ARBOUR, RACHEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743952 | ARC ASANDSC001 LLC | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12743953 | ARC ASANDSC001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE #245453 | | | NEWPORT | RI | 02840 | |
| 12771024 | ARC ASANDSC001 LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771025 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12729809 | ARC BBSTNCA001 LLC_RNT 35996 | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12729808 | ARC BBSTNCA001 LLC_RNT 35996 | OPERATING PARTNERSHIP III | CHARTER ONE BANK35996 | | | CHICAGO | IL | 60606 | |
| 12726346 | ARC BBSTNCA001 LLC_RNT214577 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12776091 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 CAMELBACK ROAD | 9TH FLOOR | PHOENIX | AZ | 85016 | |
| 12776089 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12774236 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | 2325 CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12774222 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | 2325 E. CAMELBACK ROAD | 9TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12774814 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12774815 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | |
| 12755874 | ARC BHTVCM1001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12755875 | ARC BHTVCM1001 LLC | ONE OAKBROOK TERRACE #400 | C/O HIFFMAN NATIONAL LLC233588 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774816 | ARC BHTVCM001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | |
| 12757164 | ARC CLORLFL001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE 215047 | | | NEWPORT | RI | 02840 | |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12726196 | ARC CLORLFL001, LLC | P.O. BOX 847187 | | | | DALLAS | TX | 75284 | |
| 12731373 | ARC CPFAYNC001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12731374 | ARC CPFAYNC001 LLC | P.O. BOX 75498 | | | | CLEVELAND | OH | 44194 | |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12731375 | ARC CPFAYNC01 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12731376 | ARC CPFAYNC01 LLC | P.O. BOX 847940 | | | | DALLAS | TX | 75284 | |
| 12717793 | ARC DEVICES USA INC. | 1200 N FEDERAL HWY SUITE 207 | | | | BOCA RATON | FL | 33432 | |
| 12748442 | ARC HCHARTX001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12748443 | ARC HCHARTX001 LLC | P.O. BOX 844896 | | | | DALLAS | TX | 75284 | |
| 12767189 | ARC HCHARTX001, LLC | ATTN: GENERAL COUNSEL | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12717797 | ARC INTERNATIONAL NORTH AMERICA | P.O. BOX 32097 | | | | NEW YORK | NY | 10087 | |
| 12749397 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749396 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749398 | ARC INTERNATIONAL NORTH AMERICA HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735690 | ARC MACHINES, INC. (AMI) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735692 | ARC MACHINES, INC. (AMI) | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735693 | ARC MACHINES, INC. (AMI) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774647 | ARC PCBIRAL001 | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12746526 | ARC PCBIRAL001 LLC_RNT245952 | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12729820 | ARC PCBIRAL001 LLC_RNT245953 | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12729821 | ARC PCBIRAL001 LLC_RNT245953 | P.O. BOX 780221 | | | | PHILADELPHIA | PA | 19178 | |
| 12729828 | ARC PCBIRAL001 LLC_RNT245959 | 106 YORK ROAD | REF CTS245959 | | | JENKINTOWN | PA | 19046 | |
| 12729829 | ARC PCBIRAL001 LLC_RNT245959 | P.O. BOX 780221 | | | | PHILADELPHIA | PA | 19178 | |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | |
| 12775990 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| 12748913 | ARC PCBIRAL001, LLC | ONE OAKBROOK TERRACE, STE 400 | C/O HIFFMAN NATIONAL LLC270515 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12726398 | ARC PRLAWKS001 LLC_RNT245420 | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12726399 | ARC PRLAWKS001 LLC_RNT245420 | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE ATTN RTL ACCOUNTING 245420 | | | NEWPORT | RI | 02840 | |
| 12743951 | ARC PRLAWKS001 LLC_RNT245443 | 1 OAKBROOK TERRACE #400 | C/O HIFFMAN NATIONAL LLC245443 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12743950 | ARC PRLAWKS001 LLC_RNT245443 | 106 YORK | | | | JENKINTOWN | PA | 19046 | |
| 12774806 | ARC PRLAWKS001, LLC | ATTN: GENERAL COUNSEL | 405 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12776002 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST | ATTN: CHIEF FINANCIAL OFFICER | 405 PARK AVENUE | 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12773386 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST | 405 PARK AVENUE | 14TH FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10022 | |
| 12774807 | ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12759362 | ARC SMWMBFL001 LLC | 106 YORK ROAD | | | | JENKINTOWN | PA | 19046 | |
| 12759363 | ARC SMWMBFL001 LLC | P.O. BOX 74544 | | | | CLEVELAND | OH | 44194 | |
| 12771351 | ARC SMWMBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771352 | ARC SMWMBFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757029 | ARC SSSEBFL001, LLC | 106 YORK RD | | | | JENKINTOWN | PA | 19046 | |
| 12757030 | ARC SSSEBFL001, LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE 214450 | | | NEWPORT | RI | 02840 | |
| 12766667 | ARC SSSEBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 405 PARK AVENUE | ATTN: LEGAL DEPARTMENT | | NEW YORK | NY | 10022 | |
| 12766668 | ARC SSSEBFL001, LLC | HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | OAKBROOK TERRACE | IL | 60181 | |
| 12735351 | ARC TCMESTTX001 LLC | 405 PARK AVE | 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12726156 | ARC TCMESTX001 LLC | ATTN: RTL ACCOUNTING | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12726155 | ARC TCMESTX001 LLC | P.O. BOX 840684 | | | | DALLAS | TX | 75284 | |
| 12771597 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | |
| 12747848 | ARCADIA BRANDYWINE TOWN CENTER | P.O. BOX 27129 | | | | NEWARK | NJ | 07101 | |
| 12774962 | ARCADIA MANAGEMENT GROUP | CHESTER, AMANDA, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12774961 | ARCADIA MANAGEMENT GROUP | VANWAGENEN, ARIANA, ASST PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768497 | ARCADIA MANAGEMENT GROUP, INC. | GENESSY, JILL, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768498 | ARCADIA MANAGEMENT GROUP, INC. | OWEN, RANDY, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12768499 | ARCADIA MANAGEMENT GROUP, INC. | PADDISON, JENNIFER, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 12717792 | ARCADIA WELLNESS LLC | 9016 FULLBRIGHT AVE | | | | CHATSWORTH | CA | 91311 | |
| 12816946 | ARCADI-STOWELL, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12779325 | ARCE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12806829 | ARCE, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12740633 | ARCE, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12809377 | ARCELAY, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12817764 | ARCENEAU, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12786742 | ARCENEAUX, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12740330 | ARCENEAUX, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12790231 | ARCENTALES, ANA | ADDRESS ON FILE | | | | | | | |
| 12786622 | ARCENTALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12651478 | ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. | 105 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| 12733595 | ARCH INSURANCE COMPANY | CHIP SIARNACKI | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 300 | | JERSEY CITY | NJ | 07311-1107 | |
| 12666904 | ARCH SPECIALTY INSURANCE COMPANY | 1299 FARNAM STREET SUITE 500 | | | | OMAHA | NE | 06810 | |
| 12815923 | ARCHAMBAULT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778806 | ARCHANGE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12786023 | ARCHBOLD, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12738729 | ARCHER DANIELS MIDLAND COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738730 | ARCHER DANIELS MIDLAND COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738731 | ARCHER DANIELS MIDLAND COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12793688 | ARCHER, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12782120 | ARCHER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12901918 | ARCHER, GARY | ADDRESS ON FILE | | | | | | | |
| 12785314 | ARCHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809385 | ARCHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12732279 | ARCHETYPE CONSULTANTS INC | 463 7TH AVENUE #806 | | | | NEW YORK | NY | 10018 | |
| 12794942 | ARCHEY, ATHEA | ADDRESS ON FILE | | | | | | | |
| 12815103 | ARCHIBALD, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12717794 | ARCHIE & BROTHER INDUSTRIAL CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12797887 | ARCHIE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791509 | ARCHIE, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12806975 | ARCHILA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12792561 | ARCHILA, LUIS CARLOS | ADDRESS ON FILE | | | | | | | |
| 12784403 | ARCHILA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12784455 | ARCHINAL, LARRY | ADDRESS ON FILE | | | | | | | |
| 12756582 | ARCHITECTURAL GROUP INT'L | 15 W. SEVENTH STREET | | | | COVINGTON | KY | 41011 | |
| 12737651 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737650 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737652 | ARCHITECTURAL PRODUCTS BY OUTWATER, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733294 | ARCHITECTURAL SYSTEMS INC. | 256 WEST 36TH STREET, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12733243 | ARCHIVE COLLECTION, INC | 155 E. 38TH ST. #4A | | | | NEW YORK | NY | 10016 | |
| 12651408 | ARCHIVE SYSTEMS, INC. DBA ACCESS | ATTN: MARGARET APPLIN | 500 UNICORN PARK DR STE 503 | | | WOBURN | MA | 01801 | |
| 12803712 | ARCHULETA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814353 | ARCHUNDIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12781385 | ARCOS, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12779338 | ARCOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12726197 | ARCP MT ABILENE TX LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214937 | | | PHOENIX | AZ | 85016 | |
| 12726198 | ARCP MT ABILENE TX LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726172 | ARCP MT ALBUQUERQUE NM LLC | 2325 EAST CAMELBACK RD | SUITE 1100229568 | | | PHOENIX | AZ | 85016 | |
| 12726173 | ARCP MT ALBUQUERQUE NM LLC | P.O. BOX 841123 | ID PT4A19229568 | | | DALLAS | TX | 75284 | |
| 12766788 | ARCP MT ALBUQUERQUE NM, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12757109 | ARCP MT BOWLING GREEN KY LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214799 | | | PHOENIX | AZ | 85016 | |
| 12767792 | ARCP MT BOWLING GREEN KY LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12757110 | ARCP MT BOWLING GREEN KY LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726131 | ARCP MT COLUMBUS IN LLC | 2325 EAST CAMELBACK ROAD | SUITE 1100214692 | | | PHOENIX | AZ | 85016 | |
| 12726130 | ARCP MT COLUMBUS IN LLC | P.O. BOX 840990 | ID PT4891214692 | | | DALLAS | TX | 75284 | |
| 12774782 | ARCP MT COLUMBUS IN, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12726271 | ARCP MT FLORENCE KY LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR213869 | | | PHOENIX | AZ | 85016 | |
| 12774613 | ARCP MT FLORENCE KY LLC | C/O CIM GROUP | 2398 E. CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12726272 | ARCP MT FLORENCE KY LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12726124 | ARCP MT HAGERSTOWN MD LLC | 2325 EAST CAMELBACK RD | SUITE 1100214647 | | | PHOENIX | AZ | 85016 | |
| 12726125 | ARCP MT HAGERSTOWN MD LLC | P.O. BOX 840990 | ID PT4770214647 | | | DALLAS | TX | 75284 | |
| 12774558 | ARCP MT HAGERSTOWN MD, LLC | C/O CIM GROUP | 2325 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12731125 | ARCP MT SPRINGFIELD IL LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214460 | | | PHOENIX | AZ | 85016 | |
| 12731126 | ARCP MT SPRINGFIELD IL LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12772057 | ARCP MT SPRINGFIELD IL, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12755780 | ARCP MT STROUDSBURG PA LLC | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR214686 | | | PHOENIX | AZ | 85016 | |
| 12755781 | ARCP MT STROUDSBURG PA LLC | P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110 | |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12717798 | ARCTIC FALLS | 58 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12728680 | ARCURI ALARM SYSTEM | 1050 MAMARONECK AVENUE | | | | MAMARONECK | NY | 10543 | |
| 12815338 | ARCURIO, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12717800 | ARDEN COMPANIES | DEPT 82001 P.O. BOX 67000 | | | | DETROIT | MI | 48267 | |
| 12756290 | ARDEN ENGINEERING CONSTRUCTORS | 505 NARRAGANSET PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 12725450 | ARDEN TEXARKANA LLC | 3978 SORRENTO VALLEY BLVD | SUITE 100210580 | | | SAN DIEGO | CA | 92121 | |
| 12747786 | ARDEN TEXARKANA LLC | P.O. BOX 677689 | | | | DALLAS | TX | 75267-7689 | |
| 12811925 | ARDILA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12808764 | ARDIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12810610 | ARDITO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12806964 | ARDMAN, JOY | ADDRESS ON FILE | | | | | | | |
| 12743560 | ARDO MEDICAL INC. | 13800 COPPERMINE RD 1ST FLOOR | | | | HERNDON | VA | 20171 | |
| 12784489 | ARDON-LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12740559 | ARDON-LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12757470 | ARE MA REGION NO.88 TENANT LLC | P.O. BOX 975383 | | | | DALLAS | TX | 75397 | |
| 12726169 | AREA WIDE MURRAYS LLC | 38505 WOODWARD AVENUE | C/O PATRICK LANNENSUITE 100229537 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12726168 | AREA WIDE MURRAYS LLC | P.O.BOX 564 | | | | OAK LAWN | IL | 60454 | |
| 12774694 | AREA WIDE MURRAYS, LLC | 6850 W. WINDING TRAIL #203 | | | | OAK FOREST | IL | 60452 | |
| 12814443 | AREFE, AYNALEM | ADDRESS ON FILE | | | | | | | |
| 12730268 | AREH II LP | 100 SOUTH BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| 12796700 | ARELLANO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12780290 | ARELLANO, BRIANDA | ADDRESS ON FILE | | | | | | | |
| 12799853 | ARELLANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809363 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12741033 | ARELLANO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12810886 | ARELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12740711 | ARELLANO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12811260 | ARELLANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12812781 | ARELLANO, TERESA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741146 | ARELLANO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12769320 | ARE-MA REGION NO. 88 TENANT, LLC | C/O ALEXANDRIA REAL ESTATE EQUITIES, INC. | 26 NORTH EUCLID AVENUE | ATTN: CORPORATE SECRETARY | | PASADENA | CA | 91101 | |
| 12806374 | AREMU, GBENGA | ADDRESS ON FILE | | | | | | | |
| 12825398 | ARENA, LOIS | ADDRESS ON FILE | | | | | | | |
| 12796891 | ARENAS URIBE, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12784620 | ARENAS, REEVE OJ | ADDRESS ON FILE | | | | | | | |
| 12793326 | ARENDELL, SETH | ADDRESS ON FILE | | | | | | | |
| 12746962 | ARENT FOX LLP_LGL265845 | 1717 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 12746961 | ARENT FOX LLP_LGL265845 | P.O. BOX 644672 | | | | PITTSBURGH | PA | 15264 | |
| 12759040 | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | | NEW YORK | NY | 10019 | |
| 12731502 | ARENTFOX SCHIFF LLP_TAX264098 | P.O. BOX 644672 | | | | PITTSBURGH | PA | 15264 | |
| 12743561 | ARETT SALES CORPORATION | 9285 COMMERCE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| 12799440 | AREVALO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794898 | AREVALO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12799015 | AREVALO, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12796225 | AREVALO, MAI | ADDRESS ON FILE | | | | | | | |
| 12813564 | AREVALO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12811922 | AREVIAN, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12770741 | ARG BBSCHIL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12733175 | ARG BBSCHIL001, LLC-RNT 039P3 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732307 | ARG CCALBNM001, LLC -RNT 1133P4 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12769529 | ARG FSBROW001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12767793 | ARG GFBOGKY001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12757286 | ARG GFBOGKY001, LLC-RNT 1386P3 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12757497 | ARG MPLTRAR001 LLC | 38 WASHINGTON SQUARE | C/O AMERICAN FINANCE TRUSTNECESSITY RETAIL REIT | | | NEWPORT | RI | 02840 | |
| 12757498 | ARG MPLTRAR001 LLC | 38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | |
| 12771620 | ARG MPLTRAR001, LLC | C/O AMERICAN REALTY CAPITAL | 650 5TH AVENUE | 30TH FLOOR | ATTN: CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10019 | |
| 12769840 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12759152 | ARG PSALBNM001, LLC-RNT 111P4 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12772915 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732306 | ARG SAABITX001, LLC -RNT 615P3 | C/O THE NECESSITY RETAIL REIT | 38 WASHINGTON SQUARE | | | MIDDLETOWN | RI | 02840 | |
| 12772058 | ARG SPSPRIL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12767469 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12732647 | ARG SSSTRPA001, LLC-RNT 1327P4 | 38 WASHINGTON SQUARE, NEWPORT | | | | MIDDLETOWN | RI | 02840 | |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | |
| 12743563 | ARGENTO SC BY SICURA INC. | 1407 BROADWAY SUITE 2201 | | | | NEW YORK | NY | 10018 | |
| 12743564 | ARGENTO SC BY SICURA INC. | 84 18TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12743565 | ARGENTO SC BY SICURA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12811265 | ARGENZIO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12666895 | ARGONAUT INSURANCE COMPANY | 10101 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216 | |
| 12733596 | ARGONAUT INSURANCE COMPANY | CONCETTA D'AMICO | 413 W.14TH STREET 3RD FLOOR | | | NEW YORK | NY | 10014 | |
| 12666870 | ARGONAUT INSURANCE COMPANY | MGT LIAB – UND | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | |
| 12771421 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766427 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766425 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766424 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12771422 | ARGONAUT INVESTMENTS | LUCCHESE, KATHERINE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766426 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766058 | ARGONAUT INVESTMENTS, LLC | DESMOND, DAYNA, LEASING | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12766059 | ARGONAUT INVESTMENTS, LLC | MCNAMARA, BRENDAN, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12780117 | ARGOTE, IRIAMAIDEL | ADDRESS ON FILE | | | | | | | |
| 12806947 | ARGUE, JEFFREY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796548 | ARGUELLES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779122 | ARGUELLO VENTURA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12783055 | ARGUETA AVALOS, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12800104 | ARGUETA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778493 | ARGUETA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12794774 | ARGUETA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12785528 | ARGUETA, MARTA | ADDRESS ON FILE | | | | | | | |
| 12810663 | ARGUETA, NADHYA | ADDRESS ON FILE | | | | | | | |
| 12795005 | ARGUETA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12771377 | ARGUS MANAGEMENT, LLC | CLUDERAY, CONNIE, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | CHARLOTTE | NC | 28278 | |
| 12771374 | ARGUS MANAGEMENT, LLC | CLUDERAY, THOMAS, PROPERTY MANAGER | 13000 SOUTH TRYON STREET | SUITE F-302 | | CHARLOTTE | NC | 28278 | |
| 12739835 | ARHAUS FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739836 | ARHAUS FURNITURE, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739837 | ARHAUS FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739834 | ARHAUS FURNITURE, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12748022 | ARIADNE SOFTWARE LIMITED | 2 THE BEECHES | BEECH LANE | | | WILMSLOW, CHESHIRE | | SK9 5ER | UNITED KINGDOM |
| 12725299 | ARIADNE SOFTWARE LIMITED | UNIT 10 | WITHYHOLT PARK | | | CHELTENHAM | | GL53 9BP | UNITED KINGDOM |
| 12732855 | ARIADNE SOFTWARE LIMITED_FNC269738 | 2 THE BEECHES | BEECH LANEWILMSLOW | | | CHESHIRE | | SK9 5ER | UNITED KINGDOM |
| 12732856 | ARIADNE SOFTWARE LIMITED_FNC269738 | 2 THE BEECHES | BEECH LANE | | | WILMSLOW | | SK9 5ER | UNITED KINGDOM |
| 12730616 | ARIAN MARITIME S A | 26 SKOUZE STREET | PIRAEUS | | | GREECE | | 18536 | GREECE |
| 12731595 | ARIANNA VALADEZ | ADDRESS ON FILE | | | | | | | |
| 12814214 | ARIAS ORTIZ, DEYSY | ADDRESS ON FILE | | | | | | | |
| 12794004 | ARIAS ROSADO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 12799965 | ARIAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781047 | ARIAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789140 | ARIAS, CHASSADY | ADDRESS ON FILE | | | | | | | |
| 12787659 | ARIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12784515 | ARIAS, KENIA | ADDRESS ON FILE | | | | | | | |
| 12785749 | ARIAS, LITZY | ADDRESS ON FILE | | | | | | | |
| 12791372 | ARIAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12809394 | ARIAS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12801221 | ARIAS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12723826 | ARIBA, INC. | 271 NORTH SHORE DRIVE | SUITE 600 | | | PITTSBURGH | PA | 15212 | |
| 12723828 | ARIBA, INC. | 807 11TH AVE | | | | SUNNYVALE | CA | 94089 | |
| 12723827 | ARIBA, INC. | P.O. BOX 642962 | | | | PITTSBURGH | PA | 15222 | |
| 12806968 | ARICKX, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12731802 | ARIEL ORELLANA | ADDRESS ON FILE | | | | | | | |
| 12806828 | ARIF, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12788724 | ARINWINE, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12824368 | ARIPAKULA, PAVAN | ADDRESS ON FILE | | | | | | | |
| 12783541 | ARISMENDEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12748791 | ARISTA NETWORKS INC | 5453 GREAT AMERICA PARKWAY | | | | SANTA CLARA | CA | 95054 | |
| 12748792 | ARISTA NETWORKS INC | P.O. BOX 123358 | DEPT 3358 | | | DALLAS | TX | 75312 | |
| 12803273 | ARISTHENE, CATIANNA | ADDRESS ON FILE | | | | | | | |
| 12778467 | ARISTIDE, BENOIT | ADDRESS ON FILE | | | | | | | |
| 12806972 | ARISTIZABAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12743566 | ARISTOS BRANDS INC. | 2945 TOWNSGATE ROAD SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12815225 | ARITA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12757592 | ARITS HERTZ | ADDRESS ON FILE | | | | | | | |
| 12778818 | ARIZA, BETSY | ADDRESS ON FILE | | | | | | | |
| 12793209 | ARIZA, SALMAHI | ADDRESS ON FILE | | | | | | | |
| 12790930 | ARIZMENDI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12732467 | ARIZONA CART SERVICES - CPWM | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 12724867 | ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85007 | |
| 12759379 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | | PHOENIX | AZ | 85038-9010 | |
| 12759218 | ARIZONA FREELANCE INTERPRETING | 1453 E VESPER TRAIL | SERVICES | | | SAN TAN VALLEY | AZ | 85140 | |
| 12759217 | ARIZONA FREELANCE INTERPRETING | P.O. BOX 279 | SERVICES | | | HIGLEY | AZ | 85236 | |
| 12777461 | ARIZONA PUBLIC SERVICE COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12734501 | ARKANSAS DEPARTMENT OF LABOR | ATTN: LEON JONES JR., DIRECTOR OF LABOR | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 153 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734504 | ARKANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 12748006 | ARKANSAS DEPT OF LABOR | 10421 WEST MARKHAM | ELEVATOR SAFETY DIVISION | | | LITTLE ROCK | AR | 72205 | |
| 12748007 | ARKANSAS DEPT OF LABOR | 900 WEST CAPITOL SUITE 400 | ELEVATOR SAFETY DIVISIONAND LICENSING | | | LITTLE ROCK | AR | 72201 | |
| 12666927 | ARKANSAS OKLAHOMA GAS CORP | 115 NORTH 12TH STREET | | | | FORT SMITH | AR | 72901 | |
| 12743568 | ARLEC AMERICA LLC | 994 INDUSTRY DR | | | | TUKWILA | WA | 98188 | |
| 12743569 | ARLEC AMERICA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743570 | ARLEE HOME FASHIONS | 1002 BRATTON AVE | | | | WEST PLAINS | MO | 65775 | |
| 12743571 | ARLEE HOME FASHIONS | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12743572 | ARLEE HOME FASHIONS IMPORT | 36 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12735115 | ARLENE HONG | ADDRESS ON FILE | | | | | | | |
| 12757367 | ARLENE HONG | ADDRESS ON FILE | | | | | | | |
| 12814070 | ARLET, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778698 | ARLINE, YANSON | ADDRESS ON FILE | | | | | | | |
| 12759640 | ARLINGTON ASSOCIATES | 50 ROUTE 46 | SUITE 100205293 | | | PARSIPPANY | NJ | 07054 | |
| 12774765 | ARLINGTON ASSOCIATES | O'MALLEY, SHAWN, PROPERTY MANAGER | 50 US HIGHWAY 46 SUITE 100 | | | PARSIPPANY | NJ | 07054 | |
| 12727991 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD | FIRE PREVENTION OFFICE | | | ARLINGTON | VA | 22201 | |
| 12759239 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD | STE 218 | | | ARLINGTON | VA | 22201 | |
| 12727990 | ARLINGTON COUNTY TREASURER | 2100 CLARENDON BLVD. STE 217 | TREASURER'S OFFICE/COMP DIV | | | ARLINGTON | VA | 22201 | |
| 12727992 | ARLINGTON COUNTY TREASURER | P.O. BOX 1752 | SOLID WASTE BUREAU MF/C PROGR | | | MERRIFIELD | VA | 22116 | |
| 12759240 | ARLINGTON COUNTY TREASURER | P.O. BOX 1754 | OFFICE OF THE CITY TREASURER | | | MERRIFIELD | VA | 22116 | |
| 12731328 | ARLINGTON HIGHLANDS LTD | P.O. BOX 975456 | C/O CONNECTED MGMT.SERVICES28469 | | | DALLAS | TX | 75397 | |
| 12731327 | ARLINGTON HIGHLANDS LTD | P.O. BOX 975456 | | | | DALLAS | TX | 75397 | |
| 12767260 | ARLINGTON HIGHLANDS LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | DALLAS | TX | 75201 | |
| 12729321 | ARLINGTON HIGHLANDS, LTD. | P.O. BOX 975456 | C/O CONNECTED MGMT SERVICES204714 | | | DALLAS | TX | 75397 | |
| 12717802 | ARM ENTERPRISES INC. | 16141 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 12779392 | ARMBRUST, MELINA | ADDRESS ON FILE | | | | | | | |
| 12740424 | ARMENDARIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 12794450 | ARMENDARIZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| 12798568 | ARMENTA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796030 | ARMENTA, RAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12795508 | ARMENTA, REYNA | ADDRESS ON FILE | | | | | | | |
| 12811916 | ARMENTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12809378 | ARMENTEROS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12806936 | ARMENTROUT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792246 | ARMENTROUT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799505 | ARMFIELD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798455 | ARMIGER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12803288 | ARMIJO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12803400 | ARMIJO, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12788551 | ARMISTEAD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12828819 | ARNOLD, KIM | ADDRESS ON FILE | | | | | | | |
| 12795268 | ARMOUR, KAILYN | ADDRESS ON FILE | | | | | | | |
| 12814832 | ARMOUR, SHYRAA | ADDRESS ON FILE | | | | | | | |
| 12811933 | ARMOUR, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12717803 | ARMS REACH CONCEPTS INC. | 701 DEL NORTE BLVD 200 | | | | OXNARD | CA | 93030 | |
| 12809382 | ARMSTEAD, MISHELIA | ADDRESS ON FILE | | | | | | | |
| 12812776 | ARMSTEAD, TAJAI | ADDRESS ON FILE | | | | | | | |
| 12768440 | ARMSTRONG CAPITAL | RINGEL, BENJAMIN, PROPERTY MANAGER | 307 WEST 38TH STREET | 20TH FLOOR | | NEW YORK | NY | 10018 | |
| 12726631 | ARMSTRONG NEW WEST RETAIL LLC | 307 WEST 38TH ST, SUITE 2010 | DEBTOR IN POSSESSIONC/O ARMSTRONG CAPITAL258497 | | | NEW YORK | NY | 10018 | |
| 12768441 | ARMSTRONG NEW WEST RETAIL LLC | RINGEL, BENJAMIN, PROPERTY MANAGER | C/O ARMSTRONG CAPITAL | ATTN: BENJAMIN RINGEL | 307 WEST 38TH STREET, SUITE 2010 | NEW YORK | NY | 10018 | |
| 12785621 | ARMSTRONG, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795497 | ARMSTRONG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789251 | ARMSTRONG, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787619 | ARMSTRONG, ASHLEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 154 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785480 | ARMSTRONG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12796671 | ARMSTRONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787757 | ARMSTRONG, CODY | ADDRESS ON FILE | | | | | | | |
| 12793566 | ARMSTRONG, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12790098 | ARMSTRONG, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788530 | ARMSTRONG, FAYE | ADDRESS ON FILE | | | | | | | |
| 12800851 | ARMSTRONG, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806983 | ARMSTRONG, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798637 | ARMSTRONG, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12796131 | ARMSTRONG, KAYCI | ADDRESS ON FILE | | | | | | | |
| 12781694 | ARMSTRONG, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809401 | ARMSTRONG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784699 | ARMSTRONG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12779560 | ARMSTRONG, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811908 | ARMSTRONG, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12741123 | ARMSTRONG, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812788 | ARMSTRONG, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12797113 | ARMSTRONG-DEAN, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12814741 | ARMY, ITALY | ADDRESS ON FILE | | | | | | | |
| 12735432 | ARNAL GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12781429 | ARNAL, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12791373 | ARNAL, JAEN | ADDRESS ON FILE | | | | | | | |
| 12757242 | ARNALL GOLDEN GREGORY LLP | 171 17TH STREET NW | SUITE 2100 | | | ATLANTA | GA | 30363 | |
| 12793526 | ARNAU, VALERY | ADDRESS ON FILE | | | | | | | |
| 12742328 | ARNAU, VALERY | ADDRESS ON FILE | | | | | | | |
| 12813279 | ARNAU, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12780461 | ARNDT, AMY | ADDRESS ON FILE | | | | | | | |
| 12783040 | ARNDT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12796412 | ARNER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801355 | ARNES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12717804 | ARNISAYS SAVES LLC | P.O. BOX 4530 | | | | BASALT | CO | 81621 | |
| 12727733 | ARNOLD & PORTER | 601 MASSACHUSETTS AVENUE NW | | | | WASHINGTON | DC | 20001 | |
| 12727733 | ARNOLD & PORTER | P.O. BOX 759451 | LLP | | | BALTIMORE | MD | 21275 | |
| 12742540 | ARNOLD LINE WATER | 4901 WEST 3TH ST | | | | HATTIESBURG | MS | 39402 | |
| 12790012 | ARNOLD MARTINEZ, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12816940 | ARNOLD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12778477 | ARNOLD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12801492 | ARNOLD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804613 | ARNOLD, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12804325 | ARNOLD, CHENEKKA | ADDRESS ON FILE | | | | | | | |
| 12823995 | ARNOLD, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12864568 | ARNOLD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805049 | ARNOLD, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12805044 | ARNOLD, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805048 | ARNOLD, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12805784 | ARNOLD, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12806942 | ARNOLD, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12815447 | ARNOLD, JAMAYIA | ADDRESS ON FILE | | | | | | | |
| 12806946 | ARNOLD, JANET | ADDRESS ON FILE | | | | | | | |
| 12808126 | ARNOLD, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12798930 | ARNOLD, LANDON | ADDRESS ON FILE | | | | | | | |
| 12779025 | ARNOLD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808760 | ARNOLD, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12808770 | ARNOLD, LISA | ADDRESS ON FILE | | | | | | | |
| 12794076 | ARNOLD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12798292 | ARNOLD, MARY JEANNE | ADDRESS ON FILE | | | | | | | |
| 12801570 | ARNOLD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813567 | ARNOLD, YOULANDO | ADDRESS ON FILE | | | | | | | |
| 12780962 | ARNOTT, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12739216 | ARNOTT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739217 | ARNOTT, LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739218 | ARNOTT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12796639 | ARNSDORFF, AUNDREA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797223 | ARO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810607 | AROCHO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12717806 | AROMA BAY CANDLES CO. LTD | HUNG DAO COMMUNE DUONG KINH DISTRICT | | | | HAIPHONG | | 18000 | VIETNAM |
| 12717807 | AROMA HOME INC. | 5042 WILSHIRE BOULEVARD 28480 | | | | LOS ANGELES | CA | 90036 | |
| 12717809 | AROMASONG USA | 20 GRAND AVENUE SUITE 310 | | | | BROOKLYN | NY | 11205 | |
| 12725576 | ARON & LINDA HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 12786583 | ARON, VERITY | ADDRESS ON FILE | | | | | | | |
| 12808775 | ARONS, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12780069 | ARONSON, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 12791147 | ARONSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12811937 | ARONSON, SARA | ADDRESS ON FILE | | | | | | | |
| 12818278 | ARORA, ASHIMA | ADDRESS ON FILE | | | | | | | |
| 12810941 | ARORA, PUJA | ADDRESS ON FILE | | | | | | | |
| 12741820 | ARORA, PUJA | ADDRESS ON FILE | | | | | | | |
| 12764353 | AROVAST CORPORATION | 1202 NORTH MILLER STREET, SUITE A, | | | | ANAHEIM | CA | 92806 | |
| 12738520 | AROZZI NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738521 | AROZZI NORTH AMERICA, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738523 | AROZZI NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789434 | ARPS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816046 | ARQUETTE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12785776 | ARQUETTE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811921 | ARQUETTE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12815925 | ARQUILLA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12816154 | ARRABITO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12810949 | ARRAMBIDE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12806377 | ARREAGA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12815525 | ARREDONDO, CORAIMA | ADDRESS ON FILE | | | | | | | |
| 12783956 | ARREGUIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794312 | ARREOLA SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12806671 | ARREOLA, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 12740628 | ARREOLA, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 12801399 | ARREOLA, JHOVANY | ADDRESS ON FILE | | | | | | | |
| 12779433 | ARREOLA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12869412 | ARREOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12811256 | ARRIAGA RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12777535 | ARRIAGA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12740750 | ARRIAGA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12793711 | ARRIAGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795694 | ARRIAGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12789725 | ARRIAGA, LITZY | ADDRESS ON FILE | | | | | | | |
| 12781168 | ARRIETA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741283 | ARRIETA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806974 | ARRIETA, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 12784397 | ARRIETA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810613 | ARRIETA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802484 | ARRIGAL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12778516 | ARRIOLA, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12813864 | ARRIZON, MERCY | ADDRESS ON FILE | | | | | | | |
| 12789126 | ARROLLO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 12717811 | ARROW HANGER/1033511 ONTARIO INC | P.O. BOX 2042 | | | | RICHMOND HILL | ON | L4E 1A3 | CANADA |
| 12717812 | ARROW HOME PRODUCTS COMPANY | 701 E DEVON AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12717813 | ARROW HOME PRODUCTS COMPANY | P.O. BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 12725774 | ARROWHEAD PALMS LLC_RNT 15493 | 5343 NORTH 16TH ST.#290 | C/O ZELL COMMERCIAL RE SVCS.15493 | | | PHOENIX | AZ | 85016 | |
| 12726673 | ARROWHEAD PALMS LLC_RNT259538 | 5343 N 16TH ST SUITE #290 | C/O ZELL COMMERCIAL REALESTATE SERVICES INC259538 | | | PHOENIX | AZ | 85016 | |
| 12726672 | ARROWHEAD PALMS LLC_RNT259538 | C/O CAPITAL ASSET MANAGEMENT | 2701 E CAMELBACK RD STE 170259538 | | | PHOENIX | AZ | 85016 | |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | CONCORD | ON | L4K 4M2 | CANADA |
| 12775921 | ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016-3223 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783160 | ARROWSMITH, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12790016 | ARROYAVE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12808772 | ARROYAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12805779 | ARROYO DIAZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12796346 | ARROYO, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12816947 | ARROYO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12814275 | ARROYO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12792194 | ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12809375 | ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12741034 | ARROYO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12781959 | ARROYO, MERCED | ADDRESS ON FILE | | | | | | | |
| 12809373 | ARROYO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12810620 | ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789031 | ARROYO, NAYITZA | ADDRESS ON FILE | | | | | | | |
| 12785088 | ARROYO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12802064 | ARROYO, VANITY | ADDRESS ON FILE | | | | | | | |
| 12794479 | ARROYO-ADAMS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787937 | ARSENUE, JESUS | ADDRESS ON FILE | | | | | | | |
| 12785295 | ARSHAD, KANZA | ADDRESS ON FILE | | | | | | | |
| 12745337 | ARSILICA INC. | 452 SILVERADO RANCH BLVD 222 | | | | LAS VEGAS | NV | 89183 | |
| 12745343 | ART & CUISINE | 9461 CHARLEVILLE BLVD STE 126 | | | | BEVERLY HILLS | CA | 90212 | |
| 12745339 | ART AND COOK INC. | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12726581 | ART COTTAGE LTD | 104 BATH LANE | 2NF FLOOR BATH MILL LANEART COTTAGE LIMITED | | | LEICESTER | | LE3 5BJ | UNITED KINGDOM |
| 12726580 | ART COTTAGE LTD | UNIT 3 | BATH LANE HILL/FRIARS MILL,BATH LANE | | | LEICESTER | | LE5 4NY | UNITED KINGDOM |
| 12757205 | ART DEPARTMENT | 71 WEST 23RD STREET | SUITE # 302 | | | NEW YORK | NY | 10010 | |
| 12745344 | ART FAMOUS LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717816 | ART INDIA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717826 | ART OF CUSTOM FRAMINGTHE | 3863 ROCHESTER RD | | | | TROY | MI | 48083 | |
| 12753123 | ART REMEDY LLC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736315 | ART SUPPLY ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736316 | ART SUPPLY ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736314 | ART SUPPLY ENTERPRISES, INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12745080 | ART VANDELAY INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745081 | ART VANDELAY INTERNATIONAL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745082 | ART VANDELAY INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804324 | ART, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816888 | ARTALE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12745340 | ARTCRAFT OF MONTREAL LTD | 8525 RUE JULES LEGER | | | | ANJOU | QC | H1J 1A8 | CANADA |
| 12745342 | ARTCRAFT OF MONTREAL LTD | P.O. BOX 1526 EAST SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| 12745341 | ARTCRAFT OF MONTREAL LTD./CA | 8525 RUE JULES LÉGER | | | | ANJOU | QC | H1J 1A8 | CANADA |
| 12783503 | ARTEAGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12799812 | ARTEAGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803216 | ARTEGIANI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781947 | ARTES, LEXELUS | ADDRESS ON FILE | | | | | | | |
| 12777530 | ARTESONA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12804302 | ARTETA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12745347 | ARTHOUSE LTD | ST JAMES CHURCH BACUP RD WATERFOOT ROSSENDALE | | | | LANCASHIRE | | BB4 7JU | UNITED KINGDOM |
| 12745349 | ARTHUR COURT DESIGNSINC. | 13328 HADLEY STREET | | | | WHITTIER | CA | 90601 | |
| 12745350 | ARTHUR SCHUMAN INC. | 40 NEW DUTCH LN | | | | FAIRFIELD | NJ | 07004 | |
| 12883306 | ARTHUR STARK | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12796104 | ARTHUR, CODY | ADDRESS ON FILE | | | | | | | |
| 12815321 | ARTHUR, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12803061 | ARTHUR, KATIE | ADDRESS ON FILE | | | | | | | |
| 12798955 | ARTHURS, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12717814 | ARTIC EASE LLC | 200 SCHELL LANE SUITE 204 | | | | PHOENIXVILLE | PA | 19460 | |
| 12729719 | ARTICULATE GLOBAL INC | 244 5TH AVENUE | SUITE # 2960 | | | NEW YORK | NY | 10001 | |
| 12729720 | ARTICULATE GLOBAL INC | P.O. BOX 123747 | DEPT 3747 | | | DALLAS | TX | 75312 | |
| 12717815 | ARTICULATE SCOTLAND LTD | 60 CLYDE ROAD | | | | SOMERSET | NJ | 08873 | |
| 12779090 | ARTIGA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798033 | ARTIS, DONNELL | ADDRESS ON FILE | | | | | | | |
| 12717818 | ARTISAN 34 | 1 BETHANY ROAD BLDG 3 STE43 | | | | HAZLET | NJ | 07730 | |
| 12717817 | ARTISAN 34 | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12732999 | ARTISAN BEER DISTRIBUTING, LLC | 7011 E. 46TH STREET | | | | TULSA | OK | 74145 | |
| 12717820 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12717821 | ARTISSIMO DESIGNS LLC | 2100 E GRAND AVE SUITE 400 | | | | EL SEGUNDO | CA | 90245 | |
| 12717822 | ARTISTIC LINEN INC | 307 5TH AVENUE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12717823 | ARTISTIC STUDIOS LTD | 345 BROADWAY | | | | SAN FRANCISCO | CA | 94133 | |
| 12717824 | ARTISTIC WEAVERS LLC | 1 SURYA DRIVE | | | | WHITE | GA | 30184 | |
| 12732084 | ARTIXAN CONSULTING GROUP LLC | 235 WEST END AVENUE #8J | | | | NEW YORK | NY | 10023 | |
| 12717825 | ARTLAND INC. | 1 SOUTH MIDDLESEX AVE SUITE A | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12753121 | ARTOGRAPHY LIMITED | 333 SYLVAN AVE STE 220 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12782792 | ARTRIP, ZOE | ADDRESS ON FILE | | | | | | | |
| 12758214 | ARTSANA USA INC | ATTN: STEVE RUBIN | 1826 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | |
| 12753125 | ARTSANA USA INC IMPORT | 12F TAL BUILDING 49 AUSTIN ROAD | | | | KOWLOON | | | HONG KONG |
| 12903244 | ARTSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12753126 | ARTSUN INTL TRADING LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753127 | ARTTOFRAMES | 770 5TH AVE | | | | BROOKLYN | NY | 11232 | |
| 12787984 | ARTZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 12770273 | ARUNDEL MILLS LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12748391 | ARUNDEL MILLS LP- UTILITY ACCT | P.O. BOX 66229 | | | | ATLANTA | GA | 30384 | |
| 12770275 | ARUNDEL MILLS, LP | CONDON, GENE (BERNARD), PROPERTY MANAGER | C/O ARUNDEL MILLS PROPERTY MGMT. | 7000 ARUNDEL MILL CIRCLE | | HANOVER | MD | 21076 | |
| 12748390 | ARUNDEL MILLS, LP | P.O. BOX 406130 | | C/O ARUNDEL MILLS PROPERTY | | ATLANTA | GA | 30384 | |
| 12770274 | ARUNDEL MILLS, LP | THORMAN, SUSAN, FACILITY MANAGER | C/O ARUNDEL MILLS PROPERTY MGMT. | 7000 ARUNDEL MILL CIRCLE | | HANOVER | MD | 21076 | |
| 12791469 | ARUSTEI, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12753129 | ARVIND IMPEX INDIA PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793882 | ARWOOD, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12753130 | ARY INCORPORATED | 8600 NE UNDERGROUND DRIVE BLDG 81-B PILLAR 225 | | | | KANSAS CITY | MO | 64161 | |
| 12753131 | ARY INCORPORATED | P.O. BOX 776933 | | | | CHICAGO | IL | 60677 | |
| 12811932 | ARZU, SHANA | ADDRESS ON FILE | | | | | | | |
| 12741862 | ARZU, SHANA | ADDRESS ON FILE | | | | | | | |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PKWY N. | SUITE 200 | | HOUSTON | TX | 77040 | |
| 12756735 | A-S 149 ISLAND GATE PLAZA LP | 8827 W SAM HOUSTON PKWY N | SUITE 200263649 | | | HOUSTON | TX | 77040 | |
| 12756734 | A-S 149 ISLAND GATE PLAZA LP | P.O. BOX 4253 | COMPASS BANKMSC #700263649 | | | HOUSTON | TX | 77210 | |
| 12756280 | A-S 156 HQSC LP | 8827 W SAM HOUSTON PARKWAY N | C/O NEWQUEST PROPERTIES#200270375 | | | HOUSTON | TX | 77040 | |
| 12756281 | A-S 156 HQSC LP | 8827 W SAM HOUSTON PARKWAY N | SUITE 200270375 | | | HOUSTON | TX | 77040 | |
| 12753132 | AS AMERICA INC. | ONE CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12753133 | AS AMERICA INC. | P.O. BOX 202893 | | | | DALLAS | TX | 75320 | |
| 12728250 | ASA HINSON | ADDRESS ON FILE | | | | | | | |
| 12753134 | ASA SELECTION USA INC. | P.O. BOX 44061 | | | | RACINE | WI | 53404 | |
| 12793997 | ASABIGI, MAKELA | ADDRESS ON FILE | | | | | | | |
| 12805790 | ASADOORIAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808123 | ASAMOAH, KWABENA | ADDRESS ON FILE | | | | | | | |
| 12732922 | ASANA INC | 1550 BRYANT ST | SUITE# 200 | | | SAN FRANCISCO | CA | 94103 | |
| 12802595 | ASANOV, MAKSIM | ADDRESS ON FILE | | | | | | | |
| 12727183 | ASBESTOS MOLD SERVICES CORP | 1835 UNDERWOOD BLVD SUITE 1 | | | | DELRAN | NJ | 08075 | |
| 12771918 | ASBURY PLAZA LLC | ASBURY SHOPS | ATTN: LEGAL DEPT. | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 12726116 | ASBURY SHOPS LLC | 2445 BELMONT AVE, PO 2186 | REF 106821212793 | | | YOUNGSTOWN | OH | 44504 | |
| 12726115 | ASBURY SHOPS LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12792141 | ASBURY, LINSEY | ADDRESS ON FILE | | | | | | | |
| 12717832 | ASC PROMOTIONS | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12816493 | ASCENCIO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12732924 | ASCEND SOFTWARE LLC | 500 S KRAEMER | SUITE 350 | | | BREA | CA | 92821 | |
| 12732923 | ASCEND SOFTWARE LLC | 500 S KRAEMER BLVD | SUITE 350 | | | BREA | CA | 92821 | |
| 12733011 | ASCENTIAL INC. | 1801 PORTER ST., SUITE 300 | DBA WGSN | | | BALTIMORE | MD | 21230 | |
| 12733010 | ASCENTIAL INC. | P.O. BOX 200120 | | | | PITTSBURGH | PA | 15251 | |
| 12717829 | ASCION LLC | 2495 WALDEN AVE SUITE 400 | | | | BUFFALO | NY | 14225 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717830 | ASCION LLC | DEPT 10432 6201 DEMPSTER STREET | | | | MORTON GROVE | IL | 60053 | |
| 12717831 | ASCION LLC LTL | 2495 WALDEN AVE SUITE 400 | | | | BUFFALO | NY | 14225 | |
| 12806380 | ASCIOTI, GALE | ADDRESS ON FILE | | | | | | | |
| 12723677 | ASCO SERVICES, INC. | 60 HANOVER RD | | | | FLORHAM PARK | NJ | 07932 | |
| 12723676 | ASCO SERVICES, INC. | P.O. BOX 73473 | | | | CHICAGO | IL | 60673 | |
| 12723678 | ASCO SERVICES, INC. | P.O. BOX 905013 | | | | CHARLOTTE | NC | 28290 | |
| 12726296 | ASE TELECOM & DATA INC | 8545 NW 29 STREET | | | | DORAL | FL | 33122 | |
| 12791523 | ASEKOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801839 | ASEMOTA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12733446 | ASG SERVICES, LLC | 2770 FAITH INDUSTRIAL DRIVE | | | | BUFORD | GA | 30518 | |
| 12730804 | ASG WATAUGA PAVILLION, LTD. | 2408 E.TRINITY MILLS RD.#100 | | | | CARROLLTON | TX | 75006 | |
| 12782693 | ASHBRIDGE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12741309 | ASHBRIDGE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12793227 | ASHBROOK, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12787968 | ASHBURN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786653 | ASHCRAFT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809405 | ASHCROFT, MARK | ADDRESS ON FILE | | | | | | | |
| 12806379 | ASHE, GREGGORY | ADDRESS ON FILE | | | | | | | |
| 12787417 | ASHE, JERMAL | ADDRESS ON FILE | | | | | | | |
| 12808130 | ASHE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12733063 | ASHER KING | ADDRESS ON FILE | | | | | | | |
| 12786817 | ASHER, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12801756 | ASHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 12742360 | ASHER, MAYA | ADDRESS ON FILE | | | | | | | |
| 12717835 | ASHER'S CHOCOLATES | 80 WAMBOLD RD | | | | SOUDERTON | PA | 18964 | |
| 12717836 | ASHFORD TEXTILE LLC | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12717837 | ASHFORD TEXTILES LLC | 1535 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 12784985 | ASHFORD, CHANTZ | ADDRESS ON FILE | | | | | | | |
| 12799194 | ASHFORD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12730626 | ASHIRA O ARBUTHNOT | ADDRESS ON FILE | | | | | | | |
| 12732977 | ASHLEY ARCEO | ADDRESS ON FILE | | | | | | | |
| 12717838 | ASHLEY COLLECTION INC DBA PROTOCOL | 152 WEST 57TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12717839 | ASHLEY FURNITURE INDUSTRIES INC | ONE ASHLEY WAY | | | | ARCADIA | WI | 54612 | |
| 12743795 | ASHLEY FURNITURE INDUSTRIES INC | P.O. BOX 190 | | | | ARCADIA | WI | 54612 | |
| 12733069 | ASHLEY HAGER | ADDRESS ON FILE | | | | | | | |
| 12781242 | ASHLEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798993 | ASHLEY, ERIAL | ADDRESS ON FILE | | | | | | | |
| 12783687 | ASHLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12788546 | ASHLEY, LA'TONYA | ADDRESS ON FILE | | | | | | | |
| 12788377 | ASHLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799200 | ASHLEY, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12803413 | ASHRAF, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12785438 | ASHRAFI, EMANI | ADDRESS ON FILE | | | | | | | |
| 12737365 | ASHTABULA RUBBER CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737355 | ASHTABULA RUBBER CO. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749774 | ASHTABULA RUBBER CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733113 | ASHTON BIDDLE | ADDRESS ON FILE | | | | | | | |
| 12743796 | ASHTON LLC. | 77 EAST COLUMBUS ST | | | | PICKERINGTON | OH | 43147 | |
| 12793288 | ASHTON, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12780593 | ASHTON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806384 | ASHTON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12782712 | ASHTON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12794865 | ASHTON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12781207 | ASHUR, HAYAT | ADDRESS ON FILE | | | | | | | |
| 12815661 | ASHURST, ZANNA | ADDRESS ON FILE | | | | | | | |
| 12656727 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 12799197 | ASHWORTH, MYA | ADDRESS ON FILE | | | | | | | |
| 12743800 | ASIA SOURCING & SALES GROUP LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12739707 | ASIA SOURCING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739708 | ASIA SOURCING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739709 | ASIA SOURCING CORPORATION | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739706 | ASIA SOURCING CORPORATION | LAURENCE JAY LASOFF | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743797 | ASIAN CREATIVE CORP/KENNETH COLE | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG TOWNSHIP | NJ | 08876 | |
| 12743798 | ASIAN EXPRESS HOLDINGS LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743799 | ASIAN HANDICRAFTS INC | VIJ ESTATEVEERPUR IND AREA | DELHI BAREILLY BYEPASSRD RD | | | NH24 MORADABAD | | 244001 | INDIA |
| 12743801 | ASK APPARELS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777526 | ASKEW, APRIL | ADDRESS ON FILE | | | | | | | |
| 12802279 | ASKEW, LARONYA | ADDRESS ON FILE | | | | | | | |
| 12787530 | ASKIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801235 | ASKINS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12786536 | ASLAM, FOWAD | ADDRESS ON FILE | | | | | | | |
| 12741380 | ASLAM, FOWAD | ADDRESS ON FILE | | | | | | | |
| 12780655 | ASLAN, ROWAIDA | ADDRESS ON FILE | | | | | | | |
| 12803719 | ASLANOVA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 12791303 | ASNAASHARI, ELAHEH | ADDRESS ON FILE | | | | | | | |
| 12743803 | ASO CORPORATION | P.O.ST OFFICE BOX 404906 | | | | ATLANTA | GA | 30384 | |
| 12791756 | ASOMANING, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12801010 | ASOMUGHA, EBENEZER | ADDRESS ON FILE | | | | | | | |
| 12737234 | ASOS.COM LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737235 | ASOS.COM LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737236 | ASOS.COM LIMITED | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12743806 | ASP MANAGEMENT INC/PCT VINYL CORP | 5010 PARE | | | | MONTREAL | QC | H4P 1P3 | CANADA |
| 12743807 | ASP MANAGEMENT INC/PCT VINYL CORP | P.O. BOX 382 | | | | MONTREAL | QC | H3X 3T6 | CANADA |
| 12802916 | ASP, TIMA | ADDRESS ON FILE | | | | | | | |
| 12728735 | ASPEN GENERAL BUILDERS INC | 105 E E ST | | | | TEHACHAPI | CA | 93561 | |
| 12728734 | ASPEN GENERAL BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 12756756 | ASPEN LICENSING INTERNATIONAL | 6615 W BOYNTON BEACH BLVD #349 | INC | | | BOYNTON BEACH | FL | 33437 | |
| 12809366 | ASPILCUETA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12743805 | ASPIRE BRANDS INC. | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 12738878 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738877 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738879 | ASPIRE HOSPITALITY FURNISHINGS, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12822309 | ASPOSTO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12782964 | ASQUITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741314 | ASQUITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808667 | ASSAH, KATE | ADDRESS ON FILE | | | | | | | |
| 12759789 | ASSEMBLE PARTNERS | 535 W 110 STREET | | | | NEW YORK | NY | 10025 | |
| 12723941 | ASSEMBLED PRODUCTS CORPORATION | 115 E. LINDEN STREET | | | | ROGERS | AR | 72756 | |
| 12745658 | ASSEMBLED PRODUCTS CORPORATION | 115 EAST LINDEN STREET | | | | ROGERS | AR | 72756 | |
| 12745657 | ASSEMBLED PRODUCTS CORPORATION | P.O. BOX 740209 | DEPT 40020 | | | ATLANTA | GA | 30374 | |
| 12805046 | ASSEMI, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780036 | ASSENG HUAROTTE, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12728272 | ASSESSOR & COLLECTOR OF TAXES | P.O. BOX 2107 | GRAYSON COUNTY | | | SHERMAN | TX | 75091 | |
| 12767994 | ASSET MANAGEMENT ALLIANCE | KASEY, DAVE, PROPERTY MANAGER | 222 DELAWARE AVENUE | SUITE 109 | | WILMINGTON | DE | 19801 | |
| 12743808 | ASSET RECOVERY GROUP LLC | 666 DUNDEE ROAD | | | | NORTHBROOK | IL | 60062 | |
| 12797286 | ASSI, REEM | ADDRESS ON FILE | | | | | | | |
| 12806969 | ASSINI, JANICE | ADDRESS ON FILE | | | | | | | |
| 12817014 | ASSINK, MARY JO | ADDRESS ON FILE | | | | | | | |
| 12729066 | ASSOCIATED /ACC INTERNATIONAL | 306 MAIN STREET | | | | MILLBURN | NJ | 07041 | |
| 12729067 | ASSOCIATED /ACC INTERNATIONAL | 32 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| 12717840 | ASSOCIATED HYGENIC PRODUCTS LLC | CO DOMTAR PERSONAL CARE | 1029 OLD CREEK ROAD | | | GREENVILLE | NC | 27834 | |
| 12717841 | ASSOCIATED HYGENIC PRODUCTS LLC | P.O. BOX 934138 | | | | ATLANTA | GA | 31193 | |
| 12728000 | ASSOCIATED MATERIAL HANDLING, | 133 N. SWIFT ROAD | | | | ADDISON | IL | 60101 | |
| 12727998 | ASSOCIATED MATERIAL HANDLING, | 7954 SOLUTION CENTER | CHAIN SOLUTIONS | | | CHICAGO | IL | 60677 | |
| 12727999 | ASSOCIATED MATERIAL HANDLING, | DEPT. CH 17469 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12723711 | ASSOCIATION OF CORP. COUNSEL | P.O. BOX 824272 | | | | PHILADELPHIA | PA | 19182 | |
| 12731650 | ASSOCIATION OF NATIONAL | 155 EAST 44TH STREET | ADVERTISERS INC | | | NEW YORK | NY | 10017 | |
| 12731651 | ASSOCIATION OF NATIONAL | 155 EAST 44TH STREET | ADVERTISERSACCOUNTING DEPARTMENT | | | NEW YORK | NY | 10017 | |
| 12789520 | ASSUNCAO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12739350 | ASTEC AMERICA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12717843 | ASTI HOLDINGS LTD | 320 STEWARDSON WAY | | | | NEW WESTMINSTER | BC | V3M 6C3 | CANADA |
| 12717844 | ASTON LUXURY GROUP | 6201 E OLTORF STREET SUITE 700 | | | | AUSTIN | TX | 78741 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717845 | ASTOR CHOCOLATE CORPORATION | 651 NEW HAMPSHIRE AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 12805034 | ASTUDILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779303 | ASWAD, KHALID | ADDRESS ON FILE | | | | | | | |
| 12717846 | ASWEETS GLOBAL, INC. | P.O. BOX 3054 | | | | INDUSTRY | CA | 91744 | |
| 12735049 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 12725642 | AT&T | 3675 T STREET, ROOM 155 | ATTN: DEBBIE BECK | | | SACRAMENTO | CA | 95816 | |
| 12725653 | AT&T | BILL PAYMENT CENTER | | | | SAGINAW | MI | 48663 | |
| 12742998 | AT&T | P.O. BOX 105024 | | | | ATLANTA | GA | 30348 | |
| 12742997 | AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 12725638 | AT&T | P.O. BOX 105320 | ATTN: REGIONAL SUMMARY BILL | | | ATLANTA | GA | 30348 | |
| 12725640 | AT&T | P.O. BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 12725650 | AT&T | P.O. BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 12742988 | AT&T | P.O. BOX 190872 | CUSTOMER SERVICE CENTER | | | SAN FRANCISCO | CA | 94119 | |
| 12725652 | AT&T | P.O. BOX 2356 | | | | SAGINAW | MI | 48605 | |
| 12742994 | AT&T | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 12742986 | AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12725641 | AT&T | P.O. BOX 5025 | | | | CAROL STREAM | IL | 60197 | |
| 12744341 | AT&T | P.O. BOX 5075 | | | | CAROL STREAM | IL | 60197 | |
| 12742987 | AT&T | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12725643 | AT&T | P.O. BOX 5085 | ATTN: COMPASS PROCESSING | | | CAROL STREAM | IL | 60197 | |
| 12742992 | AT&T | P.O. BOX 630047 | | | | DALLAS | TX | 75263 | |
| 12744336 | AT&T | P.O. BOX 630052 | | | | DALLAS | TX | 75263 | |
| 12744337 | AT&T | P.O. BOX 650516 | | | | DALLAS | TX | 75265 | |
| 12742991 | AT&T | P.O. BOX 650661 | | | | DALLAS | TX | 75265 | |
| 12742995 | AT&T | P.O. BOX 660921 | | | | DALLAS | TX | 75266 | |
| 12725649 | AT&T | P.O. BOX 78125 | | | | PHOENIX | AZ | 85062 | |
| 12744339 | AT&T | P.O. BOX 78405 | NATIONAL BUSINESS SERVICES | | | PHOENIX | AZ | 85062 | |
| 12725644 | AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507 | |
| 12744338 | AT&T | P.O. BOX 8101 | SBS | | | AURORA | IL | 60507 | |
| 12725651 | AT&T | P.O. BOX 8104 | | | | AURORA | IL | 60507 | |
| 12725647 | AT&T | P.O. BOX 8112 | | | | AURORA | IL | 60507 | |
| 12744340 | AT&T | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | | CAROL STREAM | IL | 60197 | |
| 12725645 | AT&T | P.O. BOX 9008 | SBC | | | CAROL STREAM | IL | 60197 | |
| 12742993 | AT&T | P.O. BOX 930170 | | | | DALLAS | TX | 75393 | |
| 12742989 | AT&T | P.O. BOX 97067 | ATTN: COMPASS PROCESSING | | | REDMOND | WA | 98073 | |
| 12725648 | AT&T | P.O. BOX 989045 | | | | WEST SACRAMENTO | CA | 95798 | |
| 12742996 | AT&T | P.O. BOX 989046 | | | | SACRAMENTO | CA | 95758 | |
| 12725059 | AT&T # BBBIBM | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12728906 | AT&T #1440128524865 | P.O. BOX 105068 | # 9990084324355 | | | ATLANTA | GA | 30348 | |
| 12728909 | AT&T #1440128524865 | P.O. BOX 78522 | | | | PHOENIX | AZ | 85062 | |
| 12728950 | AT&T #8008838551 | P.O. BOX 105058 | | | | ATLANTA | GA | 30348 | |
| 12728953 | AT&T #8008838551 | P.O. BOX 105282 | | | | ATLANTA | GA | 30348 | |
| 12728946 | AT&T #8008838551 | P.O. BOX 13148 | | | | NEWARK | NJ | 07101 | |
| 12728944 | AT&T #8008838551 | P.O. BOX 5076 | | | | CAROL STREAM | IL | 60197 | |
| 12728957 | AT&T #8008838551 | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12728948 | AT&T #8008838551 | P.O. BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 12728951 | AT&T #8008838551 | P.O. BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 12748652 | AT&T 8850001750 | P.O. BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 12729275 | AT&T CUSTOMER CARE CTR #885000 | 225 W. STATION SQ, DR | SUITE 4A | | | PITTSBURGH | PA | 15218 | |
| 12729276 | AT&T CUSTOMER CARE CTR #885000 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12723744 | AT&T TELECONFERENCE SERVICES | P.O. BOX 2840 | #88111514-00001 | | | OMAHA | NE | 68103 | |
| 12723745 | AT&T TELECONFERENCE SERVICES | P.O.BOX 5002 | | | | CAROL STREAM | IL | 60197 | |
| 12723353 | AT&T#1717904766074 | P.O. BOX 13148 | AT&T | | | NEWARK | NJ | 07101 | |
| 12723354 | AT&T#1717904766074 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12732551 | AT&T_IT270181 | P.O. BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 12732550 | AT&T_IT270181 | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 12732549 | AT&T_IT270181 | P.O. BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 12732552 | AT&T_IT270181 | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | | CAROL STREAM | IL | 60197 | |
| 12739712 | ATA TOOLS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739710 | ATA TOOLS INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12739713 | ATA TOOLS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739711 | ATA TOOLS INC. | LAURENCE JAY LASOFF | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12808774 | ATAIE, LAILA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12717847 | ATALANTA CORPORATION | 1 ATALANTA PLAZA | | | | ELIZABETH | NJ | 07206 | |
| 12717848 | ATALANTA CORPORATION | P.O. BOX 74008466 | | | | CHICAGO | IL | 60674 | |
| 12783525 | ATAO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12819734 | ATAOLLAHZADEH, NIYOSHA | ADDRESS ON FILE | | | | | | | |
| 12788613 | ATCHISON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12743884 | ATCO ENERGY | 5302 FORAND STREET S.W. | | | | CALGARY | AB | T3E 8B4 | CANADA |
| 12802425 | ATEEQ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12733296 | ATELIER MANAGEMENT, INC. | 529 S. BROADWAY STE 305 | | | | LOS ANGELES | CA | 90013 | |
| 12769821 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12773074 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA , PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12767056 | ATHENA PROPERTY MANAGEMENT | FRANKLIN, EMILY, PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769194 | ATHENA PROPERTY MANAGEMENT | GARNER, MIKE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | |
| 12767055 | ATHENA PROPERTY MANAGEMENT | HICKLE, MORGAN, ASST PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769196 | ATHENA PROPERTY MANAGEMENT | HUBBARD, MONETTE | 16795 VON KARMAN AVE. | SUITE 200 | | IRVINE | CA | 92606 | |
| 12773072 | ATHENA PROPERTY MANAGEMENT | LOW, KIMBERLY, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12769196 | ATHENA PROPERTY MANAGEMENT | VAN, THONG, ASSOCIATION PROPERTY MANAGER | ASSOCIATION PROPERTY MANAGEMENT COMPANY | 730 EL CAMINO WAY | SUITE 200 | TUSTIN | CA | 92780 | |
| 12774074 | ATHENA PROPERTY MANAGEMENT | VILLASENOR, BRENDA, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12773073 | ATHENA PROPERTY MANAGEMENT | WIENER, GREGORY, GENERAL MANAGER | 730 EL CAMINO WAY | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12724548 | ATHENS BYPASS, LLC | 7301 PARKWAY DRIVE | ATTN: HILARY VAETH204948 | | | HANOVER | MD | 21076 | |
| 12767967 | ATHENS BYPASS, LLC | DOBBS, VINCENT | 4401 DAVIDSON AVE. | | | ATLANTA | GA | 30319 | |
| 12748612 | ATHENS-CLARKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 325 EAST WASHINGTON STREET | SUITE 170 | | ATHENS | GA | 30601 | |
| 12730076 | ATHERTON ASSOCIATION | 1600 SARATOGA AVE | C/O SAMMIS CO.3552 | | | SAN JOSE | CA | 95129 | |
| 12786852 | ATHERTON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797793 | ATHERTON, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12810617 | ATHEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12780398 | ATHEY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12717849 | ATIRA DESIGNS PVT LTD | B 41-42SECTOR 60 NODIA | | | | UTTAR PRADESH | | 201301 | INDIA |
| 12744581 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSNIESS CTR DR | | | | SAINT LOUIS | MO | 63114 | |
| 12792783 | ATISSO, RASHELLE | ADDRESS ON FILE | | | | | | | |
| 12815680 | ATKINS, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12778534 | ATKINS, BRENTTANY | ADDRESS ON FILE | | | | | | | |
| 12824170 | ATKINS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12812783 | ATKINS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12777502 | ATKINSON, ANNE | ADDRESS ON FILE | | | | | | | |
| 12799048 | ATKINSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12741524 | ATKINSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12806929 | ATKINSON, JANET | ADDRESS ON FILE | | | | | | | |
| 12806923 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806976 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742112 | ATKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809365 | ATKINSON, MELODIE | ADDRESS ON FILE | | | | | | | |
| 12787787 | ATKINSON, NEISHA | ADDRESS ON FILE | | | | | | | |
| 12738139 | ATL TECHNOLOGY | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738140 | ATL TECHNOLOGY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758714 | ATL TECHNOLOGY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666928 | ATLANTIC CITY ELECTRIC | EXELON CORPORATION | 10 S. DEARBORN ST., 54TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12817126 | ATLANTIC CITY ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12731812 | ATLANTIC ENGINEERING | 21 RANDOLPH AVENUE | LABORATORIES,OF NY INC | | | AVENEL | NJ | 07001 | |
| 12728052 | ATLANTIC HANDLING SYSTEMS | 90 DENSLOW ROAD | | | | EAST LONGMEADOW | MA | 01028 | |
| 12731948 | ATLANTIC IRON WORKS INC | 71 TUNES BROOK DR | | | | BRICK | NJ | 08723 | |
| 12717852 | ATLANTIC PROMOTIONS INC. | 770 GUIMOND BLVD | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 12744941 | ATLAS EXPORT ENTERPRISES | 29 - J, PUGALUR ROAD | | | | KARUR | | 639001 | INDIA |
| 12767025 | ATLAS PROPERTIES | BROTEMARKLE, YASMIN, PROPERTY MANAGER | 12125 DAY STREET SUITE V-207 | | | MORENO VALLEY | CA | 92557 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 162 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767027 | ATLAS PROPERTIES | C/O MOHAVE CROSSROADS LLC | 12125 DAY STREET | SUITE V207 | | MORENO VALLEY | CA | 92557 | |
| 12767026 | ATLAS PROPERTIES | HODGE, TRACY, PROPERTY MANAGER | 12125 DAY STREET SUITE V-207 | | | MORENO VALLEY | CA | 92557 | |
| 12768648 | ATLAS PROPERTY SERVICES INC. | LINDGREN, ERIN, PROPERTY MGMT ADMINISTRATOR | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768647 | ATLAS PROPERTY SERVICES INC. | LOPEZ, GREG, OPERATIONS MANAGER | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12768649 | ATLAS PROPERTY SERVICES INC. | PEPIN, ANGIE, SENIOR PROPERTY MANAGER | 300, 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N 3P9 | CANADA |
| 12744942 | ATLAS SUPPLY CHAIN SERVICES LLC | 318 MAIN STREET SUITE 200 | | | | MILLBURN | NJ | 07041 | |
| 12744943 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE SUITE 1 | | | | BELLPORT | NY | 11713 | |
| 12756227 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12756228 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET-6# FL | | | | NEW YORK | NY | 10016 | |
| 12759496 | ATLAS TRAVEL | 200 DONALD LYNCH BLVD | SUITE# 323 | | | MARLBOROUGH | MA | 01752 | |
| 12759497 | ATLAS TRAVEL | ONE MAPLE STREET | SUITE 3VICE PRESIDENT | | | MILFORD | MA | 01757 | |
| 12732879 | ATLAS TRAVEL_FNC269879 | 200 DONALD LYNCH BLVD | SUITE 103 | | | MARLBOROUGH | MA | 01752 | |
| 12732880 | ATLAS TRAVEL_FNC269879 | 200 DONALD LYNCH BLVD | SUITE 103GROUP | | | MARLBOROUGH | MA | 01752 | |
| 12816842 | ATLI, BUSRA | ADDRESS ON FILE | | | | | | | |
| 12888533 | ATMAKURI, MURTHY | ADDRESS ON FILE | | | | | | | |
| 12666929 | ATMOS ENERGY | 5430 LBJ FREEWAY | | | | DALLAS | TX | 75240 | |
| 12744944 | ATMOSPHERIC WATER SOLUTIONS LLC | 12260 SW 53RD STREETSUITE 603 | | | | COOPER CITY | FL | 33330 | |
| 12767930 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUE SUITE A-9 | | | COSTA MESA | CA | 92626 | |
| 12766366 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUEUNIT A9 | | | COSTA MESA | CA | 92626 | |
| 12738886 | ATOMI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738885 | ATOMI, INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738887 | ATOMI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738888 | ATOMI, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738889 | ATOMI, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12744948 | ATPGROUP | STOLZLE GLASSWARE RETAIL 1230 SHILOH ROAD | | | | WINDSOR | CA | 95492 | |
| 12731162 | ATT OST MARKETPLACE LLC | 3573 E. SUNRISE DRIVE | SUITE 125257756 | | | TUCSON | AZ | 85718 | |
| 12765914 | ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE | SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12800132 | ATTA-DOSUNMU, YASMINA | ADDRESS ON FILE | | | | | | | |
| 12806956 | ATTARIAN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12781048 | ATTERBERRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779309 | ATTIANESE, MATTEO | ADDRESS ON FILE | | | | | | | |
| 12744949 | ATTIC PRODUCTS | OKHLA INDUSTRIAL AREA PHASE-2 X-6 | | | | DELHI | | 110020 | INDIA |
| 12779013 | ATTICK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12744950 | ATTITUDE | 5605 DE GASPE SUITE 900 | | | | MONTREAL | QC | H2T 2A4 | CANADA |
| 12783206 | ATTY, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12736294 | ATWOOD DISTRIBUTING, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736293 | ATWOOD DISTRIBUTING, L.P. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736296 | ATWOOD DISTRIBUTING, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785884 | ATWOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12726665 | ATWORK PERSONNEL SERVICES | 3215 W GOVERNOR | JOHN SEVLER HWY | | | KNOXVILLE | TN | 37920 | |
| 12746907 | ATWORK PERSONNEL SERVICES | P.O. BOX 202992 | | | | DALLAS | TX | 75320 | |
| 12739070 | ATX NETWORKS (SAN DIEGO) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739071 | ATX NETWORKS (SAN DIEGO) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739072 | ATX NETWORKS (SAN DIEGO) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739073 | ATX NETWORKS (SAN DIEGO) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739074 | ATX NETWORKS (SAN JOSE) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739076 | ATX NETWORKS (SAN JOSE) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739077 | ATX NETWORKS (SAN JOSE) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739078 | ATX NETWORKS (SAN JOSE) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739079 | ATX NETWORKS (TORONTO) CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739080 | ATX NETWORKS (TORONTO) CORP. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739081 | ATX NETWORKS (TORONTO) CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 163 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739082 | ATX NETWORKS (TORONTO) CORP. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12717855 | AU LAIT LLC | 93 WORTH STREET STE 1102 | | | | NEW YORK | NY | 10013 | |
| 12786137 | AU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12732270 | AUBREY KING | ADDRESS ON FILE | | | | | | | |
| 12756176 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH RAOD | SUITE 107205359 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775456 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12775457 | AUBURN ASSOCIATES, LLC | KERSTETTER, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD | SUITE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 12666930 | AUBURN WATER DISTRICT | 75 CHURCH STREET | | | | AUBURN | MA | 01501 | |
| 12803116 | AUCHTER, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12797749 | AUCKER, LISA | ADDRESS ON FILE | | | | | | | |
| 12808131 | AUCOIN, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12812782 | AUDAS II, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12744952 | AUDIO AMERICA | 1700 ENTERPRISE WAY | | | | MARIETTA | GA | 30067 | |
| 12727721 | AUDIO COMMAND SYSTEMS INC | 694 MAIN STREET | | | | WESTBURY | NY | 11590 | |
| 12744953 | AUDIO TECHNOLOGY OF NEW YORK INC. | 129 31ST STREET | | | | BROOKLYN | NY | 11232 | |
| 12738767 | AUDIO-TEHNICA U.S., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738768 | AUDIO-TEHNICA U.S., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738769 | AUDIO-TEHNICA U.S., INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12757380 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE | SUITE 200 | | | CERRITOS | CA | 90703 | |
| 12757381 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE | SUITE 200REM1 | | | CERRITOS | CA | 90703 | |
| 12757268 | AUDREY EBEL | ADDRESS ON FILE | | | | | | | |
| 12806945 | AUER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779519 | AUER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12802672 | AUGILLARD, KEISION | ADDRESS ON FILE | | | | | | | |
| 12810948 | AUGSTEIN, P. | ADDRESS ON FILE | | | | | | | |
| 12811935 | AUGSTEIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12744954 | AUGUST HOME INC. | 657 BRYANT STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12717854 | AUGUST THOMSEN CORP | 36 SEA CLIFF AVENUE | | | | GLEN COVE | NY | 11542 | |
| 12822343 | AUGUST, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12743690 | AUGUSTA LICENSE & INSPECTION D | P.O. BOX 9270 | DEPARTMENT | | | AUGUSTA | GA | 30906 | |
| 12743689 | AUGUSTA LICENSE & INSPECTION D | P.O. BOX 9270 | | | | AUGUSTA | GA | 30916 | |
| 12790071 | AUGUSTE, CORINE | ADDRESS ON FILE | | | | | | | |
| 12741420 | AUGUSTE, CORINE | ADDRESS ON FILE | | | | | | | |
| 12785779 | AUGUSTE, WESLY | ADDRESS ON FILE | | | | | | | |
| 12816479 | AUGUSTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12786114 | AUGUSTIN, SAMARA | ADDRESS ON FILE | | | | | | | |
| 12717853 | AUGUSTINE INC. | 30 IROQUOIS AVE UNIT A | | | | SAINT AUGUSTINE | FL | 32084 | |
| 12799564 | AUGUSTUS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12811914 | AUGUSTYN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12755411 | AUL(AMERICAN UNITED LIFE INS) | 5875 RELIABLE PARKWAY | ATTN: MORTGAGE LOAN #27751204908 | | | CHICAGO | IL | 60686 | |
| 12804317 | AULESTIA-TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12741548 | AULESTIA-TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12857240 | AULNER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12730876 | AUM | P.O. BOX 6436 | | | | CAROL STREAM | IL | 60197 | |
| 12795871 | AUMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787397 | AUNG, MYO | ADDRESS ON FILE | | | | | | | |
| 12717856 | AUNT AGGIE DE'S PRALINES INC. | 311 WEST SINTON ST | | | | SINTON | TX | 78387 | |
| 12717857 | AUNT FANNIE INC. | P.O. BOX 14766 | | | | PORTLAND | OR | 97293 | |
| 12717858 | AUNT RUBY'S PEANUTS | 200 HALIFAX ST | | | | ENFIELD | NC | 27823 | |
| 12717859 | AUNT RUBY'S PEANUTS | BOX 278 | | | | ENFIELD | NC | 27823 | |
| 12717862 | AURA HOME INC | 30 COOPER SQUARE | | | | NEW YORK | NY | 10003 | |
| 12717860 | AURAGLOW LLC | 6 LANDMARK SQUARE 4TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 12781778 | AURELIEN, DAUREEN | ADDRESS ON FILE | | | | | | | |
| 12732978 | AURIEL BARNES | ADDRESS ON FILE | | | | | | | |
| 12782475 | AURILIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12717864 | AURIO LIGHTING INC. | 5027 IRWINDALE AVE STE 500 | | | | IRWINDALE | CA | 91706 | |
| 12656603 | AURORA WATER | 15151 E ALAMEDA PKWY # 3600 | | | | AURORA | CO | 80012 | |
| 12666931 | AURORA WATER | 15270 E 6TH AVE | UNIT 11B | | | AURORA | CO | 80011 | |
| 12825150 | AURORA, JODI | ADDRESS ON FILE | | | | | | | |
| 12804333 | AURYANSEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816862 | AUSARANURAK, ATHAPOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745796 | AUSARANURAK, ATHAPOL | ADDRESS ON FILE | | | | | | | |
| 12783344 | AUSBERRY, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12753135 | AUSKIN USA INC | P.O. BOX 1165 | | | | ARVADA | CO | 80001 | |
| 12737888 | AUSKIN USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737890 | AUSKIN USA INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737891 | AUSKIN USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779554 | AUSLANDER, JAKOV | ADDRESS ON FILE | | | | | | | |
| 12753136 | AUSOUNDS INTELLIGENCE LLC | 15300 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| 12723672 | AUSPICIOUS PHOENIX PRODUCTIONS | 64 JOY STREET | | | | SOMERVILLE | MA | 02143 | |
| 12735524 | AUSTIN DOYLE ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12753140 | AUSTIN FOWLER LLC | 6800 FEATHERSTONE DRIVE | | | | SAVAGE | MN | 55378 | |
| 12723456 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 1088 | | | | AUSTIN | TX | 78767 | |
| 12723455 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | AUSTIN POLICE DEPARTMENT | | | AUSTIN | TX | 78768 | |
| 12723453 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | UNIT | | | AUSTIN | TX | 78768 | |
| 12723454 | AUSTIN POLICE DEPT, APD ALARM | P.O. BOX 684279 | | | | AUSTIN | TX | 78768 | |
| 12816937 | AUSTIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798757 | AUSTIN, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12816180 | AUSTIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12788533 | AUSTIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12813907 | AUSTIN, COLE | ADDRESS ON FILE | | | | | | | |
| 12777725 | AUSTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805781 | AUSTIN, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12786639 | AUSTIN, JANE | ADDRESS ON FILE | | | | | | | |
| 12795079 | AUSTIN, NAJA | ADDRESS ON FILE | | | | | | | |
| 12815934 | AUSTIN, RENELSA | ADDRESS ON FILE | | | | | | | |
| 12802642 | AUSTIN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812777 | AUSTIN, TERRON | ADDRESS ON FILE | | | | | | | |
| 12803892 | AUSTIN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12894618 | AUSTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12753139 | AUSTIN-ABBOTT CORP. | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12753141 | AUSTRALIAN GOLD LLC | 8001 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 12782065 | AUTA, YOSSY | ADDRESS ON FILE | | | | | | | |
| 12735882 | AUTEL US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735883 | AUTEL US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735884 | AUTEL US INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735885 | AUTEL US INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12801940 | AUTEN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12784871 | AUTHEA, MEHRAN | ADDRESS ON FILE | | | | | | | |
| 12753142 | AUTHENTIC AGILITY GAMES LLC | 307 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082 | |
| 12753143 | AUTHENTIC AGILITY GAMES LLC | 8806 HARNESS CREEK LANE | | | | HOUSTON | TX | 77024 | |
| 12753145 | AUTHENTIC STREET SIGNS INC. | P.O. BOX 183 | | | | SAINT PETER | IL | 62880 | |
| 12728547 | AUTHRIGHT INC | 888 WASHINGTON ST | | | | DEDHAM | MA | 02026 | |
| 12728548 | AUTHRIGHT INC | 888 WASHINGTON STREET | SUITE 301 | | | DEDHAM | MA | 02026 | |
| 12753146 | AUTO CARE PRODUCTS INC. | 4011 AVENIDA DE LA PLATA STE 203 | | | | OCEANSIDE | CA | 92056 | |
| 12739686 | AUTO PLUS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739687 | AUTO PLUS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739688 | AUTO PLUS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743361 | AUTOFORM TOOL & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743362 | AUTOFORM TOOL & MANUFACTURING, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743363 | AUTOFORM TOOL & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753147 | AUTOLINE INTERNATIONAL TRADING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731386 | AUTOMATED INSIGHTS INC | 203 N LASALLE ST | STE 2200 | | | CHICAGO | IL | 60601 | |
| 12731385 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM STREET | SUITE 400 | | | DURHAM | NC | 27701 | |
| 12759304 | AUTOMATED SYSTEMS DESIGNS INC | 1075 WINDWARD RIDGE PARKWAY | SUITE 180 | | | ALPHARETTA | GA | 30005 | |
| 12759303 | AUTOMATED SYSTEMS DESIGNS INC | 775 GODDARD CT | | | | ALPHARETTA | GA | 30005 | |
| 12749087 | AUTOMATIC SECURITY COMPANY INC | 3011 SOUTH PHILLIPS AVENUE | | | | SIOUX FALLS | SD | 57105 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 165 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723680 | AUTOMATIC SUPPRESSION & ALARM SYSTEMS, INC | 67 RAMAPO VALLEY RD, STE 101 | | | | MAHWAH | NJ | 07430 | |
| 12735129 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | 3333 FAIRVEW RD | A451 | | | COSTA MESA | CA | 92626 | |
| 12735279 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735256 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735210 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735233 | AUTOMOBILE CLUB OF SOUTHERN CALIFORNIA | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12753148 | AUTOMOBLOX COMPANY LLC | 18 N SALEM STREET | | | | DOVER | NJ | 07801 | |
| 12802149 | AUTORE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12666932 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY | | | SAN JUAN | PR | 00916 | |
| 12799099 | AUTRY, RAYLON | ADDRESS ON FILE | | | | | | | |
| 12717866 | AUVERGNE FARMS LTD | 454414 TRILLIUM LINE | | | | BEACHVILLE | ON | N0J 1A0 | CANADA |
| 12780315 | AUVIL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12794738 | AUYON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12788367 | AUZENNE, JASMYNE | ADDRESS ON FILE | | | | | | | |
| 12732334 | AVA EISENSON | ADDRESS ON FILE | | | | | | | |
| 12732335 | AVA EISENSON | ADDRESS ON FILE | | | | | | | |
| 12725191 | AVAAP USA INC | 510 THORNALL STREET | SUITE 250 | | | EDISON | NJ | 08837 | |
| 12757535 | AVAAP USA INC - CPWM | 510 THORNALL STREET | SUITE 250 | | | EDISON | NJ | 08837 | |
| 12717868 | AVADIM HOLDINGS, INC. | 81 THOMPSON STREET | | | | ASHEVILLE | NC | 28803 | |
| 12805036 | AVAKIAN, DIKRAN | ADDRESS ON FILE | | | | | | | |
| 12822805 | AVAKIAN-CHESNEY, ALENOOSH | ADDRESS ON FILE | | | | | | | |
| 12725902 | AVALARA INC | 100 RAVINE LANE NE | SUITE 220 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12725903 | AVALARA INC | DEPT. CH 16781 | | | | PALATINE | IL | 60055 | |
| 12862014 | AVALLONE, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12801032 | AVALOS, ALINA | ADDRESS ON FILE | | | | | | | |
| 12803857 | AVALOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783611 | AVALOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795387 | AVALOS, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12717869 | AVANCHY | 10570 JOHN W ELLIOT DRIVE 600 | | | | FRISCO | TX | 75033 | |
| 12864443 | AVANCHY LLC | 10570 JOHN W ELLIOT DRIVE | SUITE 600 | | | FRISCO | TX | 75034 | |
| 12717870 | AVANITY | 12858 E FLORENCE AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12724449 | AVANTI | 700 LIBERTY AVENUE_5 | | | | UNION | NJ | 07083 | |
| 12763555 | AVANTI LINENS INC. | C/O PATRICIA GRISOLIA | 234 MOONACHIE RD. | | | MOONACHIE | NJ | 07074 | |
| 12717872 | AVANTI LINENS INC. IMPORT | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12717873 | AVANTI PRESS | 155 W CONGRESS SUITE 200 | | | | DETROIT | MI | 48226 | |
| 12717874 | AVANTI PRESS | DEPARTMENT 210401 P.O. BOX 67000 | | | | DETROIT | MI | 48267 | |
| 12748776 | AVANTI TALENT MANAGEMENT LLC | 19592 BAY VIEW ROAD | | | | BOCA RATON | FL | 33434 | |
| 12717875 | AVARIA HEALTH & BEAUTY CORP. | 650 JAMIESON PKY, UNIT #5 | | | | CAMBRIDGE | ON | N3C 0A5 | CANADA |
| 12803469 | AVECHUCO LOPEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12797079 | AVELLANEDA, ESBEYDI | ADDRESS ON FILE | | | | | | | |
| 12811264 | AVERETT, RASHON | ADDRESS ON FILE | | | | | | | |
| 12780975 | AVERETT, SHONTAE | ADDRESS ON FILE | | | | | | | |
| 12815108 | AVERETTE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12778799 | AVERSANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741228 | AVERSANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12726478 | AVERY DENNISON _IT247347 | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726479 | AVERY DENNISON _IT247347 | 207 GOODE AVE, SUITE 500 | INFORMATION SERVICES LLC | | | GLENDALE | CA | 91203 | |
| 12816938 | AVERY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804315 | AVERY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12794205 | AVERY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12785715 | AVERY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12786370 | AVERY, DERWIN | ADDRESS ON FILE | | | | | | | |
| 12788700 | AVERY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12787320 | AVERY, TOBIAS | ADDRESS ON FILE | | | | | | | |
| 12777528 | AVERYT, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781641 | AVICHOUSER, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12804303 | AVILA BARROS, CARMITA | ADDRESS ON FILE | | | | | | | |
| 12798877 | AVILA COLLAZO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12809389 | AVILA GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741035 | AVILA GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815123 | AVILA MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12805792 | AVILA MENESES, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 12813973 | AVILA, AILINE | ADDRESS ON FILE | | | | | | | |
| 12777501 | AVILA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12786693 | AVILA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12815845 | AVILA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795715 | AVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12791805 | AVILA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12813890 | AVILA, ANELI | ADDRESS ON FILE | | | | | | | |
| 12791930 | AVILA, ANICA | ADDRESS ON FILE | | | | | | | |
| 12790696 | AVILA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802107 | AVILA, AYLA | ADDRESS ON FILE | | | | | | | |
| 12740450 | AVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12814288 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12787216 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12740268 | AVILA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12797927 | AVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12816273 | AVILA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12798512 | AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806375 | AVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12786975 | AVILA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795869 | AVILA, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12808765 | AVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809384 | AVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809397 | AVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12809359 | AVILA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740675 | AVILA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12788357 | AVILA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12783011 | AVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12792907 | AVILA, ZAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798000 | AVILA-GONZALEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 12801663 | AVILAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12778736 | AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805787 | AVILES, ELIDA | ADDRESS ON FILE | | | | | | | |
| 12815746 | AVILES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12870552 | AVILES, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12814697 | AVILES, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12791369 | AVILES, LAILA | ADDRESS ON FILE | | | | | | | |
| 12816301 | AVILES, MARTA | ADDRESS ON FILE | | | | | | | |
| 12801375 | AVILES, REYES | ADDRESS ON FILE | | | | | | | |
| 12787293 | AVINA, ARELY | ADDRESS ON FILE | | | | | | | |
| 12780426 | AVINA, JAMI | ADDRESS ON FILE | | | | | | | |
| 12801972 | AVIST, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12816954 | AVITIA, IVAN | ADDRESS ON FILE | | | | | | | |
| 12717877 | AVIV JUDAICA IMPORTS | 4415 FIRST AVENUE | | | | BROOKLYN | NY | 11232 | |
| 12717876 | AVIVA SPORTS LLC . IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728759 | AVNET INC | 2211 S 47TH STREET | | | | PHOENIX | AZ | 85034 | |
| 12728760 | AVNET INC | P.O. BOX 70390 | | | | CHICAGO | IL | 60673 | |
| 12728758 | AVNET INC | P.O. BOX 732104 | | | | DALLAS | TX | 75373 | |
| 12746027 | AVON POLICE DEPARTMENT | 6570 E US HWY 36 | | | | AVON | IN | 46123 | |
| 12748778 | AVOYELLES PARISH SALES TAX | 221 TUNICA DRIVE WEST | FUNDSALES AND USE TAX DEPARTMENT | | | MARKSVILLE | LA | 71351 | |
| 12771285 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12755431 | AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | |
| 12772837 | AVR REALTY COMPANY | ARNSENEALU, CHRISTINA, ON SITE PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | ATTN: ROBERT KINNEY | | YONKERS | NY | 10701 | |
| 12771286 | AVR REALTY COMPANY | ARSENEAU, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767402 | AVR REALTY COMPANY, LLC | NISSEN, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12769657 | AVR REALTY COMPANY, LLC | ZIMMERMAN, DAVID | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | |
| 12833331 | AVRAHAM, MIRI | ADDRESS ON FILE | | | | | | | |
| 12727842 | AVR-ALTOONA, L.P. | P.O. BOX 8000-312 | | | | BUFFALO | NY | 14267 | |
| 12655163 | AVRASHOW, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12732075 | AVRI BARTOLOZZI | ADDRESS ON FILE | | | | | | | |
| 12755550 | AVR-PORTCHESTER LLC | P.O. BOX 418728 | | | | BOSTON | MA | 02241 | |
| 12755551 | AVR-PORTCHESTER LLC | P.O. BOX 8000 | DEPARTMENT 969209701 | | | BUFFALO | NY | 14267 | |
| 12739083 | AVT TECHNOLOGY SOLUTIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739084 | AVT TECHNOLOGY SOLUTIONS LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739085 | AVT TECHNOLOGY SOLUTIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739086 | AVT TECHNOLOGY SOLUTIONS LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12730872 | AW BILLING SERVICES LLC_RNT250867 | 4431 NORTH DIXIE HIGHWAY | RES ID 702562250867 | | | BOCA RATON | FL | 33431 | |
| 12758430 | AW INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736446 | AW INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736426 | AW INDUSTRIES, INC. | YOHAI BAISBURD | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12811918 | AWAN, SAJID | ADDRESS ON FILE | | | | | | | |
| 12806954 | AWANA, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12747521 | AWARD BAKING INTERNATIONAL | 206 STATE AVENUE SOUTH | | | | NEW GERMANY | MN | 55367 | |
| 12735173 | AWARE INTEGRATED INC AND BCBSM INC D/B/A BLUE CROSS AND BLUE SHIELD OF MINNESOTA | 3535 BLUE CROSS RD | | | | ST PAUL | MN | 55164 | |
| 12782271 | AWER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12745015 | AXA XL | SUSAN STEVENS | BROOKFIELD PLACE | 200 LIBERTY STREET, 22ND FLOOR | | NEW YORK | NY | 10281 | |
| 12666902 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA |
| 12747525 | AXIS INTERNATIONAL MARKETING LTD. | 1800 SOUTH WOLF ROAD | | | | DES PLAINES | IL | 60018 | |
| 12733575 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | |
| 12727069 | AXISPOINT TECHNOLOGY SOLUTIONS | 5078 NORTH STATE ROAD | GROUP INC | | | BRIARCLIFF MANOR | NY | 10510 | |
| 12727067 | AXISPOINT TECHNOLOGY SOLUTIONS | P.O. BOX 10447 | | | | UNIONDALE | NY | 11555 | |
| 12727068 | AXISPOINT TECHNOLOGY SOLUTIONS | P.O. BOX 70280 | LOCKBOX #10447GROUP INC | | | PHILADELPHIA | PA | 19176 | |
| 12758593 | AXLE OF DEARBORN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758594 | AXLE OF DEARBORN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758592 | AXLE OF DEARBORN, INC. | NITHYA NAGARAJAN | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12796081 | AXT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12747526 | AYABLU INCORPORATED | 85 MILL PLAIN ROAD SUITE V2 | | | | FAIRFIELD | CT | 06824 | |
| 12788013 | AYALA MOLINA, MA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12740887 | AYALA MOLINA, MA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12777531 | AYALA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12784449 | AYALA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791566 | AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| 12789592 | AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804304 | AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12740921 | AYALA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12792043 | AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12806215 | AYALA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12800168 | AYALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12789447 | AYALA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12802503 | AYALA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12802456 | AYALA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12783536 | AYALA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12782859 | AYALA, JULIANNIE | ADDRESS ON FILE | | | | | | | |
| 12792168 | AYALA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779629 | AYALA, KEMNY | ADDRESS ON FILE | | | | | | | |
| 12803867 | AYALA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12810608 | AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12741088 | AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12784565 | AYALA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811266 | AYALA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12791448 | AYALA-MACHADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803794 | AYBAR PERALTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12742382 | AYBAR PERALTA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12789861 | AYBAR, JHOAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816994 | AYBAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12815613 | AYCOCK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791245 | AYCOCK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12809406 | AYED, MARK | ADDRESS ON FILE | | | | | | | |
| 12740680 | AYED, MARK | ADDRESS ON FILE | | | | | | | |
| 12797363 | AYERS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800062 | AYERS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12811917 | AYERS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12811928 | AYERS, STACIE | ADDRESS ON FILE | | | | | | | |
| 12796322 | AYIEI, NYAKUEI | ADDRESS ON FILE | | | | | | | |
| 12800886 | AYLESWORTH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12789935 | AYLSWORTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788977 | AYMARA, MARIAGUSTA | ADDRESS ON FILE | | | | | | | |
| 12784820 | AYON HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12740561 | AYON HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12787339 | AYON, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12810612 | AYON, NAVIL | ADDRESS ON FILE | | | | | | | |
| 12808128 | AYOSO, KAIMILANI | ADDRESS ON FILE | | | | | | | |
| 12737384 | AYRO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737375 | AYRO, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737393 | AYRO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793839 | AYSCUE, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12800905 | AYSON, CORRISA | ADDRESS ON FILE | | | | | | | |
| 12747528 | AZ PRODUCTS/CA | 95 RUE GINCE | | | | SAINT-LAURENT | QC | H4N 1J7 | CANADA |
| 12773491 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | KNIGHT, RANDY, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12765118 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | KRAFT, MARK , PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12773492 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | SMITH, LINDA, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12773493 | AZAD COMMERCIAL REALTY SERVICES (CRS REALTY) | WOOLEY, JUDY , PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12767064 | AZAD COMMERCIAL REALTY SERVICES, LLC | LOOK, CANDACE , PROPERTY MANAGER | [CRS REALTY] | 701 NORTH POST OAK ROAD | SUITE 210 | HOUSTON | TX | 77024 | |
| 12785583 | AZAD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12827610 | AZAM, SARA | ADDRESS ON FILE | | | | | | | |
| 12777506 | AZARI, AZITA | ADDRESS ON FILE | | | | | | | |
| 12813563 | AZCONA POLONIA, YAN | ADDRESS ON FILE | | | | | | | |
| 12816948 | AZCONA, ANAIIS | ADDRESS ON FILE | | | | | | | |
| 12792227 | AZCONA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12792231 | AZEEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 12805040 | AZER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740301 | AZER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778485 | AZEVEDO, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12797401 | AZIZ, FARHANA | ADDRESS ON FILE | | | | | | | |
| 12810615 | AZIZI, NADIA | ADDRESS ON FILE | | | | | | | |
| 12814748 | AZOR, FEDLINE | ADDRESS ON FILE | | | | | | | |
| 12827382 | AZOULAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12773237 | AZT CORPORATION | HOHMAN, TIM | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 12815517 | AZUCENA, KENNY | ADDRESS ON FILE | | | | | | | |
| 12801302 | AZURE, PATTY | ADDRESS ON FILE | | | | | | | |
| 12779791 | AZZINNARI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742229 | AZZINNARI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12753204 | B & D GROUP IMPORT | 14149 SW 119 AVENUE | | | | MIAMI | FL | 33186 | |
| 12717971 | B & D GROUP/IMPORT/DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12718072 | B & G FOODS INC. | 4 GATEHALL DRIVE SUITE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 12718073 | B & G FOODS INC. | P.O. BOX 405354 | | | | ATLANTA | GA | 30384 | |
| 12747009 | B & P COMPANY INC. | P.O. BOX 41184 | | | | DAYTON | OH | 45441 | |
| 12727918 | B AND E THEATRES | 641 DANBURY ROAD | ATTN: JOE MASHER, COO204428 | | | RIDGEFIELD | CT | 06877 | |
| 12727441 | B AND L LAND TRUST | P.O. BOX 2378 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12725366 | B B & M, PARTNERSHIP | 1801 AVENUE OF THE STARS | SUITE 11069801 | | | LOS ANGELES | CA | 90067 | |
| 12731692 | B COMM REALTY LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 169 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768172 | B COMM REALTY, LLC | C/O CARLYLE MANAGEMENT INC. | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | |
| 12726669 | B CUBED SHIPPING LLC | P.O. BOX 608 | | | | LOMITA | CA | 90717 | |
| 12747008 | B PATIN INC | 104 W. FRANKLIN AVENUE | | | | MINNEAPOLIS | MN | 55404 | |
| 12731674 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12757291 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12731675 | B RILEY FBR | ADDRESS ON FILE | | | | | | | |
| 12732492 | B RILEY FBR - CPWM | ADDRESS ON FILE | | | | | | | |
| 12879899 | B&B ACQUISITION, INC | 12397 S 300 E #400 | | | | DRAPER | UT | 84020 | |
| 12718247 | B&P PLASTICS | 4550 KINGSTON STREET | | | | DENVER | CO | 80239 | |
| 12718155 | B. NUTTY LLC | 6370 AMERIPLEX DRIVE STE 102 | | | | PORTAGE | IN | 46368 | |
| 12728283 | B. SMITH GROUP LICENSING CORP | P.O. BOX 600 | C/O DAN GASBY | | | SAG HARBOR | NY | 11963 | |
| 12728282 | B. SMITH GROUP LICENSING CORP | P.O. BOX 600 | C/O DAN GASBYREM | | | SAG HARBOR | NY | 11963 | |
| 12718297 | B. WITCHING BATH CO. | 174 LINCOLN AVE | | | | HAWTHORNE | NJ | 07506 | |
| 12753197 | B.BOX FOR KIDS USA | 423 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129 | |
| 12753198 | B.BOX FOR KIDS USA | 967 MIDDLEVILLE RD | | | | NEWTON | NJ | 07860 | |
| 12772184 | B.C. DANBURY REALTY, LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | |
| 12753245 | B.E.S. PUBLISHING | 1069 MAIN STREET #342 | | | | HOLBROOK | NY | 11741 | |
| 12768127 | B.R.M. PARKWAY CENTER INC. | MCCARTHY, ROB, PROPERTY MANAGER | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12768126 | B.R.M. PARKWAY CENTER INC. | MOCCI, RALPH, LANDLORD | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12768128 | B.R.M. PARKWAY CENTER INC. | VIOLANTE, LISA, PROPERTY MANAGER | MOCCI INDUSTRIES, INC. | 241 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12731935 | B2B TRANSPORTATION SVCS, INC. | P.O. BOX 3670 | | | | CENTRAL POINT | OR | 97502 | |
| 12747530 | B2BC SOLUTIONS INC. | 8960 BECKWITH ROAD UNIT 120 | | | | RICHMOND | BC | V6X 1V5 | CANADA |
| 12747531 | B2Z PRODUCTS INC | 1541 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12747532 | B2Z PRODUCTS INC | 1909 WAUKEGAN ROAD | | | | WAUKEGAN | IL | 60085 | |
| 12757393 | B33 ERIE MARKETPLACE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12757392 | B33 ERIE MARKETPLACE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802 | |
| 12732152 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | |
| 12732153 | B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802 | |
| 12731273 | B33 NORTHLAND PLAZA LLC | 4001 S DECATUR BLVD | SUITE 6258648 | | | LAS VEGAS | NV | 89103 | |
| 12731272 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE # 270258648 | | | LAS VEGAS | NV | 89117 | |
| 12771828 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE | SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12814866 | BAADTE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12805823 | BAAH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12747515 | BAART INDUSTRIAL GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747516 | BAART INDUSTRIAL GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747514 | BAART INDUSTRIAL GROUP | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12784913 | BAASE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12785363 | BABA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12873836 | BABAKITIS, DEBI | ADDRESS ON FILE | | | | | | | |
| 12784269 | BABALOLA, GBENGA | ADDRESS ON FILE | | | | | | | |
| 12787227 | BABBITT, MATTHEW S | ADDRESS ON FILE | | | | | | | |
| 12811308 | BABBITT, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12816957 | BABB-OWENS, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12724774 | BABCOCK & BROWN PROMENADE LLC | P. O. BOX 55966 | DEPT. 225204982 | | | BIRMINGHAM | AL | 35255 | |
| 12654819 | BABEL VENTURES INC. | 85 WEST WILMOT STREET | UNIT 1 | | | RICHMOND HILL | ON | L4B1K7 | CANADA |
| 12812845 | BABER, TERESA | ADDRESS ON FILE | | | | | | | |
| 12747534 | BABIATORS LLC | 675 NORTH HIGHLAND AVENUE SUITE 700 | | | | ATLANTA | GA | 30306 | |
| 12806838 | BABICZ, IRENA | ADDRESS ON FILE | | | | | | | |
| 12717879 | BABIES N KIDS LLC | 117 PIERPONT PLACE | | | | STATEN ISLAND | NY | 10314 | |
| 12717880 | BABIES N KIDS LLC | 2542 HURON DRIVE | | | | CONCORD | CA | 94519 | |
| 12791643 | BABIN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12809464 | BABINEAUX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807052 | BABINEC, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12823879 | BABINSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12717881 | BABO BOTANICALS | 60 E 56TH ST 6 FL | | | | NEW YORK | NY | 10022 | |
| 12717882 | BABO BOTANICALS LLC | 14 HARWOOD CT SUITE 326 | | | | SCARSDALE | NY | 10583 | |
| 12717883 | BABO BOTANICALS LLC | P.O. BOX 74007314 | | | | CHICAGO | IL | 60674 | |
| 12784149 | BABSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12741343 | BABSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12781645 | BABURAO, MANASADEVI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12876848 | BABY ASPEN, INC | 2700 BRECKINRIDGE BLVD | STE A | | | DULUTH | GA | 30096 | |
| 12717886 | BABY BANANA | 202 WEST COTTAGE AVE | | | | SANDY | UT | 84070 | |
| 12717887 | BABY BANANA | 2296 N YELLOWSTONE HWY STE 301 | | | | IDAHO FALLS | ID | 83401 | |
| 12764446 | BABY BANZ INC | 533 SW 150TH RD | | | | CENTERVIEW | MO | 64015 | |
| 12717889 | BABY BELLA MAYA | 3567 OLD CONEJO RD | | | | NEWBURY PARK | CA | 91320 | |
| 12717891 | BABY BLANKET/CHRG | 254 HORNBINE ROAD | | | | REHOBOTH | MA | 02769 | |
| 12717892 | BABY BLANKET/CHRG | P.O. BOX 830 | | | | WESTPORT | MA | 02790 | |
| 12731461 | BABY BRANDS GIFT CLUB | 2455 CAWTHRA RD UNIT 28 | | | | MISSISSAUGA | ON | L5A 3P1 | CANADA |
| 12717896 | BABY BRIEFCASE LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12717897 | BABY BUBADOO INC. | 225 EAST 34TH ST SUITE 17C | | | | NEW YORK | NY | 10016 | |
| 12717899 | BABY BUDDIES INC | 2251 DESTINY WAY UNIT 2 | | | | ODESSA | FL | 33556 | |
| 12717903 | BABY DELIGHT INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12717904 | BABY DREAM COMPANY INC | 99 YORKVILLE AVE 200 | | | | TORONTO | ON | M5R 3K5 | CANADA |
| 12717907 | BABY FANATIC LLC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 12717908 | BABY FANATIC LLC | MASTERPIECE PUZZLES COMPANY | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 12757038 | BABY FIRST TV | 3550 WILSHIRE BLVD SUITE 2010 | BFTV LLC DBA FIRST MEDIA | | | LOS ANGELES | CA | 90010 | |
| 12757040 | BABY FIRST TV | 3550 WILSHIRE BLVD, SUITE 2010 | | | | LOS ANGELES | CA | 90010 | |
| 12757039 | BABY FIRST TV | SANTA MONICA BLVD #310 | | | | LOS ANGELES | CA | 90025 | |
| 12717911 | BABY KTAN LLC | 3721 SW 47TH AVE SUITE 307-308 | | | | DAVIE | FL | 33314 | |
| 12717912 | BABY LAUNDRY | 220 N 1300 W STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 12717913 | BABY LEGS DIV.UNITED LEGWEAR CO LLC | 6333 1ST AVE SOUTH 8 | | | | SEATTLE | WA | 98108 | |
| 12717914 | BABY LEGS DIV.UNITED LEGWEAR CO LLC | 80 DISTRIBUTION BOULEVARD | | | | EDISON | NJ | 08817 | |
| 12717915 | BABY NEEDS INC. | 605 CAMERON ST | | | | BURLINGTON | NC | 27215 | |
| 12717916 | BABY NEEDS INC. | P.O. BOX 2197 | | | | BURLINGTON | NC | 27216 | |
| 12753151 | BABY STEPS INC. | 45 SPRUCE AVENUE 2ND FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12753152 | BABY STEPS INC. | P.O. BOX 545 | | | | CLOSTER | NJ | 07624 | |
| 12753154 | BABY TOOTH ALBUM INC. | 16661 VENTURA BOULEVARD 800 | | | | ENCINO | CA | 91436 | |
| 12753155 | BABY TREND INC | 13048 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 12753156 | BABY TULA LLC | 2640 FINANCIAL COURT STE E | | | | SAN DIEGO | CA | 92117 | |
| 12753157 | BABY TULA LLC | ATTN:ACCOUNTS RECEIVABLE | 617 W 7TH ST STE 1000 | | | LOS ANGELES | CA | 90017 | |
| 12753159 | BABY WELL USA INC | 14144 VENTURA BLVD SUITE 255 | | | | SHERMAN OAKS | CA | 91423 | |
| 12717890 | BABYBJORN INC. | 54 W 21ST ST SUITE 901 | | | | NEW YORK | NY | 10010 | |
| 12717898 | BABYBUDDHA PRODUCTS | 1 BRIDGE PLAZA NORTH SUITE 275 | | | | FORT LEE | NJ | 07024 | |
| 12717900 | BABYCAKES NYC INC. | 130 EAST 6TH STREET | | | | LOS ANGELES | CA | 90014 | |
| 12717906 | BABYFAIR INC. | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10010 | |
| 12855082 | BABYFAIR INC. | 48 WEST 37TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12717909 | BABYGANICS | P.O. BOX 78273 | | | | MILWAUKEE | WI | 53278 | |
| 12717918 | BABY'S DREAM FURNITURE INC. | P.O. BOX 579 | | | | BUENA VISTA | GA | 31803 | |
| 12753150 | BABYSQUARE | P.O. BOX 7134 | | | | BELLEVUE | WA | 98008 | |
| 12753153 | BABY-TECH INNOVATIONS INC. | 515 W WHITTIER BLVD | | | | MONTEBELLO | CA | 90640 | |
| 12753158 | BABYVISION INC. | 30 FIREMENS WAY | | | | POUGHKEEPSIE | NY | 12603 | |
| 12753160 | BAC GIANG LGG JOINT STOCK COMPANY | NGHIA HOA LANG GIANG | | | | BAC GIANG | | 26612 | VIETNAM |
| 12753161 | BAC INDUSTRIES INC | 15067 SPRUCE HILL PARK RD NE | | | | MILTONA | MN | 56354 | |
| 12753162 | BAC INDUSTRIES INC | P.O. BOX 155 | | | | MILTONA | MN | 56354 | |
| 12717922 | BAC NINH MANUFACTURE AND TRADING CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12785989 | BACA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12797183 | BACA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12765200 | BACALL COMPANIES MANAGEMENT | BACALL, DAIVIN, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765201 | BACALL COMPANIES MANAGEMENT | DAVIS, RICK, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765202 | BACALL COMPANIES MANAGEMENT | KENT, MIKE, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12765199 | BACALL COMPANIES MANAGEMENT | NAMIN, LAURA , PM/LANDLORD | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12803602 | BACCARI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794495 | BACCHUS, LILY | ADDRESS ON FILE | | | | | | | |
| 12809409 | BACCHUS, MARK | ADDRESS ON FILE | | | | | | | |
| 12741036 | BACCHUS, MARK | ADDRESS ON FILE | | | | | | | |
| 12744690 | BACE CORPORATION | 322 WEST 32ND STREET | SENIOR VP | | | CHARLOTTE | NC | 28206 | |
| 12799476 | BACH, KADEN | ADDRESS ON FILE | | | | | | | |
| 12781831 | BACHMEIER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798966 | BACHNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12788383 | BACIGAL, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724954 | BACK THRU THE FUTURE | 1 PARK DRIVE | SUITE #9 | | | FRANKLIN | NJ | 07416 | |
| 12724955 | BACK THRU THE FUTURE | 1 PARK DRIVE, SUITE 9 | TECHNOLOGY DISPOSAL | | | FRANKLIN | NJ | 07416 | |
| 12717921 | BACK TO THE ROOTS BTTR VENTURES LLC | 100 WEBSTER STREET SUITE 200 | | | | OAKLAND | CA | 94607 | |
| 12882903 | BACK TO THE ROOTS, INC. | 100 WEBSTER STREET | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 12736532 | BACKDROP ALLEY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736533 | BACKDROP ALLEY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736534 | BACKDROP ALLEY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736535 | BACKDROP ALLEY, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12880214 | BACKJOY ORTHOTICS, LLC | CARL VERTUCA, PRESIDENT | 6309 MONARCH PARK PLACE, SUITE 101 | | | NIWOT | CO | 80503 | |
| 12877850 | BACKJOY ORTHOTICS, LLC | PO BOX 11036 | | | | BOULDER | CO | 80301 | |
| 12779076 | BACKUS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12735886 | BACKYARD EXPRESSIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735887 | BACKYARD EXPRESSIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735888 | BACKYARD EXPRESSIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735889 | BACKYARD EXPRESSIONS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735890 | BACKYARD EXPRESSIONS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12755005 | BACON & GRAHAM, INC. | 34 EAST 25TH STREET | P.O. BOX 676 | | | PATERSON | NJ | 07544 | |
| 12755006 | BACON & GRAHAM, INC. | P.O. BOX 35 | | | | HAWTHORNE | NJ | 07507 | |
| 12732525 | BACON & GRAHAM, INC. - CPWM | 34 EAST 25TH STREET | P.O. BOX 676 | | | PATERSON | NJ | 07544 | |
| 12792345 | BACON, RASHON | ADDRESS ON FILE | | | | | | | |
| 12811949 | BACON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12717923 | BACOVA GUILD LTD. | 1000 COMMERCE CENTER DRIVE | | | | LOW MOOR | VA | 24457 | |
| 12717924 | BACOVA GUILD LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794626 | BACY CALDWELL, TOMALETHIA | ADDRESS ON FILE | | | | | | | |
| 12813770 | BADALUCCO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12717925 | BADASH | 44G WEST JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| 12804353 | BADEAUX, CHAD | ADDRESS ON FILE | | | | | | | |
| 12779457 | BADEY, NAVANEETHA | ADDRESS ON FILE | | | | | | | |
| 12717926 | BADGE BOMB LLC. | 7307 SE FOSTER ROAD | | | | PORTLAND | OR | 97206 | |
| 12717928 | BADGER BASKET | 406 W MAPLE STREET | | | | EDGAR | WI | 54426 | |
| 12737787 | BADGER BATTERY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737788 | BADGER BATTERY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737789 | BADGER BATTERY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737790 | BADGER BATTERY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802606 | BADILLO, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12795437 | BADILLO, BELKYS | ADDRESS ON FILE | | | | | | | |
| 12787367 | BADLEY, CHERI | ADDRESS ON FILE | | | | | | | |
| 12792855 | BADOUD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790411 | BADURIA, JERALYN | ADDRESS ON FILE | | | | | | | |
| 12880001 | BAE, AMY | ADDRESS ON FILE | | | | | | | |
| 12797238 | BAECHLE, JADE | ADDRESS ON FILE | | | | | | | |
| 12802878 | BAER, ABIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12815444 | BAESCH, JULIE | ADDRESS ON FILE | | | | | | | |
| 12788059 | BAETA, LIANNA | ADDRESS ON FILE | | | | | | | |
| 12780464 | BAEZ MEJIA DE MEDINA, EDICTA | ADDRESS ON FILE | | | | | | | |
| 12791490 | BAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12800624 | BAEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787375 | BAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 12804370 | BAEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12806676 | BAEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12816092 | BAEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12799449 | BAEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12787153 | BAEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| 12808195 | BAEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12801222 | BAEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12792154 | BAEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12802706 | BAEZA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789719 | BAEZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12791043 | BAEZA, DENNIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12835075 | BAEZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798847 | BAEZA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12777568 | BAEZ-DAVEY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12804350 | BAEZ-PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12793214 | BAGE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12870427 | BAGGETT, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12717929 | BAGGU | 2415 3RD STREET SUITE 239 | | | | SAN FRANCISCO | CA | 94107 | |
| 12784369 | BAGHAI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12780836 | BAGLEY, LUCY | ADDRESS ON FILE | | | | | | | |
| 12805052 | BAGNARA, DAWN | ADDRESS ON FILE | | | | | | | |
| 12717931 | BAGS THAT WORK USA INC. | CO THE FULFILLMENT HOUSE 46 ROUTE 156 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12806832 | BAGWELL, IRENE | ADDRESS ON FILE | | | | | | | |
| 12793301 | BAGWELL, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12798177 | BAGWELL, TYASIA | ADDRESS ON FILE | | | | | | | |
| 12777574 | BAHENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12740751 | BAHENA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12790968 | BAHLMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12732762 | BAHZ GROUP INC | 6761 KENNESAW CANTON | | | | CANTON | MI | 48187 | |
| 12732761 | BAHZ GROUP INC | 6761 KENNESAW ROAD | | | | CANTON | MI | 48187 | |
| 12781393 | BAIER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794567 | BAIER, BECKY | ADDRESS ON FILE | | | | | | | |
| 12790571 | BAIER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800971 | BAIGORREA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12781350 | BAIGORRIA MENDE, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 12732512 | BAILEY CAIRNS | ADDRESS ON FILE | | | | | | | |
| 12802140 | BAILEY, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12796003 | BAILEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798009 | BAILEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802131 | BAILEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12778761 | BAILEY, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12800862 | BAILEY, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12801224 | BAILEY, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804363 | BAILEY, CODY | ADDRESS ON FILE | | | | | | | |
| 12814276 | BAILEY, DORIS | ADDRESS ON FILE | | | | | | | |
| 12815748 | BAILEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806223 | BAILEY, FRANCHILE | ADDRESS ON FILE | | | | | | | |
| 12801004 | BAILEY, JACEY | ADDRESS ON FILE | | | | | | | |
| 12780790 | BAILEY, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12807026 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12819772 | BAILEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12900445 | BAILEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807034 | BAILEY, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12814811 | BAILEY, JUMARIUS | ADDRESS ON FILE | | | | | | | |
| 12872236 | BAILEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12793373 | BAILEY, KOBI | ADDRESS ON FILE | | | | | | | |
| 12855133 | BAILEY, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12778918 | BAILEY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12789961 | BAILEY, RENA | ADDRESS ON FILE | | | | | | | |
| 12811990 | BAILEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12785477 | BAILEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812800 | BAILEY, TAMI | ADDRESS ON FILE | | | | | | | |
| 12778973 | BAILEY, TAYLEE | ADDRESS ON FILE | | | | | | | |
| 12797744 | BAILEY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12812837 | BAILEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12741148 | BAILEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12791194 | BAILEY, TISHA | ADDRESS ON FILE | | | | | | | |
| 12816147 | BAILEY, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12800762 | BAILEY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12816537 | BAILON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12802066 | BAILON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12782126 | BAILOR, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803319 | BAILOR, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791292 | BAILOR, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816427 | BAIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12782507 | BAIN, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12799027 | BAINBRIDGE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808171 | BAINS, KAJOL | ADDRESS ON FILE | | | | | | | |
| 12810623 | BAINS, NARINDER | ADDRESS ON FILE | | | | | | | |
| 12862148 | BAIR, MICHELLE C. | ADDRESS ON FILE | | | | | | | |
| 12796575 | BAIRD, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12798616 | BAIRD, JAYCEE | ADDRESS ON FILE | | | | | | | |
| 12816026 | BAIRD, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12796677 | BAIRD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12805806 | BAISCH, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 12785771 | BAISDEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12730309 | BAITA SUGARLAND PARTNERS | P.O. BOX 102403 | C/O MERIDIAN PROPERTY MGMT.LLC15915 | | | ATLANTA | GA | 30368 | |
| 12730310 | BAITA SUGARLAND PARTNERS | P.O. BOX 102403 | | | | ATLANTA | GA | 30368 | |
| 12806688 | BAITZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 12886941 | BAIZE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12758638 | BAJA DESIGNS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758639 | BAJA DESIGNS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758640 | BAJA DESIGNS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758641 | BAJA DESIGNS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12747535 | BAJA UNLIMITED LLC DBA FURZAPPER | 297 ROUTE 72 W SUITE 35 PMB 201 | | | | MANAHAWKIN | NJ | 08050 | |
| 12795815 | BAJDAS, JACK | ADDRESS ON FILE | | | | | | | |
| 12777583 | BAJRACHARYA, AMULYA | ADDRESS ON FILE | | | | | | | |
| 12799954 | BAJRAKTAREVIC, MELISA | ADDRESS ON FILE | | | | | | | |
| 12809453 | BAJREKTAREVIC, MERSIHA | ADDRESS ON FILE | | | | | | | |
| 12747536 | BAKE ME A WISH | 330 W 38TH ST STE 607 | | | | NEW YORK | NY | 10018 | |
| 12747537 | BAKE ME A WISH | P.O. BOX 1547 | | | | NEW YORK | NY | 10101 | |
| 12798614 | BAKE, ANALICIA | ADDRESS ON FILE | | | | | | | |
| 12857108 | BAKEBERG, LANIE | ADDRESS ON FILE | | | | | | | |
| 12747538 | BAKEOVERS LLC. | 12037 TRAILRIDGE DRIVE | | | | POTOMAC | MD | 20854 | |
| 12755504 | BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12755505 | BAKER & MCKENZIE LLP | 181 BAY ST SUITE 2100 | BROOKFIELD PLACE P.O. BOX 874 | | | TORONTO | ON | M5J 2T3 | CANADA |
| 12755503 | BAKER & MCKENZIE LLP | 452 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12903920 | BAKER JR., CHARLES A | ADDRESS ON FILE | | | | | | | |
| 12803809 | BAKER, ALENA | ADDRESS ON FILE | | | | | | | |
| 12799256 | BAKER, ALENA | ADDRESS ON FILE | | | | | | | |
| 12797599 | BAKER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814027 | BAKER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12781196 | BAKER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12798648 | BAKER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12781201 | BAKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12782689 | BAKER, BURTON | ADDRESS ON FILE | | | | | | | |
| 12903166 | BAKER, CALVIN D. | ADDRESS ON FILE | | | | | | | |
| 12804381 | BAKER, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12793458 | BAKER, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12802124 | BAKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787215 | BAKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12780253 | BAKER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12785135 | BAKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804371 | BAKER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12802915 | BAKER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12782336 | BAKER, DELORES | ADDRESS ON FILE | | | | | | | |
| 12822909 | BAKER, DENISHIA | ADDRESS ON FILE | | | | | | | |
| 12779296 | BAKER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788400 | BAKER, DIONES | ADDRESS ON FILE | | | | | | | |
| 12755184 | BAKER, DONELSON, BEARMAN & CAL | 201 ST CHARLES AVENUE | CALDWELL&BERKOWITZSUITE 3600 LOUISIANA 70170 | | | NEW ORLEANS | LA | 70170 | |
| 12755185 | BAKER, DONELSON, BEARMAN & CAL | 211 COMMERCE ST. SUITE 1000 | COMMERCE CENTER | | | NASHVILLE | TN | 37201 | |
| 12749090 | BAKER, DONELSON, BEARMAN & CAL_WEX269764 | 201 ST CHARLES AVE., STE 3600 | CALDWELL&BERKOWITZ | | | NEW ORLEANS | LA | 70170 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | BAKER, DONELSON, BEARMAN & | | | | | | | | |
| 12749089 | CAL_WEX269764 | 211 COMMERCE ST SUITE 1000 | | | | NASHVILLE | TN | 37201 | |
| 12802063 | BAKER, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12788594 | BAKER, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12795006 | BAKER, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12796384 | BAKER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12781733 | BAKER, GRANT | ADDRESS ON FILE | | | | | | | |
| 12806684 | BAKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12778760 | BAKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12807007 | BAKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12790861 | BAKER, JAZZMEN | ADDRESS ON FILE | | | | | | | |
| 12806985 | BAKER, JILL | ADDRESS ON FILE | | | | | | | |
| 12786309 | BAKER, KALIAH | ADDRESS ON FILE | | | | | | | |
| 12791921 | BAKER, KELLI | ADDRESS ON FILE | | | | | | | |
| 12869554 | BAKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800217 | BAKER, KIRISTEN | ADDRESS ON FILE | | | | | | | |
| 12796491 | BAKER, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12779062 | BAKER, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12792302 | BAKER, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12786364 | BAKER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12741375 | BAKER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12786252 | BAKER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12793075 | BAKER, LUCI | ADDRESS ON FILE | | | | | | | |
| 12816063 | BAKER, MADDDELINE | ADDRESS ON FILE | | | | | | | |
| 12793242 | BAKER, MARIE | ADDRESS ON FILE | | | | | | | |
| 12795954 | BAKER, MORGANN | ADDRESS ON FILE | | | | | | | |
| 12797104 | BAKER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12787989 | BAKER, RANDELL | ADDRESS ON FILE | | | | | | | |
| 12811972 | BAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12811942 | BAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12787730 | BAKER, SAYDEE | ADDRESS ON FILE | | | | | | | |
| 12783551 | BAKER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811993 | BAKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812806 | BAKER, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813984 | BAKER, TRAEVYN | ADDRESS ON FILE | | | | | | | |
| 12792349 | BAKER, TRYSTAN | ADDRESS ON FILE | | | | | | | |
| 12802562 | BAKER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12786490 | BAKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12800143 | BAKER-BLAKE, BRONTE | ADDRESS ON FILE | | | | | | | |
| 12747539 | BAKERSTONE INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12798381 | BAKER-WALKER, RASHAD | ADDRESS ON FILE | | | | | | | |
| 12747540 | BAKESPLIT LLC | 6477 DORSET LANE | | | | SOLON | OH | 44139 | |
| 12781184 | BAKHSHI, SHAYESTA | ADDRESS ON FILE | | | | | | | |
| 12785543 | BAKHSHIYEVA, EMILIYA | ADDRESS ON FILE | | | | | | | |
| 12747541 | BAKINS VENTURES LLC | 1638 KINSMON LANE | | | | MARIETTA | GA | 30062 | |
| 12795516 | BAKKE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12777555 | BAKKER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777567 | BAKKER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778706 | BAKKER, DAN | ADDRESS ON FILE | | | | | | | |
| 12805808 | BAKST, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12822833 | BAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12799207 | BALA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12789458 | BALACHANDRA, SHANTHANA | ADDRESS ON FILE | | | | | | | |
| 12804113 | BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| 12806986 | BALAKRISHNAN, JAYAS | ADDRESS ON FILE | | | | | | | |
| 12741666 | BALAKRISHNAN, JAYAS | ADDRESS ON FILE | | | | | | | |
| 12795230 | BALAN, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12735891 | BALANCE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735892 | BALANCE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758354 | BALANCE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758356 | BALANCE INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758357 | BALANCE INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12789668 | BALANZAR BAHENA, YUBIANI | ADDRESS ON FILE | | | | | | | |
| 12790663 | BALARA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12811299 | BALARDINI, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 12800981 | BALASQUIDES, JARIELIZ | ADDRESS ON FILE | | | | | | | |
| 12747542 | BALAU BRANDS PTE LTD | 7 TEMASEK BOULEVARD | | | | SINGAPORE | | 038987 | SINGAPORE |
| 12807010 | BALAZS, JASON | ADDRESS ON FILE | | | | | | | |
| 12747543 | BALBOA BABY & CO. LLC | 3001 RED HILL AVE STE 5-103 | | | | COSTA MESA | CA | 92626 | |
| 12799997 | BALBOA-BIRCH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796919 | BALBONI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813290 | BALCARSEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12795577 | BALCAZAR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12811967 | BALCOM, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12805063 | BALCZAK, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12740363 | BALCZAK, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12805815 | BALDASSARRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798226 | BALDEH, RUGIE | ADDRESS ON FILE | | | | | | | |
| 12811278 | BALDERAS, RUTILA | ADDRESS ON FILE | | | | | | | |
| 12780447 | BALDERAS, SERENA | ADDRESS ON FILE | | | | | | | |
| 12792707 | BALDI, PATTY | ADDRESS ON FILE | | | | | | | |
| 12787742 | BALDINO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12875682 | BALDOCK, LOUISA | ADDRESS ON FILE | | | | | | | |
| 12777580 | BALDONI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12789175 | BALDRICHE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12746434 | BALDWIN COMMONS LLC | 101 WEST BIG BEAVER RD.,STE200 | | | | TROY | MI | 48084 | |
| 12748613 | BALDWIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 312 COURTHOUSE SQUARE, SUITE 12 | | | BAY MINETTE | AL | 36507 | |
| 12747751 | BALDWIN COUNTY | P.O. BOX 1549 | REVENUE COMMISSIONER | | | BAY MINETTE | AL | 36507 | |
| 12747752 | BALDWIN COUNTY | P.O. BOX 538517 | REVENUE COMMISSIONER | | | ATLANTA | GA | 30353 | |
| 12747750 | BALDWIN COUNTY | P.O. BOX 538517 | COMMISSIONER | | | BAY MINETTE | AL | 36507 | |
| 12788728 | BALDWIN, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12799019 | BALDWIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802296 | BALDWIN, KAYLI | ADDRESS ON FILE | | | | | | | |
| 12800400 | BALDWIN, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12800552 | BALDWIN, LAFIEANNA | ADDRESS ON FILE | | | | | | | |
| 12808787 | BALDWIN, LATOSHIA | ADDRESS ON FILE | | | | | | | |
| 12808797 | BALDWIN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12810638 | BALDWIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12815261 | BALDWIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812001 | BALDWIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787880 | BALDWIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12827566 | BALENT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809420 | BALENZUELA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801026 | BALERIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12796991 | BALESTRERI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742208 | BALESTRERI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788890 | BALIAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12808807 | BALILI, LOIDA | ADDRESS ON FILE | | | | | | | |
| 12799248 | BALINGATAN, ZYLLIE | ADDRESS ON FILE | | | | | | | |
| 12809492 | BALINT, MARY | ADDRESS ON FILE | | | | | | | |
| 12778531 | BALK, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12805073 | BALKARAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12783482 | BALKCOM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12767010 | BALKE BROWN TRANSWESTERN | ANDERSON, KAREN, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | LAKE ST. LOUIS | MO | 63367 | |
| 12767011 | BALKE BROWN TRANSWESTERN | KERKOVE, ALYSIA, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE | SUITE 224 | LAKE ST. LOUIS | MO | 63367 | |
| 12747544 | BALL BOUNCE AND SPORT INC | 1 HEDSTROM DRIVE | | | | ASHLAND | OH | 44805 | |
| 12747545 | BALL BOUNCE AND SPORT INC | P.O. BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 12747546 | BALL DYNAMICS INT'L LLC | 14215 MEAD STREET | | | | LONGMONT | CO | 80504 | |
| 12726590 | BALL VENTURE LLC | 901 PIER VIEW DRIVE, SUITE 201 | C/O WACO CENTRAL TEXAS MARKETP249799 | | | IDAHO FALLS | ID | 83402 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726589 | BALL VENTURE LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12749653 | BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY, SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12749652 | BALL VENTURES LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12774865 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY | SUITE 300 | IDAHO FALLS | ID | 83402 | |
| 12774064 | BALL VENTURES, LLC | MITCHELL, CHELSEY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | IDAHO FALLS | ID | 83402 | |
| 12813819 | BALL, ALEK | ADDRESS ON FILE | | | | | | | |
| 12787999 | BALL, BETTY | ADDRESS ON FILE | | | | | | | |
| 12804383 | BALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805057 | BALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741590 | BALL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12899336 | BALL, DOUGLAS J | ADDRESS ON FILE | | | | | | | |
| 12899474 | BALL, GWYNDOLINE | ADDRESS ON FILE | | | | | | | |
| 12793078 | BALL, KEYANAH | ADDRESS ON FILE | | | | | | | |
| 12796846 | BALL, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12870256 | BALL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12790005 | BALL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12814774 | BALLANCE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800721 | BALLARD, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803734 | BALLARD, KASIMIR | ADDRESS ON FILE | | | | | | | |
| 12788759 | BALLENTYNE, CORI | ADDRESS ON FILE | | | | | | | |
| 12742288 | BALLENTYNE, CORI | ADDRESS ON FILE | | | | | | | |
| 12807273 | BALLES, JANE | ADDRESS ON FILE | | | | | | | |
| 12804376 | BALLESTEROS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12789947 | BALLEW, SERENE | ADDRESS ON FILE | | | | | | | |
| 12868697 | BALLIET, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798079 | BALLINGRUD, JESSE | ADDRESS ON FILE | | | | | | | |
| 12796623 | BALLONA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12807036 | BALLOT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805800 | BALLUKU, ELIDA | ADDRESS ON FILE | | | | | | | |
| 12743476 | BALLYMORE CO. INC. | 3135 LOWER VALLEY RD | | | | PARKESBURG | PA | 19365 | |
| 12743475 | BALLYMORE CO. INC. | 501 GUNNARD CARLSON DR | | | | COATESVILLE | PA | 19320 | |
| 12743474 | BALLYMORE CO. INC. | P.O. BOX 397 | GARLIN ENTERPRISES | | | PARKESBURG | PA | 19365 | |
| 12743473 | BALLYMORE CO. INC. | P.O. BOX 397 | GARLIN ENTERPRISES60 | | | WEST CHESTER | PA | 19381 | |
| 12731649 | BALLYMORE COMPANY INC | 501 GUNNARD CARLSON DRIVE | | | | COATESVILLE | PA | 19320 | |
| 12806994 | BALMEO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792781 | BALMER, SEANNA | ADDRESS ON FILE | | | | | | | |
| 12747547 | BALMSHOT LLC | 404 SOUTH EAGLE ROAD SUITE B | | | | EAGLE | ID | 83616 | |
| 12798066 | BALOIS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12808198 | BALON, KERI | ADDRESS ON FILE | | | | | | | |
| 12761168 | BALSER, HARRY | ADDRESS ON FILE | | | | | | | |
| 12747548 | BALTA US INC. | 6739 NEW CALHOUN HWY BLDG 100 | | | | ROME | GA | 30161 | |
| 12717932 | BALTA US INC. | CO KBC BANK 1177 AVE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12883001 | BALTAZAR, DELILAH | ADDRESS ON FILE | | | | | | | |
| 12730677 | BALTGEM DEVELOPMENT CORP.ET AL | 120 SO.CENTRAL AVE.,STE.100 | C/O SANSOME GROUP/DDR LLC20516 | | | ST. LOUIS | MO | 63105 | |
| 12740033 | BALTIMORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 WASHINGTON AVENUE | | | TOWSON | MD | 21204 | |
| 12727277 | BALTIMORE COUNTY ALARM | 400 WASHINGTON AVENUE | REDUCTION SECTIONSE | | | TOWSON | MD | 21204 | |
| 12727278 | BALTIMORE COUNTY ALARM | P.O. BOX 64139 | REDUCTION SECTION | | | BALTIMORE | MD | 21264 | |
| 12727909 | BALTIMORE COUNTY FIRE DEPARTME | P.O. BOX 64076 | | | | BALTIMORE | MD | 21264 | |
| 12748001 | BALTIMORE COUNTY, MD | 400 WASHINGTON AVE, RM #152 | OFFICE OF BUDGET & FINANCE | | | TOWSON | MD | 21204 | |
| 12827213 | BALTIMORE GAS & ELECTRIC CO | PO BOX 1475 | BANKRUPTCY DEPT- 3RD FLR, G&E BLDG | | | BALTIMORE | MD | 21201 | |
| 12833424 | BALTIMORE GAS & ELECTRIC COMPANY | GAIL ANN BUSH | REVENUE MGMT SPEC | PO BOX 1475 | | BALTIMORE | MD | 21201 | |
| 12827589 | BALTIMORE GAS & ELECTRIC COMPANY | PO BOX 1475 | BANKRUPTCY DEPT - 3RD FLR G&E BLDG | | | BALTIMORE | MD | 21201 | |
| 12817085 | BALTIMORE GAS AND ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780577 | BALUARTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 12737773 | BAMAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737774 | BAMAL CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737776 | BAMAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737777 | BAMAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794417 | BAMBA, MANENE | ADDRESS ON FILE | | | | | | | |
| 12717933 | BAMBELLA DESIGNS PTY LTD | CO PRECISION LOGISTICS | 3172 NASA STREET | | | BREA | CA | 92821 | |
| 12717934 | BAMBELLA DESIGNS PTY LTD | P.O. BOX 745 BURPENGARY | | | | QUEENSLAND | | 4509 | AUSTRALIA |
| 12805066 | BAMBER, DANA | ADDRESS ON FILE | | | | | | | |
| 12742075 | BAMBER, DANA | ADDRESS ON FILE | | | | | | | |
| 12777572 | BAMBERG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12717935 | BAMBINO BASICS | P.O. BOX 385 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12717936 | BAMBINOS LLC | 115 RIVER ROAD UNIT 1 | | | | COS COB | CT | 06807 | |
| 12717937 | BAMBINOS! LLC | 31756 BUFFALO PARK ROAD | | | | EVERGREEN | CO | 80439 | |
| 12728639 | BAMBUSER AB | REGERINGSGATAN 29 | 111 53 | | | STOCKHOLM | | 111 53 | SWEDEN |
| 12728638 | BAMBUSER AB | REGERINGSGATAN 29 | 59.333/18.065 | | | STOCKHOLM | | 111 53 | SWEDEN |
| 12717938 | BAMLA LLC | 10100 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 12717939 | BAMLA LLC | 489 S KNOTT ST | | | | CANBY | OR | 97013 | |
| 12788563 | BANACH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12717940 | BANANA PANDA INC | 354 S BROAD ST | | | | TRENTON | NJ | 08608 | |
| 12717941 | BANANA PANDA INC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12780731 | BANARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741267 | BANARES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12815602 | BANASIK, AVERY | ADDRESS ON FILE | | | | | | | |
| 12717516 | BANCO POPULAR | 209 AVE. | | | | PONCE DE LEÓN SAN JUAN | PR | 00918 | |
| 12788607 | BANCROFT, KOLISHA | ADDRESS ON FILE | | | | | | | |
| 12788104 | BAND, KILEY | ADDRESS ON FILE | | | | | | | |
| 12717942 | BAND2GETHER LLC | 9851 NW 20TH STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 12791463 | BANDA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803146 | BANDA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 12779537 | BANDA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12787073 | BANDA, KRYSTABELLE | ADDRESS ON FILE | | | | | | | |
| 12798756 | BANDALA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802092 | BANDI, ENGY | ADDRESS ON FILE | | | | | | | |
| 12717943 | BANDO DESIGNS, LLC | 134 BEECH BEND RD | | | | BOWLING GREEN | KY | 42101 | |
| 12797470 | BANDORA, LYNN | ADDRESS ON FILE | | | | | | | |
| 12793807 | BANEGAS REYES, EMELY | ADDRESS ON FILE | | | | | | | |
| 12800864 | BANEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813426 | BANER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12805801 | BANGEL, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 12666933 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401 | |
| 12656559 | BANGOR WATER DISTRICT | 614 STATE STREET | | | | BANGOR | ME | 04401-1129 | |
| 12785676 | BANGOU, ARAM | ADDRESS ON FILE | | | | | | | |
| 12799233 | BANGOURA, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12784140 | BANJOKO, JOLADE | ADDRESS ON FILE | | | | | | | |
| 12882975 | BANK OF AMERICA | ATTN: SCRANTON STANDBY TRADE OPERATIONS PA6-580-02-30 | 1 FLEET WAY | | | SCRANTON | PA | 18507 | |
| 12759047 | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT | 101 BARCLAY STREET | | | NEW YORK | NY | 10286 | |
| 12739980 | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL | 240 GREENWICH STREET | | | NEW YORK | NY | 10286 | |
| 12796015 | BANKHARDT, BERLYN | ADDRESS ON FILE | | | | | | | |
| 12782883 | BANKHEAD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12783765 | BANKOS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12739976 | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | | | TRENTON | NJ | 08625-0080 | |
| 12739977 | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX | P.O. BOX 080 | | | TRENTON | NJ | 08625-0080 | |
| 12815893 | BANKS, ALEAH | ADDRESS ON FILE | | | | | | | |
| 12798199 | BANKS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815416 | BANKS, CALYN | ADDRESS ON FILE | | | | | | | |
| 12793767 | BANKS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804352 | BANKS, CLAUDELL | ADDRESS ON FILE | | | | | | | |
| 12780811 | BANKS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12801996 | BANKS, DESIRAE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785161 | BANKS, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12782089 | BANKS, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12790820 | BANKS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805804 | BANKS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12782870 | BANKS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789814 | BANKS, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12815341 | BANKS, KENDIA | ADDRESS ON FILE | | | | | | | |
| 12795250 | BANKS, L'CHAUN | ADDRESS ON FILE | | | | | | | |
| 12800869 | BANKS, LADERIOUS BANKS | ADDRESS ON FILE | | | | | | | |
| 12798663 | BANKS, LAMAR | ADDRESS ON FILE | | | | | | | |
| 12799119 | BANKS, LAMARCUS | ADDRESS ON FILE | | | | | | | |
| 12809455 | BANKS, MARY | ADDRESS ON FILE | | | | | | | |
| 12742156 | BANKS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786486 | BANKS, MIA | ADDRESS ON FILE | | | | | | | |
| 12809460 | BANKS, MICALYNNE | ADDRESS ON FILE | | | | | | | |
| 12779144 | BANKS, RAMOND | ADDRESS ON FILE | | | | | | | |
| 12811963 | BANKS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12811959 | BANKS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12798002 | BANKS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12742347 | BANKS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12796636 | BANKS, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12813287 | BANKS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785554 | BANKS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12790338 | BANKS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12792339 | BANKSTON, DEVONTAYE | ADDRESS ON FILE | | | | | | | |
| 12784166 | BANNERMAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12798609 | BANNISTER, ANIA | ADDRESS ON FILE | | | | | | | |
| 12777543 | BANNISTER, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12795236 | BANNISTER, CRISTIN | ADDRESS ON FILE | | | | | | | |
| 12811275 | BANNISTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12755315 | BANNOCK COUNTY TREASURER | 624 E CENTER STREET | ROOM 203 | | | POCATELLO | ID | 83201 | |
| 12755314 | BANNOCK COUNTY TREASURER | P.O. BOX 4626 | | | | POCATELLO | ID | 83205 | |
| 12786612 | BANNON, PIPER | ADDRESS ON FILE | | | | | | | |
| 12717944 | BANSAL IMPEX | NEAR HANUMAN MANDIR MORADABAD | | | | UTTAR PRADESH | | 244001 | INDIA |
| 12753163 | BANSAL INC. | C/O LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753164 | BANSAL INC. | D-14 POCKET A SPECIAL ECONOMIC | | | | MORADABAD | | 244001 | INDIA |
| 12811295 | BANSAL, RISHI | ADDRESS ON FILE | | | | | | | |
| 12809488 | BANUCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807033 | BAPTISTE, JHANE | ADDRESS ON FILE | | | | | | | |
| 12740304 | BAPTISTE, JHANE | ADDRESS ON FILE | | | | | | | |
| 12815913 | BAPTISTE, MACHALA | ADDRESS ON FILE | | | | | | | |
| 12799257 | BAQUERA MENDOZA, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 12808800 | BAQUERA, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12741018 | BAQUERA, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12811969 | BARADARAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12784496 | BARAGGIOTTA, LAINYA | ADDRESS ON FILE | | | | | | | |
| 12806997 | BARAJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12797126 | BARAJAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12740642 | BARAJAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12786079 | BARAJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740564 | BARAJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12808782 | BARAJAS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12781390 | BARAJAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12740525 | BARAJAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12814996 | BARAJAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12811965 | BARAJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12806398 | BARAJAS-MUNOZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12806669 | BARAKAT, HAGER | ADDRESS ON FILE | | | | | | | |
| 12741652 | BARAKAT, HAGER | ADDRESS ON FILE | | | | | | | |
| 12786728 | BARANAK, NATALYN | ADDRESS ON FILE | | | | | | | |
| 12808172 | BARANDA, KARINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12819152 | BARANY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12809457 | BARAYUGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12780409 | BARB, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12797118 | BARBA, DAZIA | ADDRESS ON FILE | | | | | | | |
| 12809469 | BARBA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12809446 | BARBAGALLO, MARY | ADDRESS ON FILE | | | | | | | |
| 12724217 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724216 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724218 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12724219 | BARBARA H MEIKLEJOHN | ADDRESS ON FILE | | | | | | | |
| 12753166 | BARBARIAN BAR TOOLS | 737 SUMMIT LAKE SHORE RD NW | | | | OLYMPIA | WA | 98502 | |
| 12753167 | BARBARIAN BAR TOOLS | P.O. BOX 12234 | | | | OLYMPIA | WA | 98508 | |
| 12804368 | BARBARIANTZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795769 | BARBEAU, LISA | ADDRESS ON FILE | | | | | | | |
| 12784037 | BARBEE, CHARITO | ADDRESS ON FILE | | | | | | | |
| 12888018 | BARBEE, JENNIFER MORRIS | ADDRESS ON FILE | | | | | | | |
| 12801470 | BARBEE, KARMEN | ADDRESS ON FILE | | | | | | | |
| 12784068 | BARBEHENN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798198 | BARBER, ABYGAIL | ADDRESS ON FILE | | | | | | | |
| 12789546 | BARBER, CHANDA | ADDRESS ON FILE | | | | | | | |
| 12781114 | BARBER, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12806221 | BARBER, FELICE | ADDRESS ON FILE | | | | | | | |
| 12807000 | BARBER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12788690 | BARBER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12811288 | BARBER, ROSE | ADDRESS ON FILE | | | | | | | |
| 12778915 | BARBER, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12807041 | BARBERA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12782236 | BARBERENA, ISAMEL | ADDRESS ON FILE | | | | | | | |
| 12813773 | BARBIERI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813922 | BARBIERI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12782592 | BARBOA-OJINAGA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12815049 | BARBOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811314 | BARBOSA, RONALD | ADDRESS ON FILE | | | | | | | |
| 12793093 | BARBOUR, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12798092 | BARBOUR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813420 | BARBRICK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782290 | BARCEL, JAY | ADDRESS ON FILE | | | | | | | |
| 12784013 | BARCEL, KADEN | ADDRESS ON FILE | | | | | | | |
| 12800715 | BARCELONA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786207 | BARCENAS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12730417 | BARCLAY CRESWIN TUCSON SPECTRM | 2390 EAST CAMELBACK RD | ATTN: PROPERTY MANAGERSUITE 200208749 | | | PHOENIX | AZ | 85016 | |
| 12814480 | BARCLAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12735032 | BARCLAY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12732479 | BARCODING INC - CPWM | 3840 BANK STREET | | | | BALTIMORE | MD | 21224 | |
| 12785937 | BARCUS, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12782118 | BARCZA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12781902 | BARCZAK, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779550 | BARDAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777594 | BARDINA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 12879979 | BARDO, BRETT | ADDRESS ON FILE | | | | | | | |
| 12882114 | BARDONE, CHAD J. | ADDRESS ON FILE | | | | | | | |
| 12810965 | BARDWELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802302 | BARDWELL, RENSTIA | ADDRESS ON FILE | | | | | | | |
| 12753169 | BARDWIL INDUSTRIES | 4 BRYANT PARK 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753170 | BARDWIL INDUSTRIES IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753171 | BARE BIOTICS, LLC | 2380 SHADYWOOD RD | | | | WAYZATA | MN | 55391 | |
| 12753173 | BAREFOOT DREAMS INC. | 5302 DERRY AVE SUITE D | | | | AGOURA HILLS | CA | 91301 | |
| 12790418 | BARELA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792606 | BARELA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795912 | BARFELS, BRITAIN | ADDRESS ON FILE | | | | | | | |
| 12783050 | BARFIELD, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12794789 | BARHAM, ANASTASIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 180 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782529 | BARHAM, TYONE | ADDRESS ON FILE | | | | | | | |
| 12779354 | BARIL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12786073 | BARILLARO, JESSELLA | ADDRESS ON FILE | | | | | | | |
| 12887643 | BARILLAS, JAMES MARTIN | ADDRESS ON FILE | | | | | | | |
| 12814967 | BARINAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12791943 | BARISA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12780675 | BARITEAU, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803817 | BARJAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12717945 | BARK RETAIL LLC | 221 CANAL ST | | | | NEW YORK | NY | 10013 | |
| 12814957 | BARKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781814 | BARKER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12782982 | BARKER, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12807012 | BARKER, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12799876 | BARKER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12787559 | BARKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812798 | BARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12742449 | BARKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782138 | BARKEVICH, NAKITA | ADDRESS ON FILE | | | | | | | |
| 12753175 | BARKING ROYALS | 2204 E 57TH STREET | | | | VERNON | CA | 90058 | |
| 12753176 | BARKING ROYALS | PURCHASE ORDER 2204 E 57TH STREET | | | | VERNON | CA | 90058 | |
| 12781942 | BARKLEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12745284 | BARKO HYDRAULICS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745285 | BARKO HYDRAULICS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745286 | BARKO HYDRAULICS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745283 | BARKO HYDRAULICS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12815400 | BARKSDALE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12816683 | BARKSDALE, MICAIAH | ADDRESS ON FILE | | | | | | | |
| 12800903 | BARLEY, AISHA | ADDRESS ON FILE | | | | | | | |
| 12717946 | BARLOW DESIGNS INC. | 20 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| 12777553 | BARLOW, ABINA | ADDRESS ON FILE | | | | | | | |
| 12791942 | BARLOW, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12795743 | BARLOW, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12744372 | BARMAN ENTERPRISES LLC_RNT202605 | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12725077 | BARMAN ENTERPRISES LLC_RNT209619 | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12725076 | BARMAN ENTERPRISES LLC_RNT209619 | 10833 WILSON RUN COURT | | | | POTOMAC | MD | 20854 | |
| 12811315 | BARNCORD, RONALD | ADDRESS ON FILE | | | | | | | |
| 12724557 | BARNES & NOBLE BOOKSELLERS INC | 1400 OLD COUNTRY ROAD | ATTN: PROPERTY ACCOUNTING204956 | | | WESTBURY | NY | 11590 | |
| 12773821 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | | NEW YORK | NY | 10003 | |
| 12776052 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12776051 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR, REAL ESTATE DEVELOPMENT | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12776053 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | |
| 12765128 | BARNES & NOBLE BOOKSELLERS, INC. | ELKNER, ELIZABETH H, LEASE ADMINISTRATOR | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | |
| 12773820 | BARNES & NOBLE BOOKSELLERS, INC. | HILDERBRANDT, LINDA, PROPERTY MANAGER | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | |
| 12725946 | BARNES & NOBLE BOOKSELLERS,INC | 1400 OLD COUNTRY RD | ATTN:OCCUPANCY ACCTG.27761 | | | WESTBURY | NY | 11590 | |
| 12725947 | BARNES & NOBLE BOOKSELLERS,INC | 1400 OLD COUNTRY ROAD | ATTN: PROPERTY ACCOUNTING | | | WESTBURY | NY | 11590 | |
| 12835309 | BARNES & NOBLE COLLEGE BOOKSELERS, LLC | ATT: JILL ORSINI | BRAND PARTNERSHIPS | 120 MOUNTAIN VIEW BLVD | | BASKING RIDGE | NJ | 07920 | |
| 12868510 | BARNES & NOBLE COLLEGE BOOKSELERS, LLC | LOCKBOX 5397 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-5397 | |
| 12757648 | BARNES & NOBLE COLLEGE BOOKSELERS, LLC | LOCKBOX #5397 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12738996 | BARNES & NOBLE PURCHASING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738997 | BARNES & NOBLE PURCHASING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738999 | BARNES & NOBLE PURCHASING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738995 | BARNES & NOBLE PURCHASING, INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 181 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728813 | BARNES & POWERS NORTH LLC | 111 S. TEJON STREET STE 222 | C/O NORWOOD LIMITED INC204627 | | | COLORADO SPRINGS | CO | 80903 | |
| 12765919 | BARNES & POWERS NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET | STE. 222 | | COLORADO SPRINGS | CO | 80903 | |
| 12800063 | BARNES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797309 | BARNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780506 | BARNES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801327 | BARNES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12781258 | BARNES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781847 | BARNES, CASEY | ADDRESS ON FILE | | | | | | | |
| 12789249 | BARNES, CHARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12796137 | BARNES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12815823 | BARNES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12797011 | BARNES, CIERA | ADDRESS ON FILE | | | | | | | |
| 12796196 | BARNES, COLBY | ADDRESS ON FILE | | | | | | | |
| 12781150 | BARNES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805085 | BARNES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805081 | BARNES, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12815322 | BARNES, GINA | ADDRESS ON FILE | | | | | | | |
| 12778515 | BARNES, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807017 | BARNES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778648 | BARNES, JILL | ADDRESS ON FILE | | | | | | | |
| 12792267 | BARNES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796397 | BARNES, KELIN | ADDRESS ON FILE | | | | | | | |
| 12798672 | BARNES, KOBE | ADDRESS ON FILE | | | | | | | |
| 12808812 | BARNES, LEESA | ADDRESS ON FILE | | | | | | | |
| 12779974 | BARNES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12795248 | BARNES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12788870 | BARNES, PRESHICE | ADDRESS ON FILE | | | | | | | |
| 12788622 | BARNES, QUAMEAK | ADDRESS ON FILE | | | | | | | |
| 12802604 | BARNES, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12811282 | BARNES, ROXY | ADDRESS ON FILE | | | | | | | |
| 12811992 | BARNES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802658 | BARNES, SHANITRA | ADDRESS ON FILE | | | | | | | |
| 12814365 | BARNES-HIGHTOWER, MYKAIAH | ADDRESS ON FILE | | | | | | | |
| 12781668 | BARNETT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792236 | BARNETT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12777562 | BARNETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12785417 | BARNETT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12797918 | BARNETT, DANIKA | ADDRESS ON FILE | | | | | | | |
| 12789136 | BARNETT, DEAVON | ADDRESS ON FILE | | | | | | | |
| 12785437 | BARNETT, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12786287 | BARNETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815839 | BARNETT, LAKISHIA | ADDRESS ON FILE | | | | | | | |
| 12811280 | BARNETT, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12790578 | BARNETT, SIANNA | ADDRESS ON FILE | | | | | | | |
| 12795458 | BARNETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12783787 | BARNETT, ZAQUAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12808161 | BARNETT-CHASE, KEELE | ADDRESS ON FILE | | | | | | | |
| 12814722 | BARNETTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783534 | BARNEY, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12769835 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12768362 | BARNHART GUESS PROPERTIES LLC | GREER, HOLLY, PROPERTY MANAGER | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | |
| 12816056 | BARNICOAT, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812841 | BARNICOTT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12740034 | BARNSTABLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3195 MAIN STREET | | | BARNSTABLE | MA | 02630 | |
| 12805061 | BARNUM, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12725116 | BARNWELL CONSULTING LLC | 3475 LENOX ROAD | SUITE 650 | | | ATLANTA | GA | 30326 | |
| 12725117 | BARNWELL CONSULTING LLC | 675 SEMINOLE AVENUE | SUITE T04 | | | ATLANTA | GA | 30307 | |
| 12788431 | BARO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12788005 | BAROLETTE, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808182 | BARON, KIM | ADDRESS ON FILE | | | | | | | |
| 12789232 | BARON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811305 | BARON, ROGER | ADDRESS ON FILE | | | | | | | |
| 12742178 | BARON, ROGER | ADDRESS ON FILE | | | | | | | |
| 12810950 | BARONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12741821 | BARONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12781797 | BAROT, ROSHNI | ADDRESS ON FILE | | | | | | | |
| 12761114 | BARR BENEDETT GROUP LLC | 112 SINEGAR PLACE | | | | POTOMAC FALLS | VA | 20165 | |
| 12756128 | BARR BENEDETT GROUP LLC | 112 SINEGAR PLACE | | | | STERLING | VA | 20165 | |
| 12804342 | BARR, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12741550 | BARR, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12787159 | BARR, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12805086 | BARR, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805068 | BARR, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12797277 | BARR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789982 | BARR, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12809448 | BARR, MARY | ADDRESS ON FILE | | | | | | | |
| 12801283 | BARR, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12781452 | BARR, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798719 | BARRACO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12815009 | BARRAGAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12811301 | BARRALES, RITCHIE | ADDRESS ON FILE | | | | | | | |
| 12815223 | BARRAND, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803958 | BARRAZA, AMAIRANI | ADDRESS ON FILE | | | | | | | |
| 12799626 | BARRAZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12796166 | BARRAZA, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12797996 | BARRAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12792140 | BARRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12784605 | BARRAZA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12814653 | BARRAZA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12809411 | BARREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795802 | BARRERA CUEVAS, ANGEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| 12785909 | BARRERA MARQUINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12791529 | BARRERA SORTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803743 | BARRERA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12777542 | BARRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12779690 | BARRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779493 | BARRERA, DORIS | ADDRESS ON FILE | | | | | | | |
| 12816514 | BARRERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12814283 | BARRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12782049 | BARRERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12784195 | BARRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12798599 | BARRERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12876614 | BARRERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 12809474 | BARRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740682 | BARRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12857758 | BARRERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 12815662 | BARRERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12800440 | BARRERA, ROUDY | ADDRESS ON FILE | | | | | | | |
| 12811996 | BARRERA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12783230 | BARRERAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795860 | BARRERAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780874 | BARRESI, DENISE | ADDRESS ON FILE | | | | | | | |
| 12814584 | BARRESI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814637 | BARRESI, KAMREN | ADDRESS ON FILE | | | | | | | |
| 12799088 | BARRETO, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12779949 | BARRETO, NILSA | ADDRESS ON FILE | | | | | | | |
| 12748615 | BARRETT AND FARAHANY LLC | 1100 PEACHTREE STREET NE | SUITE 500 | | | ATLANTA | GA | 30309 | |
| 12782783 | BARRETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788421 | BARRETT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12777582 | BARRETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12785257 | BARRETT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12778765 | BARRETT, ASHLEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 183 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788792 | BARRETT, ASIYA | ADDRESS ON FILE | | | | | | | |
| 12801499 | BARRETT, AYANAH | ADDRESS ON FILE | | | | | | | |
| 12781758 | BARRETT, BRYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12816300 | BARRETT, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12813715 | BARRETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816956 | BARRETT, DALIA | ADDRESS ON FILE | | | | | | | |
| 12805053 | BARRETT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805169 | BARRETT, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 12815285 | BARRETT, DENICE | ADDRESS ON FILE | | | | | | | |
| 12797094 | BARRETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784046 | BARRETT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798078 | BARRETT, JANA | ADDRESS ON FILE | | | | | | | |
| 12800769 | BARRETT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816305 | BARRETT, KEYONDRA | ADDRESS ON FILE | | | | | | | |
| 12779980 | BARRETT, MARK | ADDRESS ON FILE | | | | | | | |
| 12784584 | BARRETT, RILEY | ADDRESS ON FILE | | | | | | | |
| 12814976 | BARRETT, SELENA | ADDRESS ON FILE | | | | | | | |
| 12813430 | BARRETT, WREN | ADDRESS ON FILE | | | | | | | |
| 12735009 | BARRETTA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12735010 | BARRETTA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12809208 | BARRETTI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12735368 | BARRETTS MINERALS INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12725145 | BARRHAVEN TOWN CENTRE INC | 2851 JOHN STREET, SUITE ONE | C/O CENTRECORP MGNT SVCS LTD209791 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768577 | BARRHAVEN TOWN CENTRE INC. | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12717947 | BARRICINI CANDY- A BAZZINI HOLDINGS | P.O. BOX 189 | | | | AVOCA | PA | 18641 | |
| 12781149 | BARRIENTEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| 12791666 | BARRIENTOS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12799298 | BARRIENTOS, NEHEMAIS | ADDRESS ON FILE | | | | | | | |
| 12799593 | BARRIERA, DELORES | ADDRESS ON FILE | | | | | | | |
| 12802341 | BARRIERE, JULIEAUNA | ADDRESS ON FILE | | | | | | | |
| 12799858 | BARRIGA, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12815571 | BARRINGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781926 | BARRIOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12799075 | BARRIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805067 | BARRIOS, DALLYS | ADDRESS ON FILE | | | | | | | |
| 12784753 | BARRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 12783462 | BARRIOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12819628 | BARRIOS, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 12786956 | BARRIOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12798676 | BARRIOS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783781 | BARRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12785007 | BARRIOS, NAIDELYN | ADDRESS ON FILE | | | | | | | |
| 12789643 | BARRIOS, NATHAEL | ADDRESS ON FILE | | | | | | | |
| 12892274 | BARRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12813284 | BARRIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12790370 | BARRO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792983 | BARRON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12798232 | BARRON, DEMAJ | ADDRESS ON FILE | | | | | | | |
| 12786749 | BARRON, ELIZA JANE | ADDRESS ON FILE | | | | | | | |
| 12778491 | BARRON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12778623 | BARRON, TARCHA | ADDRESS ON FILE | | | | | | | |
| 12741220 | BARRON, TARCHA | ADDRESS ON FILE | | | | | | | |
| 12795454 | BARROS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784573 | BARROSO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12789767 | BARROW, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12780474 | BARROW, ROGIE | ADDRESS ON FILE | | | | | | | |
| 12805573 | BARROW, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12780399 | BARROWS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777575 | BARROZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12727692 | BARRY E ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 12800360 | BARRY, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12806390 | BARRY, GWENDOLYN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 184 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795036 | BARRY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12778788 | BARRY, LYNN | ADDRESS ON FILE | | | | | | | |
| 12779513 | BARRY, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12724572 | BARRYWOODS CROSSINGS | DEPT# 752 | COLE MT KANSAS CITY MO, LLC204795 | | | CAROL STREAM | IL | 60122 | |
| 12726951 | BARRYWOODS HOLDINGS | 2731 17TH STREET, SUITE 300 | C/O REVESCO PROPERTY SVCS LLC262888 | | | DENVER | CO | 80211 | |
| 12768187 | BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES | 2731 17TH STREET | SUITE 300 | | DENVER | CO | 80211 | |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | |
| 12770982 | BARSHOP & OLES COMPANY | RODELL, GRANT, PROPERTY MANAGER | BARTON OAKS PLAZA II SUITE 550 | 901 S. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | |
| 12725860 | BART | 940 81ST AVENUE | | | | OAKLAND | CA | 94621 | |
| 12725861 | BART | P.O. BOX 61000 | FILE 7282820741 | | | SAN FRANCISCO | CA | 94161 | |
| 12787812 | BARTASH, SONYA | ADDRESS ON FILE | | | | | | | |
| 12783673 | BARTELS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12812842 | BARTELS, TODD | ADDRESS ON FILE | | | | | | | |
| 12781138 | BARTH, JULIE | ADDRESS ON FILE | | | | | | | |
| 12790535 | BARTHELEMY, MINHAELLE-GESPER | ADDRESS ON FILE | | | | | | | |
| 12755148 | BARTHOLOMEW COUNTY TREASURER | P.O. BOX 1986 | | | | COLUMBUS | IN | 47202 | |
| 12792217 | BARTHOLOMEW, BEN | ADDRESS ON FILE | | | | | | | |
| 12792216 | BARTHOLOMEW, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808152 | BARTHOLOMEW, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12777591 | BARTKOWIAK, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 12802651 | BARTLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12775579 | BARTLETT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12783101 | BARTLETT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12803047 | BARTLETT, HOPE | ADDRESS ON FILE | | | | | | | |
| 12796008 | BARTLETT, KY'LECIA | ADDRESS ON FILE | | | | | | | |
| 12798216 | BARTLETT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815875 | BARTLETT, SCOUT | ADDRESS ON FILE | | | | | | | |
| 12787570 | BARTOLOME, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788516 | BARTOLOME, SHARON | ADDRESS ON FILE | | | | | | | |
| 12813296 | BARTOLOME, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12782530 | BARTON, CAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12798366 | BARTON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12782567 | BARTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808181 | BARTON, KIP | ADDRESS ON FILE | | | | | | | |
| 12809426 | BARTON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12794607 | BARTON, MINDI | ADDRESS ON FILE | | | | | | | |
| 12790643 | BARTON, TREASURE | ADDRESS ON FILE | | | | | | | |
| 12717948 | BARTONS CONFECTIONS | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| 12717949 | BARTONS CONFECTIONS | P.O. BOX 12887 | | | | PHILADELPHIA | PA | 19101 | |
| 12811983 | BARTOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805812 | BARTOW, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786246 | BARTUCCA, ERIANNA | ADDRESS ON FILE | | | | | | | |
| 12788470 | BARUA, SUSMOY | ADDRESS ON FILE | | | | | | | |
| 12717950 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12833472 | BARYSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 12790286 | BARZAGA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12793411 | BARZELL, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 12798865 | BARZINJI, TAVGA | ADDRESS ON FILE | | | | | | | |
| 12800758 | BASALDUA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792193 | BASCOM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814286 | BASDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809429 | BASDEN, MEYARN | ADDRESS ON FILE | | | | | | | |
| 12717951 | BASE4 VENTURES LLC | 4393 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 12717952 | BASE4 VENTURES LLC | P.O. BOX 650002 DEPT 8277 | | | | DALLAS | TX | 75265 | |
| 12758870 | BASE4 VENTURES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758871 | BASE4 VENTURES, LLC | BRIAN P. DOWNEY | TROUTMAN PEPPER HAMILTON SANDERS LLP | 100 MARKET STREET | SUITE 200 | HARRISBURG | PA | 17101 | |
| 12758869 | BASE4 VENTURES, LLC | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758872 | BASE4 VENTURES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 185 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758874 | BASE4 VENTURES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717954 | BASECAMP CARD CO. | 4470 STEWART RD EAST | | | | KELOWNA | BC | V1W 4C1 | CANADA |
| 12726068 | BASELITE CORPORATION | 700 LIBERTY AVENUE_65 | | | | UNION | NJ | 07083 | |
| 12792858 | BASH, NYLEHIA | ADDRESS ON FILE | | | | | | | |
| 12808151 | BASHANT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789180 | BASHAR, FARZANA | ADDRESS ON FILE | | | | | | | |
| 12786290 | BASHIR, NIMCO | ADDRESS ON FILE | | | | | | | |
| 12815554 | BASHOR, NATHANIAL | ADDRESS ON FILE | | | | | | | |
| 12800667 | BASICH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785672 | BASICH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815342 | BASILE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12789402 | BASILE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12811289 | BASILIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12800088 | BASKARAN, CHITRA | ADDRESS ON FILE | | | | | | | |
| 12795246 | BASKERVILLE, ALEYJA | ADDRESS ON FILE | | | | | | | |
| 12788112 | BASKERVILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12816911 | BASKIN, LATESHA | ADDRESS ON FILE | | | | | | | |
| 12782512 | BASNET, NIRA | ADDRESS ON FILE | | | | | | | |
| 12789890 | BASNIGHT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781248 | BASOMBIBATILASE, BETTY | ADDRESS ON FILE | | | | | | | |
| 12753177 | BASQ SKIN CARE | 3PLG 3PLG | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12807024 | BASRA, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12810624 | BASRA, NAGINDER | ADDRESS ON FILE | | | | | | | |
| 12730318 | BASS SECURITY SERVICES INC. | P.O. BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 12781477 | BASS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12784339 | BASS, JATAWNI | ADDRESS ON FILE | | | | | | | |
| 12779402 | BASS, SHARRELL | ADDRESS ON FILE | | | | | | | |
| 12800622 | BASS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12798271 | BASSAID, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12748504 | BASSEM MESSIHA | ADDRESS ON FILE | | | | | | | |
| 12756327 | BASSER-KAUFMAN 226 LLC | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | |
| 12775249 | BASSER-KAUFMAN, INC., | DIA, CURT, PROPERTY MANAGER | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| 12775248 | BASSER-KAUFMAN, INC., | PAUL, LANDLORD | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | |
| 12753178 | BASSETT FURNITURE IND. INC./LTL | 2615 FAIRYSTONEPARK HWY | | | | BASSETT | VA | 24055 | |
| 12753179 | BASSETT FURNITURE IND. INC./LTL | P.O. BOX 890544 | | | | CHARLOTTE | NC | 28289 | |
| 12823423 | BASSETT MIRROR CO. | C/O SKLAR LAW, LLC | 20 BRACE ROAD, SUITE 205 | | | CHERRY HILL | NJ | 08034 | |
| 12753181 | BASSETT MIRROR COMPANY INC. | P.O. BOX 627 | | | | BASSETT | VA | 24055 | |
| 12790692 | BASSETT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12816199 | BASSETT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12812843 | BASSETT, THELMA | ADDRESS ON FILE | | | | | | | |
| 12899205 | BASSI, SAHIL | ADDRESS ON FILE | | | | | | | |
| 12780227 | BASSINDALE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792162 | BASSIRI-TEHRANI, ALI TAHA | ADDRESS ON FILE | | | | | | | |
| 12780557 | BASSLER, BRAELYN | ADDRESS ON FILE | | | | | | | |
| 12811946 | BASSLER, SHEIGH | ADDRESS ON FILE | | | | | | | |
| 12783112 | BASTA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12803102 | BASTIAN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12779448 | BASTIDAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12740795 | BASTIDAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12798222 | BASWELL, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12795619 | BATA, JAEZL RHYSE | ADDRESS ON FILE | | | | | | | |
| 12811951 | BATACAN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12781410 | BATAILLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12758358 | BATALLURE BEAUTY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758359 | BATALLURE BEAUTY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758360 | BATALLURE BEAUTY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758361 | BATALLURE BEAUTY LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758362 | BATALLURE BEAUTY LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12794025 | BATCHELOR, JALESSA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 186 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787714 | BATCH-HOLLINGSHEAD, DANA | ADDRESS ON FILE | | | | | | | |
| 12795337 | BATCHIK, ANNA | ADDRESS ON FILE | | | | | | | |
| 12780482 | BATEH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12872108 | BATEMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780933 | BATEMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12790596 | BATES, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12816423 | BATES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12815217 | BATES, LEVI | ADDRESS ON FILE | | | | | | | |
| 12857282 | BATES, MARGARET THERESA | ADDRESS ON FILE | | | | | | | |
| 12784636 | BATES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12812921 | BATES, TRACY | ADDRESS ON FILE | | | | | | | |
| 12874612 | BATES-CHAMBERLAIN, CIERA | ADDRESS ON FILE | | | | | | | |
| 12753182 | BATH AUTHORITY LLC | 75 HAWK RD | | | | WARMINSTER | PA | 18974 | |
| 12753183 | BATH AUTHORITY LLC | ACCOUNTING DEPARTMENT 75 HAWK RD | | | | WARMINSTER | PA | 18974 | |
| 12753187 | BATH SOLUTIONS INC. | 1501 NICHOLAS BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12801760 | BATHA, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12753184 | BATHLETIX | 12568 W WASHINGTON BLVD 100 | | | | LOS ANGELES | CA | 90066 | |
| 12753185 | BATHSENSE LLC | 230 5TH AVENUE SUITE 1505 | | | | NEW YORK | NY | 10001 | |
| 12753186 | BATHSENSE LLC | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12811948 | BATISTA DE ESTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787528 | BATISTA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12788723 | BATISTA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12807307 | BATISTA, JOSÉ | ADDRESS ON FILE | | | | | | | |
| 12807065 | BATISTA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807074 | BATISTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12789560 | BATISTA, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12873801 | BATISTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810629 | BATISTA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12813569 | BATISTA, YNOSENCIA | ADDRESS ON FILE | | | | | | | |
| 12864515 | BATISTE, CONSONDRA | ADDRESS ON FILE | | | | | | | |
| 12795026 | BATISTE, KEENAN | ADDRESS ON FILE | | | | | | | |
| 12814298 | BATISTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12766941 | BATSON-COOK DEVELOPMENT, LLC | DIAMOND, JACQUELINE | 300 GALLERIA PARKWAY SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12790159 | BATTAGLIA, SANTINO | ADDRESS ON FILE | | | | | | | |
| 12796290 | BATTERSBY, VANCE | ADDRESS ON FILE | | | | | | | |
| 12731905 | BATTERY SHOP OF NEW ENGLAND | 40 SILVA LANE | INC | | | DRACUT | MA | 01826 | |
| 12803113 | BATTEST, ANNA | ADDRESS ON FILE | | | | | | | |
| 12808795 | BATTICE, LAKESHA | ADDRESS ON FILE | | | | | | | |
| 12815205 | BATTIPEDE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742104 | BATTISTA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12887980 | BATTISTONI, KRISTAN | ADDRESS ON FILE | | | | | | | |
| 12815996 | BATTLE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12810636 | BATTLE, NAZIR | ADDRESS ON FILE | | | | | | | |
| 12794476 | BATTLE, NIA | ADDRESS ON FILE | | | | | | | |
| 12811291 | BATTLE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12730534 | BATTLEFIELD FE L P | 8191 STRAWBERRY LANE , STE 3 | C/O UNIWEST COMMERCIAL REALTY208784 | | | FALLS CHURCH | VA | 22042 | |
| 12767197 | BATTLEFIELD FE LIMITED PARTNERSHIP | GOLDBERG, GREG | C/O UNIWEST DEVELOPMENT, LLC | 8191 STRAWBERRY LANE | SUITE 3 | FALLS CHURCH | VA | 22042 | |
| 12804642 | BATTLES, CINDY | ADDRESS ON FILE | | | | | | | |
| 12796221 | BATTLES, I'MANI | ADDRESS ON FILE | | | | | | | |
| 12808791 | BATTLES, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12793914 | BATTLES, MAKAYAH | ADDRESS ON FILE | | | | | | | |
| 12814575 | BATTLES, TYRAN | ADDRESS ON FILE | | | | | | | |
| 12816340 | BATTON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12793183 | BATTS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12805691 | BATTUWAR, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12741612 | BATTUWAR, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12782100 | BATYR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 12812822 | BAUBERGER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12806392 | BAUCK, GINA | ADDRESS ON FILE | | | | | | | |
| 12811974 | BAUCOM, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12793889 | BAUDOIN III, BRUCE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 187 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777565 | BAUER, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12802256 | BAUER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801140 | BAUER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792951 | BAUER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12816353 | BAUER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12785644 | BAUER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12802616 | BAUER, MIA | ADDRESS ON FILE | | | | | | | |
| 12811971 | BAUER, SARA | ADDRESS ON FILE | | | | | | | |
| 12811947 | BAUER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12875602 | BAUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810627 | BAUGH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12787575 | BAUGHMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12785609 | BAUGHMAN-STRACY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12753189 | BAUHAUS FURNITURE GROUP LLC/LTL | 1 BAUHAUS DRIVE | | | | SALTILLO | MS | 38866 | |
| 12868174 | BAULDING, EVONDA | ADDRESS ON FILE | | | | | | | |
| 12802036 | BAULE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12753190 | BAUM BROS. IMPORTS INC | 432 PARK AVE SOUTH FL 14 | | | | NEW YORK | NY | 10016 | |
| 12717959 | BAUM BROS. IMPORTS INC | P.O. BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 12717960 | BAUM BROS. IMPORTS INC | PURCHASING 432 PARK AVENUE SOUTH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12717958 | BAUM BROS. IMPORTS INC IMP | 350 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10118 | |
| 12731589 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE | BAUM BROTHERS IMPORTS INCSUITE 240 | | | NEW YORK | NY | 10118 | |
| 12731587 | BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 2400 | | | | NEW YORK | NY | 10118 | |
| 12731590 | BAUM BROTHERS IMPORTS INC | P.O. BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 12717961 | BAUM ENTERPRISES LLC | 1351 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | |
| 12785928 | BAUM, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12817209 | BAUMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12795342 | BAUMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12782864 | BAUMAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12798683 | BAUMANN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12731721 | BAUMASS FOODS LLC | 6952 FREEBOARD WAY | | | | FORT WORTH | TX | 76179 | |
| 12782744 | BAUMEISTER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12806687 | BAUMGARDNER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12813913 | BAUMGARDNER, MERVIN | ADDRESS ON FILE | | | | | | | |
| 12791951 | BAUMGART, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811286 | BAUMGARTEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794654 | BAUMGARTNER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12717962 | BAUSCH & LOMB AMERICAS INC. | 400 SOMERSET CORP BLVD | | | | BRIDGEWATER | NJ | 08807 | |
| 12717963 | BAUSCH & LOMB AMERICAS INC. | P.O. BOX 415110 | | | | BOSTON | MA | 02241 | |
| 12824704 | BAUSCH, CARLY RAIN | ADDRESS ON FILE | | | | | | | |
| 12784719 | BAUSCHKA, CINDY | ADDRESS ON FILE | | | | | | | |
| 12808147 | BAUTISTA BECERRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788537 | BAUTISTA LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794341 | BAUTISTA SABOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12786659 | BAUTISTA, ALDO | ADDRESS ON FILE | | | | | | | |
| 12740884 | BAUTISTA, ALDO | ADDRESS ON FILE | | | | | | | |
| 12740423 | BAUTISTA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777586 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12777545 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12740422 | BAUTISTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12781360 | BAUTISTA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12781182 | BAUTISTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12784792 | BAUTISTA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12806988 | BAUTISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741667 | BAUTISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808806 | BAUTISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12741019 | BAUTISTA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12815962 | BAUTISTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814129 | BAUTISTA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12782612 | BAUTISTA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12785411 | BAUTISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12792298 | BAUTISTA, STACY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 188 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801745 | BAUZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783834 | BAVOSA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809413 | BAWA, MALKIAT | ADDRESS ON FILE | | | | | | | |
| 12787798 | BAXLEY, SHAE | ADDRESS ON FILE | | | | | | | |
| 12737571 | BAXTER HEALTHCARE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737572 | BAXTER HEALTHCARE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737573 | BAXTER HEALTHCARE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737574 | BAXTER HEALTHCARE CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12737576 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737577 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737578 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737579 | BAXTER HEALTHCARE CORPORATION OF PUERTO RICO | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12794861 | BAXTER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777600 | BAXTER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12814979 | BAXTER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12779605 | BAXTER, CINDI | ADDRESS ON FILE | | | | | | | |
| 12787448 | BAXTER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799395 | BAXTER, GIONNA | ADDRESS ON FILE | | | | | | | |
| 12791700 | BAXTER, JADERIUS | ADDRESS ON FILE | | | | | | | |
| 12781123 | BAXTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794720 | BAXTER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12814770 | BAXTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12740035 | BAY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 840 W 11TH STREET | | | PANAMA CITY | FL | 32401 | |
| 12717966 | BAY ISLAND INC | 10501 BREN ROAD EAST | | | | MINNETONKA | MN | 55343 | |
| 12729165 | BAY MALL ASSOCIATES LP | 26776 W 12 MILE RD, STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| 12726944 | BAY MARKET KITCHEN | 500 7TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12748291 | BAY MARKET KITCHEN | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | |
| 12748290 | BAY MARKET KITCHEN | 850 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 12809461 | BAYA, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12809452 | BAYATI, MINA | ADDRESS ON FILE | | | | | | | |
| 12791081 | BAYBUTT, DELORES | ADDRESS ON FILE | | | | | | | |
| 12735617 | BAYCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735618 | BAYCO PRODUCTS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735619 | BAYCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735620 | BAYCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779409 | BAYCORA, DIBA | ADDRESS ON FILE | | | | | | | |
| 12739393 | BAYER CROPSCIENCE LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739394 | BAYER CROPSCIENCE LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739395 | BAYER CROPSCIENCE LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739392 | BAYER CROPSCIENCE LP | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726796 | BAYER DEVELOPEMENT CO LLC | 2222 ARRLINGTON AVENUE S | | | | BIRMINGHAM | AL | 35205 | |
| 12726795 | BAYER DEVELOPEMENT CO LLC | P.O.ST OFFICE BOX 768 | | | | MEMPHIS | TN | 38101 | |
| 12768148 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | BIRMINGHAM | AL | 35205 | |
| 12717964 | BAYER HEALTHCARE LLC | CO ADVANTAGE SOLUTIONS 1001 28TH ST SW SUITE 200 | | | | WYOMING | MI | 49509 | |
| 12717965 | BAYER HEALTHCARE LLC | P.O. BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 12769298 | BAYER PROPERTIES | AKINS, CINDI | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |
| 12770148 | BAYER PROPERTIES | DAVIS, KATHY , LEASE ADMINISTRATOR | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12770146 | BAYER PROPERTIES | DEBARDELEBEN, PRINCE, DIRECTOR OF ACCOUNTING | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12770147 | BAYER PROPERTIES | HOLMES, LAUREN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12769299 | BAYER PROPERTIES | MORAN, MELISSA | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 189 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769300 | BAYER PROPERTIES | NESMITH, NEAL | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | |
| 12770149 | BAYER PROPERTIES | ZAJACZKOWSKI, LEIGH, SENIOR TENANT COORDINATOR | 2200 MAGNOLIA AVENUE SOUTH | | | BIRMINGHAM | AL | 35205 | |
| 12756884 | BAYER PROPERTIES INC. | 2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | |
| 12770801 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12770802 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12767371 | BAYER PROPERTIES, L.L.C. | EADS, SUSAN, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12767372 | BAYER PROPERTIES, L.L.C. | HULSEY, STEVE, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12769032 | BAYER PROPERTIES, L.L.C. | LOWE, ANDY, PROPERTY MANAGER | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| 12773729 | BAYER PROPERTIES, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | 11251 PARKSIDE DRIVE | | | KNOXVILLE | TN | 37934 | |
| 12759311 | BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD, SUITE 150 | ATTN: NEAL NESMITH211763 | | | BIRMINGHAM | AL | 35243 | |
| 12755381 | BAYER RETAIL COMPANY, L.L.C. | 2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | |
| 12755380 | BAYER RETAIL COMPANY, L.L.C. | P.O.ST OFFICE BOX 2122 | | | | MEMPHIS | TN | 38101 | |
| 12780706 | BAYEWU, BLOSSOM | ADDRESS ON FILE | | | | | | | |
| 12789943 | BAYLESS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811307 | BAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803048 | BAYLOR, SABREA | ADDRESS ON FILE | | | | | | | |
| 12727093 | BAYMARD INSTITUTE | HOWITZVEJ 60 | 1ST FLOOR | | | FREDERIKSBERG | | 2000 | DENMARK |
| 12742036 | BAYNES ELECTRIC SUPPLY CO | 900 WEST CHESTNUT STREET | P.O. BOX 1850 | | | BROCKTON | MA | 02301 | |
| 12724034 | BAYNES ELECTRIC SUPPLY CO | 900 WEST CHESTNUT STREET | P.O. BOX 1850REM | | | BROCKTON | MA | 02303 | |
| 12724035 | BAYNES ELECTRIC SUPPLY CO | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12733040 | BAYNES ELECTRIC SUPPLY CO, INC | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12780795 | BAYNES, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12791918 | BAYONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12787829 | BAYRAM, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12802133 | BAYRAMOVA, AYGUN | ADDRESS ON FILE | | | | | | | |
| 12742054 | BAYRAMOVA, AYGUN | ADDRESS ON FILE | | | | | | | |
| 12819249 | BAYRAMUKOV, RUSLAN | ADDRESS ON FILE | | | | | | | |
| 12768132 | BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD SUITE 310 | | | | FORT LAUDERDALE | FL | 33316 | |
| 12768133 | BAYSHORE DEVELOPERS VII, L.L.C. | BUCKLEY, KEVIN | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12768134 | BAYSHORE DEVELOPERS VII, L.L.C. | OLEJAR, PAM, PROPERTY MANAGER | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | |
| 12755378 | BAYSHORE DEVELOPERS VII, LLC | 1500 CORDOVA ROAD | SUITE 310204789 | | | FORT LAUDERDALE | FL | 33316 | |
| 12757447 | BAYSHORE FORD OF PENNSVILLE | 200 S BROADWAY | P.O. BOX 306INC | | | PENNSVILLE | NJ | 08070 | |
| 12757448 | BAYSHORE FORD OF PENNSVILLE | 200 SOUTH BROADWAY | | | | PENNSVILLE | NJ | 08070 | |
| 12724888 | BAYSHORE MALL PARTNERS | P.O. BOX 86 | SDS-12-1380ACCT 104790490411205204 | | | MINNEAPOLIS | MN | 55486 | |
| 12814352 | BAYTON, ASHANTY | ADDRESS ON FILE | | | | | | | |
| 12811271 | BAZA, ROEL | ADDRESS ON FILE | | | | | | | |
| 12717968 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 12725013 | BAZAARVOICE INC | P.O. BOX 671654 | | | | DALLAS | TX | 75267 | |
| 12789916 | BAZALDUA, JACLYNN | ADDRESS ON FILE | | | | | | | |
| 12779936 | BAZALDUA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12787826 | BAZAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12742285 | BAZAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12793915 | BAZANTE DA SILVA GILCHRIST, HELOISA | ADDRESS ON FILE | | | | | | | |
| 12789410 | BAZZANI, LUAN | ADDRESS ON FILE | | | | | | | |
| 12717970 | BAZZINI HOLDINGS LLC | 1035 MILL ROAD | | | | ALLENTOWN | PA | 18106 | |
| 12753193 | BB DESIGNS USA | 10923 BISMARCK AVE | | | | NORTHRIDGE | CA | 91326 | |
| 12753194 | BB DESIGNS USA | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 12717517 | BB&T | 200 SECOND ST NW | | | | WINSTON-SALEM | NC | 27101 | |
| 12727006 | BBB FAIR LAKES LLC | 10533 MAIN STREET | | | | FAIRFAX | VA | 22030 | |
| 12727005 | BBB FAIR LAKES LLC | 4605 BROOKFIELD CORPORATE DR | C/O MARTIN WETTEN264050 | | | CHANTILLY | VA | 20151 | |
| 12774717 | BBB FAIR LAKES LLC | BIGGS, WAYNE, PROPERTY MANAGER | 4605 BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151 | |
| 12774718 | BBB FAIR LAKES LLC | C/O DYCIO & BIGGS | ATTN: T. WAYNE BIGGS | 10533 MAIN STREET | | FAIRFAX | VA | 22030 | |
| 12775323 | BBB FAIR LAKES LLC | C/O MARTIN WETTEN | 4605 BROOKFIELD CORPORATE DR. | | | CHANTILLY | VA | 20151 | |
| 12774716 | BBB FAIR LAKES LLC | KUMAR, RATAN, ASSISTANT PROPERTY MANAGER | 4605 BROOKFIELD CORPORATE DRIVE | | | CHANTILLY | VA | 20151 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744664 | BBB PLAZA ASSOCIATES LTD | 2000 GLADES RD SUITE 301 | C/O NEWMARK KNIGHT FRANKSUITE 365204652 | | | BOCA RATON | FL | 33431 | |
| 12766118 | BBB PLAZA ASSOCIATES LTD | C/O NEWMARK KNIGHT FRANK | 2000 GLADES ROAD | SUITE 301 | | BOCA RATON | FL | 33431 | |
| 12744663 | BBB PLAZA ASSOCIATES LTD | P.O. BOX 947528 | | | | ATLANTA | GA | 30394 | |
| 12775705 | BBBY IMAGE LAB | HAMILTON, JASON, SR. DIRECTOR IMAGING OPERATIONS | 250 HUDSON STREET11TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12753192 | BBC INTERNATIONAL LLC | 1515 N FEDERAL HIGHWAY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 12749612 | BBOM FORT WAYNE,LLC | WESTAMERICA BANK | 111 SANTA ROSA AVE.ACCT.040417242125195 | | | SANTA ROSA | CA | 95404 | |
| 12748909 | BBP PARTNERS LLC | 840 EAST HIGH STREET | C/O EQUITY MANAGEMENT GROUP IN270513 | | | LEXINGTON | KY | 40502 | |
| 12748910 | BBP PARTNERS LLC | 840 EAST HIGH STREET | C/O EQUITY MANAGEMENT GROUPINC270513 | | | LEXINGTON | KY | 40502 | |
| 12733554 | BC HYDRO | 333 DUNSMUIR ST. | | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| 12743956 | BC TUPELO LLC | P.O. BOX 1864 | TWSPC LTD245455 | | | ATHENS | GA | 30603 | |
| 12775082 | BC TUPELO, LLC | 1550 TIMOTHY ROAD SUITE 203 | | | | ATHENS | GA | 30606 | |
| 12766810 | BCB GROUP INVESTMENTS LLC | TRAMONTO MARKETPLACE, LLC | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85231 | |
| 12730418 | BCB GRP INV TRAMONTO MARKTPLCE | 7500 E MCDONALD DR STE 100A | TRAMONTO MARKETPLACE, LLCC/O PMC LLC208750 | | | SCOTTSDALE | AZ | 85250 | |
| 12724271 | BCB/DIB INVESTMENTS, LLC | 241 W BELL RD | | | | PHOENIX | AZ | 85023 | |
| 12755464 | BCC II, LLC | 300 ROBBINS LANE | C/O BDG205194 | | | SYOSSET | NY | 11791 | |
| 12771857 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12731872 | BCG PENSION RISK CONSULTANTS | 100 GRANDVIEW ROAD | SUITE 303INC | | | BRAINTREE | MA | 02184 | |
| 12753199 | BCI-ED NEWCO LLC | 121 EAST 24TH STREET 11TH FL | | | | NEW YORK | NY | 10010 | |
| 12731613 | BCORE RETAIL EL PASEO OWNER | 10920 VIA FRONTERA | SUITE# 220265439 | | | SAN DIEGO | CA | 92127 | |
| 12731612 | BCORE RETAIL EL PASEO OWNER | P.O. BOX 840460 | | | | LOS ANGELES | CA | 90084 | |
| 12773973 | BCORE RETAIL EL PASEO OWNER LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12753200 | BCOWW OUTFITTERS LLC | 5150 BROADWAY STREET PMB 483 | | | | SAN ANTONIO | TX | 78209 | |
| 12753202 | BD CONSUMER PRODUCTS DIV.FRANKLIN | BOX 223027 | | | | PITTSBURGH | PA | 15251 | |
| 12717973 | BD STUDIOS | 10876 IVY HILL DRIVE UNIT 5 | | | | SAN DIEGO | CA | 92131 | |
| 12753201 | BDA INDUSTRIES LLC. | 8144 BAUTISTA WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12785927 | BDAIR, BASEL | ADDRESS ON FILE | | | | | | | |
| 12717972 | BDMR HOLDINGS LTD | 318 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12717974 | BDV INC. | P.O. BOX 160 | | | | CEDAR HILL | TX | 75106 | |
| 12731089 | BE EQUIPMENT INC | 1775 WENTZ RD | P.O. BOX 139 | | | QUAKERTOWN | PA | 18951 | |
| 12744964 | BE THE CHANGE LABS, INC | 13771 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12811981 | BEACH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12736802 | BEACHBODY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744907 | BEACHBODY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736791 | BEACHBODY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744835 | BEACHBODY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736821 | BEACHBODY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736831 | BEACHBODY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12717975 | BEACHCOMBERS COASTAL LIFE | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12803910 | BEACHE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12717976 | BEACHFRONT FURNITURE INC. | 29221 COUNTY ROAD 20 | | | | ELKHART | IN | 46517 | |
| 12717978 | BEACON LINENS AND MORE LLC. | 545 CARL ELLER ROAD | | | | MARS HILL | NC | 28754 | |
| 12717979 | BEACON LINENS AND MORE LLC. | P.O. BOX 774 | | | | MARS HILL | NC | 28754 | |
| 12774974 | BEACON PROPERTY MANAGEMENT, INC. | DISTEFANO, CATHERINE | 3505 HART AVE SUITE 214 | | | ROSEMEAD | CA | 91770 | |
| 12717982 | BEACON WELLNESS BRANDS INC. | BEACON 85 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12717983 | BEACON WELLNESS BRANDS INC. | CO ACCOUNTS RECEIVABLE | 1000 HIGHLAND AVENUE | | | NEEDHAM | MA | 02494 | |
| 12717981 | BEACON WELLNESS BRANDS INC. | 85 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12753205 | BEACON WELLNESS BRANDS, INC. | P.O. BOX 4110 | | | | WOBURN | MA | 01888 | |
| 12753206 | BEAD BAZAAR USA INC. | 5268G NICHOLSON LANE STE 400 | | | | KENSINGTON | MD | 20895 | |
| 12786671 | BEADLE, KYLEAH | ADDRESS ON FILE | | | | | | | |
| 12816844 | BEADLE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12806387 | BEAL, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12809902 | BEAL, MINDY | ADDRESS ON FILE | | | | | | | |
| 12779744 | BEAL, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12811281 | BEAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12784129 | BEALL, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794939 | BEALS, KATIEROSE | ADDRESS ON FILE | | | | | | | |
| 12801271 | BEALS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12796203 | BEALS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12797054 | BEAMAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12824253 | BEAMOUNT PRODUCTS, INC. | 1560 BIG SHANTY DR. | | | | KENNESAW | GA | 30144 | |
| 12753207 | BEAN BAG BOYS INC. | P.O. BOX 827 | | | | LEXINGTON | SC | 29071 | |
| 12801236 | BEAN WILLIAMS, BABYGIRL | ADDRESS ON FILE | | | | | | | |
| 12806836 | BEAN, IRENE | ADDRESS ON FILE | | | | | | | |
| 12807003 | BEAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12799379 | BEAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799443 | BEAN, NATIYA | ADDRESS ON FILE | | | | | | | |
| 12812803 | BEANE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12753209 | BEANTOWN BEDDING LLC | 137 MAIN STREET | | | | HINGHAM | MA | 02043 | |
| 12753210 | BEAR DOWN BRANDS LLC | 2803 S YALE ST SCOTT PERLMAN | | | | SANTA ANA | CA | 92704 | |
| 12757170 | BEAR STEARNS | 1230 PEACHTREE STREET NE | AGE,C/O COLLIRES INT'L MGNTATLANTA LLC PROMENADE | STE 800215057 | | ATLANTA | GA | 30309 | |
| 12757169 | BEAR STEARNS | 7080 SAMUEL MORSE DR | COMMERCIAL MORTGAGE215057 | | | COLUMBIA | MD | 21046 | |
| 12726256 | BEAR STEARNS COMM MTG SEC INC | 9062 OLD ANNAPOLIS ROAD | COMM MTG P/T CERT 2005-PWR10RI213794 | | | COLUMBIA | MD | 21045 | |
| 12726257 | BEAR STEARNS COMM MTG SEC, INC | 9062 OLD ANNAPOLIS ROAD | COMM MTG P/T CERT2005-PWR10-RI213795 | | | COLUMBIA | MD | 21045 | |
| 12767968 | BEAR STEARNS COMMERCIAL MORTAGE | C/O COLLIERS INTERNATIONAL MANAGEMENT - | ATLANTA, LLCPROMENADE, STE. 800 | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309 | |
| 12757178 | BEARCOM | 4009 DISTRIBUTION DR | SUITE# 200 | | | GARLAND | TX | 75041 | |
| 12757179 | BEARCOM | P.O. BOX 670354 | | | | DALLAS | TX | 75267 | |
| 12801809 | BEARD, BAYLIE | ADDRESS ON FILE | | | | | | | |
| 12789172 | BEARD, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12879949 | BEARD, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12799873 | BEARD, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12809490 | BEAS SIFUENTES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 12807075 | BEAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 12782092 | BEAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12814237 | BEASLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787719 | BEASLEY, ASTORIA | ADDRESS ON FILE | | | | | | | |
| 12791150 | BEASLEY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12785036 | BEASLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12795967 | BEASLEY, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12788373 | BEASLEY, LEON | ADDRESS ON FILE | | | | | | | |
| 12816183 | BEASLEY-TANNER, STEVIE | ADDRESS ON FILE | | | | | | | |
| 12811317 | BEATO PAULINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12809425 | BEATO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12753213 | BEATRICE HOME FASHIONSINC. | P.O. BOX 86 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12733006 | BEATRIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 12769979 | BEATTY LIMITED | PETERS, ED, PROPERTY MANAGER | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | |
| 12744699 | BEATTY LIMITED PARTNERSHIP_RNT257740 | 6824 ELM STREET, 2ND FLOOR | C/O BEATTY MANAGEMENT CO INC257740 | | | MCLEAN | VA | 22101 | |
| 12726889 | BEATTY LIMITED PARTNERSHIP_RNT257936 | 6824 ELM STREET, 2ND FLOOR | C/O BEATTY MANAGEMENT CO INC257936 | | | MCLEAN | VA | 22101 | |
| 12768035 | BEATTY MANAGEMENT COMPANY | MORGAN, CHRISTIE, DIRECTOR PROPERTY & ASSET MANAGEMENT | 6824 ELM STREET SUITE 200 | | | MCLEAN | VA | 22101 | |
| 12781301 | BEATTY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12870251 | BEATTY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12796277 | BEATTY, BREYANA | ADDRESS ON FILE | | | | | | | |
| 12798593 | BEATTY, DEREK | ADDRESS ON FILE | | | | | | | |
| 12792453 | BEATY, DREAMA | ADDRESS ON FILE | | | | | | | |
| 12796240 | BEATY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12782164 | BEAUCHAINE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12815296 | BEAUCHAMP, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12795187 | BEAUCHAMP, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12796741 | BEAUCHEMIN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12789709 | BEAUCHESNE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12782069 | BEAUDIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816371 | BEAUDOIN, CHRISTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783003 | BEAUDOIN, TATYANNA | ADDRESS ON FILE | | | | | | | |
| 12791863 | BEAUDROT, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12796020 | BEAUDRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12803624 | BEAUDRY, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12806400 | BEAUDRY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12740036 | BEAUFORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 RIBAUT ROAD | | | BEAUFORT | SC | 29902 | |
| 12755276 | BEAUFORT COUNTY TREASURER | 100 RIBANT ROAD,P.O. BOX DRAWE | BUS LICENSE DEPT | | | BEAUFORT | SC | 29901 | |
| 12755281 | BEAUFORT COUNTY TREASURER | 100 RIBAUT ROAD | SUITE 115 | | | BEAUFORT | SC | 29902 | |
| 12755278 | BEAUFORT COUNTY TREASURER | P.O. BOX 105176 | BEAUFORT COUNTY RPA | | | ATLANTA | GA | 30348 | |
| 12755279 | BEAUFORT COUNTY TREASURER | P.O. BOX 580071 | OFFICE | | | CHARLOTTE | NC | 28258 | |
| 12755280 | BEAUFORT COUNTY TREASURER | P.O. BOX 580074 | | | | CHARLOTTE | NC | 28258 | |
| 12755277 | BEAUFORT COUNTY TREASURER | P.O. DRAWER 1228 | BUSINESS LICENSE DEPT | | | BEAUFORT | SC | 29901 | |
| 12733117 | BEAUFORT COUNTY TREASURER_LIC271299 | P.O. BOX 105176 | BEAUFORT COUNTY RPA | | | ATLANTA | GA | 30348 | |
| 12656524 | BEAUFORT JASPER | 6 SNAKE RD | | | | OKATIE | SC | 29909 | |
| 12805059 | BEAULIEU, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12794695 | BEAULIEU, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12807043 | BEAUMONT, JEROMY | ADDRESS ON FILE | | | | | | | |
| 12795711 | BEAUMONT, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12801179 | BEAUMONT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12746485 | BEAUREGARD PARISH SHERIFF | P.O. BOX 639 | OFFICESALES TAX DEPARTMENT | | | DERIDDER | LA | 70634 | |
| 12794714 | BEAUREGARD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12753215 | BEAUTOPIA LLC | 7777 GOLDEN TRIANGLE DR SUITE 155 | | | | EDEN PRAIRIE | MN | 55344 | |
| 12753217 | BEAUTY AMERICO LLC | 1790 NW 108TH AVE SUITE 101 | | | | MIAMI | FL | 33172 | |
| 12753218 | BEAUTY ELITE GROUP INC. | 20411 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77073 | |
| 12717984 | BEAUTY KING | 8555 TONELLE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 12717985 | BEAUTY MARK INTERNATIONAL LLC | 10474 SANTA MONICA BLVD SUITE 308 | | | | LOS ANGELES | CA | 90025 | |
| 12717986 | BEAUTY PARTNERS LLC | 150 MOTOR PARKWAY SUITE 202 | | | | HAUPPAUGE | NY | 11788 | |
| 12717987 | BEAUTY REACTION LLC | 600 HARTLE ST UNIT E | | | | SAYREVILLE | NJ | 08872 | |
| 12717988 | BEAUTY SOLUTIONS LTD. | 411 5TH AVENUE SUITE 804 | | | | NEW YORK | NY | 10016 | |
| 12717989 | BEAUTY TREATS INT'L CO. INC | 1232 FACTORY PLACE | | | | LOS ANGELES | CA | 90013 | |
| 12798709 | BEAUVAIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12802926 | BEAUVERD, IVAN | ADDRESS ON FILE | | | | | | | |
| 12805088 | BEAVER, DALE | ADDRESS ON FILE | | | | | | | |
| 12777593 | BEAVERS, A'KILAH | ADDRESS ON FILE | | | | | | | |
| 12781295 | BEAVERS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12808794 | BEAVERS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12666901 | BEAZLEY INSURANCE COMPANY | THE AON CENTRE | | | | LONDON | | EC3V 4AN | UNITED KINGDOM |
| 12778482 | BEBBER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12717992 | BEBITZA INC | 7540 ZELZAH AVENUE | | | | RESEDA | CA | 91335 | |
| 12807059 | BECERRA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802575 | BECERRA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796776 | BECERRA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12805813 | BECERRA, EVANJELINA | ADDRESS ON FILE | | | | | | | |
| 12759103 | BECERRA, EVANJELINA | ADDRESS ON FILE | | | | | | | |
| 12808793 | BECERRA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814273 | BECERRA, MADDUX | ADDRESS ON FILE | | | | | | | |
| 12809468 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741038 | BECERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798479 | BECERRIL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12725565 | BECHTEL INVESTMENTS, INC. | 50 FREMONT STREET | 36TH FLOOR SUITE A-257585 | | | SAN FRANCISCO | CA | 94105 | |
| 12794019 | BECHTOL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12755718 | BECK ELECTRIC | 700 LIBERTY AVENUE_49 | | | | UNION | NJ | 07083 | |
| 12801389 | BECK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790481 | BECK, ANN | ADDRESS ON FILE | | | | | | | |
| 12815818 | BECK, ARGIA | ADDRESS ON FILE | | | | | | | |
| 12804379 | BECK, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12805087 | BECK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12760995 | BECK, DINA | ADDRESS ON FILE | | | | | | | |
| 12815793 | BECK, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12799296 | BECK, EMME | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 193 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806679 | BECK, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12791532 | BECK, KAILYN | ADDRESS ON FILE | | | | | | | |
| 12789386 | BECK, KALYSTAH | ADDRESS ON FILE | | | | | | | |
| 12814965 | BECK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802293 | BECK, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12789198 | BECK, SIMON | ADDRESS ON FILE | | | | | | | |
| 12813976 | BECK, TRAUDE | ADDRESS ON FILE | | | | | | | |
| 12793037 | BECK., GARITTY | ADDRESS ON FILE | | | | | | | |
| 12796197 | BECK-BISCHER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12717993 | BECKER&MAYER LLC DBA SMARTLAB | 11120 NE 33RD PLACE SUITE 101 | | | | BELLEVUE | WA | 98004 | |
| 12784840 | BECKER, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12782095 | BECKER, CHAD | ADDRESS ON FILE | | | | | | | |
| 12805090 | BECKER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12779132 | BECKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12789731 | BECKER, DORENE | ADDRESS ON FILE | | | | | | | |
| 12769830 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ROBERT C. MUFFLY | 299 PARK AVENUE | 16TH FLOOR | | NEW YORK | NY | 10171 | |
| 12807005 | BECKER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811311 | BECKER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12818508 | BECKER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12811997 | BECKER, STACI | ADDRESS ON FILE | | | | | | | |
| 12811952 | BECKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12742191 | BECKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12820002 | BECKETT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779054 | BECKETT, RON | ADDRESS ON FILE | | | | | | | |
| 12792459 | BECKETT, TYAH | ADDRESS ON FILE | | | | | | | |
| 12794866 | BECKETTS, KENYA | ADDRESS ON FILE | | | | | | | |
| 12822922 | BECKFORD, KRISTEINA | ADDRESS ON FILE | | | | | | | |
| 12788332 | BECKFORD, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12801359 | BECKHAM, MYLES | ADDRESS ON FILE | | | | | | | |
| 12781745 | BECKING, TYLER | ADDRESS ON FILE | | | | | | | |
| 12788023 | BECKLER, RENEE | ADDRESS ON FILE | | | | | | | |
| 12813696 | BECKLES, JOCELYNN | ADDRESS ON FILE | | | | | | | |
| 12788203 | BECKLES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801447 | BECKLEY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12777548 | BECKMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12805229 | BECKMAN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12717995 | BED BATH & BEYOND SERVICE | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12717996 | BED BUTLER LLC | 1904 N MADDOX DRIVE | | | | MUNCIE | IN | 47304 | |
| 12746175 | BED HOG INC. | 40 BIRCH LANE | | | | EATONTOWN | NJ | 07724 | |
| 12813923 | BEDASO, MAHELET | ADDRESS ON FILE | | | | | | | |
| 12746170 | BEDDING ACQUISITION, LLC DBA HOLLANDER SLEEP & DECOR/IMPORT | 901 N. YAMATO ROAD, SUITE 250 | | | | BOCA RATON | FL | 33431 | |
| 12779921 | BEDDOW, KARLIE | ADDRESS ON FILE | | | | | | | |
| 12797128 | BEDFORD, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12780586 | BEDFORD, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12746172 | BEDGEAR LLC | 200 SEA LANE FARMINGDALE NY 11735 | | | | FARMINGDALE | NY | 11735 | |
| 12874444 | BEDGEAR LLC | C/O JUSTINE DEROGATIS | 200 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| 12746173 | BEDGEAR LLC BABY | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 12746174 | BEDHEAD PAJAMAS | 3641 10TH AVE | | | | LOS ANGELES | CA | 90018 | |
| 12805096 | BEDINGFIELD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12811276 | BEDNAR, RONALD | ADDRESS ON FILE | | | | | | | |
| 12746177 | BEDOL INTERNATIONAL GROUP | 1420 N CLAREMONT BLVD STE 205A | | | | CLAREMONT | CA | 91711 | |
| 12746178 | BEDOL INTERNATIONAL GROUP | P.O. BOX 1268 | | | | CLAREMONT | CA | 91711 | |
| 12799445 | BEDOLLA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795902 | BEDOLLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12804251 | BEDORD, BILL | ADDRESS ON FILE | | | | | | | |
| 12808159 | BEDDY, KARINA | ADDRESS ON FILE | | | | | | | |
| 12787359 | BEDOYA, RENZO | ADDRESS ON FILE | | | | | | | |
| 12760329 | BEDROOM DISTRIBUTORS INC. | 6801 SNOWDEN RD. | | | | FORT WORTH | TX | 76140 | |
| 12746180 | BEDVOYAGE | 305 E. 1ST STREET #1131 | | | | CLE ELUM | WA | 98922 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 194 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731121 | BEE CAVE GALLERIA I LP | 12918 SHOPS PKWY, STE 600 | C/O CHRISTOPHER COMMERCIAL INC26900 | | | BEE CAVE | TX | 78738 | |
| 12773548 | BEE CAVE GALLERIA I, LP & BEE CAVE GALLERIA II, LP | 12918 SHOPS PARKWAY, SUITE 600 | | | | BEE CAVE | TX | 78738 | |
| 12746183 | BEE INTERNATIONAL INC. | 2020 PIPER RANCH ROAD SUITE 120 | | | | SAN DIEGO | CA | 92154 | |
| 12718000 | BEE TEE INC | 15092 BALMORAL LOOP | | | | FORT MYERS | FL | 33919 | |
| 12797186 | BEEBE, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12780007 | BEECH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12817683 | BEECHNUT NUTRITION COMPANY | 1 NUTRITIOUS PLACE | | | | AMSTERDAM | NY | 12010 | |
| 12819537 | BEECHNUT NUTRITION COMPANY | P.O. BOX 500762 | | | | ST. LOUIS | MO | 63150-0762 | |
| 12746182 | BEECH-NUT NUTRITION COMPANY | P.O. BOX 500762 | | | | SAINT LOUIS | MO | 63150 | |
| 12768963 | BEEDIE | GALLAHER, TAYLOR, DIRECTOR PROPERTY MANAGEMENT | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768964 | BEEDIE | TOWNING, REBECCA, PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12768965 | BEEDIE | VIJI, CHELSEA, SENIOR PROPERTY MANAGER | 3030 GILMORE DIVERSION | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12823581 | BEEKEEPERS NATURALS USA INC | ADDRESS ON FILE | | | | | | | |
| 12801599 | BEEKLEY, ARRON | ADDRESS ON FILE | | | | | | | |
| 12815086 | BEEKS, JANIA | ADDRESS ON FILE | | | | | | | |
| 12791979 | BEEL, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12792971 | BEEMAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12794247 | BEEMER, AUBRI | ADDRESS ON FILE | | | | | | | |
| 12717998 | BEER TUBES | 11405 N PENNSYLVANIA STREET SUITE 106 | | | | CARMEL | IN | 46032 | |
| 12781648 | BEERS, HELEN DENISE | ADDRESS ON FILE | | | | | | | |
| 12741951 | BEERS, HELEN DENISE | ADDRESS ON FILE | | | | | | | |
| 12813826 | BEERS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12741939 | BEERS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796395 | BEERS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12717999 | BEE'S WRAP LLC | 383 EXCHANGE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 12780651 | BEESLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803931 | BEGANOVIC, JASMINA | ADDRESS ON FILE | | | | | | | |
| 12781621 | BEGAYE, RAYJAYE | ADDRESS ON FILE | | | | | | | |
| 12786397 | BEGELEUS, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12807048 | BEGGS, JOAN | ADDRESS ON FILE | | | | | | | |
| 12856371 | BEGINAGAIN | 4254 DISPLAY LANE | | | | DAYTON | OH | 45429 | |
| 12792103 | BEGLEY, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12816601 | BEGLIN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12778913 | BEGUM, AMENA | ADDRESS ON FILE | | | | | | | |
| 12790266 | BEGUM, FATEMA | ADDRESS ON FILE | | | | | | | |
| 12781700 | BEGUM, MAZEDA | ADDRESS ON FILE | | | | | | | |
| 12741952 | BEGUM, MAZEDA | ADDRESS ON FILE | | | | | | | |
| 12779861 | BEGUM, NABILA | ADDRESS ON FILE | | | | | | | |
| 12783333 | BEGUM, SHAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12827568 | BEHARIE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794257 | BEHARRYSINGH, ANANDITA | ADDRESS ON FILE | | | | | | | |
| 12778655 | BEHM, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12855502 | BEHMANESH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12800408 | BEHNKE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12816578 | BEHRENDT, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12718003 | BEHRENS MANUFACTURING LLC | 1250 E SANBORN STREET | | | | WINONA | MN | 55987 | |
| 12718004 | BEHRENS MANUFACTURING LLC | P.O. BOX 858813 | | | | MINNEAPOLIS | MN | 55485 | |
| 12792176 | BEHRENS, SETH | ADDRESS ON FILE | | | | | | | |
| 12795796 | BEHRMANN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806396 | BEHRMANN, GLENN | ADDRESS ON FILE | | | | | | | |
| 12786993 | BEHRMANN, MARK | ADDRESS ON FILE | | | | | | | |
| 12718006 | BEIERSDORF INC | 45 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12718005 | BEIERSDORF INC. | 1111 EAST SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| 12718008 | BEIERSDORF INC. | P.O. BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 12718009 | BEIJING DERISSON HOME CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807050 | BEILFUSS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12738066 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 195 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738067 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738068 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738069 | BEIMAR INC. AND MEGAMI BOOGIE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788256 | BEINER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753219 | BEISTLE COMPANY THE | P.O. BOX 10 | | | | SHIPPENSBURG | PA | 17257 | |
| 12753220 | BEISTLE COMPANY THE | P.O. BOX 842222 | | | | BOSTON | MA | 02284 | |
| 12808199 | BEITZEL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12779559 | BEITZELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803694 | BEIZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793951 | BEJARANO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 12802505 | BEJARANO, RAYLEENA | ADDRESS ON FILE | | | | | | | |
| 12803365 | BEJARANO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12810633 | BEJINES-GONZALE, NELIDA | ADDRESS ON FILE | | | | | | | |
| 12753221 | BEKA | 400 OSER AVENUE SUITE 1650 | | | | HAUPPAUGE | NY | 11788 | |
| 12739633 | BEKAERT CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739626 | BEKAERT CORPORATION | BRADY WARFIELD MILLS | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739627 | BEKAERT CORPORATION | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739628 | BEKAERT CORPORATION | EDWARD JOHN THOMAS , III | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12739629 | BEKAERT CORPORATION | EUGENE DEGNAN | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739634 | BEKAERT CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739635 | BEKAERT CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739630 | BEKAERT CORPORATION | JORDAN L. FLEISCHER | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12739631 | BEKAERT CORPORATION | JULIE CLARK MENDOZA | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739636 | BEKAERT CORPORATION | MARY SHANNON HODGINS | MORRIS, MANNING & MARTIN, LLP | 1401 I STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12739632 | BEKAERT CORPORATION | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12793685 | BEKELE, YESHIGETA | ADDRESS ON FILE | | | | | | | |
| 12753222 | BEKEMEIER'S FRUIT BUTTERS | P.O. BOX 531 | | | | ROGERSVILLE | MO | 65742 | |
| 12888048 | BEKIRI, HANA | ADDRESS ON FILE | | | | | | | |
| 12753224 | BEL AIR LIGHTING INC. | DEPT LA 24485 | | | | PASADENA | CA | 91185 | |
| 12803429 | BELALCAZAR, KATIE | ADDRESS ON FILE | | | | | | | |
| 12816505 | BELANGER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12814374 | BELANO, CIARA | ADDRESS ON FILE | | | | | | | |
| 12731901 | BELARDI WONG ALC LLC | 39 BROADWAY, 32ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12796472 | BELCHER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12790962 | BELCHER, DEANNA LYNN | ADDRESS ON FILE | | | | | | | |
| 12797976 | BELCHER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12740905 | BELCHER, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12731294 | BELDEN PARK DELAWARE LLC | 1350 W 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772680 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | ATTN: LEGAL DEPARTMENT | CLEVELAND | OH | 44114 | |
| 12775916 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE | SUITE 1300 | CLEVELAND | OH | 44114 | |
| 12731293 | BELDEN PARK DELAWARE LLC | P.O. BOX 72240 | | | | CLEVELAND | OH | 44192 | |
| 12797169 | BELDEN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12809489 | BELDING, MARY | ADDRESS ON FILE | | | | | | | |
| 12805089 | BELDOTTI JR., DAVID | ADDRESS ON FILE | | | | | | | |
| 12806987 | BELEN, JUANA | ADDRESS ON FILE | | | | | | | |
| 12779333 | BELENO, CHERRILYN | ADDRESS ON FILE | | | | | | | |
| 12795076 | BELENO, LORI ANN | ADDRESS ON FILE | | | | | | | |
| 12811950 | BELGAMRA, SAID | ADDRESS ON FILE | | | | | | | |
| 12753225 | BELGIAN BOYS USA LLC | 140 CAROLYN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 12753226 | BELIEVE DIAPER COMPANY | 400 WEST 14TH STREET3RD FLOOR | | | | NEW YORK | NY | 10014 | |
| 12731541 | BELINDA B BARTON | ADDRESS ON FILE | | | | | | | |
| 12780719 | BELING-POWELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12796362 | BELISLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12798217 | BELIZAIRE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12747496 | BELK INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747497 | BELK INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747498 | BELK INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737362 | BELK INTERNATIONAL, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12783077 | BELK, RUTH | ADDRESS ON FILE | | | | | | | |
| 12857751 | BELKE, JENNIFER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 196 of 1552

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753228 | BELKIN INC. | P.O. BOX 200195 | | | | DALLAS | TX | 75320 | |
| 12788214 | BELKNAP, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12724515 | BELL CANADA | 14 FL, 140 10 AVE SE | ACCOUNTS RECEIVABLE | | | CALGARY | AB | T2G 0R1 | CANADA |
| 12724513 | BELL CANADA | 5025 CREEKBANK RD | BLDG # A1M3 | | | TORONTO | ON | L4W 0B6 | CANADA |
| 12724512 | BELL CANADA | 5025 GREENBANK ROAD | BLDG A1-M3 | | | MISSISSAUGA | ON | L4W 0B6 | CANADA |
| 12724514 | BELL CANADA | FLOOR 2-5115 CREEKBANK RD | COPY ROOM 2A | | | MISSISSAUGA | ON | L4W 5R1 | CANADA |
| 12728343 | BELL EDGEWOOD LLC ET AL. | P.O. BOX 3288 | | | | GREENSBORO | NC | 27402 | |
| 12728342 | BELL EDGEWOOD LLC ET AL. | P.O. BOX 934236 | | | | ATLANTA | GA | 31193 | |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | GREENSBORO | NC | 27401 | |
| 12727190 | BELL MEDIA INC | 1 COMMUNICATIONS ROAD | PAY:BELL MEDIA INC | | | LONDON | ON | N6J 4Z1 | CANADA |
| 12727191 | BELL MEDIA INC | 9 CHANNEL NINE COURT | | | | SCARBOROUGH | ON | M1S 4B5 | CANADA |
| 12718018 | BELL PHARMACEUTICALS INC | P.O. BOX 128 | | | | BELLE PLAINE | MN | 56011 | |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | FT. MYERS | FL | 33907 | |
| 12788495 | BELL, ADORIAN | ADDRESS ON FILE | | | | | | | |
| 12797772 | BELL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12777573 | BELL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12792934 | BELL, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12815397 | BELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12798235 | BELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787465 | BELL, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12816335 | BELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12786316 | BELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12786805 | BELL, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12796683 | BELL, CAREY | ADDRESS ON FILE | | | | | | | |
| 12785990 | BELL, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12805108 | BELL, DUSTY | ADDRESS ON FILE | | | | | | | |
| 12815912 | BELL, EINYIA | ADDRESS ON FILE | | | | | | | |
| 12791185 | BELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814268 | BELL, JOVITA | ADDRESS ON FILE | | | | | | | |
| 12792454 | BELL, KALEB | ADDRESS ON FILE | | | | | | | |
| 12788157 | BELL, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12780151 | BELL, KANDI | ADDRESS ON FILE | | | | | | | |
| 12797678 | BELL, KASEY | ADDRESS ON FILE | | | | | | | |
| 12816998 | BELL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793147 | BELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12779774 | BELL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798436 | BELL, LELAND | ADDRESS ON FILE | | | | | | | |
| 12786641 | BELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12790367 | BELL, MIA | ADDRESS ON FILE | | | | | | | |
| 12794913 | BELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12781680 | BELL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811279 | BELL, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12811961 | BELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12799359 | BELL, SELENA | ADDRESS ON FILE | | | | | | | |
| 12787088 | BELL, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12783985 | BELL, SERIEH | ADDRESS ON FILE | | | | | | | |
| 12788159 | BELL, SHARONA | ADDRESS ON FILE | | | | | | | |
| 12779986 | BELL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12812804 | BELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12793223 | BELL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12781799 | BELL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12780784 | BELL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12757206 | BELLA AGENCY | 270 LAFAYETTE ST | SUITE # 802 | | | NEW YORK | NY | 10012 | |
| 12753231 | BELLA PIERRE COSMETICS INC | 20417 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| 12728607 | BELLA TERRA ASSOCIATES | 60 SOUTH MARKET ST | SUITE 1120204585 | | | SAN JOSE | CA | 95113 | |
| 12728608 | BELLA TERRA ASSOCIATES | P.O. BOX 31001-1071 | C/O PNC BANK LOCKBOX # 911071ACCT#8611683142204585 | | | PASADENA | CA | 91110 | |
| 12727923 | BELLA TERRA ASSOCIATES LLC_RNT204433 | P.O. BOX 311-171 | C/O PNC BANKACCOUNT # 8611683142204433 | | | PASADENA | CA | 91110 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730274 | BELLA TERRA ASSOCIATES LLC_RNT208706 | C.O DJM CAPITAL PARTNERS | 60 S. MARKET STREET | SUITE 1120 | | SAN JOSE | CA | 95113 | |
| 12769048 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60. SOUTH MARKET STREET | SUITE 1120 | ATTN: BECKY SULLIVAN | SAN JOSE | CA | 95113 | |
| 12773522 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS, INC. | 60 S. MARKET STREET | SUITE 1120 | | SAN JOSE | CA | 95113 | |
| 12749616 | BELLA TERRA ASSOCIATES,LLC | 60 S MARKET ST, SUITE 1120 | C/O DJM CAPITAL PARTNERS25324 | | | SAN JOSE | CA | 95113 | |
| 12749617 | BELLA TERRA ASSOCIATES,LLC | 7777 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12753232 | BELLA TUNNO LLC | 124 W JOHN STREET SUITE 102 | | | | MATTHEWS | NC | 28105 | |
| 12780659 | BELLANCA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12798770 | BELLAR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12718014 | BELLE MAISON DECOR/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718015 | BELLE MAISON USA LTD. | 89-50 127TH STREET | | | | RICHMOND HILL | NY | 11418 | |
| 12775328 | BELLECLAIRE HOTEL | 1633 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12746461 | BELLECLAIRE HOTEL LLC | 1633 BROADWAY, 46TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 12746460 | BELLECLAIRE HOTEL LLC | 2175 BROADWAY | | | | NEW YORK | NY | 10024 | |
| 12746472 | BELLECLALRE HOTEL | 1633 BROADWAY | 46TH FLOOR266563 | | | NEW YORK | NY | 10019 | |
| 12731775 | BELLECLALRE HOTEL | 2175 BROADWAY | | | | NEW YORK | NY | 10024 | |
| 12718011 | BELLEEK GRP LTD/BELLEEK POTTERY LTD | 3 MAIN STREET BELLEEK CO | | | | FERMANAGH | | BT93 3FY | IRELAND |
| 12826418 | BELLINA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814704 | BELLKNAP, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12811986 | BELLKNAP, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12830136 | BELLO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12797923 | BELLO, JAMILEX | ADDRESS ON FILE | | | | | | | |
| 12830296 | BELLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12787657 | BELLOMO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12788718 | BELLON, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12811319 | BELLOSTE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12735001 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12734954 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12735000 | BELL-ROSE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718019 | BELLUCCI DISTRIBUTIONS LTD | 8145 ST LAURENT BLVD | | | | MONTREAL | QC | H2P 2M1 | CANADA |
| 12791231 | BELLVILLE, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 12718020 | BELLY BANDIT | 13412 VENTURA BLVD 300 | | | | SHERMAN OAKS | CA | 91423 | |
| 12718021 | BELLY BUDS LLC | 5757 WILSHIRE BLVD SUITE 450 | | | | LOS ANGELES | CA | 90036 | |
| 12718022 | BELMOCA NV | WEVERSSTRAAT 24 | | | | LONDERZEEL | | 1840 | BELGIUM |
| 12745351 | BELMONT PEANUTS OF SOUTHAMPTON | 23195 POPES STATION RD | | | | CAPRON | VA | 23829 | |
| 12745352 | BELMONT PEANUTS OF SOUTHAMPTON INC | 22420 SOUTHAMPTON PARKWAY | | | | COURTLAND | VA | 23837 | |
| 12781944 | BELNIAK, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| 12738838 | BELNICK LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738839 | BELNICK LLC | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738840 | BELNICK LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738841 | BELNICK LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794557 | BELSKY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787540 | BELT, KAMREN | ADDRESS ON FILE | | | | | | | |
| 12801627 | BELTER, KANDICE | ADDRESS ON FILE | | | | | | | |
| 12800805 | BELTON, LISA | ADDRESS ON FILE | | | | | | | |
| 12786312 | BELTON, SIRIYA | ADDRESS ON FILE | | | | | | | |
| 12809407 | BELTRAN MILAN, ACELA | ADDRESS ON FILE | | | | | | | |
| 12802602 | BELTRAN, ALYSS | ADDRESS ON FILE | | | | | | | |
| 12804385 | BELTRAN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12806389 | BELTRAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12803748 | BELTRAN, HERLYN | ADDRESS ON FILE | | | | | | | |
| 12801241 | BELTRAN, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12783039 | BELTRAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12790963 | BELTRAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813572 | BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806995 | BELTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803785 | BELTRON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807049 | BELVEDRESI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12770785 | BELZ INVESTCO, GP | HALL, TAMMY, PROPERTY MANAGER | THE TOWER AT PEABODY PLACE100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | |
| 12724831 | BELZ INVESTCO, GP | P.O. BOX 3661 | ATTN: AR DEPARTMENT205041 | | | MEMPHIS | TN | 38173 | |
| 12770784 | BELZ INVESTCO, GP | THE TOWER AT PEABODY PLACE | 100 PEABODY PLACE | | | MEMPHIS | TN | 38103 | |
| 12869940 | BEMANI, NASRIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 198 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745354 | BEME INTERNATIONAL LLC | 7333 RONSON ROAD | | | | SAN DIEGO | CA | 92111 | |
| 12783837 | BEMETZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12735583 | BEMIS MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735584 | BEMIS MANUFACTURING COMPANY | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735585 | BEMIS MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735586 | BEMIS MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793490 | BEN AMI, MIA | ADDRESS ON FILE | | | | | | | |
| 12748428 | BEN KANTER | ADDRESS ON FILE | | | | | | | |
| 12745359 | BEN KAUFMAN SALES CO.INC. | 1002S NW 116TH WAY SUITE 14 | | | | MEDLEY | FL | 33178 | |
| 12725751 | BEN MAR, LLC | 8555 N RIVER ROAD, STE. 375 | | | | INDIANAPOLIS | IN | 46240 | |
| 12725752 | BEN MAR, LLC | 8555 N. RIVER ROAD,STE.375 | | | | INDIANAPOLIS | IN | 46240 | |
| 12745360 | BEN MYERSON CANDY CO. | 928 TOWNE AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 12797741 | BEN, DERMARCUS | ADDRESS ON FILE | | | | | | | |
| 12798404 | BENAINE, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12777550 | BENAVENTE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12742467 | BENAVENTE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12797765 | BENAVIDES, CODY | ADDRESS ON FILE | | | | | | | |
| 12779877 | BENAVIDES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12740373 | BENAVIDES, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12816309 | BENAVIDES, LASALLE | ADDRESS ON FILE | | | | | | | |
| 12809441 | BENAVIDES, MARIUSKA | ADDRESS ON FILE | | | | | | | |
| 12741771 | BENAVIDES, MARIUSKA | ADDRESS ON FILE | | | | | | | |
| 12815362 | BENAVIDES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12780921 | BENAVIDES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12779966 | BENAVIDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12810888 | BENAVIDEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| 12797354 | BENCA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12736239 | BENCHMARK INDUSTRIAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736240 | BENCHMARK INDUSTRIAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736241 | BENCHMARK INDUSTRIAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736243 | BENCHMARK INDUSTRIAL INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12766829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE CONTACT | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12766828 | BENCHMARK MANAGEMENT CORPORATION | MIETUS, OWEN , FACILITY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12765594 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT, PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | |
| 12744636 | BENCHMARK-CLARENCE ASSOC, LLC | 4053 MAPLE ROAD | SUITE 200204575 | | | BUFFALO | NY | 14226 | |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | AMHERST | NY | 14226-1058 | |
| 12785790 | BENCOSME, AMBAR | ADDRESS ON FILE | | | | | | | |
| 12792869 | BENCOSME, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12817070 | BENDEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12798777 | BENDELL, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12789567 | BENDER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12801338 | BENDER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12782764 | BENDER, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804351 | BENDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742390 | BENDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796265 | BENDER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12789195 | BENDER, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12771943 | BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT CO., INC. | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12724893 | BENDERSON 85-1 TRUST | ADDRESS ON FILE | | | | | | | |
| 12767949 | BENDERSON DEVELOPMENT | BUCCI, LISA, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12767950 | BENDERSON DEVELOPMENT | REDFIELD, SUE, ROOF ISSUES | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12767584 | BENDERSON DEVELOPMENT | WALKER, MIKE | HSBC PLAZA100 CHESTNUT STREET SUITE 1120 | | | ROCHESTER | NY | 14604 | |
| 12767948 | BENDERSON DEVELOPMENT | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVE. | | | BUFFALO | NY | 14202 | |
| 12774544 | BENDERSON DEVELOPMENT CO. | HAAS, ANTHONY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 199 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775783 | BENDERSON DEVELOPMENT CO. | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12766078 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | |
| 12765969 | BENDERSON DEVELOPMENT CO., LLC | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12765970 | BENDERSON DEVELOPMENT CO., LLC | WALKER, MIKE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12767069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12650470 | BENDERSON DEVELOPMENT COMPANY | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12766079 | BENDERSON DEVELOPMENT COMPANY | MEYER, ANN, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12767070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12767787 | BENDERSON DEVELOPMENT COMPANY | SZORTYKA, BILLY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12771944 | BENDERSON DEVELOPMENT COMPANY | WITKOWSKI, ROBERT , PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12775442 | BENDERSON DEVELOPMENT COMPANY LLC | MCLEOD, EMORY, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12771582 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12771606 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12766868 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12766879 | BENDERSON DEVELOPMENT COMPANY, INC. | PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12770566 | BENDERSON DEVELOPMENT COMPANY, INC. | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | |
| 12769394 | BENDERSON DEVELOPMENT COMPANY, LLC | BUCCI, LISA, PROPERTY MANAGER | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 12769395 | BENDERSON DEVELOPMENT COMPANY, LLC | REDFIELD, SUE, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12769396 | BENDERSON PROPERTIES INC | C/O BENDERSON DEVELOPMENT | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12759263 | BENDERSON PROPERTIES INC., & | 570 DELAWARE AVENUE | WR-1 ASSOCIATES LTD.205548 | | | BUFFALO | NY | 14202 | |
| 12748886 | BENDERSON PROPERTIES INC_RNT103179 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12728484 | BENDERSON PROPERTIES INC_RNT206728 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12774491 | BENDERSON PROPERTIES, INC. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12728718 | BENDERSON-WAINBERG - ASSOC.LP | P.O. BOX 73612 | DEPT 307798-20612-36886207830 | | | CLEVELAND | OH | 44193 | |
| 12809458 | BENDEZU GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12745355 | BENDIE LLC | 8906 SW 129 TERRACE | | | | MIAMI | FL | 33176 | |
| 12739778 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739779 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758981 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758982 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739776 | BENDIX COMMERCIAL VEHICLE SYSTEMS LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758984 | BENDIX SPICER FOUNDATION BRAKE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758985 | BENDIX SPICER FOUNDATION BRAKE LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758986 | BENDIX SPICER FOUNDATION BRAKE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758987 | BENDIX SPICER FOUNDATION BRAKE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758983 | BENDIX SPICER FOUNDATION BRAKE LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12745357 | BENDON USA INCORPORATED | 220 5TH AVENUE 20TH FLOOR | | | | NEW YORK | NY | 10001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 200 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12879674 | BENDON, INC | 1840 BANEY ROAD S | | | | ASHLAND | OH | 44805 | |
| 12855677 | BENDREY, KYLE | ADDRESS ON FILE | | | | | | | |
| 12812810 | BENEVENTO, TONI | ADDRESS ON FILE | | | | | | | |
| 12788337 | BENEVENTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12809463 | BENEZETTE, MIKE | ADDRESS ON FILE | | | | | | | |
| 12788656 | BENFENATI, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 12791971 | BENFORD, ZAVON | ADDRESS ON FILE | | | | | | | |
| 12813421 | BENGE, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12801787 | BENGFORD, KENNA | ADDRESS ON FILE | | | | | | | |
| 12796034 | BENICIO-FUENTES, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 12745358 | BENIKO | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 12796888 | BENIMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813794 | BENINGO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796935 | BENISH, SARA | ADDRESS ON FILE | | | | | | | |
| 12740557 | BENITEZ VAZQUEZ, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12792017 | BENITEZ, EISY | ADDRESS ON FILE | | | | | | | |
| 12781687 | BENITEZ, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12799987 | BENITEZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12814910 | BENITEZ-ROMAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12796985 | BENITEZ-VIVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741518 | BENITEZ-VIVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12726229 | BENJAMIN MOORE | P.O. BOX 4023 | CHURCH STREET STATION | | | NEW YORK | NY | 10261 | |
| 12726231 | BENJAMIN MOORE | P.O. BOX 4023 | | | | NEWARK | NJ | 07112 | |
| 12726230 | BENJAMIN MOORE | P.O. BOX 46256 | POTAL STATION A | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12757804 | BENJAMIN ROSENZWEIG | ADDRESS ON FILE | | | | | | | |
| 12782504 | BENJAMIN, ADRIELA | ADDRESS ON FILE | | | | | | | |
| 12789574 | BENJAMIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12741409 | BENJAMIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12800485 | BENJAMIN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12793700 | BENJAMIN, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12805077 | BENJAMIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12802121 | BENJAMIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794934 | BENJAMIN, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12794144 | BENJAMIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12807047 | BENJAMIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796488 | BENJAMIN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811322 | BENJAMIN, RAHSHAAD | ADDRESS ON FILE | | | | | | | |
| 12793854 | BENJAMIN, TYREE | ADDRESS ON FILE | | | | | | | |
| 12813669 | BENJAMIN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812844 | BENN, TRINA | ADDRESS ON FILE | | | | | | | |
| 12781343 | BENNANI OTHMANI, BOUCHRA | ADDRESS ON FILE | | | | | | | |
| 12800399 | BENNEMI, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12756298 | BENNER PIKE SHOPS L P | 120 NORTH POINTE BLVD | STE. 301C/O PMA, INC.204555 | | | LANCASTER | PA | 17601 | |
| 12765473 | BENNER PIKE SHOPS LIMITED PARTNERSHIP, | DEERIN, JOSEPH | C/O PROPERTY MANAGEMENT ALTERNATIVES, INC. | 120 NORTH POINTE BLVD | SUITE 301 | LANCASTER | PA | 17601 | |
| 12804380 | BENNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12759050 | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER | 3400 ONE FIRST CANADIAN PLACE | P.O. BOX 130 | | TORONTO | ON | M5X 1A4 | CANADA |
| 12759052 | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG | MICHAEL SHAKRA & JOSHUA FOSTER | 3400 ONE FIRST CANADIAN PLACE | P.O. BOX 130 | TORONTO | ON | M5X 1A4 | CANADA |
| 12786874 | BENNETT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788829 | BENNETT, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12787404 | BENNETT, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 12793782 | BENNETT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12796495 | BENNETT, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12804384 | BENNETT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12814865 | BENNETT, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12805793 | BENNETT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784624 | BENNETT, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12793798 | BENNETT, JERMERIA | ADDRESS ON FILE | | | | | | | |
| 12807072 | BENNETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807027 | BENNETT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12827483 | BENNETT, JUDY MAY | ADDRESS ON FILE | | | | | | | |
| 12803792 | BENNETT, KAMRYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798413 | BENNETT, KASHALA | ADDRESS ON FILE | | | | | | | |
| 12808176 | BENNETT, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808796 | BENNETT, LANA | ADDRESS ON FILE | | | | | | | |
| 12868416 | BENNETT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12815954 | BENNETT, LIVINGSTON | ADDRESS ON FILE | | | | | | | |
| 12816481 | BENNETT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785019 | BENNETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794665 | BENNETT, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12780093 | BENNETT, MONTAREE | ADDRESS ON FILE | | | | | | | |
| 12740814 | BENNETT, MONTAREE | ADDRESS ON FILE | | | | | | | |
| 12810953 | BENNETT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12741822 | BENNETT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12797829 | BENNETT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12780603 | BENNETT, SHAVEA | ADDRESS ON FILE | | | | | | | |
| 12797431 | BENNETT, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12783423 | BENNETT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12783480 | BENNETT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812819 | BENNETT, TATE | ADDRESS ON FILE | | | | | | | |
| 12812812 | BENNETT, TRACI | ADDRESS ON FILE | | | | | | | |
| 12807044 | BENNETTS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792001 | BENNING, KELLI | ADDRESS ON FILE | | | | | | | |
| 12815589 | BENNING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12788456 | BENNINGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12815307 | BENNINGTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12804355 | BENNS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12778336 | BENOIT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782839 | BENOIT, ANNA | ADDRESS ON FILE | | | | | | | |
| 12802977 | BENOIT, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12814019 | BENOIT, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12794954 | BENOIT, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12799059 | BENOIT, KYLA | ADDRESS ON FILE | | | | | | | |
| 12815698 | BENOIT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791198 | BENRIMOJ, COTY | ADDRESS ON FILE | | | | | | | |
| 12798698 | BENSFIELD, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 12814826 | BENSON LISCANO, REYNA | ADDRESS ON FILE | | | | | | | |
| 12777587 | BENSON, ALICE | ADDRESS ON FILE | | | | | | | |
| 12787532 | BENSON, JASPER | ADDRESS ON FILE | | | | | | | |
| 12798489 | BENSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12783124 | BENSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783816 | BENSON, KAREEMAH | ADDRESS ON FILE | | | | | | | |
| 12874681 | BENSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12809423 | BENSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801634 | BENSON, SHERIF | ADDRESS ON FILE | | | | | | | |
| 12789974 | BENSON, SHILOH | ADDRESS ON FILE | | | | | | | |
| 12800312 | BENSON-MARTIN, ZERRAKA | ADDRESS ON FILE | | | | | | | |
| 12745362 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | 15525 WOODINVILLEREDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| 12745363 | BENSUSSEN DEUTSCH & ASSOCIATES LLC | P.O. BOX 31001-2214 | | | | PASADENA | CA | 91110 | |
| 12738279 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738278 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745095 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745096 | BENSUSSEN, DEUTSCH & ASSOCIATES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805811 | BENT, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12788680 | BENT, LIANA | ADDRESS ON FILE | | | | | | | |
| 12768764 | BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. | C/O ORILLIA SQUARE MALLADMINISTRATION OFFICE | | | SEVEN | ON | L3V 0V2 | CANADA |
| 12731090 | BENTALL KENNEDY CANADA LP_RNT209543 | E204 -20159 88TH AVE | ITF WEST OAKS MALL209543 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12745725 | BENTALL KENNEDY CANADA LP_RNT260179 | 1029 BRODIE DR | ITF CANDIAN TIRE PROPERTIES | C/O ORLILLA SQUARE MALL ADMIN260179 | | SEVERN | ON | L3V 0V2 | CANADA |
| 12748768 | BENTALL KENNEDY CANADA LP_RNT263900 | E204-20159 88TH AVE | ITF Z99999 HOLDINGS LTD263900 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12768522 | BENTALLGREENOAK | BEBEE, AUSTIN, AP & ADMIN ASST | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768657 | BENTALLGREENOAK | COOPER, CHARLOTTE, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 202 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768656 | BENTALLGREENOAK | FRANCIS, TANYA, PROPERTY ADMINISTRATOR | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |
| 12768658 | BENTALLGREENOAK | GRACEY, JEFF, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | | | ETOBICOKE | ON | M98 3Y8 | CANADA |
| 12768523 | BENTALLGREENOAK | HATHAWAY, STUART, GENERAL MANAGER | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768521 | BENTALLGREENOAK | HYLTON, SHANNON, PROPERTY MANAGER | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768524 | BENTALLGREENOAK | MACLELLAN, JACOB, PROPERTY ADMINISTRATION | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12768526 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | EGLINTON SQUARE SHOPPING CENTRE | 1-70 EGLINTON SQUARE BOULEVARD | SUITE 203 | SCARBOROUGH | ON | M1L 2K1 | CANADA |
| 12768525 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | 1-70 EGLINTON SQUARE BOULEVARD SUITE 206 | | | SCARBOROUGH | ON | M1L 2K1 | CANADA |
| 12768763 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | ITF CANADIAN TIRE PROPERTIES INC. | MANAGEMENT OFFICE | 11-1029 BRODIE DRIVE | | SEVERN | ON | L3V 0V2 | CANADA |
| 12731622 | BENTALLGREENOAK CANADA LP | ITF CANADIAN TIRE PROPERTIES | MANAGEMENT OFFICE11-1029 BRODIE DRIVE265487 | | | SEVERN | ON | L3V 0V2 | CANADA |
| 12755983 | BENTALLGREENOAK(CANADA) LP | ITF Z99999 HOLDINGS LTD | 20159-88TH AVENUE, E204265681 | | | LANGLEY | BC | V1M 0A4 | CANADA |
| 12757396 | BENTE HELSTROM | ADDRESS ON FILE | | | | | | | |
| 12736545 | BENTELER AUTOMOTIVE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736546 | BENTELER AUTOMOTIVE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758444 | BENTELER AUTOMOTIVE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758445 | BENTELER AUTOMOTIVE CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12745364 | BENTEX GROUP INC. | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12807037 | BENTH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12811290 | BENTIL, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12810798 | BENTING, NADIA | ADDRESS ON FILE | | | | | | | |
| 12870064 | BENTIVEGNA, GERALD | ADDRESS ON FILE | | | | | | | |
| 12812836 | BENTIVEGNA, TONIANN | ADDRESS ON FILE | | | | | | | |
| 12790895 | BENTLEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12796546 | BENTLEY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803609 | BENTLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811953 | BENTLEY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12718023 | BENTLEY'S BATCH 5 LLC | 5011 VICTOR STREET | | | | DALLAS | TX | 75214 | |
| 12740037 | BENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 215 E. CENTRAL AVE. | | | BENTONVILLE | AR | 72712 | |
| 12725065 | BENTON COUNTY TAX COLLECTOR | 215 E. CENTRAL AVE. RM# 101 | | | | BENTONVILLE | AR | 72712 | |
| 12725066 | BENTON COUNTY TAX COLLECTOR | P.O. BOX 964 | | | | CORVALLIS | OR | 97339 | |
| 12744302 | BENTON COUNTY TREASURER | 5600 W. CANAL DR, STE A | TAX PROCESSING CENTER | | | KENNEWICK | WA | 99336 | |
| 12744303 | BENTON COUNTY TREASURER | C/O TAX PROCESSING CENTER | 7122 W OKANOGAN PL SUITE E110 | | | KENNEWICK | WA | 99336 | |
| 12744301 | BENTON COUNTY TREASURER | P.O. BOX 630 | | | | PROSSER | WA | 99350 | |
| 12816114 | BENTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808785 | BENTON, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12809437 | BENTSEN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12835691 | BENVILLE, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12800142 | BENWELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12806686 | BENYAH, HENRY | ADDRESS ON FILE | | | | | | | |
| 12718026 | BENZARA INC | P.O. BOX - 9240 | | | | NAPERVILLE | IL | 60564 | |
| 12814585 | BENZER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809414 | BENZIGAR, MELNER | ADDRESS ON FILE | | | | | | | |
| 12741767 | BENZIGAR, MELNER | ADDRESS ON FILE | | | | | | | |
| 12803947 | BERANEK, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12780906 | BERARDI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12777559 | BERARDINO, ASHER'D | ADDRESS ON FILE | | | | | | | |
| 12718027 | BERATEK INDUSTRIES | 120 50TH AVE SW STE 300 | | | | CEDAR RAPIDS | IA | 52404 | |
| 12718028 | BERBIC GROUP INC. | 465 S DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12779035 | BERDAHL, AMY | ADDRESS ON FILE | | | | | | | |
| 12802451 | BERDAHL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12777566 | BEREN, ANDREL | ADDRESS ON FILE | | | | | | | |
| 12822124 | BERESFORD, JAMESY | ADDRESS ON FILE | | | | | | | |
| 12891692 | BERESFORD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12718032 | BERG USA LLC | 608 JEFFERS CIRCLE | | | | EXTON | PA | 19341 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802306 | BERG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781310 | BERG, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12806385 | BERG, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12786762 | BERG, LACEY | ADDRESS ON FILE | | | | | | | |
| 12734973 | BERG, PAUL A | ADDRESS ON FILE | | | | | | | |
| 12801926 | BERGEMANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12740038 | BERGEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE BERGEN COUNTY PLAZA | | | HACKENSACK | NJ | 07601-7076 | |
| 12756386 | BERGEN COUNTY SHERIFF | 10 MAIN STREET | ATTN: WRIT DEPARTMENT207814 | | | HACKENSACK | NJ | 07601 | |
| 12779124 | BERGEN, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12796319 | BERGER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12816912 | BERGER, IAN | ADDRESS ON FILE | | | | | | | |
| 12801393 | BERGER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12809481 | BERGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815988 | BERGER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 12823893 | BERGER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12909306 | BERGER, ROBYNN A | ADDRESS ON FILE | | | | | | | |
| 12806403 | BERGERAC, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12806680 | BERGERE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12784427 | BERGERON, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12781673 | BERGERON, SHASTA | ADDRESS ON FILE | | | | | | | |
| 12882497 | BERGIN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12718030 | BERGLUND PRODUCTS INC. | 5142 NORTH PALM AVENUE | | | | FRESNO | CA | 93704 | |
| 12780843 | BERGMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12795226 | BERGMAN, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12785201 | BERGMAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12792651 | BERGMEIER, BRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12718031 | BERGNER US INC | 5900 WILSHIRE BLVD, SUITE 500 | | | | LOS ANGELES | CA | 90036 | |
| 12808149 | BERGQUIST, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795863 | BERGQUIST, SEAN | ADDRESS ON FILE | | | | | | | |
| 12795090 | BERGQUIST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12736597 | BERGSTROM CHINA GROUP PARTNERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736598 | BERGSTROM CHINA GROUP PARTNERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745060 | BERGSTROM CHINA GROUP PARTNERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736596 | BERGSTROM CHINA GROUP PARTNERS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12745062 | BERGSTROM PARTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745063 | BERGSTROM PARTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745064 | BERGSTROM PARTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745061 | BERGSTROM PARTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12791769 | BERGSTROM, HALLE | ADDRESS ON FILE | | | | | | | |
| 12745066 | BERGSTROM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745067 | BERGSTROM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745068 | BERGSTROM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745065 | BERGSTROM, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12739725 | BERK ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739726 | BERK ENTERPRISES, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739727 | BERK ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758970 | BERK ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739724 | BERK ENTERPRISES, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12729358 | BERKADIA COMMERCIAL MORTG LLC | LOCKBOX #9067 | P.O. BOX 8500BERKADIA A208640 | | | PHILADELPHIA | PA | 19178 | |
| 12729357 | BERKADIA COMMERCIAL MORTG LLC | P.O. BOX 308 | LOAN 982006326 | ATTN: FUNDS APPLICATION A208640 | | HORSHAM | PA | 19044 | |
| 12729641 | BERKADIA COMMERCIAL MORTGAGE | 11000 ATRIUM WAY | TD LOCKBOXLOCK BOX 5310,LOAN#010029030210421 | | | MOUNT LAUREL | NJ | 08054 | |
| 12729640 | BERKADIA COMMERCIAL MORTGAGE | 118 WELSH ROAD | | | | HORSHAM | PA | 19044 | |
| 12755590 | BERKELEY COUNTY SHERIFF | 400 WEST STEPHEN ST, SUITE 209 | | | | MARTINSBURG | WV | 25401 | |
| 12730287 | BERKELEY REALTY ASSOCIATES LLC | P.O. BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 12765536 | BERKELEY REALTY ASSOCIATES, LLC | VOGEL, MYRON, OWNER/PM | PO BOX 1026 | | | MELVILLE | NY | 11747 | |
| 12731922 | BERKELEY RESEARCH GROUP LLC | 1200 E CAMPBELL ROAD SUITE 108 | RESEARCH GROUP LLCLOCK BOX NUMBER 676158 | PNC BANK C/O BERKELEY | | RICHARDSON | TX | 75081 | |
| 12731920 | BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET | SUITE 1200 | | | EMERYVILLE | CA | 94608 | |
| 12731921 | BERKELEY RESEARCH GROUP LLC | P.O. BOX 676158 | | | | DALLAS | TX | 75267 | |
| 12807039 | BERKELEY, JANICE | ADDRESS ON FILE | | | | | | | |
| 12733576 | BERKLEY ASSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733609 | BERKLEY CYBER RISK | LAUREN SOLOMON - SVP | 757 THIRD AVENUE – 11TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12666912 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | |
| 12765224 | BERKOWITZ DEVELOPMENT INC | BERKOWITZ, JEFF, PROPERTY MANAGER | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12765225 | BERKOWITZ DEVELOPMENT INC | MARKOWITZ, DAVID, PROPERTY MANAGER | 2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12774733 | BERKSHI-EKLECCO NEWCO LLC | C/O PYRAMID MANAGEMENT GROUP , INC. | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 12718035 | BERKSHIRE BLANKET & HOME CO. INC. | P.O. BOX 21921 | | | | NEW YORK | NY | 10087 | |
| 12753233 | BERKSHIRE FASHIONS INC. | 420 5TH AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753234 | BERKSHIRE FASHIONS INC. | ROSENTHAL AND ROSENTHAL INC P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12666896 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| 12733597 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ANDREW CATELLIER | 85 BROAD STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12753235 | BERKSHIRE INNOVATIONS LLC | 41 HILL PROVINCE ROAD P.O. BOX 712 | | | | WILLIAMSTOWN | MA | 01267 | |
| 12753236 | BERKSHIRE INNOVATIONS LLC | P.O. BOX 712 | | | | WILLIAMSTOWN | MA | 01267 | |
| 12759237 | BERKSHIRE MERRILL ROAD, LLC | P.O. BOX 4110 | DEPARTMENT 890205379 | | | WOBURN | MA | 01888 | |
| 12730655 | BERKSHIRE-AMHERST, LLC | 41 TAYLOR ST. 1ST FL | C/O S.D. PLOTKIN & ASSOCIATES | ATTN: ROBERT CUNNINGHAM208811 | | SPRINGFIELD | MA | 01103 | |
| 12767429 | BERKSHIRE-AMHERST, LLC. | C/O S.D. PLOTKIN & ASSOCIATES | 41 TAYLOR STREET | 1ST FLOOR | | SPRINGFIELD | MA | 01103 | |
| 12775601 | BERKSHIRE-MERRILL ROAD, LLC | PLOTKIN, EVAN C., LANDLORD | C/O NAI PLOTKIN COMMERCIAL | 1350 MAIN STREET | SUITE 1410 | SPRINGFIELD | MA | 01103 | |
| 12793356 | BERMAN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12812818 | BERMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12805814 | BERMEJO, ENID | ADDRESS ON FILE | | | | | | | |
| 12791213 | BERMEL, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12795788 | BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12742459 | BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12805819 | BERMUDEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12806831 | BERMUDEZ, IZDAI | ADDRESS ON FILE | | | | | | | |
| 12797567 | BERMUDEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795555 | BERMUDEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12787421 | BERMUDEZ, MARLY | ADDRESS ON FILE | | | | | | | |
| 12809435 | BERMUDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795489 | BERNABE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814804 | BERNABE, ODALIS | ADDRESS ON FILE | | | | | | | |
| 12782409 | BERNAL MIRAMONTES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12806219 | BERNAL, FRANK | ADDRESS ON FILE | | | | | | | |
| 12798615 | BERNAL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12810974 | BERNAL, PAUL | ADDRESS ON FILE | | | | | | | |
| 12740039 | BERNALILLO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE CIVIC PLAZA NW 6TH FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 12756406 | BERNALILLO COUNTY TREASURER | P.O. BOX 269 | | | | ALBUQUERQUE | NM | 87103 | |
| 12757694 | BERNARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12814586 | BERNARD, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12807021 | BERNARD, JARROD | ADDRESS ON FILE | | | | | | | |
| 12790424 | BERNARD, KERSTEN | ADDRESS ON FILE | | | | | | | |
| 12785059 | BERNARD, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12790008 | BERNARD, SHERLINE | ADDRESS ON FILE | | | | | | | |
| 12812809 | BERNARD, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12807071 | BERNARDEZ, JULIET | ADDRESS ON FILE | | | | | | | |
| 12777538 | BERNARDI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12814016 | BERNARDINI, KATHY | ADDRESS ON FILE | | | | | | | |
| 12777602 | BERNARDO, AILYN | ADDRESS ON FILE | | | | | | | |
| 12809496 | BERNAT, MARIA | ADDRESS ON FILE | | | | | | | |
| 12753237 | BERNDES COOKWARE INC. | CO WILLIAM MOSES INC 9709 BRIMFIELD COURT | | | | POTOMAC | MD | 20854 | |
| 12753238 | BERNDES COOKWARE INC. | P.O. BOX 472287 | | | | CHARLOTTE | NC | 28247 | |
| 12807016 | BERNDT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816007 | BERNDT-KNIGHTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12795269 | BERNESS, BRIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813291 | BERNHARD EVANS, VARIA | ADDRESS ON FILE | | | | | | | |
| 12811294 | BERNINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741836 | BERNINGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780142 | BERNOWICH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12806693 | BERNSTEIN, HALIE | ADDRESS ON FILE | | | | | | | |
| 12807031 | BERNSTEIN, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12806989 | BERNSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741668 | BERNSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12787040 | BERNSTEIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12792554 | BERNSTEIN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12756039 | BEROKIM LAW | 270 N CANON DR FL3 | | | | BEVERLY HILLS | CA | 90210 | |
| 12756038 | BEROKIM LAW | 270 N CANYON DRIVE FL 3 | CLIENT TRUST ACCOUNT | | | BEVERLY HILLS | CA | 90210 | |
| 12806220 | BEROUKHIM, FARNAZ | ADDRESS ON FILE | | | | | | | |
| 12793667 | BERRELEZ, TARYN | ADDRESS ON FILE | | | | | | | |
| 12779988 | BERRIAN, AMARI | ADDRESS ON FILE | | | | | | | |
| 12784075 | BERRIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12741336 | BERRIO, JENNY | ADDRESS ON FILE | | | | | | | |
| 12779847 | BERRIO, KATERIN | ADDRESS ON FILE | | | | | | | |
| 12799744 | BERRIOCHOA, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12805798 | BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 12740604 | BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| 12788076 | BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12794473 | BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12789292 | BERRIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783078 | BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12813571 | BERRIOS-JASPER, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 12785724 | BERRITT, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12753239 | BERRY SLEEPY LLC | 7300 W 110TH ST SUITE 925 | | | | OVERLAND PARK | KS | 66210 | |
| 12789571 | BERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799447 | BERRY, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12781222 | BERRY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12782608 | BERRY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12804357 | BERRY, CARL | ADDRESS ON FILE | | | | | | | |
| 12799381 | BERRY, JADE | ADDRESS ON FILE | | | | | | | |
| 12806990 | BERRY, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12741669 | BERRY, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12793735 | BERRY, LACEY | ADDRESS ON FILE | | | | | | | |
| 12783409 | BERRY, LEAH | ADDRESS ON FILE | | | | | | | |
| 12808801 | BERRY, LONNA | ADDRESS ON FILE | | | | | | | |
| 12808784 | BERRY, LORI | ADDRESS ON FILE | | | | | | | |
| 12782724 | BERRY, MICHELLA | ADDRESS ON FILE | | | | | | | |
| 12784460 | BERRY, OLIVE | ADDRESS ON FILE | | | | | | | |
| 12801456 | BERRY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812031 | BERRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12781148 | BERRY, TAMICA | ADDRESS ON FILE | | | | | | | |
| 12795625 | BERRY, TANGIE | ADDRESS ON FILE | | | | | | | |
| 12802600 | BERRY, WILSON | ADDRESS ON FILE | | | | | | | |
| 12740356 | BERRY-HERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12802961 | BERRY-HERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12797227 | BERRYHILL, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 12791819 | BERSAGEL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12808803 | BERTEL, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12814029 | BERTELLI, LISA | ADDRESS ON FILE | | | | | | | |
| 12903156 | BERTHOLF, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12798379 | BERTOLDI FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777560 | BERTRAM, AMY | ADDRESS ON FILE | | | | | | | |
| 12806991 | BERTRAM, JEFFREY S. | ADDRESS ON FILE | | | | | | | |
| 12811962 | BERTRAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803325 | BERTRAND, JAQUELYN | ADDRESS ON FILE | | | | | | | |
| 12786511 | BERTRAND, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12782497 | BERTUCA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12808191 | BERUMEN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12753240 | BERWICK INDUSTRIES | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753241 | BERWICK INDUSTRIES | 251 RIVER PARK DR SUITE 300 | | | | PROVO | UT | 84604 | |
| 12753243 | BERWICK INDUSTRIES | P.O. BOX 734371 | | | | CHICAGO | IL | 60673 | |
| 12753242 | BERWICK INDUSTRIES INC | 2015 WEST FRONT ST | | | | BERWICK | PA | 18603 | |
| 12725528 | BERWICK-KRAUSZ | 44 MONTGOMERY ST.#3300 | | | | SAN FRANCISCO | CA | 94104 | |
| 12725527 | BERWICK-KRAUSZ | P.O. BOX 10 | ALMADEN BLOSSOM HILL LLC | ARCADIA MANAGEMENT GROUP170 | | SCOTTSDALE | AZ | 85252 | |
| 12729410 | BESAM ENTERANCE SOLUTIONS | 1900 AIRPORT ROAD | | | | MONROE | NC | 28110 | |
| 12729409 | BESAM ENTERANCE SOLUTIONS | P.O. BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 12808186 | BESARIO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12784030 | BESKIN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12786325 | BESKIN-KARGER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12740265 | BESKIN-KARGER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12796833 | BESNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753244 | BESPOLITAN INC | 42 IOWA AVE | | | | PATERSON | NJ | 07503 | |
| 12814867 | BESS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789196 | BESSAL, RACHID | ADDRESS ON FILE | | | | | | | |
| 12740277 | BESSAL, RACHID | ADDRESS ON FILE | | | | | | | |
| 12903341 | BESSE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809440 | BESSEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802298 | BESSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12753246 | BEST ACCESSORY GROUP | 10 W 37TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12718037 | BEST BASE INTERNATIONAL LIMITED CO. | 35-36 LINHTRANG BANG | | | | TAY NINH PROVINCE | | | VIETNAM |
| 12718038 | BEST BRANDS CONSUMER PRODUCTS INC. | 20 WEST 33RD STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12726847 | BEST BUY CO INC | 5329 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12735331 | BEST BUY CO INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12747427 | BEST BUY CO ,INC. | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 12725386 | BEST BUY CO., INC. | P.O. BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 12725384 | BEST BUY CO., INC. | SDS 12-1353 | 7075 FLYING CLOUD DR11578 | | | EDEN PRAIRIE | MN | 55344 | |
| 12725385 | BEST BUY CO., INC. | SDS 12-1353 | P.O. BOX 8611578 | | | MINNEAPOLIS | MN | 55486 | |
| 12724659 | BEST BUY CO., INC. R/E | P.O. BOX 86 | SDS - 12-1353204922 | | | MINNEAPOLIS | MN | 55486 | |
| 12767953 | BEST BUY CORPORATE | WATERMAN, TRENT | 7601 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| 12718039 | BEST CHAIRS INC. | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 12718040 | BEST CHAIRS INC. | P.O. BOX 158 | | | | FERDINAND | IN | 47532 | |
| 12747428 | BEST CHOICE PRODUCTS INC. | 15101 RED HILL AVE | | | | TUSTIN | CA | 92780 | |
| 12738524 | BEST CHOICE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738525 | BEST CHOICE PRODUCTS, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738526 | BEST CHOICE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738527 | BEST CHOICE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718043 | BEST CORPORATION PRIVATE LIMITED | 892PADMAVATHIPURAM AVINASHI ROAD | | | | TIRUPUR | | 641603 | INDIA |
| 12718044 | BEST HOME FASHION | 50 RAILROAD AVENUE UNIT A | | | | CLOSTER | NJ | 07624 | |
| 12718046 | BEST LEARNING MATERIALS CORP. | 9F NO 303 FUXING NORTH ROAD | | | | TAIPEI CITY | | | TAIWAN |
| 12718047 | BEST LEARNING MATERIALS CORP. | JLC GLOBAL ALLIANCE 1585-62ND STREET 8460 | | | | EMERYVILLE | CA | 94662 | |
| 12718048 | BEST LIVING INC. | 10912 ST LOUIS DR 1 | | | | EL MONTE | CA | 91731 | |
| 12744955 | BEST MANUFACTURERS INC. | P.O. BOX 20091 | | | | PORTLAND | OR | 97294 | |
| 12748047 | BEST ON THE BLVD. LTD. PARTNER | 3111 SOUTH MARYLAND PARKWAY | | | | LAS VEGAS | NV | 89109 | |
| 12748048 | BEST ON THE BLVD. LTD. PARTNER | 330 SOUTH FOURTH STREET | | | | LAS VEGAS | NV | 89101 | |
| 12748046 | BEST ON THE BLVD. LTD. PARTNER | 340 LEWIS AVENUE | | | | LAS VEGAS | NV | 89101 | |
| 12737460 | BEST PRICE MATTRESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737462 | BEST PRICE MATTRESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737463 | BEST PRICE MATTRESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737465 | BEST PRICE MATTRESS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12735554 | BEST PURE USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735553 | BEST PURE USA INC. | IRENE HUEI-MIN CHEN | CHEN LAW GROUP LLC | 200-A MONROE STREET | SUITE 100 | ROCKVILLE | MD | 20850 | |
| 12735555 | BEST PURE USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735556 | BEST PURE USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744957 | BEST RIDE ON CARS | 11937 DENTON DRIVE SUITE 101 | | | | DALLAS | TX | 75234 | |
| 12744958 | BEST RIDE ON CARS IMPORT | 11937 DENTON DRIVE SUITE 101 | | | | DALLAS | TX | 75234 | |
| 12756577 | BEST SECURITY INDUSTRIES, INC. | 598 HILLSBORO TECHNOLOGY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 12756576 | BEST SECURITY INDUSTRIES, INC. | 755 NW 17TH AVENUE | SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 12803428 | BEST, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12777569 | BEST, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802869 | BEST, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12815503 | BEST, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12787638 | BEST, JADA | ADDRESS ON FILE | | | | | | | |
| 12810970 | BEST, PETER | ADDRESS ON FILE | | | | | | | |
| 12718036 | BESTAROO | 4747 OCEANSIDE BLVD SUITE G | | | | OCEANSIDE | CA | 92056 | |
| 12718041 | BESTCO INC | 288 MAZEPPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 12718042 | BESTCO INC | 2980 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12802499 | BESTER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12718045 | BESTITCH INDUSTRIA TEXTIL LDA | ZONA INDUSTRIAL DE MIDE | | | | GUIMARAES | | | PORTUGAL |
| 12758633 | BESTOP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758634 | BESTOP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758635 | BESTOP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758637 | BESTOP, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12731409 | BESTPACK PACKAGING SYSTEMS | 1425 S. CAMPUS AVE | NATIONAL SALES MANAGER | | | ONTARIO | CA | 91761 | |
| 12731410 | BESTPACK PACKAGING SYSTEMS | 1425 SOUTH CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 12650532 | BESTPRESSO, INC. | 140 58TH STREET | #6N | | | BROOKLYN | NY | 11220 | |
| 12744959 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 12744960 | BESTWAY USA INC IMPORT | 713 7F TSIM SHA TSUI CENTRE 66 MODY ROAD | | | | KOWLOON | | | HONG KONG |
| 12744961 | BESWEET CREATIONS INC | 3350 NE 12TH AVE #70710 | | | | OAKLAND PARK | FL | 33334 | |
| 12814460 | BETANCOUR, GIOCONDA | ADDRESS ON FILE | | | | | | | |
| 12782213 | BETANCOURT, MARLEN | ADDRESS ON FILE | | | | | | | |
| 12780660 | BETANCOURT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12791945 | BETANCUR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12806395 | BETERMITH, GAVINA | ADDRESS ON FILE | | | | | | | |
| 12744963 | BETHANY HOUSEWARES INC | P.O. BOX 199 | | | | CRESCO | IA | 52136 | |
| 12789677 | BETHE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12782088 | BETHEA, CRYSTEN | ADDRESS ON FILE | | | | | | | |
| 12816582 | BETHEA, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12744966 | BETHEL INTERNATIONAL INC. | 4610 BRAGG BOULEVARD | | | | FAYETTEVILLE | NC | 28303 | |
| 12755366 | BETHEL PARK SCHOOL DISTRICT_RNT204768 | 71 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 12747876 | BETHEL PARK SCHOOL DISTRICT_RNT265410 | 7100 BAPTIST ROAD | BLOCK/LOT 393-A-150265410 | | | BETHEL PARK | PA | 15102 | |
| 12784244 | BETHEL, PALMERIN | ADDRESS ON FILE | | | | | | | |
| 12718050 | BETHRICK INC. | P.O. BOX 142 | | | | SLINGER | WI | 53086 | |
| 12744967 | BETHRICK INCORPORATED | 425C EAST WASHINGTON ST | | | | SLINGER | WI | 53086 | |
| 12718049 | BETHRICK INCORPORATED | CO WEST BEND PLASTICS 910 RUSCO DRIVE | | | | WEST BEND | WI | 53095 | |
| 12816744 | BETHSCHEIDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12915893 | BETHURUM, LYNN | ADDRESS ON FILE | | | | | | | |
| 12755080 | BETSY PRICE,TAX ASSESSOR-COLLE | P.O. BOX 961018 | COLLECTOR | | | FORT WORTH | TX | 76161 | |
| 12755079 | BETSY PRICE,TAX ASSESSOR-COLLE | P.O. BOX 961018 | COUNTY OF TARRANT | | | FORT WORTH | TX | 76161 | |
| 12786868 | BETT, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12827713 | BETTCHER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807032 | BETTCHER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12783146 | BETTENCOURT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800866 | BETTENCOURT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12718051 | BETTER FAMILY INC | 20093 E PENNSYLVANIA AVE STE 2 | | | | DUNNELLON | FL | 34432 | |
| 12718052 | BETTER HOUSEWARE CORP. | 25-12 41ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12718054 | BETTER OPTIONS LLC | 339 W AIRPORT RD | | | | CORNELIA | GA | 30531 | |
| 12718055 | BETTER OPTIONS LLC | 980 BIRMINGHAM RD STE 501-324 | | | | MILTON | GA | 30004 | |
| 12718056 | BETTER PLANET BRANDS LLC DBA ACURE | 1535 SE 17TH STEET SUITE 107 | | | | FORT LAUDERDALE | FL | 33316 | |
| 12718057 | BETTER PLANET BRANDS LLC DBA ACURE | P.O. BOX 638645 | | | | CINCINNATI | OH | 45263 | |
| 12809416 | BETTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741768 | BETTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813887 | BETTINGER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12741269 | BETTINGER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12814963 | BETTS, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12786009 | BETTS, LEMONT | ADDRESS ON FILE | | | | | | | |
| 12798710 | BETTS, RAHSHYIRA | ADDRESS ON FILE | | | | | | | |
| 12718058 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVENUE SUITE 10 | | | | MIAMI | FL | 33178 | |
| 12718059 | BETTY LOU'S INCORPORATED | 1500 NE MILLER STREET | | | | MCMINNVILLE | OR | 97128 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718060 | BETTY LOU'S INCORPORATED | P.O. BOX 537 | | | | MCMINNVILLE | OR | 97128 | |
| 12731697 | BETWEEN THE TINES LLC | 34 OVERBROOK DRIVE | | | | STAMFORD | CT | 06906 | |
| 12805794 | BETZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 12741615 | BETZ, ERIC R. | ADDRESS ON FILE | | | | | | | |
| 12786608 | BETZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12782470 | BETZLER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12802627 | BEUMER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12718061 | BEURER NORTH AMERICA LP | 1 OAKWOOD BOULEVARD SUITE 255 | | | | HOLLYWOOD | FL | 33020 | |
| 12718062 | BEURER NORTH AMERICA LP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787979 | BEURTHERET, CALIXTE | ADDRESS ON FILE | | | | | | | |
| 12799209 | BEVANS, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12718063 | BEVCO SALES DIV OF SHASTA BEVERAGES | 1165 PALMOUR DR | | | | GAINESVILLE | GA | 30501 | |
| 12718064 | BEVCO SALES DIV OF SHASTA BEVERAGES | P.O. BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 12718065 | BEVERAGE BUTLER THE | 2321 BREWSTER ROAD | | | | HOLDREGE | NE | 68949 | |
| 12771569 | BEVERLY CENTER | LANIS, ALEKS | 8500 BEVERLY BLVD. SUITE 501 | | | LOS ANGELES | CA | 90048 | |
| 12771570 | BEVERLY CENTER | SANDERS, JANICE | 8500 BEVERLY BLVD. SUITE 501 | | | LOS ANGELES | CA | 90048 | |
| 12732756 | BEVERLY HILLS TRIAL ATTORNEYS | 468 N CAMDEN DRIVE | SUITE 238PC | | | BEVERLY HILLS | CA | 90210 | |
| 12656520 | BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD | | | | BEVERLY HILLS | CA | 90210 | |
| 12801191 | BEVERLY, SHYIANA | ADDRESS ON FILE | | | | | | | |
| 12797241 | BEVILL, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793409 | BEVINS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813294 | BEVINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12718067 | BEVS & BITES LLC | 2913 SELWYN AVENUE | | | | CHARLOTTE | NC | 28209 | |
| 12718068 | BEVSTIR INNOVATIONS USA INC. | 913 HENLEY STREET | | | | NEW WESTMINSTER | BC | V3M 4B9 | CANADA |
| 12809412 | BEWLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12740040 | BEXAR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | BEXAR COUNTY COURTHOUSE | 100 DOLOROSA | | SAN ANTONIO | TX | 78205 | |
| 12760880 | BEXAR COUNTY | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| 12651480 | BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 112 E. PECAN STREET | SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 12760860 | BEXAR COUNTY | DON STECKER | ATTORNEY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 12760454 | BEXAR COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 12728745 | BEXAR COUNTY TAX COLLECTOR | 100 DOLOROSA ,#104 | | | | SAN ANTONIO | TX | 78205 | |
| 12728744 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 2903 | COLLECTOR-ASSESSOR | | | SAN ANTONIO | TX | 78299 | |
| 12728746 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 2903 | | | | SAN ANTONIO | TX | 78299 | |
| 12728743 | BEXAR COUNTY TAX COLLECTOR | P.O. BOX 839950 | | | | SAN ANTONIO | TX | 78283 | |
| 12791464 | BEY, AMURRA | ADDRESS ON FILE | | | | | | | |
| 12781777 | BEYAH, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12793059 | BEZRUTCZYK, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12724761 | BF WICHITA LLC | 150 N MARKET | C/O LAHAM DEVELOPMENT COMPANY204960 | | | WICHITA | KS | 67202 | |
| 12774408 | BFE VENTURES LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12724816 | BFW/PIKE ASSOCIATES, LLC | P.O. BOX 73612 | DEPT 101412-20618-00882205028 | | | CLEVELAND | OH | 44193 | |
| 12724686 | BG BIG FLATS I, LLC | P.O. . BOX 931572 | DEPT 101412-20658-00880205089 | | | CLEVELAND | OH | 44193 | |
| 12744385 | BG BOULEVARD II, LLC | P.O. BOX 931572 | DEPT 307798-20664-33443206443 | | | CLEVELAND | OH | 44193 | |
| 12724706 | BG BOULEVARD III, LLC | P.O. BOX #93167 | DEVELOPERS DIVERSIFIED REALTY | DEPT #114122689881205172 | | CLEVELAND | OH | 44193 | |
| 12759121 | BG MONMOUTH LLC | P.O. BOX 931650 | DEPT 320569-20611-48132210936 | | | CLEVELAND | OH | 44193 | |
| 12724753 | BG NEW HARTFORD, LLC | P.O. BOX 931516 | DEPT. #184768W58774205151 | | | CLEVELAND | OH | 44193 | |
| 12755859 | BG ROBINSON STOP II LLC | 7978 COOPER CREEK BLVD | SUITE 100213458 | | | UNIVERSITY PARK | FL | 34201 | |
| 12767788 | BG ROBINSON STOP II LLC | BENDERSON DEVELOPMENT COMPANY LLC | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12755860 | BG ROBINSON STOP II LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12728332 | BG WALKER, LLC | P.O. BOX 643474 | DEPT 10141220273893DEP 592180204514 | | | PITTSBURGH | PA | 15264 | |
| 12666935 | BGE | 110 W FAYETTE ST | | | | BALTIMORE | MD | 21201-3708 | |
| 12748282 | BGI RETAIL INC | 3 ADI DASSLER WAY | | | | PARIS | ON | N3L 0B9 | CANADA |
| 12718075 | BH COFFEE COMPANY LLC | 4 WAREHOUSE LANE | | | | ELMSFORD | NY | 10523 | |
| 12718076 | BH COSMETICS INC. | 2801 BURTON AVE | | | | BURBANK | CA | 91504 | |
| 12805080 | BHAGWANT, DERECK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12887369 | BHAKTA, SIMA | ADDRESS ON FILE | | | | | | | |
| 12811980 | BHAMBRI, SNEH | ADDRESS ON FILE | | | | | | | |
| 12791247 | BHANDAL, HARMANPREET | ADDRESS ON FILE | | | | | | | |
| 12814304 | BHARGAVA, VIVEK | ADDRESS ON FILE | | | | | | | |
| 12811272 | BHATTACHARJEE, RAJIB | ADDRESS ON FILE | | | | | | | |
| 12811324 | BHATTACHARJEE, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12742180 | BHATTACHARJEE, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12779891 | BHATTACHARYA, KAMALKOLI | ADDRESS ON FILE | | | | | | | |
| 12741251 | BHATTACHARYA, KAMALKOLI | ADDRESS ON FILE | | | | | | | |
| 12718074 | BHAVIK TERRYFAB A UNIT OF KG PETRO CHEM. LTD | SP-43 RIICO INDUSTRIAL AREA | | | | KOTPUTLI | | 303108 | INDIA |
| 12808163 | BHAVSAR, KARAN | ADDRESS ON FILE | | | | | | | |
| 12718077 | BHF INTERNATIONAL LIMITED IMPORT | UNIT B 7F RICHWEALTH INDUST | 77- 87 WANG LUNG STREET | | | TSUEN WAN | | 852 | HONG KONG |
| 12718078 | BHNN CORP. DBA LAVA HEAT | 940 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12788153 | BHOR, SONAL | ADDRESS ON FILE | | | | | | | |
| 12718079 | BHRS GROUP | 585 PROSPECT ST STE 301B | | | | LAKEWOOD | NJ | 08701 | |
| 12792475 | BHULAI, SHERINE | ADDRESS ON FILE | | | | | | | |
| 12789204 | BHUSHAN, URVIK | ADDRESS ON FILE | | | | | | | |
| 12718080 | BIA CORDON BLEU INC. | CO HOME ESSENTIALS SALES INC | 333 JERICHO TURNPIKE 130 | | | JERICHO | NY | 11753 | |
| 12718082 | BIA CORDON BLEU INC. | P.O. BOX 395 | | | | GALT | CA | 95632 | |
| 12718081 | BIA CORDON BLEU INC. PHILIPPE DESHOULIERES | 100 ENTERPRISE COURT | | | | GALT | CA | 95632 | |
| 12809494 | BIACAN, MERIMA | ADDRESS ON FILE | | | | | | | |
| 12814630 | BIALAS, LILY | ADDRESS ON FILE | | | | | | | |
| 12791029 | BIALON, LIZZIE | ADDRESS ON FILE | | | | | | | |
| 12803780 | BIANCASTELI, VIVIANE | ADDRESS ON FILE | | | | | | | |
| 12782232 | BIANCHI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808788 | BIANCO, LISA | ADDRESS ON FILE | | | | | | | |
| 12785174 | BIAS, SCKYLER | ADDRESS ON FILE | | | | | | | |
| 12804365 | BIBBO, CARA | ADDRESS ON FILE | | | | | | | |
| 12782726 | BIBBSSMITH, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12791386 | BIBIC, ALADIN | ADDRESS ON FILE | | | | | | | |
| 12801801 | BIBLE, KALEB | ADDRESS ON FILE | | | | | | | |
| 12718083 | BIC USA INC. | ONE BIC WAY SUITE 1 | | | | SHELTON | CT | 06484 | |
| 12787936 | BICHELMEYER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12786383 | BICKELL, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12804337 | BICKENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741549 | BICKENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779141 | BICKERTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12813711 | BICKNELL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805098 | BICKSLER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12733177 | BICOASTAL MANAGEMENT | 446 E 86TH ST #4F | | | | NEW YORK | NY | 10028 | |
| 12785265 | BICOMONG, CHRISTINE-JOYCE | ADDRESS ON FILE | | | | | | | |
| 12788768 | BIDDEN-TUCKER, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12780367 | BIDDLE, GIANA | ADDRESS ON FILE | | | | | | | |
| 12811312 | BIDDULPH, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12786235 | BIDDY, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12791327 | BIDONDO, BRITTIANY | ADDRESS ON FILE | | | | | | | |
| 12795582 | BIDROWSKY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806993 | BIDUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741670 | BIDUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12828773 | BIEGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798641 | BIEKER ANDERSEN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806690 | BIEKER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807001 | BIELE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12786789 | BIENAIME, GIEUNA | ADDRESS ON FILE | | | | | | | |
| 12795016 | BIENEMY, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12794892 | BIENSTOCK, ABBY | ADDRESS ON FILE | | | | | | | |
| 12789338 | BIENVENUE, JAQUIST | ADDRESS ON FILE | | | | | | | |
| 12732294 | BIERI COMPANY | 660 WOODWARD AVE | SUITE 1500 | | | DETROIT | MI | 48226 | |
| 12744041 | BIERI COMPANY | 660 WOODWARD AVENUE | ATTORNEYS AND COUNSELORSSUITE 1500 | | | DETROIT | MI | 48226 | |
| 12794502 | BIERIG, DYLAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805074 | BIES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12812830 | BIES, TAVIA | ADDRESS ON FILE | | | | | | | |
| 12781368 | BIEZE, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12718086 | BIG A. TEES | 43 HUMMINGBIRD CT | | | | MARLBORO | NJ | 07746 | |
| 12735069 | BIG BOSS | 220 NORTH PARTIN DRIVE | | | | NICEVILLE | FL | 32578 | |
| 12746989 | BIG EASY CHOCOLATE INC. DBA MERLIN | 5612 JENSEN STREET | | | | HARAHAN | LA | 70123 | |
| 12746990 | BIG GEYSER INC. | 111 WILSHIRE BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 12746991 | BIG GEYSER INC. | 57-65 48 STREET | | | | MASPETH | NY | 11378 | |
| 12746992 | BIG HOUSE HOME COLLECTION LLC DBA SWEETWATER TRADING COMPANY | 8508 FAIRWAY PLACE | | | | MIDDLETON | WI | 53562 | |
| 12732944 | BIG JOE OF CALIFORNIA INC | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 12746993 | BIG MOUTH INC. | 655 WINDING BROOK DRIVE SUITE 304 | | | | GLASTONBURY | CT | 06033 | |
| 12775125 | BIG SHOPPING CENTERS USA, INC. | BETTINSON, JEFF, GENERAL MANAGER | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |
| 12775124 | BIG SHOPPING CENTERS USA, INC. | DIXON, VANESSA , ASSIT PM | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |
| 12775120 | BIG SHOPPING CENTERS USA, INC. | PERRY, ADAM , OPERATIONS MANAGER | BIG RED ASSET MANAGEMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 430 | PHOENIX | AZ | 85004 | |
| 12746994 | BIG SKY BRANDS INC. | 3289 LENWORTH DRIVE UNIT A | | | | MISSISSAUGA | ON | L4X 2H1 | CANADA |
| 12736976 | BIG TEX TRAILER MANUFACTURING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736977 | BIG TEX TRAILER MANUFACTURING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736978 | BIG TEX TRAILER MANUFACTURING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736975 | BIG TEX TRAILER MANUFACTURING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758363 | BIG TIME PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758364 | BIG TIME PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735893 | BIG TIME PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735894 | BIG TIME PRODUCTS, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735895 | BIG TIME PRODUCTS, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12746996 | BIG TREE SALES INC. | 3022 DURFEE AVE D | | | | EL MONTE | CA | 91732 | |
| 12773428 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773705 | BIG V PROPERTIES LLC | COONS, KERSTIN, PROPERTY ACCOUNTANT | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12774923 | BIG V PROPERTIES LLC | DIONE, ELJADJI , PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12765126 | BIG V PROPERTIES LLC | LOPEZ, JESSICA, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12765125 | BIG V PROPERTIES LLC | OVIATT, CHRIS, GENERAL MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12773706 | BIG V PROPERTIES LLC | STANFORD, ALEX, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12773394 | BIG V PROPERTY GROUP | DIONE, ELJADJI, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | |
| 12772720 | BIG V PROPERTY GROUP | FABBRI, BRENT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12772721 | BIG V PROPERTY GROUP | KELLY, PAT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773785 | BIG V PROPERTY GROUP | ROWLAND, LAUREN, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12727718 | BIG VILLAGE INSIGHTS, INC. | 29428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727717 | BIG VILLAGE INSIGHTS, INC. | 902 CARNEGIE CENTER | SUITE 220 | | | PRINCETON | NJ | 08540 | |
| 12746940 | BIG VINEYARD VILLAGE LLC | 1 EAST WASHINGTON ST 430 | C/O BIG SHOPPING CENTERS USA208924 | | | PHOENIX | AZ | 85004 | |
| 12766667 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | | | PHOENIX | AZ | 85004 | |
| 12746939 | BIG VINEYARD VILLAGE LLC | ONE E WASHINGTON ST 430 | C/O BIG SHOPPING CENTERS USA208924 | | | PHOENIX | AZ | 85004 | |
| 12799489 | BIGELOW, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12787656 | BIGELOW, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813914 | BIGELOW, TYLER | ADDRESS ON FILE | | | | | | | |
| 12811320 | BIGG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12742179 | BIGG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801468 | BIGGS, JACK | ADDRESS ON FILE | | | | | | | |
| 12809450 | BIGGS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12802985 | BIGGS, TRACY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793015 | BIGHAM, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12813714 | BIGHAM, CAROL | ADDRESS ON FILE | | | | | | | |
| 12813286 | BIGIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12802058 | BIGOS, HEATHER JEAN | ADDRESS ON FILE | | | | | | | |
| 12746997 | BIGWALL ENTERPRISES INC. | 5151 BELT LINE RD SUITE 878 | | | | DALLAS | TX | 75254 | |
| 12746999 | BIJOUX INTERNATIONAL | 1280 JERSEY AVENUE | | | | NORTH BRUNSWICK TOWNSHIP | NJ | 08902 | |
| 12747000 | BIJOUX TERNER LLC | 6950 NW 77 COURT | | | | MIAMI | FL | 33166 | |
| 12747001 | BIJOUX TERNER LLC | P.O. BOX 935348 | | | | ATLANTA | GA | 31193 | |
| 12801568 | BIJU, EMIN | ADDRESS ON FILE | | | | | | | |
| 12792364 | BILAK, KADEN | ADDRESS ON FILE | | | | | | | |
| 12792836 | BILENSKI, DAILEY | ADDRESS ON FILE | | | | | | | |
| 12786478 | BILETSKY, KATERYNA | ADDRESS ON FILE | | | | | | | |
| 12799510 | BILINSKI, AGATHA | ADDRESS ON FILE | | | | | | | |
| 12718088 | BILL SCHWARZ | ADDRESS ON FILE | | | | | | | |
| 12795452 | BILLAM, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12868470 | BILLARD, MONICA | ADDRESS ON FILE | | | | | | | |
| 12783248 | BILLIE, DESARAE | ADDRESS ON FILE | | | | | | | |
| 12786649 | BILLIE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784261 | BILLINGS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802594 | BILLINGS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12782163 | BILLINGS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806677 | BILLINGS, HADEN | ADDRESS ON FILE | | | | | | | |
| 12792975 | BILLINGS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12796704 | BILLINGS, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12870233 | BILLINGS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12799037 | BILLINGSLEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12857157 | BILLINGSLEY, MADISON N | ADDRESS ON FILE | | | | | | | |
| 12784577 | BILLIOT, LELA | ADDRESS ON FILE | | | | | | | |
| 12788001 | BILLMAN, NICKI | ADDRESS ON FILE | | | | | | | |
| 12807067 | BILLOW, JANICE | ADDRESS ON FILE | | | | | | | |
| 12782429 | BILLS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12809434 | BILLS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12755996 | BILLY OHLSEN | ADDRESS ON FILE | | | | | | | |
| 12718089 | BI-LO DISTRIBUTORS | 5 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| 12718090 | BI-LO DISTRIBUTORS LTD. | 5 HUB DRIVE | | | | MELVILLE | NY | 11747 | |
| 12793178 | BILOGAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797185 | BILTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815734 | BINDER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793465 | BINDEWALD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794552 | BINFET, ERIN | ADDRESS ON FILE | | | | | | | |
| 12784696 | BING, ARELLA | ADDRESS ON FILE | | | | | | | |
| 12857478 | BING, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12804339 | BING, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12792612 | BINGGELI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12876488 | BINGHAM, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12856446 | BINGLEY, KATHERINE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812833 | BINGLEY, TERI | ADDRESS ON FILE | | | | | | | |
| 12780346 | BINGLEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812805 | BINIAROS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12777599 | BINNS, AMI | ADDRESS ON FILE | | | | | | | |
| 12718091 | BINO PRODUCTS LLC | 236 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12807028 | BINOYA, JONNATHON | ADDRESS ON FILE | | | | | | | |
| 12790827 | BINSHTOK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12718092 | BINXY BABY | 8622 E 98TH PL | | | | TULSA | OK | 74133 | |
| 12791462 | BINYARD, DEVLON | ADDRESS ON FILE | | | | | | | |
| 12792287 | BINYARD, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12718093 | BINZHOU HUAFANG TRADING CO.LTD | NO819HUANGHE 2RD | | | | BINZHOU | | 256600 | CHINA |
| 12718094 | BINZHOU HUARUI INDUSTRY CORPORATION LIMITED | 5276TH HUANGHE ROAD | | | | BINZHOU | | | CHINA |
| 12753250 | BIO GROUP USA INC | P.O. BOX 369 | | | | PALM HARBOR | FL | 34682 | |
| 12753251 | BIO GROUP USA INC | P.O. BOX 639636 | | | | CINCINNATI | OH | 45263 | |
| 12718095 | BIOARMOR LLC | 7845 COLONY ROAD STE C4-247 | | | | CHARLOTTE | NC | 28226 | |
| 12718096 | BIOARMOR LLC | P.O. BOX 470926 | | | | CHARLOTTE | NC | 28247 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 212 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718097 | BIOBAG INC | 36 TIDEMORE AVE | | | | TORONTO | ON | M9W 5H4 | CANADA |
| 12718098 | BIOBELLE LLC | 20533 BISCAYNE BLVD 101 | | | | AVENTURA | FL | 33180 | |
| 12718099 | BIO-BOTANICA INC DBA HOLISTIC | 75 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12718100 | BIOCODEX INC. | 550 HILLS DRIVE SUITE 200B | | | | BEDMINSTER | NJ | 07921 | |
| 12788842 | BIODROWSKI, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12753249 | BIOGIX INC | 201 CONTINENTAL BLVD UNIT 230 | | | | EL SEGUNDO | CA | 90245 | |
| 12753252 | BIOLITE | 65 JAY ST 4TH FLOOR | | | | BROOKLYN | NY | 11201 | |
| 12753253 | BIOLOGIC SOLUTIONS/FMC | 8 SLATER STREET | | | | PORT CHESTER | NY | 10573 | |
| 12807809 | BIONDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12753256 | BIOWORLD MERCHANDISING INC | P.O. BOX 674048 | | | | DALLAS | TX | 75267 | |
| 12793048 | BIRABAR, SIDHARTH | ADDRESS ON FILE | | | | | | | |
| 12741472 | BIRABAR, SIDHARTH | ADDRESS ON FILE | | | | | | | |
| 12778937 | BIRBAL, RAVEENA | ADDRESS ON FILE | | | | | | | |
| 12779065 | BIRBAL, RENOLD | ADDRESS ON FILE | | | | | | | |
| 12753257 | BIRCH BENDERS MICRO-PANCAKERY | CO BELL-CARTER PACKAGING | 4207 FINCH ROAD | | | MODESTO | CA | 95357 | |
| 12753258 | BIRCH BENDERS MICRO-PANCAKERY | P.O. BOX 4860 | | | | BOULDER | CO | 80306 | |
| 12737598 | BIRCH INVESTMENT PARTNERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737599 | BIRCH INVESTMENT PARTNERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737600 | BIRCH INVESTMENT PARTNERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737601 | BIRCH INVESTMENT PARTNERS LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12779767 | BIRCH, KENDAL | ADDRESS ON FILE | | | | | | | |
| 12797275 | BIRCH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12780743 | BIRCHARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810969 | BIRCHMEIER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811300 | BIRD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12743945 | BIRDCAGE GRF2 LLC | 977 LOMAS SANTA FE DRIVE | SUITE A245423 | | | SOLANA BEACH | CA | 92075 | |
| 12743946 | BIRDCAGE GRF2 LLC | P.O. BOX 740682 | | | | LOS ANGELES | CA | 90074 | |
| 12775864 | BIRDCAGE GRF2, LLC | C/O GERRITY GROUP | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12725383 | BIRDCAGE INVESTORS | 11341 GOLD EXPRESS DRIVE #100 | | | | GOLD RIVER | CA | 95670 | |
| 12725530 | BIRDCAGE PARTNERS, LTD. | 5973 SUNRISE BOULEVARD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 12725529 | BIRDCAGE PARTNERS, LTD. | P.O. BOX 550 | | | | MILL VALLEY | CA | 94942 | |
| 12730427 | BIRDCAGE PROPERTIES, LP | P.O. BOX 41125 | | | | SANTA ANA | CA | 92799 | |
| 12799390 | BIRDEN, TANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798585 | BIRDINE, TERICA | ADDRESS ON FILE | | | | | | | |
| 12795680 | BIRDSALL, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12801758 | BIRDSONG, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12816480 | BIRDSONG-CARTER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12803150 | BIRGE, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12806407 | BIRKHIMER, GARY | ADDRESS ON FILE | | | | | | | |
| 12802118 | BIRMINGHAM, JO-ANN | ADDRESS ON FILE | | | | | | | |
| 12753259 | BIRTHDAY CANDLES LLC | 3998 170TH PL NE | | | | BELLEVUE | WA | 98008 | |
| 12811976 | BIRTS, SHARENDA | ADDRESS ON FILE | | | | | | | |
| 12815824 | BIRTZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791007 | BISBEE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798731 | BISBY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12753260 | BISCOTTI INC. | 5601 SAN LEANDRO STREET | | | | OAKLAND | CA | 94621 | |
| 12814403 | BISH, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12799487 | BISHARA, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12808829 | BISHOP CALVERT, LISA | ADDRESS ON FILE | | | | | | | |
| 12792326 | BISHOP, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12787969 | BISHOP, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12790467 | BISHOP, ALICE-ANN | ADDRESS ON FILE | | | | | | | |
| 12779760 | BISHOP, BELLA | ADDRESS ON FILE | | | | | | | |
| 12792004 | BISHOP, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12797946 | BISHOP, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796057 | BISHOP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799868 | BISHOP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784628 | BISHOP, COLE | ADDRESS ON FILE | | | | | | | |
| 12780334 | BISHOP, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12797051 | BISHOP, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12803358 | BISHOP, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797423 | BISHOP, KYMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809454 | BISHOP, MARK | ADDRESS ON FILE | | | | | | | |
| 12811943 | BISHOP, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812801 | BISHOP, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812840 | BISHOP, TRACY | ADDRESS ON FILE | | | | | | | |
| 12727269 | BISMAN SINGH | ADDRESS ON FILE | | | | | | | |
| 12864360 | BISON TRANSPORT INC. | ATTN: JENNY MCLEOD | 1001 SHERWIN ROAD | | | WINNIPEG | MB | R3H0T8 | CANADA |
| 12801625 | BISONO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780939 | BISONO, JEANNETE | ADDRESS ON FILE | | | | | | | |
| 12718102 | BISSEL CANADA CORPORATION | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12718103 | BISSELL BETTER LIFE LLC | P.O. BOX 15053 | | | | SAINT LOUIS | MO | 63110 | |
| 12718104 | BISSELL BETTER LIFE LLC | P.O. BOX 780963 | | | | PHILADELPHIA | PA | 19178 | |
| 12718105 | BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 12718106 | BISSELL HOMECARE INTERNATIONAL | CO AR DEPT P.O. BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 12759884 | BISSELL INTERNATIONAL TRADING | WILLEM FENENGASTRAAT 14 | | | | | BN | 1096 | AMSTERDAM |
| 12803702 | BISSELL, RILEY | ADDRESS ON FILE | | | | | | | |
| 12900624 | BISSINGER, JENNA | ADDRESS ON FILE | | | | | | | |
| 12809497 | BISTANY, MARK | ADDRESS ON FILE | | | | | | | |
| 12727328 | BIT HOLDINGS SIXTY-THREE, INC. | P.O. BOX 414770 | | | | BOSTON | MA | 02241 | |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | |
| 12724590 | BIT INVESTMENT ELEVEN, LP | P.O. BOX 915191 | BIT - HACIENDA CROSSINGS204822 | | | DALLAS | TX | 75391 | |
| 12718107 | BITE TECH INC. | 20 GLOVER AVENUE 1ST FLOOR | | | | NORWALK | CT | 06850 | |
| 12718108 | BITE TECH INC. | 400 NEW YORK 303 | | | | ORANGEBURG | NY | 10962 | |
| 12718109 | BITS LIMITED | 76 MAPLE AVENUE | | | | NORTHPORT | NY | 11768 | |
| 12794715 | BITTLE, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12793034 | BITTNER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12739044 | BITZER US, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739043 | BITZER US, INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739045 | BITZER US, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739046 | BITZER US, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789500 | BIVENS-SOMMERVILLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790894 | BIVIANY, DIAZBARRIGA- TORRES | ADDRESS ON FILE | | | | | | | |
| 12802584 | BIVINS, WARREN | ADDRESS ON FILE | | | | | | | |
| 12718112 | BIVONA & COMPANY LLC | REMIT TO 701 BOUTWELL ROAD | | | | LAKE WORTH | FL | 33461 | |
| 12718113 | BIVONA & COMPANY LLC VDC CANADA | 701 BOUTWELL ROAD SUITE A-3 | | | | LAKE WORTH | FL | 33461 | |
| 12718114 | BIVONA & COMPANY LLC VDC CANADA | CASE POSTALE M40062C SUCCURSALE CENTRE VILLE | | | | MONTREAL | QC | H3C 0K1 | CANADA |
| 12807073 | BIVONA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12744714 | BIZ SYNCH LLC | 1041 MOONSTONE TERRACE | | | | UNION CITY | CA | 94587 | |
| 12744713 | BIZ SYNCH LLC | 3625 COPPERFIELD DR, #223 | | | | SAN JOSE | CA | 95136 | |
| 12811318 | BIZUB, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12718115 | BIZZARRO TURCI | 410 SOUTH DEAN STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12718116 | BIZZARRO TURCI | CO STRAND SPECIALTY SALES 551 MONROE CT | | | | RIVER EDGE | NJ | 07661 | |
| 12798979 | BIZZIGOTTI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12737418 | BIZZY BEE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737405 | BIZZY BEE, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737428 | BIZZY BEE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737439 | BIZZY BEE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805821 | BJERGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12788570 | BJORNDAHL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12876012 | BJORNSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12872472 | BJORNSON, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| 12875931 | BJORNSON, MAUREEN T | ADDRESS ON FILE | | | | | | | |
| 12718117 | BKG OVERSEAS | BKG STREET HIMAUNPUR FIROZABAD FIROZABAD | FIROZABAD | | | UTTAR PRADESH | | 283203 | INDIA |
| 12718118 | BKG OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736451 | BLACK DIAMOND STRUCTURES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736450 | BLACK DIAMOND STRUCTURES LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736452 | BLACK DIAMOND STRUCTURES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736453 | BLACK DIAMOND STRUCTURES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12770940 | BLACK LION INVESTMENT GROUP, INC. | PEARLAND RJR | 201 SOUTH BISCAYNE BLVD. | SUITE 1440 | | MIAMI | FL | 33131 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 214 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772712 | BLACK REALTY MANAGEMENT, INC. | FOUTZ, BRANDI, PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12772713 | BLACK REALTY MANAGEMENT, INC. | LARSEN, JOHNATHAN , PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE SUITE 510 | | | SPOKANE | WA | 99201 | |
| 12816365 | BLACK, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12800262 | BLACK, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12784004 | BLACK, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796550 | BLACK, ANTWANIQUE | ADDRESS ON FILE | | | | | | | |
| 12799152 | BLACK, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12791852 | BLACK, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12805099 | BLACK, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793442 | BLACK, DARIYONA | ADDRESS ON FILE | | | | | | | |
| 12791154 | BLACK, HALEY | ADDRESS ON FILE | | | | | | | |
| 12782287 | BLACK, JADON | ADDRESS ON FILE | | | | | | | |
| 12778804 | BLACK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12781781 | BLACK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808153 | BLACK, KARLA | ADDRESS ON FILE | | | | | | | |
| 12786785 | BLACK, LEIA | ADDRESS ON FILE | | | | | | | |
| 12793559 | BLACK, NOVA | ADDRESS ON FILE | | | | | | | |
| 12810972 | BLACK, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12791425 | BLACK, REIGN | ADDRESS ON FILE | | | | | | | |
| 12780539 | BLACK, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12797631 | BLACK, TIMBERLAND | ADDRESS ON FILE | | | | | | | |
| 12780912 | BLACK, TIONNTE | ADDRESS ON FILE | | | | | | | |
| 12796889 | BLACK, TREVEA | ADDRESS ON FILE | | | | | | | |
| 12794841 | BLACK, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12790419 | BLACKABY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12796611 | BLACKBURN, MIA | ADDRESS ON FILE | | | | | | | |
| 12782085 | BLACKBURN, SOMYYAH | ADDRESS ON FILE | | | | | | | |
| 12811274 | BLACKETT, RONNIESHA | ADDRESS ON FILE | | | | | | | |
| 12780982 | BLACKGOAT, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12747823 | BLACKHAWK ENGAGEMENT SOLUTIONS | 6220 STONEBRIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 12747822 | BLACKHAWK ENGAGEMENT SOLUTIONS | 700 TX HWY 121 | SUITE 200 | | | LEWISVILLE | TX | 75067 | |
| 12747821 | BLACKHAWK ENGAGEMENT SOLUTIONS | P.O. BOX 678341 | | | | DALLAS | TX | 75267 | |
| 12747820 | BLACKHAWK ENGAGEMENT SOLUTIONS | P.O. BOX 936199 | | | | ATLANTA | GA | 31193 | |
| 12749091 | BLACKHAWK ENGAGEMENT SOLUTIONS_FNC269765 | 6220 STONEBRIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 12728725 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HWY 121 BYPASS | SUITE 200ATTN: JENNIFER DICKSON | | | LEWISVILLE | TX | 75067 | |
| 12728723 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HWY 121 | BYPASS | | | LEWISVILLE | TX | 75067 | |
| 12728726 | BLACKHAWK ENGAGEMENT SVCS | 700 STATE HWY 121 BYPASS SUITE | ATTN: B.FERGUSON | | | LEWISVILLE | TX | 75067 | |
| 12728724 | BLACKHAWK ENGAGEMENT SVCS | 700 TX HWY 121, SUITE 200 | ATTN: JENNIFER DICKSON | | | LEWISVILLE | TX | 75067 | |
| 12728722 | BLACKHAWK ENGAGEMENT SVCS | BLACKHAWK NETWORK CANADA LTD | LOCK BOX # C9572CP.O. BOX 9572 STN M | | | CALGARY | AB | T2P 5L8 | CANADA |
| 12727816 | BLACKHAWK NETWORK INC. | 16610 N BLACK CANYON HIGHWAY | SUITE B105 | | | PHOENIX | AZ | 85053 | |
| 12727815 | BLACKHAWK NETWORK INC. | 3280 BLOOR ST W | SUITE 801 CENTRE TOWER 14TH FLOOR | | | TORONTO | ON | M8X 2X3 | CANADA |
| 12727817 | BLACKHAWK NETWORK INC. | 3280 BLOOR STREET WEST | CENTRE TOWER 14TH FLOORSUITE 1420 | | | TORONTO | ON | M8X 2X3 | CANADA |
| 12727818 | BLACKHAWK NETWORK INC. | 3585 ATLANTA AVE, 3RD FLOOR | LB#932859 | | | ATLANTA | GA | 31193 | |
| 12727814 | BLACKHAWK NETWORK INC. | P.O. BOX 932859 | WELLS FARGO BANK | | | ATLANTA | GA | 31193 | |
| 12727813 | BLACKHAWK NETWORK INC. | P.O. BOX 936199 | C/O WELLS FARGO | | | ATLANTA | GA | 31193 | |
| 12749092 | BLACKHAWK NETWORK INC. - WM | 20427 NORTH 27TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12801802 | BLACKMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785280 | BLACKMAN, JAVON | ADDRESS ON FILE | | | | | | | |
| 12813812 | BLACKMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796616 | BLACKMAN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12807061 | BLACKMAN-HOLMES, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 12827719 | BLACKMER, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12795914 | BLACKMON, DARRIUS | ADDRESS ON FILE | | | | | | | |
| 12822135 | BLACKMON, GLENDNEIL | ADDRESS ON FILE | | | | | | | |
| 12800086 | BLACKMON, LAYCE- ANN | ADDRESS ON FILE | | | | | | | |
| 12793611 | BLACKMORE, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12807009 | BLACKS, JEWANDA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 215 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810959 | BLACKSHEAR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797488 | BLACKSON, FANTASIA | ADDRESS ON FILE | | | | | | | |
| 12790128 | BLACKWELL, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794728 | BLACKWELL, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814895 | BLACKWELL, TERCHELLE | ADDRESS ON FILE | | | | | | | |
| 12768539 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | BROOKS, ELAINE, ASSISTANT PROPERTY MANAGER | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768541 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | LECK, DANIELLA, PROPERTY MANAGER | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768540 | BLACKWOOD PARTNERS MANAGEMENT CORPORATION | MAINTENACE | 2153 CENTRAL CITY10153 KING GEORGE BLVD. | | | SURREY | BC | V3T 2W1 | CANADA |
| 12718120 | BLADEZ TOYZ LTD | PORTSMOUTH TECHNOPOLE KINGSTON CRESCENT | | | | PORTSMOUTH | | PO2 8FA | UNITED KINGDOM |
| 12789022 | BLADOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779618 | BLAGG, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12781928 | BLAGROVE, JANAE | ADDRESS ON FILE | | | | | | | |
| 12784950 | BLAHA, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12784601 | BLAIK, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12803580 | BLAINE, KYLER | ADDRESS ON FILE | | | | | | | |
| 12785258 | BLAINE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12829918 | BLAIR IMAGE ELEMENTS | ADDRESS ON FILE | | | | | | | |
| 12803865 | BLAIR, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12805084 | BLAIR, DANNIELLE | ADDRESS ON FILE | | | | | | | |
| 12815263 | BLAIR, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 12798024 | BLAIR, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12742421 | BLAIR, KAY | ADDRESS ON FILE | | | | | | | |
| 12782149 | BLAIR, KEYARRA | ADDRESS ON FILE | | | | | | | |
| 12816350 | BLAIR, SEVEN | ADDRESS ON FILE | | | | | | | |
| 12778498 | BLAIR, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12807062 | BLAIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802495 | BLAKE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12797400 | BLAKE, AMY | ADDRESS ON FILE | | | | | | | |
| 12801535 | BLAKE, AMYSIA | ADDRESS ON FILE | | | | | | | |
| 12802086 | BLAKE, ATALIAHA | ADDRESS ON FILE | | | | | | | |
| 12800564 | BLAKE, IVLEYNA | ADDRESS ON FILE | | | | | | | |
| 12807002 | BLAKE, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12781663 | BLAKE, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12798628 | BLAKE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12781408 | BLAKE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12812811 | BLAKE, TEZRA | ADDRESS ON FILE | | | | | | | |
| 12816573 | BLAKE, ZOE | ADDRESS ON FILE | | | | | | | |
| 12816222 | BLAKELEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801273 | BLAKELY, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12793359 | BLAKEMAN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12799330 | BLAKEMORE, DIANNIA | ADDRESS ON FILE | | | | | | | |
| 12799999 | BLAKEMORE, LERON | ADDRESS ON FILE | | | | | | | |
| 12876674 | BLAKENEY, TINA | ADDRESS ON FILE | | | | | | | |
| 12788801 | BLAKENY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12815313 | BLAKLEY, JASON | ADDRESS ON FILE | | | | | | | |
| 12813285 | BLAKNEY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798484 | BLALACK, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803137 | BLANCAS-ALEJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12804377 | BLANCHARD PERRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12799972 | BLANCHARD, ABBY | ADDRESS ON FILE | | | | | | | |
| 12790260 | BLANCHARD, JHANAYA | ADDRESS ON FILE | | | | | | | |
| 12809475 | BLANCHARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779308 | BLANCHARD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12786820 | BLANCHARD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811298 | BLANCHET, REGINA | ADDRESS ON FILE | | | | | | | |
| 12807022 | BLANCK, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12781759 | BLANCO PACHECO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12792191 | BLANCO, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12793923 | BLANCO, ISAIAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 216 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790403 | BLANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807040 | BLANCO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12787895 | BLANCO, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795501 | BLANCO, NADIA | ADDRESS ON FILE | | | | | | | |
| 12788130 | BLANCO, VANITY | ADDRESS ON FILE | | | | | | | |
| 12802270 | BLAND, CLORRISE | ADDRESS ON FILE | | | | | | | |
| 12820029 | BLAND, TESS SANTORE | ADDRESS ON FILE | | | | | | | |
| 12796108 | BLAND, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12777556 | BLANDIN, AKEILA | ADDRESS ON FILE | | | | | | | |
| 12798872 | BLANDIN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12790101 | BLANDIN, MYRA | ADDRESS ON FILE | | | | | | | |
| 12796894 | BLAND-INGRAM, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793908 | BLANDINO, NICHOL | ADDRESS ON FILE | | | | | | | |
| 12806834 | BLANDON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12813713 | BLANEY, COLIN | ADDRESS ON FILE | | | | | | | |
| 12778917 | BLANEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12731986 | BLANK ROME LLP | 130 N 18TH STREET | ONE LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| 12718127 | BLANK SLATE KITCHEN | 512 MACDONOUGH ST 1 | | | | BROOKLYN | NY | 11233 | |
| 12808144 | BLANKE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800709 | BLANKEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12783302 | BLANKENSHIP, CYAIRRA | ADDRESS ON FILE | | | | | | | |
| 12804340 | BLANKENSHIP, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785651 | BLANKENSHIP, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12783059 | BLANKENSHIP, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12799655 | BLANKENSHIP, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718124 | BLANKIE TAILS INC | 1436 WELLS DRIVE STE 1 | | | | BENSALEM | PA | 19020 | |
| 12718125 | BLANKIE TAILS INC | P.O. BOX 16714 | | | | ATLANTA | GA | 30321 | |
| 12797547 | BLANKS, ASIAH | ADDRESS ON FILE | | | | | | | |
| 12798891 | BLANKS, RAENAESHA | ADDRESS ON FILE | | | | | | | |
| 12718126 | BLANKSLATE COASTERS LLC | 2100 N JARDOT | | | | STILLWATER | OK | 74075 | |
| 12784608 | BLANTON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794636 | BLANTON, LADARRIS | ADDRESS ON FILE | | | | | | | |
| 12781625 | BLASCO, ANJA | ADDRESS ON FILE | | | | | | | |
| 12817134 | BLASENA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12833360 | BLASENS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12786997 | BLASI, GENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785297 | BLASINI REYES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 12740873 | BLASINI REYES, SUGEILY | ADDRESS ON FILE | | | | | | | |
| 12816254 | BLASKER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812808 | BLASQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12780095 | BLASZCZYK, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789705 | BLATTAU, JO-BEN | ADDRESS ON FILE | | | | | | | |
| 12869202 | BLATTER, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798968 | BLATY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815608 | BLAUM, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12813712 | BLAYLOCK, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12811313 | BLAYLOCK, ROSE | ADDRESS ON FILE | | | | | | | |
| 12718128 | BLAZE PRODUCTS CORPORATION | 3535 SOLUTIONS CENTER 773535 | | | | CHICAGO | IL | 60677 | |
| 12718129 | BLAZE PRODUCTS CORPORATION | P.O. BOX 1409 | | | | SHELBYVILLE | KY | 40066 | |
| 12805100 | BLEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12811326 | BLEAU, ROLANDA | ADDRESS ON FILE | | | | | | | |
| 12808167 | BLEAZARD, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12780130 | BLEDSOE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12790093 | BLEDSOE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12778996 | BLEDSOE, LA'NAJE' | ADDRESS ON FILE | | | | | | | |
| 12797788 | BLEI, AMY | ADDRESS ON FILE | | | | | | | |
| 12877034 | BLEIBERG, BETH | ADDRESS ON FILE | | | | | | | |
| 12785764 | BLEILER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12762373 | BLENDJET INC. | C/O LAWRENCE MEYER, CFO | 4048 BALLINA DRIVE | | | ENCINO | CA | 91436 | |
| 12718132 | BLENDTEC | 1206 SOUTH 1680 WEST | | | | OREM | UT | 84058 | |
| 12802663 | BLEVINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796633 | BLEVINS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12803536 | BLEVINS, JARELL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 217 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781261 | BLEVINS, LINDY | ADDRESS ON FILE | | | | | | | |
| 12741285 | BLEVINS, LINDY | ADDRESS ON FILE | | | | | | | |
| 12782415 | BLEVINS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12813428 | BLEVINS, WINFRED | ADDRESS ON FILE | | | | | | | |
| 12793579 | BLEWETT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12718133 | BLEYER INDUSTRIES INC | P.O. BOX 9019 | | | | VALLEY STREAM | NY | 11582 | |
| 12818165 | BLICKENSDERFER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12785800 | BLIDGE, STACY | ADDRESS ON FILE | | | | | | | |
| 12806691 | BLIEK, HELENA | ADDRESS ON FILE | | | | | | | |
| 12780134 | BLIGE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12788258 | BLINCOE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12808140 | BLINN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12810505 | BLINN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12718134 | BLISS HAMMOCKS INC./IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12814321 | BLISS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805069 | BLISS-HOSACK, DAMHNAIT | ADDRESS ON FILE | | | | | | | |
| 12718135 | BLISSLIGHTS LLC | 2625 TEMPLE HEIGHTS | | | | OCEANSIDE | CA | 92056 | |
| 12718136 | BLISSLIVING INC. | 5515 SECURITY LANE SUITE 1100 | | | | ROCKVILLE | MD | 20852 | |
| 12718138 | BLISTEX INC | LOCKBOX 774576 4576 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12724849 | BL-NTV I LLC/NORTHTOWN VILLAGE | P.O. BOX 8000 | DEPT. 113M & T BANK205058 | | | BUFFALO | NY | 14267 | |
| 12767623 | BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | ARNOLD, BETH, INFINITY-NTV I, LLC, | INFINITY-NTV II, LLC, INFINITY-NTV III, LLC | C/O BROOKLINE DEV. CO., LLC | 221 WALTON STREET, STE 100 | SYRACUSE | NY | 13202 | |
| 12718139 | BLOC ENTERPRISES LLC | 11 GRUMMAN HILL RD SUITE 1A | | | | WILTON | CT | 06897 | |
| 12790394 | BLOCK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796441 | BLOCK, DEREK | ADDRESS ON FILE | | | | | | | |
| 12786323 | BLOCK, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12825979 | BLOCK, LUCY | ADDRESS ON FILE | | | | | | | |
| 12880938 | BLOCK, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12725750 | BLOCKBUSTER ENTERTAINMENT GRP. | 3000 REDBUD BLVD | | | | MCKINNEY | TX | 75069 | |
| 12788207 | BLOCKMON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12746184 | BLOCKWARE LLC IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800122 | BLODGETT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12783427 | BLODGETT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811994 | BLOHM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780201 | BLOM, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803538 | BLOME, PAUL | ADDRESS ON FILE | | | | | | | |
| 12809472 | BLOOD, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12828203 | BLOOD, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12780564 | BLOODSAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12746186 | BLOOM USA INTERNATIONAL CORP. | 8600 COMMODITY CIRCLE 115 | | | | ORLANDO | FL | 32819 | |
| 12816389 | BLOOM, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12791713 | BLOOM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811979 | BLOOM, SHANA | ADDRESS ON FILE | | | | | | | |
| 12727997 | BLOOMBERG LP | P.O. BOX 416604 | | | | BOSTON | MA | 02241 | |
| 12787519 | BLOOMBERG, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12746185 | BLOOMS DISTRIBUTION | P.O. BOX 45574 | | | | OMAHA | NE | 68145 | |
| 12759544 | BLOOMSBURY PUBLISHING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759545 | BLOOMSBURY PUBLISHING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759546 | BLOOMSBURY PUBLISHING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759547 | BLOOMSBURY PUBLISHING INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12886428 | BLOSS, ELIZABETH C. | ADDRESS ON FILE | | | | | | | |
| 12796449 | BLOUNT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12783136 | BLOUNT, JANET | ADDRESS ON FILE | | | | | | | |
| 12813820 | BLOUNT, QUINNYAH | ADDRESS ON FILE | | | | | | | |
| 12746187 | BLSD ACQUISITIONS LLC / MAVALA USA | 6507 HWY 105 W SUITE C | | | | CONROE | TX | 77304 | |
| 12746188 | BLU DOT DESIGN & MANUFACTURING INC. | 1323 TYLER STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 12739660 | BLU DOT DESIGN & MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739661 | BLU DOT DESIGN & MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739662 | BLU DOT DESIGN & MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739658 | BLU DOT DESIGN & MANUFACTURING, INC. | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12746189 | BLU DOT DESIGN & MFG | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 218 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746190 | BLUE 84 A DIV. OF LAKESHIRTS INC. | 750 RANDOLPH ROAD | | | | DETROIT LAKES | MN | 56502 | |
| 12746191 | BLUE 84 A DIV. OF LAKESHIRTS INC. | P.O. BOX 1906 | | | | DETROIT LAKES | MN | 56502 | |
| 12757791 | BLUE ANT MEDIA INC. | 99 ATLANTIC AVE, SUITE 400 | | | | TORONTO | ON | M6K 3J8 | CANADA |
| 12746196 | BLUE APRON INC. | 28 LIBERTY ST FLOOR 28 | | | | NEW YORK | NY | 10005 | |
| 12746197 | BLUE BANANA GROUP LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12718140 | BLUE BANANA GROUP LLC | P.O. BOX 841902 | | | | BOSTON | MA | 02284 | |
| 12757608 | BLUE BELL LOGISTICS PVT LTD | 241/242-SOMDATT CHAMBER-II | 9 BHIKAJI, CAMA PLACE | | | NEW DELHI | | 110066 | INDIA |
| 12718141 | BLUE BELL MATTRESS COMPANY LLC | 24 THOMPSON RD | | | | EAST WINDSOR | CT | 06088 | |
| 12724350 | BLUE CAT NETWORKS (USA) INC | 1000 TEXAN TRAIL | SUITE 105 | | | GRAPEVINE | TX | 76051 | |
| 12724349 | BLUE CAT NETWORKS (USA) INC | 1801 W OLYMPIC BLVD | FILE # 1239 | | | PASADENA | CA | 91199 | |
| 12724348 | BLUE CAT NETWORKS (USA) INC | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| 12724347 | BLUE CAT NETWORKS (USA) INC | 4101 YONGE STREET SUITE 502 | | | | TORONTO | ON | M2P 2C9 | CANADA |
| 12724351 | BLUE CAT NETWORKS (USA) INC | BOX 83338 5566 | | | | WOBURN | MA | 01813 | |
| 12724346 | BLUE CAT NETWORKS (USA) INC | P.O. BOX 74008819 | LOCK BOX NUMBER 008819 | | | CHICAGO | IL | 60674 | |
| 12718145 | BLUE CRAB BAY CO. | 29368 ATLANTIC DR | | | | MELFA | VA | 23410 | |
| 12735174 | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST | | | | BIRMINGHAM | AL | 35244 | |
| 12735175 | BLUE CROSS AND BLUE SHIELD OF ARIZONA INC | 2444 WEST LAS PALMARITAS DRIVE | | | | PHOENIX | AZ | 85021 | |
| 12735189 | BLUE CROSS AND BLUE SHIELD OF FLORIDA BLUE D/B/A FLORIDA BLUE | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 12735177 | BLUE CROSS AND BLUE SHIELD OF KANSAS | 1133 SW TOPEKA BOULEVARD | | | | TOPEKA | KS | 66629 | |
| 12735178 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 2301 MAIN ST | ONE PERSHING SQUARE | | | KANSAS CITY | MO | 64108 | |
| 12735179 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS INC | 401 PARK DRIVE | | | | BOSTON | MA | 02215 | |
| 12735192 | BLUE CROSS AND BLUE SHIELD OF MONTANA | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | |
| 12735187 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | |
| 12735194 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | 5701 BALLOON FIESTA PARKWAY NORTHEAST | | | | ALBUQUERQUE | NM | 87113 | |
| 12735182 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5901 CHAPEL HILL RD | | | | DURHAM | NC | 27707 | |
| 12735195 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | 1400 SOUTH BOSTON | | | | TULSA | OK | 74119 | |
| 12735183 | BLUE CROSS AND BLUE SHIELD OF RHODE ISLAND | 500 EXCHANGE ST | | | | PROVIDENCE | RI | 02903 | |
| 12735184 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | 2501 FARAWAY DRIVE | | | | COLUMBIA | SC | 29212 | |
| 12735196 | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION | 1001 E LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 12758248 | BLUE CROSS AND BLUE SHIELD OF VERMONT | 445 INDUSTRIAL LANE | | | | BERLIN | VT | 05602 | |
| 12758249 | BLUE CROSS AND BLUE SHIELD OF WYOMING | P.O. BOX 2266 | | | | CHEYENNE | WY | 82003 | |
| 12735157 | BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC | 3350 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| 12735180 | BLUE CROSS BLUE SHIELD OF MICHIGAN MUTUAL INSURANCE COMPANY | 600 E LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| 12735181 | BLUE CROSS BLUE SHIELD OF MISSISSIPPI, A MUTUAL INSURANCE COMPANY | 3545 LAKELAND DRIVE | | | | FLOWOOD | MS | 39232 | |
| 12735185 | BLUE CROSS BLUE SHIELD OF TENNESSEE INC | 1 CAMERON HILL CIRCLE | | | | CHATTANOOGA | TN | 37402 | |
| 12735153 | BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735176 | BLUE CROSS OF IDAHO HEALTH SERVICE INC D/B/A BLUE CROSS OF IDAHO | 3000 EAST PINE AVENUE | | | | MERIDIAN | ID | 83642 | |
| 12735155 | BLUE CROSS OF NORTHERN CALIFORNIA (BLUE CROSS OF CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12735154 | BLUE CROSS OF SOUTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | BLUE CROSS OF SOUTHERN CALIFORNIA AND | | | | | | | | |
| 12735156 | BLUE CROSS OF NORTHERN CALIFORNIA | 21215 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 12726065 | BLUE DIAMOND CROSSING II LLC | 8375 WEST FLAMINGO RD | SUITE 200211855 | | | LAS VEGAS | NV | 89147 | |
| 12776050 | BLUE DIAMOND CROSSING II, LLC | 8375 WEST FLAMINGO ROAD | SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12725930 | BLUE DIAMOND CROSSING LLC | 8375 WEST FLAMINGO RD., #200 | | | | LAS VEGAS | NV | 89117 | |
| 12718146 | BLUE DIAMOND GROWERS | P.O. BOX 1768 | | | | SACRAMENTO | CA | 95812 | |
| 12718147 | BLUE DIAMOND GROWERS | P.O. BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 12757430 | BLUE FLAME LLC | 28 GORGO LANE | | | | NEWFIELD | NJ | 08344 | |
| 12718150 | BLUE HERON PROMOTIONS INC | 4751 SOUTH PICCADILLY ROAD | | | | WEST VANCOUVER | BC | V7W 1J8 | CANADA |
| 12718152 | BLUE MAGIC INC. | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 12747549 | BLUE MAGIC INC. | P.O. BOX 910142 | | | | DALLAS | TX | 75391 | |
| 12747551 | BLUE ORANGE USA | 1000 ILLINOIS STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12747552 | BLUE RHINO GLOBAL SOURCING/MR BAR- | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12747553 | BLUE RIDGE HOME FASHIONS INC. | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 12747554 | BLUE SKY CLAYWORKS INC. | 2075 S ATLANTIC BLVD SUIT H | | | | MONTEREY PARK | CA | 91754 | |
| 12747555 | BLUE SKY CLAYWORKS INC. | 821 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 12747556 | BLUE SKY GROUP INC/BLUE SKY | 26210 EMERY ROAD SUITE 202 | | | | CLEVELAND | OH | 44128 | |
| 12747558 | BLUE STAR CLOTHING CO. | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12747559 | BLUE STAR CLOTHING CO. | 2268 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 | |
| 12731514 | BLUE STAR MOTHERS HOME | 1255 MAGNOLIA AVE STE 107 | CHAPTER 30 | | | CORONA | CA | 92879 | |
| 12744028 | BLUE STREAM COMMUNICATIONS LLC | 12409 NW 35TH STREET | | | | CORAL SPRINGS | FL | 33065 | |
| 12732293 | BLUE STREAM COMMUNICATIONS LLC | P.O. BOX 28160 | | | | MIAMI | FL | 33102 | |
| 12747288 | BLUE WAVE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758417 | BLUE WAVE PRODUCTS, INC. | DAVID PHILLIPS SANDERS | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12736359 | BLUE WAVE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759628 | BLUE WAVE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748621 | BLUE YONDER INC | 15059 N SCOTTSDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| | | ATTN: DEBORAH COLEY, JONATHAN | | | | | | | |
| 12734928 | BLUE YONDER INC | AMPHLETT, PREETI IYER | 15059 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254 | |
| 12748622 | BLUE YONDER INC | P.O. BOX 202621 | | | | DALLAS | TX | 75320 | |
| 12749100 | BLUE YONDER INC_IT269813 | 15059 N SCOTTSDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12856997 | BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO | 382 SPRINGFIELD AVE. | SUITE 300 | SUMMIT | NJ | 07901 | |
| 12857002 | BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12815565 | BLUE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792882 | BLUE, RONALD | ADDRESS ON FILE | | | | | | | |
| 12796288 | BLUE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12746195 | BLUEAIR INC. | DEPARTMENT 20-8034 125 S CLARK ST | | | | CHICAGO | IL | 60603 | |
| 12746193 | BLUEAIR INC./CA | BLUEAIR INC. | | | | OAK LAWN | IL | 60453 | |
| 12746194 | BLUEAIR INC./CA | BLUEAIR INC./CA | | | | CHICAGO | IL | 60603 | |
| 12743011 | BLUEBEAM INC | 55 S LAKE AVE | SUITE# 900 | | | PASADENA | CA | 91101 | |
| 12743012 | BLUEBEAM INC | P.O. BOX 840462 | | | | LOS ANGELES | CA | 90084 | |
| 12718142 | BLUEBERRY BLVD LLC | 7050 NEW HORIZONS BLVD | | | | AMITYVILLE | NY | 11701 | |
| 12718143 | BLUEBERRY BLVD LLC | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12726373 | BLUECORE INC | 124 RIVINGTON STREET | | | | NEW YORK | NY | 10002 | |
| 12726372 | BLUECORE INC | P.O. BOX 392166 | | | | PITTSBURGH | PA | 15251 | |
| 12718148 | BLUEFYN INC. | 15F AVE CARTIER SUITE 200 | | | | POINTE-CLAIRE | QC | H9S 4R5 | CANADA |
| 12718149 | BLUEFYN INC. | 2550 LOGISTICS DRIVE | | | | JOLIET | IL | 60436 | |
| 12718151 | BLUEKIWI DESIGNS LLC. | 115 LIMEWOOD DRIVE | | | | TRENTON | NJ | 08690 | |
| 12747557 | BLUESMART TECHNOLOGY CORPORATION | 1633 OLD BAYSHORE HWY 280 | | | | BURLINGAME | CA | 94010 | |
| 12784340 | BLUESTEIN, GLORIE | ADDRESS ON FILE | | | | | | | |
| 12811956 | BLUESTEIN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12733211 | BLUESTONE PARTNERS LLC | P.O. BOX 368 | | | | SHERMAN | TX | 75091 | |
| 12733212 | BLUESTONE PARTNERS LLC | P.O. BOX 368 | | | | SHERMAN | TX | 75092 | |
| 12787931 | BLUING, LEROY | ADDRESS ON FILE | | | | | | | |
| 12815484 | BLUM, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12779456 | BLUM, TONYA | ADDRESS ON FILE | | | | | | | |
| 12805824 | BLUMBERG, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12814131 | BLUME, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12805810 | BLUME, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12742402 | BLUME, ERIKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774460 | BLUMENFELD DEVELOPMENT | ANDERSON, ROBERT , ASSISTANT PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774461 | BLUMENFELD DEVELOPMENT | BLUMENFELD, MICHAEL, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774462 | BLUMENFELD DEVELOPMENT | CLASSI, MIKE, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12774463 | BLUMENFELD DEVELOPMENT | KINNEY, MICHAEL , PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771862 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT EDWARD, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771858 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, ASST PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12771863 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771859 | BLUMENFELD DEVELOPMENT GROUP, LTD. | CLASSI , MIKE, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12771861 | BLUMENFELD DEVELOPMENT GROUP, LTD. | DUMELLE, MICHAEL, DIRECTOR OF PROPERTY MANAGEMENT | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12771860 | BLUMENFELD DEVELOPMENT GROUP, LTD. | GARCIA, ANA, ASST PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | |
| 12650472 | BLUMENFELD DEVELOPMENT GROUP, LTD. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12765277 | BLUMENFELD DEVELOPMENT GROUP, LTD. | KINNEY, MICHAEL, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12785136 | BLUNT, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12795643 | BLUNT, KIARA | ADDRESS ON FILE | | | | | | | |
| 12804059 | BLUNT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12792369 | BLUNT, SHAKIERA | ADDRESS ON FILE | | | | | | | |
| 12747560 | BLUSH DAISY | 585 RAGGED MOUNTAIN DRIVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12747561 | BLUSPECTRUM INC DBA SMART BUCKLE | 30767 GATEWAY PLACE 108 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12774545 | BLVDCON, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12725063 | BLVDCON, LLC_RNT207313 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12730152 | BLVDCON, LLC_RNT208682 | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12799602 | BLYSTONE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12765465 | BMA NORTH VILLAGE LLC | 301 N. BROADWAY | SUITE 300 | ATTN: JAY PEIRICK | | MILWAUKEE | WI | 53202 | |
| 12731533 | BMA NORTH VILLAGE LLC | 310 N BROADWAY STE 300 | C/O BERENGARIA DEVELOPMENT LLC264576 | | | MILWAUKEE | WI | 53202 | |
| 12882949 | BMBO INC | 2205 WEST HIGHLAND | | | | SAN BERNARDINO | CA | 92407 | |
| 12730256 | BMC RACINE LLC | 8430 W BRYN MAWR AVE | C/O BONNIE MGNT CORPORATIONSUITE # 850247630 | | | CHICAGO | IL | 60631 | |
| 12730255 | BMC RACINE LLC | 8430 W BRYN MAWR AVE | SUITE 850247630 | | | CHICAGO | IL | 60631 | |
| 12771709 | BMC RACINE, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12726235 | BMC SOFTWARE INC | P.O. BOX 301165 | | | | DALLAS | TX | 75303 | |
| 12757231 | BML PUBLIC RELATIONS | 25B VREELAND RD | SUITE # 215 | | | FLORHAM PARK | NJ | 07932 | |
| 12718153 | BML REC LLC | 14301 FNB PARKWAY STE 100 | | | | OMAHA | NE | 68154 | |
| 12718154 | BML REC LLC | P.O. BOX 300S2 | | | | OMAHA | NE | 68197 | |
| 12807042 | BOACHIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813113 | BOADEN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12718156 | BOARD DUDES INC./TEI THE | 215 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 12728894 | BOARD OF COUNTY COMMISSIONERS | 1040 S FLORIDA AVE | BREVARD CTY FIRE PREVENTIONBUREAU | | | ROCKLEDGE | FL | 32955 | |
| 12728892 | BOARD OF COUNTY COMMISSIONERS | 2725 JUDGE F JAMIESON WAY A108 | BREVARD CNTY FIRE PRVNT BUREAU | | | MELBOURNE | FL | 32940 | |
| 12728891 | BOARD OF COUNTY COMMISSIONERS | 2800 NORTH HORSESHOE DRIVE | COLLIER COUNTY GOVERNMENT | | | NAPLES | FL | 34104 | |
| 12728890 | BOARD OF COUNTY COMMISSIONERS | 9300 NW 41ST STREET | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | | | MIAMI | FL | 33178 | |
| 12728893 | BOARD OF COUNTY COMMISSIONERS | P.O. BOX 3977 | PALM BEACH CNTY. FINANCE DEPT. | | | WEST PALM BEACH | FL | 33402 | |
| 12794147 | BOARTS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12781136 | BOASE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787642 | BOATEMAA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12781173 | BOATENG, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12810635 | BOATENG, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12786351 | BOATWRIGHT, PEARLY | ADDRESS ON FILE | | | | | | | |
| 12795021 | BOATWRIGHT-JOHNSON, MACEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718157 | BOBA INC. | 4699 NAUTILUS CT S UNIT 201 | | | | BOULDER | CO | 80301 | |
| 12808798 | BOBADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789062 | BOBB, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805092 | BOBBS, DAWNMARIE | ADDRESS ON FILE | | | | | | | |
| 12732528 | BOBBY CASTLE CONSTRUCTION - CP | 3874 LIMMER LOOP | | | | HUTTO | TX | 78634 | |
| 12809485 | BOBER, MARY | ADDRESS ON FILE | | | | | | | |
| 12795118 | BOBIER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12804360 | BOBNAK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12742065 | BOBNAK, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789849 | BOBO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809467 | BOBO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815089 | BOBOLA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12724450 | BOBRICK | 700 LIBERTY AVENUE_6 | | | | UNION | NJ | 07083 | |
| 12737203 | BOB'S DISCOUNT FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737204 | BOB'S DISCOUNT FURNITURE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737205 | BOB'S DISCOUNT FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737206 | BOB'S DISCOUNT FURNITURE, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12755575 | BOCA GREENS OWNER ASSOCIATES | 301 E LAS OLAS BLVD | C/O STILES PROPERTY MANAGEMENT5TH FL ACCT | DEPT209167 | | FORT LAUDERDALE | FL | 33301 | |
| 12755574 | BOCA GREENS OWNER ASSOCIATES | 324 DATURA STREET, SUITE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 12891310 | BOCCANFUSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814448 | BOCCAROSSA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12798087 | BOCCIA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12718158 | BOCI CHINA CO. LTD | ROOM 1401J BAK BUILDING NO.9 | | | | SHENZHEN | | | CHINA |
| 12805797 | BOCK, EVE | ADDRESS ON FILE | | | | | | | |
| 12718159 | BOCKS INC DBA CLEANCULT | 36 COOPER SQUARE 5 FL | | | | NEW YORK | NY | 10003 | |
| 12782093 | BODAN, FANNY | ADDRESS ON FILE | | | | | | | |
| 12808169 | BODDEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12789290 | BODEN, MICHAL | ADDRESS ON FILE | | | | | | | |
| 12816330 | BODENHAMER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12811287 | BODHANAPATI, RAJASIMHULU SREE LATHA | ADDRESS ON FILE | | | | | | | |
| 12803942 | BODICK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797243 | BODNER, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12718160 | BODUM USA INC | 601 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 12718161 | BODUM USA INC | 601 WEST 26TH ST SUITE 1250 | | | | NEW YORK | NY | 10001 | |
| 12718162 | BODUM USA INC | P.O. BOX 51034 | | | | NEWARK | NJ | 07101 | |
| 12795371 | BODWELL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12812802 | BODWELL, TOM | ADDRESS ON FILE | | | | | | | |
| 12788999 | BOEDECKER, JANAYA | ADDRESS ON FILE | | | | | | | |
| 12799107 | BOEGGEMAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12804358 | BOEHM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12718165 | BOEHRINGER INGELHEIM PHARM. INC. | CO BI SERVICES P.O. BOX 1088 | | | | RIDGEFIELD | CT | 06877 | |
| 12753261 | BOEHRINGER INGELHEIM PHARM. INC. | CONSUMER HEALTH CARE P.O. BOX 5847 | | | | CAROL STREAM | IL | 60197 | |
| 12753262 | BOELTER BRANDS LLC | N22 W23685 RIDGEVIEW PARKWAY W | | | | WAUKESHA | WI | 53188 | |
| 12786209 | BOESCH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12800858 | BOGAN JR, LARRY | ADDRESS ON FILE | | | | | | | |
| 12803673 | BOGAN, MONAE | ADDRESS ON FILE | | | | | | | |
| 12799710 | BOGARDUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786944 | BOGART, RONDA | ADDRESS ON FILE | | | | | | | |
| 12783688 | BOGDANOVICH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12795637 | BOGGS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804378 | BOGGS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12800218 | BOGGS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12798044 | BOGGS, DIONNA | ADDRESS ON FILE | | | | | | | |
| 12807057 | BOGGS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807051 | BOGGS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790526 | BOGGS, SHETELA | ADDRESS ON FILE | | | | | | | |
| 12781962 | BOGGS, TRACI | ADDRESS ON FILE | | | | | | | |
| 12801300 | BOGGS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12814235 | BOGNAR, VALERY | ADDRESS ON FILE | | | | | | | |
| 12784105 | BOGNER, TINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797845 | BOGUS, SHAYANIA | ADDRESS ON FILE | | | | | | | |
| 12756388 | BOGUSH | 190 MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 12725545 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | HILLSDALE SHOPPING CENTER601 | | | SAN MATEO | CA | 94403 | |
| 12725543 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 12725544 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVENUE | | | | SAN MATEO | CA | 94403 | |
| 12779893 | BOHANNON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815468 | BOHANNON, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12779532 | BOHANNON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12792223 | BOHANON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12812814 | BOHBRINK, TANNER | ADDRESS ON FILE | | | | | | | |
| 12803495 | BOHL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787301 | BOHL, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12787026 | BOHLAND, KORA | ADDRESS ON FILE | | | | | | | |
| 12793682 | BOHLANDER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797574 | BOHLER, CODY | ADDRESS ON FILE | | | | | | | |
| 12815640 | BOHLING, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12794944 | BOHLMAN, KYLE | ADDRESS ON FILE | | | | | | | |
| 12808160 | BOHM, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800653 | BOHN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803545 | BOHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12800205 | BOHN, LORA | ADDRESS ON FILE | | | | | | | |
| 12839871 | BOILEAU, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12749899 | BOISE CITY UTILITY BILLING | 150 N CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 12666936 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD | | | | BOISE | ID | 83702 | |
| 12801794 | BOISEN, STEVIE | ADDRESS ON FILE | | | | | | | |
| 12800865 | BOISROND, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12785572 | BOISSEAU, COOPER | ADDRESS ON FILE | | | | | | | |
| 12795459 | BOISSON, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12779480 | BOIVIE, DREW | ADDRESS ON FILE | | | | | | | |
| 12788444 | BOJORQUEZ, ARREYANA | ADDRESS ON FILE | | | | | | | |
| 12814032 | BOJORQUEZ, KATY | ADDRESS ON FILE | | | | | | | |
| 12753266 | BOKER USA INC. | 1550 BALSAM ST | | | | DENVER | CO | 80214 | |
| 12753267 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 12753268 | BOLAN TRADING CO LLC | 99 MOUNT BETHEL ROAD SUITE 2D | | | | WARREN | NJ | 07059 | |
| 12732812 | BOLAND INTERNATIONAL LTD. | HOUSE OF FRANCIS, ROOM 303 | ILE DU PORT | | | MAHE | | | SEYCHELLES |
| 12782762 | BOLAND, BRAD | ADDRESS ON FILE | | | | | | | |
| 12805054 | BOLANOS GOMEZ, DIZA | ADDRESS ON FILE | | | | | | | |
| 12785224 | BOLANOS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12785691 | BOLAÑOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12743002 | BOLD ORANGE COMPANY LLC | 100 WASHINGTON AVENUE SOUTH | SUITE 750 | | | MINNEAPOLIS | MN | 55401 | |
| 12743003 | BOLD ORANGE COMPANY LLC | P.O. BOX 8158 | | | | GRAND RAPIDS | MI | 49518 | |
| 12901220 | BOLDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780305 | BOLDA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12784918 | BOLDEN ANDRADE, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12779154 | BOLDEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12815529 | BOLDENE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798139 | BOLDS, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12792696 | BOLDUC, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812839 | BOLDUC, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12807064 | BOLEK, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780846 | BOLEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12786812 | BOLENDER, CYRIL | ADDRESS ON FILE | | | | | | | |
| 12753269 | BOLERO HOME DECOR INC. | 1717 2ND ST STE F | | | | SARASOTA | FL | 34236 | |
| 12808190 | BOLEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781119 | BOLF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12780600 | BOLGER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790211 | BOLGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780944 | BOLICK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12873909 | BOLICK, RAGAN | ADDRESS ON FILE | | | | | | | |
| 12804364 | BOLIN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788484 | BOLIN, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12798311 | BOLING, MADYSEN | ADDRESS ON FILE | | | | | | | |
| 12809459 | BOLING, MARTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808139 | BOLINIDI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12741715 | BOLINIDI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12804346 | BOLIVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741551 | BOLIVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791975 | BOLL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12797647 | BOLLAM, TANISH | ADDRESS ON FILE | | | | | | | |
| 12795099 | BOLLARD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12785319 | BOLLI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778839 | BOLLING, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12802151 | BOLLING, TIANA | ADDRESS ON FILE | | | | | | | |
| 12801372 | BOLOGNESE, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 12728319 | BOLTON CONSTRUCTION LLC | 14 SAMUEL WILSON LANE | | | | PITTSTOWN | NJ | 08867 | |
| 12728320 | BOLTON CONSTRUCTION LLC | 79 BEAVER AVENUE | SUITE 2 | | | CLINTON | NJ | 08809 | |
| 12753270 | BOLTON FURNITURE INC. | 133 GALLERY LANE | | | | MORRISVILLE | VT | 05661 | |
| 12816204 | BOLTON, COREY | ADDRESS ON FILE | | | | | | | |
| 12805105 | BOLTON, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12783018 | BOLTON, FALLON | ADDRESS ON FILE | | | | | | | |
| 12803308 | BOLTON, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12809415 | BOLTON, MAX | ADDRESS ON FILE | | | | | | | |
| 12800890 | BOMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795430 | BOMAN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12795616 | BOMBARD, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12808783 | BOMBARD, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12805072 | BOMBKA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12753271 | BOMBSHELL BEAUTY INC | 331 ROCKMEADE DRIVE | | | | WILMINGTON | DE | 19810 | |
| 12736274 | BOMGAARS SUPPLY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736272 | BOMGAARS SUPPLY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736275 | BOMGAARS SUPPLY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736276 | BOMGAARS SUPPLY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814118 | BOMMARITO, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12790609 | BOMTEMPO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 12718167 | BON BINI DBA STEPPING STONES LLC | 53 WEST 36TH STREET ROOM 502 | | | | NEW YORK | NY | 10018 | |
| 12737160 | BON CHEF, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737161 | BON CHEF, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737162 | BON CHEF, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737163 | BON CHEF, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736856 | BON TOOL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758516 | BON TOOL COMPANY | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736844 | BON TOOL COMPANY | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12736865 | BON TOOL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736875 | BON TOOL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736885 | BON TOOL COMPANY | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12718166 | BONA US | DEPT CH 17269 | | | | PALATINE | IL | 60055 | |
| 12780971 | BONACORSA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12824697 | BONAFIDE & EMERGING ARTISTS, LLC | 500 7TH AVE. | 8TH FL. | | | NEW YORK | NY | 10018 | |
| 12753273 | BONAKEMI USA INC. | DEPARTMENT CH 17269 | | | | PALATINE | IL | 60055 | |
| 12804373 | BONAVITA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12741552 | BONAVITA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12801424 | BONCZYK, DIANE | ADDRESS ON FILE | | | | | | | |
| 12727087 | BOND BRAND LOYALTY INC | 6900 MARITZ DRIVE | | | | MISSISSAUGA | ON | L5W 1L8 | CANADA |
| 12718170 | BOND MANUFACTURING | 2516 VERNE ROBERTS CIRCLE STE H3 | | | | ANTIOCH | CA | 94509 | |
| 12782926 | BOND, BRETT | ADDRESS ON FILE | | | | | | | |
| 12814626 | BOND, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807068 | BOND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12718168 | BONDI SANDS USA INC. | 1453 3RD STREET PROMENADE SUITE 350 | | | | SANTA MONICA | CA | 90401 | |
| 12718169 | BONDI SANDS USA INC. | 271 CENTERVILLE ROAD, SUITE 400 | | | | WILMINGTON | DE | 19808 | |
| 12785179 | BONDO, BEATE | ADDRESS ON FILE | | | | | | | |
| 12794887 | BONDS, CODY | ADDRESS ON FILE | | | | | | | |
| 12796157 | BONDS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12782332 | BONDS, IRAONNA | ADDRESS ON FILE | | | | | | | |
| 12808145 | BONDS, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781256 | BONDS, SHARNYCE | ADDRESS ON FILE | | | | | | | |
| 12801742 | BONDURANT, KADIENCE | ADDRESS ON FILE | | | | | | | |
| 12811304 | BONE, REGINAL | ADDRESS ON FILE | | | | | | | |
| 12718171 | BONECO NORTH AMERICA CORP. | 15821 VENTURA BLVD SUITE 685 | | | | ENCINO | CA | 91436 | |
| 12744533 | BONEHAUS INC | 27 H FOX MEADOW RD | | | | LEOMINSTER | MA | 01453 | |
| 12784225 | BONENFANT, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784466 | BONEY-POPE, DRELANA | ADDRESS ON FILE | | | | | | | |
| 12798397 | BONFIGLIO, ILYSSA | ADDRESS ON FILE | | | | | | | |
| 12718172 | BONFIT AMERICA INC | 5741 BUCKINGHAM PKWY UNIT A | | | | CULVER CITY | CA | 90230 | |
| 12783710 | BONGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12741971 | BONGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12809438 | BONGOLAN, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 12813716 | BONHAM, CORRY | ADDRESS ON FILE | | | | | | | |
| 12803726 | BONHAM, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12793099 | BONIFAS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12740663 | BONILLA HERNAND, LORENA | ADDRESS ON FILE | | | | | | | |
| 12788527 | BONILLA VALLE, SHELSE | ADDRESS ON FILE | | | | | | | |
| 12785126 | BONILLA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12803018 | BONILLA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12784754 | BONILLA, DARLIN | ADDRESS ON FILE | | | | | | | |
| 12782692 | BONILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787605 | BONILLA, EMALEE | ADDRESS ON FILE | | | | | | | |
| 12806224 | BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12740967 | BONILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12807056 | BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808143 | BONILLA, KRECIA | ADDRESS ON FILE | | | | | | | |
| 12789568 | BONILLA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12809483 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741040 | BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811316 | BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12816417 | BONILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| 12742049 | BONILLA, WILMER | ADDRESS ON FILE | | | | | | | |
| 12793279 | BONILLA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12785573 | BONILLA-YANES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804349 | BONINE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 12801046 | BONNER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788579 | BONNER, BRENT | ADDRESS ON FILE | | | | | | | |
| 12802040 | BONNER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807023 | BONNER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796890 | BONNER, LAJAVEA | ADDRESS ON FILE | | | | | | | |
| 12791225 | BONNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12791023 | BONNER, SAMMYA | ADDRESS ON FILE | | | | | | | |
| 12810975 | BONNET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12792895 | BONNET, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| 12780904 | BONNETT, DELTINA | ADDRESS ON FILE | | | | | | | |
| 12802397 | BONNETTE, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12740041 | BONNEVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12746076 | BONNEVILLE COUNTY TAX COLLECTO | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 12724830 | BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE | SUITE 850SUITE 200205040 | | | CHICAGO | IL | 60631 | |
| 12770781 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY , PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINES | IL | 60018 | |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | |
| 12771710 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, PROPERTY MANAGER | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 12765610 | BONNIE MANAGEMENT CORPORATION | KLEINFELD, AMY, PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINS | IL | 60018 | |
| 12785169 | BONOMO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12747429 | BONSEN ELECTRONICS INC. | 4198 INDUSTRY WAY | | | | FLOWERY BRANCH | GA | 30542 | |
| 12782710 | BONSIGNORE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12790946 | BONSTEEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802414 | BONSU, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791172 | BONTHU, RANGA BABU | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 225 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735896 | BONUS PERFORMANCE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735897 | BONUS PERFORMANCE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735898 | BONUS PERFORMANCE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735899 | BONUS PERFORMANCE INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735900 | BONUS PERFORMANCE INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718173 | BOOBY TAPE INTERNATIONAL PTY LTD | P.O. BOX 3260 | | | | MURRUMBEENA, VIC | | 3163 | AUSTRALIA |
| 12800074 | BOOCO, NOAH | ADDRESS ON FILE | | | | | | | |
| 12808790 | BOODLEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12718175 | BOOGINHEAD LLC | 165 FRONT STREET N | | | | ISSAQUAH | WA | 98027 | |
| 12791123 | BOOHER, CLACINA | ADDRESS ON FILE | | | | | | | |
| 12793814 | BOOKER, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12778834 | BOOKER, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12796709 | BOOKER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12815372 | BOOKER, STEPHANI | ADDRESS ON FILE | | | | | | | |
| 12802147 | BOOKER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12780748 | BOOKSTEIN, PERRY | ADDRESS ON FILE | | | | | | | |
| 12779684 | BOOM, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12780269 | BOOMGAARD, MARY | ADDRESS ON FILE | | | | | | | |
| 12797155 | BOOMGAARD, WALTER | ADDRESS ON FILE | | | | | | | |
| 12732791 | BOOMI INC | 1400 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 12757632 | BOOMI INC | P.O. BOX 842848 | | | | BOSTON | MA | 02284 | |
| 12729024 | BOONE COUNTY RECORDER OF DEEDS | 801 E WALNUT ROOM 118 | | | | COLUMBIA | MO | 65201 | |
| 12729023 | BOONE COUNTY RECORDER OF DEEDS | 801 EAST WALNUT - ROOM 132 | | | | COLUMBIA | MO | 65203 | |
| 12729025 | BOONE COUNTY RECORDER OF DEEDS | 801 W WALNUT RM 118 | | | | COLUMBIA | MO | 65201 | |
| 12788465 | BOONE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12801767 | BOONE, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12783763 | BOONE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12799614 | BOONE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12790300 | BOONE, VERLENE | ADDRESS ON FILE | | | | | | | |
| 12803200 | BOONE, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12783318 | BOOSE, EVANANN | ADDRESS ON FILE | | | | | | | |
| 12802749 | BOOSE, ZYKEYIA | ADDRESS ON FILE | | | | | | | |
| 12800020 | BOOSKA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12718177 | BOOST LIGHTING INC | 430 SATELLITE BLVD NW STE 101 | | | | SUWANEE | GA | 30024 | |
| 12718178 | BOOST OXYGEN LLC | 955 CONNECTICUT AVE UNIT S216 | | | | BRIDGEPORT | CT | 06607 | |
| 12777540 | BOOTH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789355 | BOOTH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816312 | BOOTH, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12781486 | BOOTH, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789046 | BOOTH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785813 | BOOTH, TEIARA | ADDRESS ON FILE | | | | | | | |
| 12799650 | BOOTHE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807004 | BOOTHE, JHEANELLE | ADDRESS ON FILE | | | | | | | |
| 12740987 | BOOTHE, JHEANELLE | ADDRESS ON FILE | | | | | | | |
| 12814809 | BOOTHE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12742719 | BOOTRESCUE INC. | 100 PINE CREST RD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 12795190 | BOOTS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12742720 | BOOTSTRAP BRANDS INC. | 120 WEST PARRISH STREET SUITE A | | | | DURHAM | NC | 27701 | |
| 12742721 | BOPPY COMPANY LLC, THE /FOB AR//CA | 350 INDIANA ST 800 | | | | GOLDEN | CO | 80401 | |
| 12742722 | BOPPY COMPANY LLC, THE /FOB AR//CA | P.O. BOX 910705 | | | | DENVER | CO | 80291 | |
| 12742723 | BORAAM INDUSTRIES, INC. | 950 TOWER RD | | | | MUNDELEIN | IL | 60060 | |
| 12800486 | BORBA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12791799 | BORBOA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12799615 | BORCHERT, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12827518 | BORDA, LESLY | ADDRESS ON FILE | | | | | | | |
| 12809427 | BORDELON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12757740 | BORDEN LADNER GERVAIS | C/O BAY ADELAIDE CENTRE EAST TOWER | 22 ADELAIDE STREET WEST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12794146 | BORDEN, MY-KAYA | ADDRESS ON FILE | | | | | | | |
| 12740281 | BORDEN, MY-KAYA | ADDRESS ON FILE | | | | | | | |
| 12799321 | BORDENKIRCHER, MALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726342 | BORDERFREE INC | 292 MADISON AVENUE, 5TH FL | | | | NEW YORK | NY | 10017 | |
| 12814505 | BORDERS, KIHRA | ADDRESS ON FILE | | | | | | | |
| 12825163 | BORDIANU, CORINA | ADDRESS ON FILE | | | | | | | |
| 12742725 | BOREM & PREMIUM FOODS LLC | 1502 SCENIC SHORE DR | | | | KINGWOOD | TX | 77345 | |
| 12817205 | BORGE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12794734 | BORGHARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12762650 | BORGO DE MEDICI USA INC. | C/O SARACHEK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12810628 | BORI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12740279 | BORIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12816096 | BORIC, HASIB | ADDRESS ON FILE | | | | | | | |
| 12809478 | BORINO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794471 | BORJAS, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12789607 | BORKE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12782121 | BORLAND, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12742727 | BORMIOLI LUIGI CORPORATION | 41 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12819955 | BORN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12805809 | BORNE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12783838 | BORNGESSER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12780406 | BORNS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12817041 | BOROFF, JAMES | ADDRESS ON FILE | | | | | | | |
| 12724079 | BOROUGH OF CARLSTADT | 500 MADISON STREET | | | | CARLSTADT | NJ | 07072 | |
| 12724080 | BOROUGH OF CARLSTADT | 500 MADISON STREET | MEMORIAL MUNICIPAL BLDG | | | CARLSTADT | NJ | 07072 | |
| 12724081 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | BUREAU OF FIRE PREVENTION | | | CLOSTER | NJ | 07624 | |
| 12724083 | BOROUGH OF CLOSTER | 295 CLOSTER DOCK ROAD | CLOSTER POLICE DEPT,ALARM REG. | | | CLOSTER | NJ | 07624 | |
| 12723757 | BOROUGH OF EATONTOWN | 47 BROAD ST | ATTN: MERCANTILE LICENSE | | | EATONTOWN | NJ | 07724 | |
| 12723758 | BOROUGH OF EATONTOWN | 47 BROAD STREET | OFFICE OF THE SEC. BORAD HLTH. | | | EATONTOWN | NJ | 07724 | |
| 12758195 | BOROUGH OF EATONTOWN, NEW JERSEY | ATTN: MAYOR ANTHONY TALERICO, JR. | 47 BROAD STREET | | | EATONTOWN | NJ | 07724 | |
| 12723847 | BOROUGH OF EDGEWATER | 1167 RIVER ROAD | BOROUGH OF EDGEWATER | | | EDGEWATER | NJ | 07020 | |
| 12723852 | BOROUGH OF EDGEWATER | 1167 RIVER ROAD | | | | EDGEWATER | NJ | 07020 | |
| 12723846 | BOROUGH OF EDGEWATER | 24 MAIN STREET ROOM #303E | COURT PLAZA SOUTH | | | HACKENSACK | NJ | 07601 | |
| 12723849 | BOROUGH OF EDGEWATER | 55 RIVER ROAD | EDGEWATER BUILDING DEPT | | | EDGEWATER | NJ | 07020 | |
| 12723850 | BOROUGH OF EDGEWATER | 838 RIVER ROAD | EDGEWATER FIRE DEPARTMENT | | | EDGEWATER | NJ | 07020 | |
| 12723851 | BOROUGH OF EDGEWATER | 838 RIVER ROAD | FIRE PREVENTION BUREAU | | | EDGEWATER | NJ | 07020 | |
| 12723848 | BOROUGH OF EDGEWATER | 916 RIVER ROAD | P.O. BOX 120DEPT OF BUILDINGS | | | EDGEWATER | NJ | 07020 | |
| 12723845 | BOROUGH OF EDGEWATER | 916 RIVER ROAD, | ATTN: HELENE C., CODE OFFICIAL | | | EDGEWATER | NJ | 07020 | |
| 12724087 | BOROUGH OF FRANKLIN | 46 MAIN STREET | FRANKLIN BORO MUNICIPAL COURT | | | FRANKLIN | NJ | 07416 | |
| 12724085 | BOROUGH OF FRANKLIN | 46 MAIN STREET | MUNICIPAL COURT | | | FRANKLIN | NJ | 07416 | |
| 12724088 | BOROUGH OF FRANKLIN | 46 MAIN STREET | OFFICE/ATTN RETAIL FOOD LICENS | | | FRANKLIN | NJ | 07416 | |
| 12724086 | BOROUGH OF FRANKLIN | 46 MAIN STREET | | | | FRANKLIN | NJ | 07416 | |
| 12748398 | BOROUGH OF HOMESTEAD | 175 MAPLE STREET SUITE 112 | | | | HOMESTEAD | PA | 15120 | |
| 12723395 | BOROUGH OF HOMESTEAD TAX COLLE | 100 GLOBAL VIEW DR SUITE 100 | ATTN BOROUGH OF HOMESTEAD -BPT | | | WARRENDALE | PA | 15086 | |
| 12723394 | BOROUGH OF HOMESTEAD TAX COLLE | 1705 MAPLE STREET | | | | HOMESTEAD | PA | 15120 | |
| 12723393 | BOROUGH OF HOMESTEAD TAX COLLE | 1800 WEST ST., ROOM 200 | P.O. BOX 374 | | | HOMESTEAD | PA | 15120 | |
| 12746338 | BOROUGH OF HOMESTEAD TAX COLLE | 221 EAST 7TH AVE | TAX COLLECTOR | | | HOMESTEAD | PA | 15120 | |
| 12723396 | BOROUGH OF HOMESTEAD TAX COLLE | 221 EAST 7TH AVENUE | ADMINISTRATIVE OFFICE | | | HOMESTEAD | PA | 15120 | |
| 12728194 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVE | POLICE DEPARTMENT | | | MORRIS PLAINS | NJ | 07950 | |
| 12728193 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | BOARD OF HEALTH | | | MORRIS PLAINS | NJ | 07950 | |
| 12728195 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | FIRE PREVENTION BUREAU | | | MORRIS PLAINS | NJ | 07950 | |
| 12744377 | BOROUGH OF MORRIS PLAINS | 531 SPEEDWELL AVENUE | WEIGHTS AND MEASURES | | | MORRIS PLAINS | NJ | 07950 | |
| 12723445 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | BOARD OF HEALTH | | | PARAMUS | NJ | 07652 | |
| 12723441 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | BOROUGH OF PARAMUS | | | PARAMUS | NJ | 07652 | |
| 12723439 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | FIRE PREVENTION BUREAU | | | PARAMUS | NJ | 07652 | |
| 12723444 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | P.O. BOX 187 | | | PARAMUS | NJ | 07652 | |
| 12666937 | BOROUGH OF PARAMUS | 1 WEST JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 12723443 | BOROUGH OF PARAMUS | ATTN: ENGINEERING ESCROW | | | | PARAMUS | NJ | 07652 | |
| 12723442 | BOROUGH OF PARAMUS | JOCKISH SQUARE | ATTN: CODE ENFORCEMENT | | | PARAMUS | NJ | 07652 | |
| 12723440 | BOROUGH OF PARAMUS | JOCKISH SQUARE | BUILDING DEPARTMENT | | | PARAMUS | NJ | 07652 | |
| 12723438 | BOROUGH OF PARAMUS | ONE JOCKISH SQUARE | BUSINESS LICENSE DIVISION | | | PARAMUS | NJ | 07652 | |
| 12734906 | BOROUGH OF PARAMUS, NEW JERSEY | ATTN: MAYOR CHRISTOPER DIPIAZZA | 1 WEST JOCKISH SQUARE | UPPER LEVEL | | PARAMUS | NJ | 07652 | |
| 12748689 | BOROUGH OF RAMSEY | 33 NORTH CENTRAL AVE | BOARD OF HEALTH | | | RAMSEY | NJ | 07446 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748688 | BOROUGH OF RAMSEY | 33 NORTH CENTRAL AVENUE | BUREAU OF FIRE PREVENTION | | | RAMSEY | NJ | 07446 | |
| 12724042 | BOROUGH OF ROCKAWAY | 1 EAST MAIN ST | BUREAU OF FIRE PREVENTIONMUNICIPAL BLDG | | | ROCKAWAY | NJ | 07866 | |
| 12755247 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVENUE | PREVENTION BUREAU | | | SHREWSBURY | NJ | 07702 | |
| 12755248 | BOROUGH OF SHREWSBURY | P.O. BOX 7420 | | | | SHREWSBURY | NJ | 07702 | |
| 12758197 | BOROUGH OF TOTOWA, NEW JERSEY | ATTN: MAYOR JOHN COIRO | 537 TOTOWA RD. AT CHERBA PL. | | | TOTOWA | NJ | 07512 | |
| 12756475 | BOROUGH OF TOTOWA_LIC100751 | 537 TOTOWA ROAD | | | | TOTOWA | NJ | 07512 | |
| 12756474 | BOROUGH OF TOTOWA_LIC100751 | TOTOWA ROAD AT CHERBA PLACE | MUNICIPAL COMPLEX | | | TOTOWA | NJ | 07512 | |
| 12729126 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA BLVD | MUNICIPAL BUILDING | | | TOTOWA | NJ | 07512 | |
| 12729125 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA ROAD | MUNICIPAL BUILDING | | | TOTOWA | NJ | 07512 | |
| 12729127 | BOROUGH OF TOTOWA_LIC110280 | 537 TOTOWA ROAD | WATER DEPT. MUNICIPAL BUILDING | | | TOTOWA | NJ | 07512 | |
| 12759674 | BOROUGH OF WATCHUNG | 15 MOUNTAIN BLVD | HEALTH DEPARTMENTATTN: MARYANN | | | WATCHUNG | NJ | 07069 | |
| 12730212 | BOROUGH OF WEST LONG BRANCH | 965 BROADWAY | TAX OFFICE | | | WEST LONG BRANCH | NJ | 07764 | |
| 12734910 | BOROUGH OF WEST LONG BRANCH, NEW JERSEY | ATTN: MAYOR JANET W. TUCCI | MAYOR & BOROUGH COUNCIL | 965 BROADWAY | | WEST LONG BRANCH | NJ | 07764 | |
| 12728773 | BOROUGH OF WESTWOOD FIRE PREVE | 101 WASHINGTON AVE | FIRE PREVENTION BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12728772 | BOROUGH OF WESTWOOD FIRE PREVE | 93 CENTER AVENUE | BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12728771 | BOROUGH OF WESTWOOD FIRE PREVE | 93 CENTER AVENUE | FIRE PREVENTION BUREAU | | | WESTWOOD | NJ | 07675 | |
| 12781214 | BOROVAY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12790125 | BORRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12827182 | BORRESEN, KRISTEN KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12813754 | BORRI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12797863 | BORROR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787093 | BORRUSCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12806225 | BORS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12741632 | BORS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12796191 | BORSCI, OLGA | ADDRESS ON FILE | | | | | | | |
| 12783997 | BORSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12783202 | BORST, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12741319 | BORST, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12809484 | BORT, MARILU | ADDRESS ON FILE | | | | | | | |
| 12730093 | BORTEK INDUSTRIES INC | 9 COMMERCE CIRCLE | SENIOR EQUIPMENT SPECIALIST | | | DURHAM | CT | 06422 | |
| 12795044 | BORTON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12794439 | BORTONI, EMMA | ADDRESS ON FILE | | | | | | | |
| 12789636 | BOSCA, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12809433 | BOSCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741770 | BOSCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12738713 | BOSDA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744243 | BOSDA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744244 | BOSDA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744245 | BOSDA INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738709 | BOSDA INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738710 | BOSDA INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738711 | BOSDA INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738712 | BOSDA INTERNATIONAL INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12758900 | BOSE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758901 | BOSE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758902 | BOSE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758899 | BOSE CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12800947 | BOSEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783814 | BOSFORD, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12793496 | BOSHERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12742728 | BOSKA USA CORP DBA BOSKA HOLLAND | 45-12 46TH STREET PMB 261 | | | | SUNNYSIDE | NY | 11104 | |
| 12802623 | BOSLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12802839 | BOSLEY, DARRIEN | ADDRESS ON FILE | | | | | | | |
| 12808813 | BOSLEY, LYNN | ADDRESS ON FILE | | | | | | | |
| 12833975 | BOSLEY, TARSA | ADDRESS ON FILE | | | | | | | |
| 12742729 | BOSMERE INC | 323 CORBAN AVENUE SW SUITE 501 | | | | CONCORD | NC | 28025 | |
| 12742730 | BOSMERE INC | P.O. BOX 363 | | | | CONCORD | NC | 28026 | |
| 12737164 | BOSS MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737165 | BOSS MANUFACTURING COMPANY | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737166 | BOSS MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 228 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737167 | BOSS MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742732 | BOSS PET PRODUCTS INC | 7730 1ST PLACE SUITE E | | | | OAKWOOD | OH | 44146 | |
| 12742731 | BOSS PET PRODUCTS INC. | 16485 ROCKSIDE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 12718180 | BOSS PET PRODUCTS INC. | P.O. BOX 734038 | | | | CHICAGO | IL | 60673 | |
| 12760071 | BOSS PET PRODUCTS, INC. | 1221 PAGE ST | | | | KEWANEE | IL | 61443 | |
| 12784357 | BOSSICK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12660561 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 12816155 | BOSSLER, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12802634 | BOST, CROMWELL | ADDRESS ON FILE | | | | | | | |
| 12808175 | BOSTELMAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12815151 | BOSTIC JR, RASHEAN | ADDRESS ON FILE | | | | | | | |
| 12780672 | BOSTIC, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807045 | BOSTIC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790458 | BOSTIC, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12785384 | BOSTICK, KELLI | ADDRESS ON FILE | | | | | | | |
| 12779252 | BOSTICK, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12727217 | BOSTON CONSULTING GROUP | 200 PIER 4 BLVD | | | | BOSTON | MA | 02210 | |
| 12727218 | BOSTON CONSULTING GROUP | 466 SPRINGFIELD AVE | INC | | | SUMMIT | NJ | 07901 | |
| 12817092 | BOSTON GAS COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12718184 | BOSTON WAREHOUSE TRADING CORP. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793030 | BOSTON, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12807054 | BOSTON, JON | ADDRESS ON FILE | | | | | | | |
| 12803573 | BOSTON, MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| 12784240 | BOSWELL, LASHONDA | ADDRESS ON FILE | | | | | | | |
| 12788856 | BOSWELL-ANTHONY, KANIAH | ADDRESS ON FILE | | | | | | | |
| 12777546 | BOSWORTH, AMBER | ADDRESS ON FILE | | | | | | | |
| 12808184 | BOTAN, KOWSAR | ADDRESS ON FILE | | | | | | | |
| 12858181 | BOTCHIE, ANDREA ANN | ADDRESS ON FILE | | | | | | | |
| 12786204 | BOTELLO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12810889 | BOTELLO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 12788827 | BOTELLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12738332 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738334 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738335 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738336 | BOTH-WELL (TAIZHOU) STEEL FITTINGS, CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726366 | BOTIFY CORORATION | 185 ALEWIFE BROOK PARKWAY | SUITE 210 | | | CAMBRIDGE | MA | 02138 | |
| 12726367 | BOTIFY CORORATION | 185 ALEWIFE BROOK PKWY #410 | SUITE 210 | | | CAMBRIDGE | MA | 02138 | |
| 12718185 | BOTSKIS & COMPANY LLC | 21001 N TATUM BLVD SUITE 1630-426 | | | | PHOENIX | AZ | 85050 | |
| 12784193 | BOTT, ALISON | ADDRESS ON FILE | | | | | | | |
| 12800605 | BOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784425 | BOTTGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12759581 | BOTTLE ROCKET, LLC | LOCKBOX # 785812 | LOCKBOX # 785812 , P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 12806837 | BOTTO, IANA | ADDRESS ON FILE | | | | | | | |
| 12809451 | BOTTOMLEY, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12788408 | BOTTOMS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12887590 | BOTTONI, ROSA | ADDRESS ON FILE | | | | | | | |
| 12797992 | BOTTS, LEXINGTON | ADDRESS ON FILE | | | | | | | |
| 12806689 | BOU KHALED, HIND | ADDRESS ON FILE | | | | | | | |
| 12782813 | BOUCHE, ELISHA | ADDRESS ON FILE | | | | | | | |
| 12817551 | BOUCHER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785213 | BOUCHER, RUTH | ADDRESS ON FILE | | | | | | | |
| 12791641 | BOUDREAU, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12807015 | BOUDREAU, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791330 | BOUDREAU, TIMBER | ADDRESS ON FILE | | | | | | | |
| 12718186 | BOUDREAUX OPERATING ACQUISITIONS | 100 FOUR PAWS LANE | | | | MAUMELLE | AR | 72113 | |
| 12718187 | BOUDREAUX OPERATING ACQUISITIONS | P.O. BOX 13510 | | | | MAUMELLE | AR | 72113 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783523 | BOUDREAUX, ELISE | ADDRESS ON FILE | | | | | | | |
| 12784940 | BOUDREAUX, KIRK | ADDRESS ON FILE | | | | | | | |
| 12792344 | BOUDREAUX, LEWIS | ADDRESS ON FILE | | | | | | | |
| 12801099 | BOUDREAUX, MADISON | ADDRESS ON FILE | | | | | | | |
| 12811991 | BOUDREAUX, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12718188 | BOUDREUX'S BUTT PASTE | 13405 SEYMOUR MEYERS BLVD SUITE 29 | | | | COVINGTON | LA | 70433 | |
| 12718189 | BOUDREUX'S BUTT PASTE | CO ALLIED SALES INC P.O. BOX 121 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12791946 | BOUFFARD, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12805818 | BOUGOUMA, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12777563 | BOUHAOUALA, AMEL | ADDRESS ON FILE | | | | | | | |
| 12732192 | BOUKLAS GAYLORD LLP | 357 VETERANS MEMORIAL HIGHWAY | | | | COMMACK | NY | 11725 | |
| 12784209 | BOULANGER, ANGELE | ADDRESS ON FILE | | | | | | | |
| 12792187 | BOULDEN, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12740042 | BOULDER COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1777 6TH ST. | | | BOULDER | CO | 80302 | |
| 12748193 | BOULDER COUNTY TREASURER | DEPT 5547 | | | | DENVER | CO | 80263 | |
| 12748192 | BOULDER COUNTY TREASURER | P.O. BOX 471 | | | | BOULDER | CO | 80306 | |
| 12718190 | BOULDER INNOVATIONS LLC. | P.O. BOX 384 | | | | LOA | UT | 84747 | |
| 12759119 | BOULEVARD MALL SPE LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759120 | BOULEVARD MALL SPE LLC | 50 PUBLIC SQUARE, SUITE 1410 | | | | CLEVELAND | OH | 44113 | |
| 12718191 | BOUNCE FOODS USA LLC | 70 SW CENTURY DRIVE SUITE 100-370 | | | | BEND | OR | 97702 | |
| 12805083 | BOUNDY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740577 | BOUNINO, NORIANN | ADDRESS ON FILE | | | | | | | |
| 12793578 | BOUNYAVONG, ABBIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12781943 | BOURASSA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12792375 | BOURBEAU, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12801472 | BOURDEAU, BERTRANDE | ADDRESS ON FILE | | | | | | | |
| 12806406 | BOURDEAU, GERALDA | ADDRESS ON FILE | | | | | | | |
| 12769778 | BOURN COMPANIES, LLC | MAZER, ALEX, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12769779 | BOURN COMPANIES, LLC | RAMSETH, JULIE, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12769780 | BOURN COMPANIES, LLC | STEVENS, MCKAY, SENIOR PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD. | STE. 133 | TUCSON | AZ | 85741 | |
| 12784241 | BOURNE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12793135 | BOURQUE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12790149 | BOURQUE, KIMBER-STARR | ADDRESS ON FILE | | | | | | | |
| 12808781 | BOURQUE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12815999 | BOUSO, SALAM | ADDRESS ON FILE | | | | | | | |
| 12797433 | BOUTEILLER, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12828727 | BOUTHILLIER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12802443 | BOUTON, AVA | ADDRESS ON FILE | | | | | | | |
| 12747002 | BOUTROSS CO INC. | 294 NEW DORP LANE | | | | STATEN ISLAND | NY | 10306 | |
| 12788448 | BOUTWELL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12811984 | BOUTWELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12793174 | BOUVIA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12809419 | BOUYER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12803107 | BOUZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799661 | BOVA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12787306 | BOVE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12811941 | BOVILLA, VENKATA | ADDRESS ON FILE | | | | | | | |
| 12741863 | BOVILLA, VENKATA | ADDRESS ON FILE | | | | | | | |
| 12781188 | BOWDEN, DORIS | ADDRESS ON FILE | | | | | | | |
| 12795208 | BOWDEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12784891 | BOWDEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12819970 | BOWDEN, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12784297 | BOWEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807030 | BOWEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12794456 | BOWEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12804062 | BOWEN, KELLY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 230 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809470 | BOWEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782341 | BOWEN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12779704 | BOWEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12798023 | BOWEN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12801664 | BOWENS, JAVA'L | ADDRESS ON FILE | | | | | | | |
| 12778237 | BOWERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794671 | BOWERS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794842 | BOWERS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814289 | BOWERS, BRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12799384 | BOWERS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12800017 | BOWERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813424 | BOWERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801824 | BOWERS-CHATMAN, JAKILCE | ADDRESS ON FILE | | | | | | | |
| 12760902 | BOWIE CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR THE COUNTRY OF BOWIE, TEXAS, THE CITY OF TEXARKANA, TEXAS, TEXARKANA INDEPENDENT SCHOOL DISTRICT AND TEXARKANA COLLEGE | BOWIE CENTRAL APPRAISAL DISTRICT | P.O. BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| 12760412 | BOWIE CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR THE COUNTRY OF BOWIE, TEXAS, THE CITY OF TEXARKANA, TEXAS, TEXARKANA INDEPENDENT SCHOOL DISTRICT AND TEXARKANA COLLEGE | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12760903 | BOWIE CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR THE COUNTRY OF BOWIE, TEXAS, THE CITY OF TEXARKANA, TEXAS, TEXARKANA INDEPENDENT SCHOOL DISTRICT AND TEXARKANA COLLEGE | MCCREARY, VESELKA, BRAGG & ALLEN, P.C | P.O. BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| 12767684 | BOWIE MALL COMPANY LLC | DAVIE (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46207 | |
| 12767685 | BOWIE MALL COMPANY, LLC | RODY, RICHARD | C/O SIMON PROPERTY GROUP115 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12786970 | BOWIE, ALESHIA | ADDRESS ON FILE | | | | | | | |
| 12786377 | BOWIE, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12813731 | BOWIE, JAWORSKI | ADDRESS ON FILE | | | | | | | |
| 12802552 | BOWLBY, HELANA | ADDRESS ON FILE | | | | | | | |
| 12783714 | BOWLEG, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12797838 | BOWLER, LUCY | ADDRESS ON FILE | | | | | | | |
| 12815650 | BOWLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12755419 | BOWLES VILLAGE CENTER LLC | P.O. BOX 480070 | C/O JORDON PERLMUTTER & CO.204914 | | | DENVER | CO | 80248 | |
| 12804366 | BOWLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12740923 | BOWLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794525 | BOWLES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12811310 | BOWLES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12741837 | BOWLES, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811527 | BOWLES, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12791821 | BOWLES, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12744837 | BOWLING GREEN METALFORMING L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744838 | BOWLING GREEN METALFORMING L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744839 | BOWLING GREEN METALFORMING L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744836 | BOWLING GREEN METALFORMING L.L.C. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12750793 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST | | | | BOWLING GREEN | KY | 42102 | |
| 12666938 | BOWLING GREEN MUNI UTILITIES | 801 CENTER STREET | | | | BOWLING GREEN | KY | 42102-7300 | |
| 12802920 | BOWLING, LIZA | ADDRESS ON FILE | | | | | | | |
| 12725266 | BOWMAN SALES & EQUIPMENT INC | P.O. BOX 433 | 10233 GOVERNOR LANE BLVD | | | WILLIAMSPORT | MD | 21795 | |
| 12891047 | BOWMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808193 | BOWMAN, KELICIA | ADDRESS ON FILE | | | | | | | |
| 12813790 | BOWMAN, LASADE | ADDRESS ON FILE | | | | | | | |
| 12810958 | BOWMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12787449 | BOWMAN, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779584 | BOWMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812829 | BOWMAN, TARA | ADDRESS ON FILE | | | | | | | |
| 12813289 | BOWMAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12741911 | BOWMAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12790040 | BOWNE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805082 | BOWSE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12777597 | BOWSER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796834 | BOWSER, TAINA | ADDRESS ON FILE | | | | | | | |
| 12795864 | BOWSHER-PATTENGALE, RANDY | ADDRESS ON FILE | | | | | | | |
| 12790428 | BOWSHIER, MEGIN | ADDRESS ON FILE | | | | | | | |
| 12784321 | BOX, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12747003 | BOXINE US INC | 3000 EL CAMINO REAL | | | | PALO ALTO | CA | 94306 | |
| 12747004 | BOXINE US INC | DEPT LA 25342 | | | | PASADENA | CA | 91185 | |
| 12805101 | BOXLEY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12789942 | BOXLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12747005 | BOXXLE LLC | 1010 SUNSET DR | | | | GREENSBORO | NC | 27408 | |
| 12806391 | BOYAPALLI, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12780266 | BOYAR, AMY | ADDRESS ON FILE | | | | | | | |
| 12830177 | BOYARS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12824484 | BOYARS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12800321 | BOYCE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12801691 | BOYCE, HOPE | ADDRESS ON FILE | | | | | | | |
| 12795518 | BOYCE, MAURISSA | ADDRESS ON FILE | | | | | | | |
| 12803727 | BOYCE, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12792089 | BOYCE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812794 | BOYCE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12737646 | BOYD FLOTATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737645 | BOYD FLOTATION, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758667 | BOYD FLOTATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758668 | BOYD FLOTATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747007 | BOYD SPECIALTY SLEEP | P.O. BOX 840001 | | | | KANSAS CITY | MO | 64184 | |
| 12780498 | BOYD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784056 | BOYD, AYDAN | ADDRESS ON FILE | | | | | | | |
| 12781159 | BOYD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804359 | BOYD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788415 | BOYD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790015 | BOYD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12795116 | BOYD, JABRIEL | ADDRESS ON FILE | | | | | | | |
| 12807066 | BOYD, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12792806 | BOYD, JENEE | ADDRESS ON FILE | | | | | | | |
| 12784074 | BOYD, JOEL | ADDRESS ON FILE | | | | | | | |
| 12779978 | BOYD, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12802547 | BOYD, MILLER | ADDRESS ON FILE | | | | | | | |
| 12792025 | BOYD, QUESHAWN | ADDRESS ON FILE | | | | | | | |
| 12783618 | BOYD, SHA-CORYA | ADDRESS ON FILE | | | | | | | |
| 12788197 | BOYD, SHIKA | ADDRESS ON FILE | | | | | | | |
| 12791030 | BOYD-BRAMMER, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12796339 | BOYDEN, LUKE | ADDRESS ON FILE | | | | | | | |
| 12803316 | BOYDSTON, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12727570 | BOYER SPRING CREEK LC | C/O THE BOYER COMPANY | 101 SOUTH 200 EASTSUITE 200205302 | | | SALT LAKE CITY | UT | 84111 | |
| 12774826 | BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12656374 | BOYER SPRING CREEK, L.C. | C/O SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | 15 WEST SOUTH TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | |
| 12790982 | BOYER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12790288 | BOYER, MARLISE | ADDRESS ON FILE | | | | | | | |
| 12810973 | BOYER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12799282 | BOYER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811964 | BOYETTE, SAM | ADDRESS ON FILE | | | | | | | |
| 12809431 | BOYINA, MADHU | ADDRESS ON FILE | | | | | | | |
| 12806695 | BOYKIN CANTY, HARRIETT | ADDRESS ON FILE | | | | | | | |
| 12815245 | BOYKIN, DANDRE | ADDRESS ON FILE | | | | | | | |
| 12793234 | BOYKIN, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796050 | BOYKIN, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12790473 | BOYLAN, GRANT | ADDRESS ON FILE | | | | | | | |
| 12812831 | BOYLAND, TIFFNEY | ADDRESS ON FILE | | | | | | | |
| 12777649 | BOYLE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12792699 | BOYLE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12791257 | BOYLE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12809417 | BOYLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12800503 | BOYLES, CLOE | ADDRESS ON FILE | | | | | | | |
| 12807019 | BOYNTON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788844 | BOYOGUENO, CAMREN | ADDRESS ON FILE | | | | | | | |
| 12808811 | BOYRAZIAN, LILIT | ADDRESS ON FILE | | | | | | | |
| 12815435 | BOYSO, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12814977 | BOYZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12793123 | BOYZO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12789864 | BOYZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799555 | BOZA, KAILEEN | ADDRESS ON FILE | | | | | | | |
| 12816420 | BOZA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12814835 | BOZA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12805060 | BOZEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12747011 | BP INDUSTRIES INC | 5300 E CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 12756893 | BP WATERTOWN RETAIL LLC | 800 BOYLSTON ST, SUITE 1300 | | | | BOSTON | MA | 02199 | |
| 12756894 | BP WATERTOWN RETAIL LLC | P.O. BOX 845611 | | | | BOSTON | MA | 02284 | |
| 12774950 | BP WATERTOWN RETAIL, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12747012 | BRABANTIA USA INC. | 1177 AVENUE OF THE AMERICAS 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12747013 | BRABANTIA USA INC. | 340 NORTH AVENUE EAST SUITE 3000 3RD FLOOR | | | | CRANFORD | NJ | 07016 | |
| 12808192 | BRABHAM, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12808154 | BRABSON, KAMESA | ADDRESS ON FILE | | | | | | | |
| 12804338 | BRACCI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808445 | BRACCIA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12781320 | BRACCO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12816379 | BRACERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12732664 | BRACEWELL LLP | 711 LOUISIANA ST | SUITE 2300 | | | HOUSTON | TX | 77002 | |
| 12816125 | BRACKELSBERG, MINDY | ADDRESS ON FILE | | | | | | | |
| 12747014 | BRACKETRON INC. | 5624 LINCOLN DRIVE | | | | EDINA | MN | 55436 | |
| 12811285 | BRACKETT, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12785137 | BRACKNEY, KATE | ADDRESS ON FILE | | | | | | | |
| 12747015 | BRACO MANUFACTURING COMPANY INC. | 4301B NEW BRUNSWICK AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12798305 | BRADBURN, CALLYE | ADDRESS ON FILE | | | | | | | |
| 12807076 | BRADBURN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12793876 | BRADBURY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12874039 | BRADBURY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12803638 | BRADEN, DARYL | ADDRESS ON FILE | | | | | | | |
| 12759190 | BRADENTON I LLC | 1614 COLONIAL BLVD | SUITE 101271123 | | | FORT MYERS | FL | 33907 | |
| 12759189 | BRADENTON I LLC | 1614 COLONIAL BLVD SUITE 101 | C/O LANDQWEST COMMERCIALPROPERTY MANAGEMENT271123 | | | FORT MYERS | FL | 33907 | |
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | FORT MYERS | FL | 33907 | |
| 12767882 | BRADFORD MANAGEMENT CO. INC. | MEIR | 2006 N. HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| 12767883 | BRADFORD MANAGEMENT CO. INC. | SIMPSON, DAVID | 2006 N. HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| 12777585 | BRADFORD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784099 | BRADFORD, ANYA | ADDRESS ON FILE | | | | | | | |
| 12818331 | BRADFORD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12800525 | BRADFORD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795785 | BRADFORD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12783457 | BRADFORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12740857 | BRADFORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12756383 | BRADLEY CNTY TRUSTEE'S OFFICE | ADDRESS ON FILE | | | | | | | |
| 12756384 | BRADLEY CNTY TRUSTEE'S OFFICE | ADDRESS ON FILE | | | | | | | |
| 12799842 | BRADLEY PIPKINS, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12718192 | BRADLEY SMOKER USA INC. | 644 ENTERPRISE AVE | | | | GALESBURG | IL | 61401 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 233 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796815 | BRADLEY, ALICE | ADDRESS ON FILE | | | | | | | |
| 12802610 | BRADLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12816610 | BRADLEY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12802391 | BRADLEY, CEARA | ADDRESS ON FILE | | | | | | | |
| 12789385 | BRADLEY, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12814145 | BRADLEY, DERRION | ADDRESS ON FILE | | | | | | | |
| 12793102 | BRADLEY, DONALLI | ADDRESS ON FILE | | | | | | | |
| 12802204 | BRADLEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12784398 | BRADLEY, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12807011 | BRADLEY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12806992 | BRADLEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12794208 | BRADLEY, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12798273 | BRADLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800953 | BRADLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808141 | BRADLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12741716 | BRADLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808810 | BRADLEY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12790062 | BRADLEY, LINCOLN | ADDRESS ON FILE | | | | | | | |
| 12802506 | BRADLEY, OWEN | ADDRESS ON FILE | | | | | | | |
| 12811958 | BRADLEY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12791406 | BRADLEY, TA'SHANDRA | ADDRESS ON FILE | | | | | | | |
| 12886891 | BRADLEY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12780667 | BRADNER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12819801 | BRADS DEALS LLC | 6115 ESTATE SMITH BAY SUITE 315 BOX 7 | | | | ST. THOMAS | VI | 00802 | |
| 12819568 | BRADS DEALS LLC | 640 N. LASALLE SUITE 410 | | | | CHICAGO | IL | 60654 | |
| 12718194 | BRADSHAW INTERNATIONAL INC. | 225 NORTH ROUTE 303 UNIT 106 | | | | CONGERS | NY | 10920 | |
| 12718195 | BRADSHAW INTERNATIONAL INC. | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12718197 | BRADSHAW INTERNATIONAL INC. | P.O. BOX 740843 | | | | LOS ANGELES | CA | 90074 | |
| 12718196 | BRADSHAW INTERNATIONAL INC. IMPORT | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12805807 | BRADSHAW, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12808804 | BRADSHAW, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12790563 | BRADSHAW, MANDY | ADDRESS ON FILE | | | | | | | |
| 12790646 | BRADSHAW, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12802698 | BRADWELL, ARIA | ADDRESS ON FILE | | | | | | | |
| 12787201 | BRADWELL, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12790843 | BRADY, AVANELLE | ADDRESS ON FILE | | | | | | | |
| 12816511 | BRADY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12901254 | BRADY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12807013 | BRADY, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792144 | BRADY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12798050 | BRADY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12783676 | BRADY, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12809444 | BRADY, MARY | ADDRESS ON FILE | | | | | | | |
| 12887959 | BRADY, MARY BETH | ADDRESS ON FILE | | | | | | | |
| 12810955 | BRADY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12741100 | BRADY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12801321 | BRADY, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12812838 | BRAGDON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12718198 | BRAGG LIVE FOOD PRODUCTS INC. | BOX 7 | | | | SANTA BARBARA | CA | 93102 | |
| 12802135 | BRAGG, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12792755 | BRAGG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784693 | BRAGG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12799456 | BRAGG, JAZZMYNE | ADDRESS ON FILE | | | | | | | |
| 12784116 | BRAGG, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12718199 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718200 | BRAHA INDUSTRIES INC. | 10 WEST 33RD ST SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 12805102 | BRAHM, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806405 | BRAHM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12777549 | BRAILSFORD, AMIR | ADDRESS ON FILE | | | | | | | |
| 12718201 | BRAIN STORM PRODUCTS LLC | 1011 SOUTH ANDREASEN DRIVE SUITE 100 | | | | ESCONDIDO | CA | 92029 | |
| 12856411 | BRAINARD, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 234 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12868737 | BRAINERD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12656461 | BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE | | | | BRAINTREE | MA | 02184 | |
| 12797565 | BRAMER, CALE | ADDRESS ON FILE | | | | | | | |
| 12803306 | BRAMLETT, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12797184 | BRAMLETT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12798623 | BRAMLETT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12812823 | BRAMLETT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12718202 | BRAMLI USA | 300 TELFAIR ROAD STE 500 | | | | SAVANNAH | GA | 31415 | |
| 12789707 | BRAMMER, CLAUDE | ADDRESS ON FILE | | | | | | | |
| 12800449 | BRAMMER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786581 | BRAMMER, IAN | ADDRESS ON FILE | | | | | | | |
| 12796088 | BRAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12775630 | BRANCA PROPERTIES | BRANCA, CHRISTOPHER | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775631 | BRANCA PROPERTIES | JAMES, KIMBERLY | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12775632 | BRANCA PROPERTIES | RUDA, LINDA | 375 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | |
| 12811944 | BRANCATO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12733486 | BRANCH METRICS, INC. | DEPT 0602, P.O. BOX 120602, DALLAS | | | | DALLAS | TX | 75312 | |
| 12789396 | BRANCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784103 | BRANCH, JAYA | ADDRESS ON FILE | | | | | | | |
| 12792147 | BRANCH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794549 | BRANCH, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12811960 | BRANCH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12806217 | BRANCO, FLORBELA | ADDRESS ON FILE | | | | | | | |
| 12782653 | BRANCO, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12718203 | BRAND 44 LLC | 4010 HOLLY ST UNIT 16 | | | | DENVER | CO | 80216 | |
| 12743697 | BRAND CASTLE LLC | 5111 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12743698 | BRAND CASTLE LLC | P.O. BOX 74180 | | | | CLEVELAND | OH | 44194 | |
| 12743701 | BRAND FANATICS INC. | 119 ROBINSON ST SE | | | | VALDESE | NC | 28690 | |
| 12743702 | BRAND FANATICS INC. | P.O. BOX 234 | | | | HILDEBRAN | NC | 28637 | |
| 12743703 | BRAND HOLDINGS DBA ORIGIN X COFFEE | 333 SCHERMERHORN STREET 33A | | | | BROOKLYN | NY | 11217 | |
| 12733224 | BRAND LOVE LAB LLC | 1624 HARMON PLACE #224 | | | | MINNEAPOLIS | MN | 55403 | |
| 12733225 | BRAND LOVE LAB LLC | 2701 VALE CREST ROAD | | | | ROBBINSDALE | MN | 55422 | |
| 12731403 | BRAND MODEL & TALENT AGENCY | 2255 S MICHIGAN AVENUE 2W | | | | CHICAGO | IL | 60616 | |
| 12731404 | BRAND MODEL & TALENT AGENCY | 601 N BAKER | | | | SANTA ANA | CA | 92703 | |
| 12743705 | BRAND NAME DIST. SERVICES | P.O. BOX 230122 | | | | BROOKLYN | NY | 11223 | |
| 12743706 | BRAND NEW PRODUCTS LLC | 12 VILLA STREET | | | | MANSFIELD | MA | 02048 | |
| 12743707 | BRAND NEW PRODUCTS LLC | 2506 N CLARK SUITE280 | | | | CHICAGO | IL | 60614 | |
| 12743708 | BRAND PARTNERS GROUP | 413 FLORENCE AVE | | | | HILLSIDE | NJ | 07205 | |
| 12743709 | BRAND REFINERY INC. | 719 BLOOR STREET W SUITE 108 | | | | TORONTO | ON | M6G 1L5 | CANADA |
| 12791077 | BRAND, DEZLYN | ADDRESS ON FILE | | | | | | | |
| 12815272 | BRAND, KYLA | ADDRESS ON FILE | | | | | | | |
| 12811988 | BRAND, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12718204 | BRANDABLE INC | 8671 WILSHIRE BLVD 5TH FLOOR | | | | BEVERLY HILLS | CA | 90211 | |
| 12743700 | BRANDED PROS INC | 2040 S ALMA SCHOOL RD 1-171 | | | | CHANDLER | AZ | 85286 | |
| 12780996 | BRANDELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741277 | BRANDELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815990 | BRANDELL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803287 | BRANDENBURG, JALYN | ADDRESS ON FILE | | | | | | | |
| 12785008 | BRANDENBURG, LANDON | ADDRESS ON FILE | | | | | | | |
| 12816400 | BRANDENBURG, SHARI | ADDRESS ON FILE | | | | | | | |
| 12732052 | BRANDING BRAND INC | 48 26TH STREET | FLOOR 4 | | | PITTSBURGH | PA | 15222 | |
| 12732053 | BRANDING BRAND INC | P.O. BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 12743704 | BRANDINI ENTERPRISES | 42-250 BOB HOPE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 12728252 | BRANDON DAVID JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12733090 | BRANDON KOKICHI | ADDRESS ON FILE | | | | | | | |
| 12757336 | BRANDON MOORE | ADDRESS ON FILE | | | | | | | |
| 12810967 | BRANDON, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12795999 | BRANDOW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12727205 | BRANDPOINT SERVICES | 820 ADAMS AVENUE | SUITE 130 | | | AUDUBON | PA | 19403 | |
| 12743710 | BRANDS FOUR KIDS LLC | 1068 EAST AVENUE A | | | | CHICO | CA | 95926 | |
| 12718205 | BRANDS FOUR KIDS LLC | P.O. BOX 1066 | | | | CHICO | CA | 95927 | |
| 12718207 | BRANDS OF BRITAIN LLC | 2410 CAMINO RAMON SUITE 265 | | | | SAN RAMON | CA | 94583 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 235 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718208 | BRANDS OF BRITAIN LLC | P.O. BOX 2280 | | | | SAN RAMON | CA | 94583 | |
| 12718210 | BRANDS UNLIMITED TRADING INC | 76 BRUNSWICK | | | | DOLLARD-DES-ORMEAU | QC | H9B 2C5 | CANADA |
| 12718209 | BRANDSTORM HBC INC. | 7535 WOODMAN PLACE | | | | VAN NUYS | CA | 91405 | |
| 12795283 | BRANDT, LYBERTY | ADDRESS ON FILE | | | | | | | |
| 12748787 | BRANDTRUST INC | 444 N MICHIGAN AVENUE | SUITE 3100 | | | CHICAGO | IL | 60611 | |
| 12770767 | BRANDYWINE OPERATING PARTNERSHIP, L.P. | C/O BRANDYWINE REALTY TRUST | 555 EAST LANCASTER AVE | SUITE 100 | ATTN: BRETT GRIFO, VP | RADNOR | PA | 19087 | |
| 12718211 | BRANFORD LIMITED | 15F RAILWAY PLAZA 39 CHATHAM ROAD | | | | HONG KONG | | | HONG KONG |
| 12782708 | BRANHAM, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12793967 | BRANHAM, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12794602 | BRANHAM, KAISON | ADDRESS ON FILE | | | | | | | |
| 12792862 | BRANICK, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12802960 | BRANN, AMATARE | ADDRESS ON FILE | | | | | | | |
| 12803094 | BRANN, CLOVER | ADDRESS ON FILE | | | | | | | |
| 12813782 | BRANNICK, SHERI | ADDRESS ON FILE | | | | | | | |
| 12805079 | BRANNIGAN, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 12732981 | BRANNON VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12718212 | BRANOVATIONS INC | P.O. BOX 111585 | | | | NAPLES | FL | 34108 | |
| 12777558 | BRANSCOME, ARLETE | ADDRESS ON FILE | | | | | | | |
| 12780696 | BRANSCUM, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12730528 | BRANSON SHOPPES DEVELOPMENT CO | 3770 SOLUTIONS CENTER | LOCKBOX 773770208779 | | | CHICAGO | IL | 60677 | |
| 12767153 | BRANSON SHOPPES DEVELOPMENT COMPANY | HURST, CHRIS | 1021 ASHLAND ROAD, SUITE 601 | | | COLUMBIA | MO | 65201 | |
| 12806399 | BRANSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12790710 | BRANSTAD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12743886 | BRANTFORD POWER INC | 39 GLEBE STREET | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12803396 | BRANTLEY, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12799763 | BRANTLEY, REYANNA | ADDRESS ON FILE | | | | | | | |
| 12806193 | BRANTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12718213 | BRASIL HOME DECOR LLC | 808 E PLANTATION CIRCLE | | | | PLANTATION | FL | 33324 | |
| 12739219 | BRASSCRAFT MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739220 | BRASSCRAFT MANUFACTURING COMPANY | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739221 | BRASSCRAFT MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739222 | BRASSCRAFT MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718214 | BRASSEX INC. | 565 OTTO ROAD | | | | MISSISSAUGA | ON | L5T 2Y7 | CANADA |
| 12788293 | BRASSFIELD-WILSON, MAYZIE MEDYANSKY | ADDRESS ON FILE | | | | | | | |
| 12718215 | BRASSTECH INC | 2001 E CARNEGIE AVENUE | | | | SANTA ANA | CA | 92705 | |
| 12718216 | BRASSTECH INC | P.O. BOX 932752 | | | | ATLANTA | GA | 31193 | |
| 12739224 | BRASSTECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739225 | BRASSTECH INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739226 | BRASSTECH INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739227 | BRASSTECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779949 | BRASWELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809432 | BRASWELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12727174 | BRATCHER GOCKEL LAW LC | 4014 B SOUTH LYNN COURT | | | | INDEPENDENCE | MO | 64055 | |
| 12793267 | BRATHWAITE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12796400 | BRATHWAITE-WEST, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799562 | BRATON, AVA | ADDRESS ON FILE | | | | | | | |
| 12813570 | BRATTEN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12811277 | BRATTON, REGINA | ADDRESS ON FILE | | | | | | | |
| 12735436 | BRATYA SPRL | BRONSTEIN, GEWIRTZ, & GROSSMAN, LLC | EITAN KIMELMAN; PERETZ BRONSTEIN | YITZCHAK E. SOLOVEICHIK | 60 EAST 42ND STREET, SUITE 4600 | NEW YORK | NY | 10165 | |
| 12735435 | BRATYA SPRL | COHEN, MILSTEIN, SELLERS & TOLL PLLC | DANIEL S SOMMERS; JAN MESSERSCHMIDT; STEVEN J TOLL | 1100 NEW YORK AVENUE, NW | SUITE 500 EAST TOWER | WASHINGTON | DC | 20005 | |
| 12735437 | BRATYA SPRL | KAPLAN FOX & KILSHEIMER, LLP | FREDERIC S. FOX | 805 THIRD AVENUE, 22ND FLOOR | | NEW YORK | NY | 10022 | |
| 12735434 | BRATYA SPRL | PMERANTZ | CHRISTOPHER TOUREK; JOSHUA B SILVERMAN; OMAR JAFRI | 10 S. LASALLE STREET, SUITE 3505 | | CHICAGO | IL | 60603 | |
| 12801274 | BRAUCHER, KALIE | ADDRESS ON FILE | | | | | | | |
| 12796563 | BRAUGHTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798765 | BRAUMULLER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12791113 | BRAUN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12823965 | BRAUN, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753275 | BRAVADO SPICE LLC | 7025 W TIDWELL BLVD SUITE 103 | | | | HOUSTON | TX | 77092 | |
| 12803253 | BRAVER, NICK | ADDRESS ON FILE | | | | | | | |
| 12781414 | BRAVERMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12803418 | BRAVERMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12783836 | BRAVO DE VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| 12809487 | BRAVO GUILLEN, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12799992 | BRAVO RAYA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 12753277 | BRAVO SPORTS | P.O. BOX 847224 | | | | LOS ANGELES | CA | 90084 | |
| 12800676 | BRAVO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777581 | BRAVO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12799977 | BRAVO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12802307 | BRAVO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12742364 | BRAVO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12808780 | BRAVO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12810634 | BRAVO, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 12813423 | BRAVO, WILMER | ADDRESS ON FILE | | | | | | | |
| 12816465 | BRAXTON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12777578 | BRAY, ARCELI | ADDRESS ON FILE | | | | | | | |
| 12795065 | BRAY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12792449 | BRAY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12826446 | BRAY, SARA | ADDRESS ON FILE | | | | | | | |
| 12779166 | BRAYACK, JASON | ADDRESS ON FILE | | | | | | | |
| 12787816 | BRAYBOY, GARY | ADDRESS ON FILE | | | | | | | |
| 12798276 | BRAYLOCK, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12810632 | BRAZIEL, NIA | ADDRESS ON FILE | | | | | | | |
| 12812813 | BRAZIER, TAVARES | ADDRESS ON FILE | | | | | | | |
| 12812824 | BRAZIL, TINA | ADDRESS ON FILE | | | | | | | |
| 12724407 | BRAZORIA COUNTY | 111 EAST LOCUST | TAX ASSESSOR COLLECTOR | | | ANGLETON | TX | 77515 | |
| 12724408 | BRAZORIA COUNTY | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 12724409 | BRAZORIA COUNTY | P.O. BOX 1586 | | | | LAKE JACKSON | TX | 77566 | |
| 12666939 | BRAZORIA COUNTY MUD #6 | 1300 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| 12728297 | BRAZOS CNTY ASSESSOR COLL OF T | 300 E. WJ BRYAN | | | | BRYAN | TX | 77803 | |
| 12728299 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK COURT | COUNTY | | | BRYAN | TX | 77802 | |
| 12728300 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK CT | COLLECTOR | | | BRYAN | TX | 77802 | |
| 12728298 | BRAZOS CNTY ASSESSOR COLL OF T | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | |
| 12740043 | BRAZOS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 | |
| 12744360 | BRAZOS PROPERTY TRUST | 4714 SOLUTIONS CENTER | LOCKBOX #774714205274 | | | CHICAGO | IL | 60677 | |
| 12753279 | BRAZOS WALKING STICKS | 6408 GHOLSON ROAD | | | | WACO | TX | 76705 | |
| 12753280 | BRAZYN LIFE, LLC | 4195 CARPINTERIA AVE, STE 2 | | | | CARPINTERIA | CA | 93013 | |
| 12800474 | BRAZZELL, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12737960 | BRC INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737961 | BRC INTERNATIONAL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737962 | BRC INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737963 | BRC INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729803 | BRE DDR BELDEN PARK LLC | DEPT 101981 21321 46827 | P.O. BOX 9241935844 | | | CLEVELAND | OH | 44193 | |
| 12726133 | BRE DDR BR CLEVELAND TN LLC | DEPT 345759 25115 58980 | P.O. BOX 205387214646 | | | DALLAS | TX | 75320 | |
| 12759322 | BRE DDR BR CROSSROADS GA LLC | DEPT 343485 25130 58985 | P.O. BOX 205387214621 | | | DALLAS | TX | 75320 | |
| 12755772 | BRE DDR BR DIMOND XING AK LLC | DEPT 344669 25150 58331 | P.O. BOX 933176214653 | | | ATLANTA | GA | 31193 | |
| 12726356 | BRE DDR BR FAIRLANE MI LLC | DEPT # 343134-25170-58022 | P.O. BOX 205387214620 | | | DALLAS | TX | 75320 | |
| 12726118 | BRE DDR BR FORUM FL LLC | 10920 VIA FRONTERA | SUITE 220214641 | | | SAN DIEGO | CA | 92127 | |
| 12767083 | BRE DDR BR FORUM FL LLC | C/O SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12726119 | BRE DDR BR FORUM FL LLC | P.O. BOX 205387 | CO LLC214641 | | | DALLAS | TX | 75320 | |
| 12755777 | BRE DDR BR KINGSBURY IL LLC | DEPT 343029 25200 58016 | P.O. BOX 732195214656 | | | DALLAS | TX | 75373 | |
| 12755930 | BRE DDR BR NORTHPOINT FL LLC | DEPT # 344803-25225-58387 | P.O. BOX 205387214636 | | | DALLAS | TX | 75320 | |
| 12755774 | BRE DDR BR OXFORD AL LLC | DEPT 343868 25230 58417 | P.O. BOX 205387214654 | | | DALLAS | TX | 75320 | |
| 12755775 | BRE DDR BR SAN TAN II AZ LLC | DEPT 341853 25255 57515 | P.O. BOX 205387214655 | | | DALLAS | TX | 75320 | |
| 12726127 | BRE DDR BR SHELBY MI LLC_RNT214648 | DEPT 347727 25260 59423 | P.O. BOX 205387214648 | | | DALLAS | TX | 75320 | |
| 12755770 | BRE DDR BR SHELBY MI LLC_RNT214652 | DEPT 347723 25260 59422 | P.O. BOX 205387214652 | | | DALLAS | TX | 75320 | |
| 12726134 | BRE DDR BR SHELBY MI LLC_RNT214696 | DEPT 347723 25260 59422 | P.O. BOX 205387214696 | | | DALLAS | TX | 75320 | |
| 12726123 | BRE DDR BR WATERSIDE MI LLC | DEPT 342756 25315 58152 | P.O. BOX 205387214643 | | | DALLAS | TX | 75320 | |
| 12731137 | BRE DDR BR WHITTWOOD CA LLC | DEPT 341964 25330 57502 | P.O. BOX 101037214735 | | | PASADENA | CA | 91189 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 237 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759332 | BRE DDR BR WINCHESTER VA LLC | DEPT 343186 25340 58050 | P.O. BOX 535763214637 | | | ATLANTA | GA | 30353 | |
| 12767559 | BRE DDR BR WINCHESTER VA LLC | LANDLORD | C/O DDR. CORP. 300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12726475 | BRE DDR CROCODILE SILVER | SPRING SQUARE TRUST | ID 398704-21445-58754P.O. BOX 932666247231 | | | CLEVELAND | OH | 44193 | |
| 12729487 | BRE DDR ERIE MARKETPALCE LLC | DEPT 101412-21337-47261 | P.O. BOX 931663210340 | | | CLEVELAND | OH | 44193 | |
| 12729486 | BRE DDR ERIE MARKETPALCE LLC | DEPT 101412-21337-47261345 PARK AVE210340 | | | | NEW YORK | NY | 10154 | |
| 12755802 | BRE DDR ERIE MARKETPLACE DST | P.O. BOX 931663 | ID 101412-21163-596992214927 | | | CLEVELAND | OH | 44193 | |
| 12729496 | BRE DDR FAIRFAX TOWN CTR LLC_RNT210370 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12729497 | BRE DDR FAIRFAX TOWN CTR LLC_RNT210370 | DEPT 101412-21421-55160 | P.O. BOX 92472210370 | | | CLEVELAND | OH | 44193 | |
| 12756828 | BRE DDR FAIRFAX TOWN CTR LLC_RNT212599 | P.O. BOX 931650 | DEPT 433452 21421 55160212599 | | | CLEVELAND | OH | 44193 | |
| 12729504 | BRE DDR FLATACRES MARKETPLACE | P.O. BOX 931650 | DEPT 101412-21426-55344210376 | | | CLEVELAND | OH | 44193 | |
| 12729797 | BRE DDR GRANDVILLE MARKETPLACE | DEPT 351931 61400 75281 | P.O. BOX 918341835835 | | | CHICAGO | IL | 60691 | |
| 12729802 | BRE DDR GREAT NORTHERN LLC_RNT 35843 | 345 PARK AVE | DEPT 350217 61413 7589235843 | | | NEW YORK | NY | 10154 | |
| 12729801 | BRE DDR GREAT NORTHERN LLC_RNT 35843 | DEPT 350217 61413 75892 | P.O. BOX 918341835843 | | | CHICAGO | IL | 60691 | |
| 12729488 | BRE DDR GREAT NORTHERN LLC_RNT210341 | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| 12729489 | BRE DDR GREAT NORTHERN LLC_RNT210341 | DEPT 101412-21413-54795 | P.O. BOX 92419210341 | | | CLEVELAND | OH | 44193 | |
| 12756895 | BRE DDR GREAT NORTHERN LLC_RNT212646 | P BOX 9183418 | DEPT 101412 61413 75883212646 | | | CHICAGO | IL | 60691 | |
| 12730131 | BRE DDR IVA ASHBRIDGE PA LLC | P.O. BOX 930795 | DEPT 368600 25510 61484246955 | | | ATLANTA | GA | 31193 | |
| 12730129 | BRE DDR IVA SOUTHMONT PA LLC | P.O. BOX 780437 | DEPT 366342 25500 61180246953 | | | PHILADELPHIA | PA | 19178 | |
| 12730127 | BRE DDR IVB PEMBROKE FL LLC | DEPT 369369 25514 61610 | P.O. BOX 930568246952 | | | ATLANTA | GA | 31193 | |
| 12729635 | BRE DDR LAKE BRANDON VILLAGE | P.O. BOX 951982 | DEPT 320569-21434-55716210415 | | | CLEVELAND | OH | 44193 | |
| 12769469 | BRE DDR LAKE BRANDON VILLAGE LLC | JAKUBIK, WALTER, PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12769470 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 12729506 | BRE DDR PIONEER HILLS LLC_RNT210377 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12729505 | BRE DDR PIONEER HILLS LLC_RNT210377 | DEPT 101412-21401-54271 | P.O. BOX 92419210377 | | | CLEVELAND | OH | 44193 | |
| 12726111 | BRE DDR PIONEER HILLS LLC_RNT212791 | P.O. BOX 92419 | ID 389516-214015-4271212791 | | | CLEVELAND | OH | 44193 | |
| 12729621 | BRE DDR RIVERDALE VILLAGE_RNT210395 | 345 PARK AVENUE | OUTER RING LLC210395 | | | NEW YORK | NY | 10154 | |
| 12729622 | BRE DDR RIVERDALE VILLAGE_RNT210395 | DEPT 101412-21433-55691 | P.O. BOX 951982210395 | | | CLEVELAND | OH | 44193 | |
| 12726113 | BRE DDR RIVERDALE VILLAGE_RNT212792 | P.O. BOX 9183404 | DEPT 101412 61433 74396OUTER RING LLC212792 | | | CHICAGO | IL | 60691 | |
| 12729502 | BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299 | P.O. BOX 931663210375 | | | CLEVELAND | OH | 44193 | |
| 12729501 | BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299345 PARK AVENUE210375 | | | | NEW YORK | NY | 10154 | |
| 12729494 | BRE DDR TURNER HILL_RNT210369 | 345 PARK AVE | MARKETPLACE LLC210369 | | | NEW YORK | NY | 10154 | |
| 12729495 | BRE DDR TURNER HILL_RNT210369 | DEPT 101412-21425-55328 | P.O. BOX 73961210369 | | | CLEVELAND | OH | 44193 | |
| 12756834 | BRE DDR TURNER HILL_RNT212628 | P.O. BOX 73961 | DEPT 101412 21425 55328MARKETPLACE LLC212628 | | | CLEVELAND | OH | 44193 | |
| 12729484 | BRE DDR UNION CONSUMER SQ LLC | DEPT 101412-21340-47375345 PARK AVE210339 | | | | NEW YORK | NY | 10154 | |
| 12729485 | BRE DDR UNION CONSUMER SQ LLC | P.O. BOX 931663 | DEPT 101412-21340-47375210339 | | | CLEVELAND | OH | 44193 | |
| 12726139 | BRE DDR VALLEY BEND AL LLC | DEPT 343275 25305 58367 | P.O. BOX 732181214704 | | | DALLAS | TX | 75373 | |
| 12756976 | BRE ENCINO OWNER LLC | 10920 VIA FRONTERA | SUITE 220251148 | | | SAN DIEGO | CA | 92127 | |
| 12756977 | BRE ENCINO OWNER LLC | P.O. BOX 845840 | C/O SHOPCORE PROPERTIES LP251148 | | | LOS ANGELES | CA | 90084 | |
| 12770857 | BRE ENCINO OWNER LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12731199 | BRE MARINER CAROLINA | 345 PARK AVE | PAVILLION LLC209919 | | | NEW YORK | NY | 10154 | |
| 12731200 | BRE MARINER CAROLINA | DEPT 101412-21124-49577 | P.O. BOX 37685209919 | | | BALTIMORE | MD | 21297 | |
| 12729781 | BRE MARINER CAROLINA PAVILION | P.O. BOX 713603 | BRE SOUTHEAST RETAIL HOLDINGS35097 | | | CINCINNATI | OH | 45271 | |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | | NEW YORK | NY | 10170 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747859 | BRE MARINER CAROLINA PAVILLION | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12747860 | BRE MARINER CAROLINA PAVILLION | P.O. BOX 713603 | C/O BRE SOUTHEAST RETAILHOLDINGS LLC209905 | | | CINCINNATI | OH | 45271 | |
| 12755884 | BRE RC COMMONS WV LLC | 10920 VIA FRONTERA | SUITE # 220MAIN | | | SAN DIEGO | CA | 92127 | |
| 12755883 | BRE RC COMMONS WV LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12767253 | BRE RC COMMONS WV LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726525 | BRE RC CROSS KEYS NJ LLC | 10920 VIA FRONTERA | SUITE # 220248607 | | | SAN DIEGO | CA | 92127 | |
| 12726526 | BRE RC CROSS KEYS NJ LLC | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084 | |
| 12766558 | BRE RC CROSS KEYS NJ LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12776008 | BRE RC LAS PALMAS MP TX LP | ATTN: OFFICE OF THE GENERAL COUNSELTWO LIBERTY PLACE | 50 S. 16TH STREET, SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12770414 | BRE RC LAS PALMAS MP TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726527 | BRE RC LAS PALMAS MP TX LP_RNT248608 | 10920 VIA FRONTERA | SUITE # 220248608 | | | SAN DIEGO | CA | 92127 | |
| 12755876 | BRE RC LAS PALMAS MP TX LP_RNT248608 | LOCKBOX SERVICES #206479 | 2975 REGENT BLVD248608 | | | IRVING | TX | 75063 | |
| 12730622 | BRE RC LAS PALMAS MP TX LP_RNT249455 | 17140 BERNARDO CENTER DR | SUITE # 300249455 | | | SAN DIEGO | CA | 92128 | |
| 12730623 | BRE RC LAS PALMAS MP TX LP_RNT249455 | LOCKBOX SERVICES # 206479 | 2975 REGENT BLVD249455 | | | IRVING | TX | 75063 | |
| 12755880 | BRE RC LINCOLN SQUARE TX LP | 10920 VIA FRONTERA | SUITE # 220248623 | | | SAN DIEGO | CA | 92127 | |
| 12773469 | BRE RC LINCOLN SQUARE TX LP | C/O SHOPCORE PROPERTIES, L.P. | ATTN: OFFICE OF GENERAL COUNSEL | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 12755879 | BRE RC LINCOLN SQUARE TX LP | P.O. BOX 944161 | | | | CLEVELAND | OH | 44194 | |
| 12726523 | BRE RC MONROE MP PA LP | 10920 VIA FRONTERA | SUITE 220248606 | | | SAN DIEGO | CA | 92127 | |
| 12726524 | BRE RC MONROE MP PA LP | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12767129 | BRE RC MONROE MP PA LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12755885 | BRE RC NEW RIVER VA LLC | 10920 VIA FRONTERA | SUITE# 220248634 | | | SAN DIEGO | CA | 92127 | |
| 12755886 | BRE RC NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 12766617 | BRE RC NEW RIVER VA LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12755877 | BRE RC SOUTHPARK II TX LP | 10920 VIA FRONTERA | SUITE# 220248622 | | | SAN DIEGO | CA | 92127 | |
| 12755878 | BRE RC SOUTHPARK II TX LP | P.O. BOX 845660 | | | | LOS ANGELES | CA | 90084 | |
| 12765892 | BRE RC SOUTHPARK II TX LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12726521 | BRE RC TOWNE CROSSING VA LLC | 10920 VIA FRONTERA | SUITE# 220248605 | | | SAN DIEGO | CA | 92127 | |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12726522 | BRE RC TOWNE CROSSING VA LLC | P.O. BOX 757008 | | | | BALTIMORE | MD | 21275 | |
| 12744513 | BRE RC VILLAGE SHOPPES NH LLC | 17140 BERNARDO CENTER DR | SUITE # 300260382 | | | SAN DIEGO | CA | 92128 | |
| 12775912 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | ATTN.: LEGAL DEPT. | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12772653 | BRE RC VILLAGE SHOPPES NH LLC | 50 SOUTH 16TH STREET | ATTN.: LEGAL DEPT. | | | PHILADELPHIA | PA | 19102 | |
| 12744512 | BRE RC VILLAGE SHOPPES NH LLC | P.O. BOX 845660 | BRE RC VILLAGE SHOPPES NH LLC260382 | | | LOS ANGELES | CA | 90084 | |
| 12755790 | BRE RETAIL RESIDUAL | ONE FAYETTE STREET | SUITE # 150OWNER 1 LLC229257 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755791 | BRE RETAIL RESIDUAL | OWNER 1 LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229257 | | | CINCINNATI | OH | 45264 | |
| 12772140 | BRE RETAIL RESIDUAL OWNER 1, LLC | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12725330 | BRE RETAIL RESIDUAL OWNER1 LLC | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12725331 | BRE RETAIL RESIDUAL OWNER1 LLC | P.O. BOX 713530 | | | | CINCINNATI | OH | 45271 | |
| 12726405 | BRE SKYVIEW RETAIL OWNER LLC | 10920 VIA FRONTERA | SUIT# 220245501 | | | SAN DIEGO | CA | 92127 | |
| 12726406 | BRE SKYVIEW RETAIL OWNER LLC | P.O. BOX 780055 | | | | PHILADELPHIA | PA | 19178 | |
| 12766894 | BRE SKYVIEW RETAIL OWNER LLC | SHOPCORE PROPERTIES | ATTN LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 12729652 | BRE THRONE WADSWORTH CROSSING | ONE FAYETTE ST, SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12729653 | BRE THRONE WADSWORTH CROSSING | P.O. BOX 645344 | C/O BRIXMOR PROPERTY GROUP210494 | | | CINCINNATI | OH | 45264 | |
| 12766394 | BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12725889 | BRE/PAC NEVADA LLC | 2 N RIVERSIDE PLAZA | SUITE 2100213071 | | | CHICAGO | IL | 60606 | |
| 12774253 | BRE/PAC NEVADA LLC | C/O INDCOR PROPERTIES | TWO NORTH RIVERSIDE PLAZA | SUITE 2350 | | CHICAGO | IL | 60606 | |
| 12725888 | BRE/PAC NEVADA LLC | P.O. BOX 101466 | C/O BRE/PAC OWNER LLC213071 | | | PASADENA | CA | 91189 | |
| 12759127 | BREA GATEWAY CENTER LP | P.O. BOX 22627 | C/O COLLIERS INTERNATIONAL36138 | | | TAMPA | FL | 33622 | |
| 12775880 | BREA GATEWAY CENTER, L.P. | C/O PNC BANK, NATIONAL ASSOCIATION, TRUSTEE | ATTN: BIT NOTICE RECIPIENT | ONE EAST PRATT STREET | 5TH FLOOR EAST | BALTIMORE | MD | 21202 | |
| 12814683 | BREA, JEISON | ADDRESS ON FILE | | | | | | | |
| 12731565 | BREAKEY FINE CREATIVE | 383 SACKETT ST | | | | BROOKLYN | NY | 11231-4703 | |
| 12753282 | BREAKING GAMES LLC | 125 MAIN STREET | | | | NETCONG | NJ | 07857 | |
| 12733111 | BREANNA OGLESBY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753283 | BREATHABLE BABY LLC | 600 HIGHWAY 169 SOUTH SUITE 800 | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12827427 | BREATHABLEBABY, LLC | 600 HIGHWAY 169 SOUTH | SUITE 800 | | | ST. LOUIS PARK | MN | 55426 | |
| 12790653 | BREAU, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12802137 | BREAUX JR, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12818653 | BREAUX, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808786 | BREAUX, LINDA | ADDRESS ON FILE | | | | | | | |
| 12799789 | BREAUX, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12781483 | BREAZEAL, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12778958 | BRECCIAROLI, MARC | ADDRESS ON FILE | | | | | | | |
| 12808789 | BRECHTEL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12726090 | BREDDR CROCODILE HOLDINGS LLC | P.O. BOX 932666 | SILVER SPRING SQUARE LP | DEPT 101412-21382-52239212342 | | CLEVELAND | OH | 44193 | |
| 12726091 | BREDDR CROCODILE HOLDINGS LLC | P.O. BOX 932666 | DEPT 101412 21445 58754212342 | | | CLEVELAND | OH | 44193 | |
| 12795907 | BREDERSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803662 | BREDESON, CELESTA | ADDRESS ON FILE | | | | | | | |
| 12809449 | BREEDEN, MARKITA | ADDRESS ON FILE | | | | | | | |
| 12810954 | BREEDEN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12742465 | BREEDEN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12792510 | BREEDY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789014 | BREEN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12805803 | BREEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808188 | BREEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12788447 | BREEN, PATSY | ADDRESS ON FILE | | | | | | | |
| 12801578 | BREEN, RILEY | ADDRESS ON FILE | | | | | | | |
| 12791109 | BREEN, RONAN | ADDRESS ON FILE | | | | | | | |
| 12811621 | BREGLER, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12797410 | BREHM, HANNIKA | ADDRESS ON FILE | | | | | | | |
| 12732250 | BREIT BINGO HOLDINGS LLC | 10920 VIA FRONTERA | SUITE 220271305 | | | SAN DIEGO | CA | 92127 | |
| 12732249 | BREIT BINGO HOLDINGS LLC | P.O. BOX 27627 | BCORE KEDRON VILLAGE II LLC271305 | | | SAN DIEGO | CA | 92198 | |
| 12757456 | BREIT RETAIL HOLDINGS LLC | 10920 VIA FRONTERA | SUITE 220271267 | | | SAN DIEGO | CA | 92127 | |
| 12757455 | BREIT RETAIL HOLDINGS LLC | P.O. BOX 27627 | BCORE WESTWOOD VILLAGE LLC271267 | | | SAN DIEGO | CA | 92198 | |
| 12772612 | BREIT RETAIL HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | |
| 12779703 | BREIT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12812796 | BREITLING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798492 | BRELAND, CALAILAH | ADDRESS ON FILE | | | | | | | |
| 12745070 | BREMBO NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745071 | BREMBO NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736599 | BREMBO NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745069 | BREMBO NORTH AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802016 | BREMER, KYRA | ADDRESS ON FILE | | | | | | | |
| 12758311 | BRENDA BACH | ADDRESS ON FILE | | | | | | | |
| 12758314 | BRENDA BACH | ADDRESS ON FILE | | | | | | | |
| 12726420 | BRENDA MANLEY DESIGN LLC | 9665 ALEXANDER LANE | | | | FISHERS | IN | 46038 | |
| 12795856 | BRENES, MONICA | ADDRESS ON FILE | | | | | | | |
| 12779442 | BRENNA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12804341 | BRENNAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12886929 | BRENNAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12794400 | BRENNAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794482 | BRENNAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12803206 | BRENNAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797505 | BRENNAN, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12779110 | BRENNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812793 | BRENNAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12735369 | BRENNTAG NORTH AMERICA | 5083 POTTSVILLE PLACE | | | | READING | PA | 19605 | |
| 12735370 | BRENNTAG SPECIALTIES INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12792021 | BRENSON, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12753284 | BRENT & SAMS COOKIES | 30 COLLINS INDUSTRIAL PLACE | | | | MAUMELLE | AR | 72113 | |
| 12806692 | BRENTON, HILARY | ADDRESS ON FILE | | | | | | | |
| 12744427 | BRENTWOOD LAND PARTNERS LLC | 30 S.MERIDIAN ST.,STE.1100 | C/O KITE REALTY GROUP29646 | | | INDIANAPOLIS | IN | 46204 | |
| 12773804 | BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12753286 | BRENTWOOD ORIGINALS IMPORT | 20639 SOUTH FORDYCE AVENUE | | | | LONG BEACH | CA | 90810 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755249 | BRENTWOOD PLAZA LLC | 55 HARRISTOWN ROAD | C/O PAGANO COMPANY109872 | | | GLEN ROCK | NJ | 07452 | |
| 12775027 | BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY | 55 HARRISTOWN ROAD | SUITE 301 | | GLEN ROCK | NJ | 07452 | |
| 12775029 | BRENTWOOD PLAZA LLC | C/O PAGANO REAL ESTATE, INC. | 420 BOULEVARD | SUITE 201 | | MOUNTAIN LAKES | NJ | 07046 | |
| 12775028 | BRENTWOOD PLAZA LLC | PAGANO, ROBERT | C/O PAGANO COMPANY55 HARRISTOWN ROAD SUITE 301 | | | GLEN ROCK | NJ | 07452 | |
| 12775615 | BRESLIN REALTY DEVELOPMENT CORP. | VITALE, SAL, PROPERTY MANAGER | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12781107 | BRESSI, BLAIRE | ADDRESS ON FILE | | | | | | | |
| 12809462 | BRETHAUER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12757707 | BRETT FAULKNER | ADDRESS ON FILE | | | | | | | |
| 12785832 | BREUKLANDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12806678 | BREUSTAL, HONORA | ADDRESS ON FILE | | | | | | | |
| 12817845 | BREVARD COUNTRY TAX COLLECTOR | ALICIA FOLEY - BANKRUPTCY ANALYST | 400 SOUTH ST. | 6TH FLOOR | | TITUSVILLE | FL | 32780 | |
| 12817804 | BREVARD COUNTRY TAX COLLECTOR | LISA CULLEN, CFC | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| 12740044 | BREVARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2725 JUDGE FRAN JAMIESON WAY VIERA | | | MELBOURNE | FL | 32940 | |
| 12819624 | BREVARD COUNTY TAX COLLECTOR | ALICIA FOLEY - BANKRUPTCY ANALYST | 400 SOUTH ST. 6TH FLOOR | | | TITUSVILLE | FL | 32780 | |
| 12777494 | BREVARD COUNTY TAX COLLECTOR | LISA CULLEN, CFC | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| 12744470 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2020 | | | | TITUSVILLE | FL | 32781 | |
| 12744469 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | BREVARD COUNTY | | | TITUSVILLE | FL | 32781 | |
| 12759747 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 | |
| 12753287 | BREVILLE CANADA L.P. | C/O MH2046 CASE POSTALE | 6789 SUCCURSALE CENTRE-VILLE | | | MONTREAL | QC | H3C 4J5 | CANADA |
| 12734941 | BREVILLE HOLDINGS USA, INC. | 19400 S. WESTERN AVENUE | | | | HARTFORD | | 90501 | |
| 12734940 | BREVILLE HOLDINGS USA, INC. | LAW OFFICE OF ERIC D. FELDMAN | ERIC D. FELDMAN | P.O. BOX 2903 | | HARTFORD | CT | 06104-2903 | |
| 12718218 | BREVILLE USA INC. | P.O. BOX 347286 | | | | PITTSBURGH | PA | 15251 | |
| 12734939 | BREVILLE USA, INC | 19400 S. WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| 12734938 | BREVILLE USA, INC | LAW OFFICE OF ERIC D. FELDMAN | ERIC D. FELDMAN | P.O. BOX 2903 | | HARTFORD | CT | 06104-2903 | |
| 12789261 | BREWBAKER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12766395 | BREWER DEVELOPMENT | DEFOE, SUSAN | 7001 PRESTON ROAD, SUITE 250 | | | DALLAS | TX | 75205 | |
| 12793751 | BREWER, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12803509 | BREWER, BRAYDON | ADDRESS ON FILE | | | | | | | |
| 12805109 | BREWER, DEREK | ADDRESS ON FILE | | | | | | | |
| 12787284 | BREWER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792260 | BREWER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12779487 | BREWER, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12794874 | BREWER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808156 | BREWER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12815947 | BREWER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799141 | BREWER, MISTY | ADDRESS ON FILE | | | | | | | |
| 12798916 | BREWER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12718219 | BREWFERM PRODUCTS USA INC. | 1700 W IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 12789113 | BREWINGTON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12718220 | BREWSTER HOME FASHIONS LLC | 67 PACELLA PARK DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12718221 | BREWSTER HOME FASHIONS LLC | P.O. BOX 842121 | | | | BOSTON | MA | 02284 | |
| 12805796 | BREWSTER, ERIC | ADDRESS ON FILE | | | | | | | |
| 12783048 | BREWSTER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12810964 | BREYTSPRAAK, PAUL | ADDRESS ON FILE | | | | | | | |
| 12807035 | BREZENSKI, JANICE | ADDRESS ON FILE | | | | | | | |
| 12757433 | BRFII SANTA CRUZ LLC | 11611 SAN VICENTE BLVD | SUITE 900268142 | | | LOS ANGELES | CA | 90049 | |
| 12757434 | BRFII SANTA CRUZ LLC | P.O. BOX 741732 | | | | LOS ANGELES | CA | 90074 | |
| 12772202 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | 11611 SAN VICENTE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90049 | |
| 12775857 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | ATTN: ASSET MANAGER | 11611 SAN VICENTE BLVD | SUITE 900 | LOS ANGELES | CA | 90049 | |
| 12775856 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL | ATTN: DANIEL G. JORDAN | 10250 CONSTELLATION BLVD | 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12772203 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL | 10250 CONSTELLATION BLVD. | 19TH FLOOR | ATTN: DANIEL G. JORDAN | LOS ANGELES | CA | 90067 | |
| 12775855 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC | ATTN: PROPERTY MANAGER | 655 REDWOOD HIGHWAY | SUITE 177 | MILL VALLEY | CA | 94941 | |
| 12772204 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 655 REDWOOD HIGHWAY | SUITE 177 | ATTN: PROPERTY MANAGER | MILL VALLEY | CA | 94941 | |
| 12744683 | BRI/WILLOWBROOK, LTD. | 610 W. GREENS RD | | | | HOUSTON | TX | 77067 | |
| 12725518 | BRIAN MCCOLLUM COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12883320 | BRIAN SNELL | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12728372 | BRIAN TRENT HAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727294 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12727293 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12727292 | BRIANNA KOSKI | ADDRESS ON FILE | | | | | | | |
| 12781030 | BRICE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12784434 | BRICE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12777561 | BRICENO CATALAN, ANTENOR | ADDRESS ON FILE | | | | | | | |
| 12781481 | BRICENO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12780076 | BRICENO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12672956 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 | | | | WEST BRICK | NJ | 08724 | |
| 12731068 | BRICK TOWNSHIP MUNICIPAL | 1551 HIGHWAY 88 WEST | UTILITIES AUTHORITY256509 | | | BRICK | NJ | 08724 | |
| 12755321 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | BRICK TOWNSHIP CLERK OFFICE | | | BRICK | NJ | 08723 | |
| 12755320 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | OCEAN COUNTY N.J. | | | BRICK | NJ | 08723 | |
| 12755323 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | TOURIST DEVELOPMENT FUND | | | BRICK | NJ | 08723 | |
| 12755322 | BRICK TOWNSHIP MUNICIPAL COURT | 401 CHAMBERS BRIDGE ROAD | | | | BRICK | NJ | 08723 | |
| 12755319 | BRICK TOWNSHIP MUNICIPAL COURT | 500 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| 12816342 | BRICK, MARISA | ADDRESS ON FILE | | | | | | | |
| 12811982 | BRICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718223 | BRIDAL BUDDYLLC | 193 VICTORIA ARMS CIRCLE20 | | | | KUNKLETOWN | PA | 18058 | |
| 12718224 | BRIDAL BUDDYLLC | P.O. BOX 706 | | | | KRESGEVILLE | PA | 18333 | |
| 12771829 | BRIDGE 33 | QUISPE, MATT, PROPERTY MANAGER | 9330 WEST SAHARA AVENUE SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771830 | BRIDGE 33 | SULTAN, ARSHAD, PROPERTY MANAGER | 9330 WEST SAHARA AVENUE SUITE 270 | | | LAS VEGAS | NV | 89117 | |
| 12771185 | BRIDGE 33 CAPITAL | SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 12771184 | BRIDGE 33 CAPITAL | TAURINSKY, JOHN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | |
| 12718225 | BRIDGE DIRECT INC INC. THE | 301 YAMATO RD STE 4200 | | | | BOCA RATON | FL | 33431 | |
| 12718226 | BRIDGE DIRECT INC INC. THE | FILE 2216 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12718227 | BRIDGE DIRECT INC INC. THE IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726281 | BRIDGE ELECTRC CORP | 11901 HAMMERSMITH GATE | | | | RICHMOND | BC | V7A 5E6 | CANADA |
| 12774335 | BRIDGE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12771105 | BRIDGE33 CAPITAL | ALFARO, KARINA, PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | |
| 12771104 | BRIDGE33 CAPITAL | HOLLIDAY, CARMEN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | | SEATTLE | WA | 98101 | |
| 12748211 | BRIDGEPOINTE CO-TENANCY GROUP | P.O. BOX 45341 | C/O CROSSPOINT REALTY SERVICES204803 | | | SAN FRANCISCO | CA | 94145 | |
| 12779385 | BRIDGER, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12787084 | BRIDGES, ARRON | ADDRESS ON FILE | | | | | | | |
| 12783839 | BRIDGES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12796590 | BRIDGES, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12791628 | BRIDGES, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12790697 | BRIDGES, JARENA | ADDRESS ON FILE | | | | | | | |
| 12797868 | BRIDGES, JARIYA | ADDRESS ON FILE | | | | | | | |
| 12800529 | BRIDGES, JESSEY | ADDRESS ON FILE | | | | | | | |
| 12789115 | BRIDGES, SARA | ADDRESS ON FILE | | | | | | | |
| 12758221 | BRIDGETREE LLC | ATTN: MICHELE BOVE | 133 NORTH MAIN STREET | | | MOORESVILLE | NC | 28115 | |
| 12730241 | BRIDGETREE LLC | P.O. BOX 601289 | | | | CHARLOTTE | NC | 28260 | |
| 12730242 | BRIDGETREE LLC | P.O. BOX 69 | | | | FORT MILL | SC | 29716 | |
| 12749101 | BRIDGETREE LLC_MRK269814 | 133 NORTH MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12769097 | BRIDGEWATER COMMUNITY RETAIL CENTER, LLC | KIR BRIDGEWATER 573, LLC 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 201 | | | JERICHO | NY | 11753 | |
| 12727713 | BRIDGEWATER FALLS I, LLC | P.O. BOX 6124 | CB RICHARD ELLIS INC,RECEIVERBLDG ID CTU1205347 | | | HICKSVILLE | NY | 11802 | |
| 12775398 | BRIDGEWATER FALLS STATION LLC | COO, R. | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 12775399 | BRIDGEWATER FALLS STATION LLC | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET | SUITE 1002 | NEW YORK | NY | 10036 | |
| 12775400 | BRIDGEWATER FALLS STATION LLC | RPT REALTY 207 | 50 CIVIC CENTER DRIVE | SUITE 310 | | SOUTHFIELD | MI | 48076 | |
| 12730278 | BRIDGEWATER FALLS STATION LLC_RNT208710 | P.O. BOX 1450 | NW 6319208710 | | | MINNEAPOLIS | MN | 55485 | |
| 12726305 | BRIDGEWATER FALLS STATION LLC_RNT214135 | 20750 CIVIC CENTER DRIVE | SUITE 310214135 | | | SOUTHFIELD | MI | 48076 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726306 | BRIDGEWATER FALLS STATION LLC_RNT214135 | LOCKBOX #602912 | AC#413694912075 REMITTANCE CTR DR DEPT 6150214135 | | | CHICAGO | IL | 60675 | |
| 12732839 | BRIDGEWATER PUMP INC-CTS | 25TH 11TH AVE | | | | HALIFAX | MA | 02338 | |
| 12732840 | BRIDGEWATER PUMP INC-CTS | P.O. BOX 369 | | | | BRIDGEWATER | MA | 02324 | |
| 12729604 | BRIDGEWATER REGENCY LLC | P.O. BOX 644019 | LEASE # 6078610TENANT # 754378261332 | | | PITTSBURGH | PA | 15264 | |
| 12729603 | BRIDGEWATER REGENCY LLC | TENANT #754378 | C/O REGENCY CENTERS LPP.O. BOX 644019261332 | | | PITTSBURGH | PA | 15264 | |
| 12772930 | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | ATTN: LEGAL DEPT. | JACKSONVILLE | FL | 32202-5019 | |
| 12739922 | BRIDGEWATER REGENCY, LLC | STARK & STARK | THOMAS S. ONDER | | | PRINCETON | NJ | 08543 | |
| 12779533 | BRIDGEWATER, DEVONTA | ADDRESS ON FILE | | | | | | | |
| 12777601 | BRIDGWATER, AARON | ADDRESS ON FILE | | | | | | | |
| 12809456 | BRIEADDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12819737 | BRIENZA, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12811973 | BRIESE, SANDY | ADDRESS ON FILE | | | | | | | |
| 12809495 | BRIEVA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12810641 | BRIEVA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12725733 | BRIGGS EQUIPMENT | 10540 N STEMMONS FWY | | | | DALLAS | TX | 75220 | |
| 12784881 | BRIGGS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12782081 | BRIGGS, CARSON | ADDRESS ON FILE | | | | | | | |
| 12799146 | BRIGGS, CIENNA | ADDRESS ON FILE | | | | | | | |
| 12816530 | BRIGGS, DARYL | ADDRESS ON FILE | | | | | | | |
| 12808805 | BRIGGS, LOIVA | ADDRESS ON FILE | | | | | | | |
| 12801698 | BRIGGS, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12803859 | BRIGGS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811957 | BRIGGS, SONJA | ADDRESS ON FILE | | | | | | | |
| 12779236 | BRIGHAM, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12785060 | BRIGHT BERMAN, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12797382 | BRIGHT JR, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12731055 | BRIGHT RIVER USA | 2663 TOWNSGAGTE ROAD | WESTLAKE VILLAGE BRANCHMISTERCLIPPING .COM USA LLC | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12757024 | BRIGHT RIVER USA | P.O. BOX 123567 | DEPT 3567 | | | DALLAS | TX | 75312 | |
| 12800322 | BRIGHT, SENITA | ADDRESS ON FILE | | | | | | | |
| 12797362 | BRIGHT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12779081 | BRIGHTMAN, DAMON | ADDRESS ON FILE | | | | | | | |
| 12736910 | BRIGHTON COLLECTIBLES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744918 | BRIGHTON COLLECTIBLES, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736898 | BRIGHTON COLLECTIBLES, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12736919 | BRIGHTON COLLECTIBLES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758526 | BRIGHTON COLLECTIBLES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758536 | BRIGHTON COLLECTIBLES, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12725413 | BRIGHTON COMMERCIAL HOLDINGS | 26980 TROLLEY INDUSTRIAL DRIVE | ACCT RECEIVABLE DEPT210308 | | | TAYLOR | MI | 48180 | |
| 12767720 | BRIGHTON COMMERCIAL HOLDINGS LLC | 26980 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | |
| 12724752 | BRIGHTON COMMERCIAL LLC | 325 RIDGEVIEW DRIVE | C/O BRIGHTON MANANGEMENT LLC205150 | | | PALM BEACH | FL | 33480 | |
| 12767721 | BRIGHTON COMMERCIAL, LLC | MURPHY, NEWMAN | 325 RIDGEVIEW DRIVE | | | PALM BEACH | FL | 33480 | |
| 12730086 | BRIGHTON MALL ASSOCIATES LP | 5640 W MAPLE RD SUITE 101 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12730085 | BRIGHTON MALL ASSOCIATES LP | 5640 W MAPLE RD, SUITE 101 | C/O DETROIT DEVELOPMENT CO211379 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12771576 | BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY | 5640 W. MAPLE ROAD | SUITE 101 | | WEST BLOOMFIELD | MI | 48322 | |
| 12743364 | BRIGHTON-BEST INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743365 | BRIGHTON-BEST INTERNATIONAL, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743367 | BRIGHTON-BEST INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738312 | BRIGHTON-BEST INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12917209 | BRIGHTRIDGE | ADDRESS ON FILE | | | | | | | |
| 12811380 | BRILEY, RHIANNA | ADDRESS ON FILE | | | | | | | |
| 12745158 | BRILLI BABY LLC | P.O. BOX 92301 | | | | SOUTHLAKE | TX | 76092 | |
| 12804372 | BRILLIANT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784480 | BRILLIANT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12745159 | BRILONG CO | 2101 COUCH DR SUITE 100 | | | | MCKINNEY | TX | 75069 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815128 | BRIMAGE, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12813429 | BRIMMER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12796116 | BRINDISI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788238 | BRINDISI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12792886 | BRING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12798151 | BRINGHURST, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781566 | BRINGLE, TERRA | ADDRESS ON FILE | | | | | | | |
| 12788386 | BRINKER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12801198 | BRINKER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12788206 | BRINKLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742286 | BRINKLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811945 | BRINKLEY, STACY | ADDRESS ON FILE | | | | | | | |
| 12777576 | BRINKMAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12794931 | BRINKMAN, ELLA | ADDRESS ON FILE | | | | | | | |
| 12727654 | BRINKS INC. | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 12748899 | BRINKS INC. | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12727653 | BRINKS INC. | P.O. BOX 64115 | | | | BALTIMORE | MD | 21264 | |
| 12732445 | BRINKS INC-CPWM | 555 DIVIDEND DRIVE | | | | COPPELL | TX | 75019 | |
| 12732443 | BRINKS INC-CPWM | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12732444 | BRINKS INC-CPWM | P.O. BOX 101031 | | | | ATLANTA | GA | 30392 | |
| 12732442 | BRINKS INC-CPWM | P.O. BOX 64115 | | | | BALTIMORE | MD | 21264 | |
| 12793114 | BRINN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12871983 | BRINSON, BONITA S. | ADDRESS ON FILE | | | | | | | |
| 12814794 | BRINSON, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| 12808174 | BRINSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12787939 | BRINSON, NAKIYA | ADDRESS ON FILE | | | | | | | |
| 12792871 | BRINSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12812815 | BRINSON, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12827773 | BRINSON, TEQUILA | ADDRESS ON FILE | | | | | | | |
| 12779853 | BRINTNALL, EDILMA | ADDRESS ON FILE | | | | | | | |
| 12748777 | BRIO SYSTEMS INC | 519 SOMERVILLE AVE #334 | | | | SOMERVILLE | MA | 02143 | |
| 12792716 | BRIONEZ, EBONE' | ADDRESS ON FILE | | | | | | | |
| 12795804 | BRIORDY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12741504 | BRIORDY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12745161 | BRISAS DEL CARIBE CORP. | P.O. BOX 367042 | | | | SAN JUAN | PR | 00936 | |
| 12797085 | BRISCO, SHAKENA | ADDRESS ON FILE | | | | | | | |
| 12810621 | BRISCOE, NELLA | ADDRESS ON FILE | | | | | | | |
| 12802055 | BRISCOE, NIKIENA | ADDRESS ON FILE | | | | | | | |
| 12811985 | BRISCOE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12783915 | BRISELDEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12795683 | BRISENO, DESERIE | ADDRESS ON FILE | | | | | | | |
| 12794590 | BRISENO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12780513 | BRISENO-BROOKS, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12785580 | BRISKE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12745162 | BRISTOL MYERS PRODUCTS 16-555482 | 2400 WEST LLOYD EXPRESSWY | | | | EVANSVILLE | IN | 47721 | |
| 12745163 | BRISTOL MYERS PRODUCTS 16-555482 | P.O. BOX 075847 | | | | CHARLOTTE | NC | 28275 | |
| 12668186 | BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY | | | | BRISTOL | TN | 37620 | |
| 12795818 | BRISTOL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780642 | BRISTOL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12808157 | BRISTOL, KEIR | ADDRESS ON FILE | | | | | | | |
| 12741717 | BRISTOL, KEIR | ADDRESS ON FILE | | | | | | | |
| 12809466 | BRISTOL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12748634 | BRISTOL-WARNER INVESTORS, LLC | 100 BAYVIEW CIRCLE | SUITE 2600DEPT 8204421 | | | NEWPORT BEACH | CA | 92660 | |
| 12775607 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12745166 | BRITA | CO THE CLOROX SALES COMPANY | 1150 SANCTUARY PKWY STE 200 | | | ALPHARETTA | GA | 30009 | |
| 12745169 | BRITA | WELLS FARGO LOCKBOX 27 P.O. BOX 75601 | | | | CHARLOTTE | NC | 28275 | |
| 12745165 | BRITA CANADA CORPORATION | CO T10321C P.O. BOX 4488 STN A | | | | TORONTO | ON | M5W 4H1 | CANADA |
| 12733520 | BRITACAN FACILITIES MANAGEMENT GROUP INC. | 505 CONSUMERS ROAD, SUITE 1010 | | | | TORONTO | ON | M2J 4V8 | CANADA |
| 12781849 | BRITAIN-JONES, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12745168 | BRITANNICA HOME FASHIONS INC | 214 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 12718232 | BRITAX CHILD SAFETY INC. | P.O. BOX 347571 | | | | PITTSBURGH | PA | 15251 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 244 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718231 | BRITAX CHILD SAFETY INC. CANADA | CO TH1237 P.O. BOX 4283 STATION A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12650671 | BRITAX CHILD SAFETY, INC. | C/O MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. | 1251 AVENUE OF THE AMERICAS | 20TH FLOOR | NEW YORK | NY | 10020 | |
| 12650674 | BRITAX CHILD SAFETY, INC. | C/O MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY & JACOB M. WEISS, ESQ. | 800 EAST CANAL STREET | | RICHMOND | VA | 23219 | |
| 12779321 | BRITES, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12790992 | BRITO, ABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12792745 | BRITO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795664 | BRITT, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12727586 | BRITTENY L MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802434 | BRITTIN, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12802418 | BRITTINGHAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12804362 | BRITTON, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12798415 | BRITTON, FERON | ADDRESS ON FILE | | | | | | | |
| 12814113 | BRITTON, SUDAN | ADDRESS ON FILE | | | | | | | |
| 12802641 | BRIVETT, TERRIAN | ADDRESS ON FILE | | | | | | | |
| 12777570 | BRIX, AMY | ADDRESS ON FILE | | | | | | | |
| 12769012 | BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12744200 | BRIXMOR ARBORLAND LLC | ONE FAYETTE ST | SUITE 150LEASE # 1747002255918 | | | CONSHOHOCKEN | PA | 19428 | |
| 12744201 | BRIXMOR ARBORLAND LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP INC255918 | | | CINCINNATI | OH | 45264 | |
| 12766707 | BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12746924 | BRIXMOR GA COASTAL LANDING FL | ONE FAYETTE STREET | LEASE 52420195SUITE 150213482 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746925 | BRIXMOR GA COASTAL LANDING FL | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP213482 | | | CINCINNATI | OH | 45271 | |
| 12755849 | BRIXMOR GA COBBLESTONE VILLAGE | ONE FAYETTE ST, SUITE 150 | LEASE 5113010AT ST AUGUSTINE LLC213420 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755848 | BRIXMOR GA COBBLESTONE VILLAGE | P.O. BOX 645341 | AT ST AUGUSTINE LLC213420 | | | CINCINNATI | OH | 45264 | |
| 12772675 | BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12726079 | BRIXMOR GA DELTA CENTER MI LLC | ONE FAYETTE STREET | SUITE 150212083 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726078 | BRIXMOR GA DELTA CENTER MI LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP212083 | | | CINCINNATI | OH | 45264 | |
| 12729733 | BRIXMOR GA FASHION CORNER LLC | ONE FAYETTE ST | SUITE # 150210527 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729734 | BRIXMOR GA FASHION CORNER LLC | P.O. BOX 645341 | C/O BRIXMOR PROPERTY GROUP210527 | | | CINCINNATI | OH | 45264 | |
| 12770912 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 8700 WEST BRYN MAWR AVE. | STE. 1000S | ATTN: VICE PRESIDENT, LEGAL SERVICES | CHICAGO | IL | 60631 | |
| 12770911 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12767393 | BRIXMOR GA FASHION CORNER, LLC | OHLINGER, NANCY | C/O BRIXMOR PROPERTY GROUP, INC. | 420 LEXINGTON AVE. | 7TH FL | NEW YORK | NY | 10170 | |
| 12731468 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263782 | ONE FAYETTE STREET | REF 5246249SUITE 150263782 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731467 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263782 | REF 5246249 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341263782 | | CINCINNATI | OH | 45264 | |
| 12731470 | BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 | ONE FAYETTE STREET, SUITE 150 | REF 5246250263783 | | | CONSHOHOCKEN | PA | 19428 | |
| 12735390 | BRIXMOR GA WESTMINSTER F/K/A CENTRO GO WESTMINSTER LLC F/K/A GALILEO WESTMINSTER | 3333 PRESTON RD | STE 1400 | | | FRISCO | TX | 75034 | |
| 12732031 | BRIXMOR GA WESTMINSTER LLC-RNT 3138P1 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 12755838 | BRIXMOR HALE ROAD LLC, RNT213370 | ONE FAYETTE STREET | SUITE 150213370 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755837 | BRIXMOR HALE ROAD LLC, RNT213370 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP213370 | | | CINCINNATI | OH | 45271 | |
| 12726142 | BRIXMOR HALE ROAD LLC, RNT229259 | LEASE # L#4236006 | C/O BRIXMOR PROP.O. BOX 645351229259 | | | CINCINNATI | OH | 45264 | |
| 12755794 | BRIXMOR HALE ROAD LLC, RNT229259 | ONE FAYETTE STREET | LEASE L#4236006SUITE 150229259 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729709 | BRIXMOR HALE ROAD LLC, RNT262068 | ONE FAYETTE STREET | LEASE 4236013SUITE 150262068 | | | CONSHOHOCKEN | PA | 19428 | |
| 12729710 | BRIXMOR HALE ROAD LLC, RNT262068 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUPLEASE 4236013 | | | CINCINNATI | OH | 45264 | |
| 12746425 | BRIXMOR HALE ROAD LLC, RNT262178 | ONE FAYETTE STREET | SUITE # 150262178 | | | CONSHOHOCKEN | PA | 19428 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 245 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746424 | BRIXMOR HALE ROAD LLC_ RNT262178 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUP262178 | | | CINCINNATI | OH | 45264 | |
| 12772411 | BRIXMOR HALE ROAD, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12756028 | BRIXMOR HOLDINGS | 6 SPE LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645349265774167 | | | CINCINNATI | OH | 45264 | |
| 12756027 | BRIXMOR HOLDINGS | 6 SPE LLC | ONE FAYETTE STREETSUITE 150267167 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746131 | BRIXMOR HOLDINGS 10 SPE LLC | ONE FAYETTE STREET | LEASE # 10730175SUITE 150213512 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746132 | BRIXMOR HOLDINGS 10 SPE LLC | P.O. BOX 74234 | C/O SUPER LLC213512 | | | CLEVELAND | OH | 44194 | |
| 12774565 | BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12673134 | BRIXMOR HOLDINGS 11 SPE LLC | 450 LEXINGTON AVE, 13TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12775244 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12775245 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12725120 | BRIXMOR HOLDINGS 6 SPE LLC_RNT210275 | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12725121 | BRIXMOR HOLDINGS 6 SPE LLC_RNT210275 | P.O. BOX 713547 | | | | CINCINNATI | OH | 45271 | |
| 12731351 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | ONE FAYETTE STREET | LEASE #1143050SUITE 150215203 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731352 | BRIXMOR HOLDINGS 6 SPE LLC_RNT215203 | P.O. BOX 645349 | C/O BRIXMOR PROPERTY GROUP215203 | | | CINCINNATI | OH | 45264 | |
| 12746960 | BRIXMOR HOLDINGS 6 SPE LLC_RNT265774 | ONE FAYETTE STREET | REF# 1143072SUITE # 150265774 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731648 | BRIXMOR HOLDINGS 6 SPE LLC_RNT265774 | REF# 1143072 | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645349265774 | | CINCINNATI | OH | 45264 | |
| 12773584 | BRIXMOR HOLDINGS 6 SPE, LLC | ATTN: OFFICE OF GENERAL COUNSEL | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVE. | FLOOR 13 | NEW YORK | NY | 10017 | |
| 12775585 | BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12746926 | BRIXMOR HTG SPE 1 LLC | ONE FAYETTE STREET | SUITE 150213483 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746927 | BRIXMOR HTG SPE 1 LLC | P.O. BOX 32063 | C/O BRIXMOR PROPERTY GROUP213483 | | | NEW YORK | NY | 10087 | |
| 12775274 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12775275 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12747793 | BRIXMOR MORRIS HILLS LLC_RNT210593 | 420 LEXINGTON AVE , 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12747794 | BRIXMOR MORRIS HILLS LLC_RNT210593 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP210593 | | | CINCINNATI | OH | 45271 | |
| 12726143 | BRIXMOR MORRIS HILLS LLC_RNT229260 | ONE FAYETTE STREET | SUITE 150229260 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726144 | BRIXMOR MORRIS HILLS LLC_RNT229260 | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUP229260 | | | CINCINNATI | OH | 45264 | |
| 12730816 | BRIXMOR OAKWOOD COMMONS | 1 FAYETTE STREET | LEASE #4096011SUITE 150213498 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730817 | BRIXMOR OAKWOOD COMMONS | P.O. BOX 30907 | CENTRO HERITAGE OAKWOODCOMMONS LLC213498 | | | NEW YORK | NY | 10087 | |
| 12775520 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12648528 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN & LAUREL D. ROGLEN, ESQ. | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801-3034 | |
| 12775269 | BRIXMOR OPERATING PARTNERSHIP LP | MCNULTY, DAVID | BRIXMOR SPE 4 LLCONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12772141 | BRIXMOR PROPERTIES GROUP | CHILDRESS, JIM, PROPERTY MANAGER | 953 HEMPSTEAD DRIVE | | | CINCINNATI | OH | 45231 | |
| 12772105 | BRIXMOR PROPERTY GROUP | BLACKELL, KARMEN, PROPERTY MANAGER | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 12772606 | BRIXMOR PROPERTY GROUP | BLACKWELL, KARMEN, PROPERTY MANAGER | 1003 HOLCOMB WOOD PARKWAY | | | ROSWELL | GA | 30076 | |
| 12775290 | BRIXMOR PROPERTY GROUP | BRISTOW, KELLY | TWO TOWER BRIDGEONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774566 | BRIXMOR PROPERTY GROUP | BUMGARDNER, LAURA , ADMINISTRATIVE ASST | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12768008 | BRIXMOR PROPERTY GROUP | COX, CHUCK | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12775191 | BRIXMOR PROPERTY GROUP | DUNBAR, STEPHANIE | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12766710 | BRIXMOR PROPERTY GROUP | DURIGAN, JOSH, SR LEASEING REP | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12774567 | BRIXMOR PROPERTY GROUP | GAITAN, COLLEEN, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12767417 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | 200 RIDGE PIKE SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12775246 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771873 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |
| 12770322 | BRIXMOR PROPERTY GROUP | GUTIERREZ, MARIELA | 841 APOLLO STREET, SUITE 300 | | | EL SEGUNDO | CA | 90245 | |
| 12771499 | BRIXMOR PROPERTY GROUP | HERTZBERG, JACOB, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12774769 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY , DIRECTOR PROPERTY MANAGEMENT NORTH | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771168 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, DIRECTOR PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | | BURLINGTON | MA | 01803 | |
| 12767418 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, PROPERTY MANAGER | TWO TOWER BRIDGEONE FAYETTE ST.STE. 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12769701 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12773585 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL, PROPERTY MANAGER | 8700 W. BRYN MAWR AVENUE SUITE 1000S | | | CHICAGO | IL | 60631 | |
| 12767548 | BRIXMOR PROPERTY GROUP | JAROSKI, BILL, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12767547 | BRIXMOR PROPERTY GROUP | JOHNSON, ELDRIDGE, ASST PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12773285 | BRIXMOR PROPERTY GROUP | KAUS, MICHELLE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12767394 | BRIXMOR PROPERTY GROUP | KAUS, MICHELLE, SENIOR PROPERTY MANAGER | ONE FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 12769946 | BRIXMOR PROPERTY GROUP | KIMBALL, SHELLEY | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | |
| 12770122 | BRIXMOR PROPERTY GROUP | LATO, JOHN, PROPERTY MANAGER | 450 LEXINGTON AVE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12771500 | BRIXMOR PROPERTY GROUP | LAURSEN, ALEXIS, SPECIALTY LEASING | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | |
| 12766711 | BRIXMOR PROPERTY GROUP | LONG, GINETTE , SENIOR PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12769947 | BRIXMOR PROPERTY GROUP | MAHONEY, JASON | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | |
| 12774480 | BRIXMOR PROPERTY GROUP | MARTINO, LISA, ASSISTANT PROPERTY MANAGER | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12775276 | BRIXMOR PROPERTY GROUP | MCNALLY, TIM | ONE FAYETTE STREET SUITE 300 | | | CONSHOHOCKEN | PA | 19428 | |
| 12766709 | BRIXMOR PROPERTY GROUP | MONEGRO, JANNA, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12766396 | BRIXMOR PROPERTY GROUP | NAIR, BRADLEY | 22054 FARMINGTON ROAD | | | FARMINGTON | MI | 48336 | |
| 12768009 | BRIXMOR PROPERTY GROUP | NEBLETT, JAN | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12770913 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12772676 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12769269 | BRIXMOR PROPERTY GROUP | NESTER, JASON, PROPERTY MANAGER | 22054 FARMINGTON ROAD | | | FARMINGTON | MI | 48336 | |
| 12765141 | BRIXMOR PROPERTY GROUP | ONE FAYETTE STREET SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12772412 | BRIXMOR PROPERTY GROUP | POPE, LARRY, PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | | BURLINGTON | MA | 01803 | |
| 12771491 | BRIXMOR PROPERTY GROUP | PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12775107 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774482 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12771948 | BRIXMOR PROPERTY GROUP | SIEBERT, DONNA, PROPERTY MANAGER | 3636 NOBEL DRIVE, SUITE 300 | | | SAN DIEGO | CA | 92122 | |
| 12774770 | BRIXMOR PROPERTY GROUP | SLOWE, KATHIE , PROPERTY MANAGER | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774481 | BRIXMOR PROPERTY GROUP | SOLIS, LAURA, PROPERTY MANAGER ASSISTANT | 35 PINELAWN ROAD SUITE 206W | | | MELVILLE | NY | 11747 | |
| 12774391 | BRIXMOR PROPERTY GROUP | SOUSA, KATHERINE , ASSISTANT PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771874 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |
| 12771875 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 247 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766708 | BRIXMOR PROPERTY GROUP | WOJCIECHOWSKI, TERI, ACCOUNTING | 9101 INTERNATIONAL DRIVE SUITE 1600 | | | ORLANDO | FL | 32819 | |
| 12894751 | BRIXMOR PROPERTY GROUP LEASE 4236013 | PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | |
| 12894753 | BRIXMOR PROPERTY GROUP LEASE REF 5246250 | PO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | |
| 12774626 | BRIXMOR PROPERTY GROUP, INC. | TURNER, GARY, PROPERTY MANAGER | 1003 HOLCOMB WOODS PARKWAY | | | ROSWELL | GA | 30076 | |
| 12725398 | BRIXMOR PROPERTY OWNER II LLC_RNT210281 | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12725399 | BRIXMOR PROPERTY OWNER II LLC_RNT210281 | C/O BRIXMOR PROPERTY GROUP210281 | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12726227 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | ONE FAYETTE STREET | L# 4029067SUITE 150229245 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755822 | BRIXMOR PROPERTY OWNER II LLC_RNT229245 | P.O.BOX 645351 | C/O BRIXMOR PROPERTY GROUP229245 | | | CINCINNATI | OH | 45264 | |
| 12767395 | BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12771492 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12726053 | BRIXMOR SPE 1 LLC_RNT211613 | 420 LEXINGTON AVE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12726052 | BRIXMOR SPE 1 LLC_RNT211613 | P.O. BOX 533265 | C/O BRIXMOR PROPERTY GROUP211613 | | | CHARLOTTE | NC | 28290 | |
| 12730814 | BRIXMOR SPE 1 LLC_RNT213497 | ONE FAYETTE STREET | SUITE 150#4175003213497 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730815 | BRIXMOR SPE 1 LLC_RNT213497 | P.O. BOX 645346 | C/O BRIXMOR PROPERTY GROUP213497 | | | CINCINNATI | OH | 45264 | |
| 12775270 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12730812 | BRIXMOR SPE 4 LP | ONE FAYETTE STREET | LEASE # 4112062SUITE 150213496 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730813 | BRIXMOR SPE 4 LP | P.O. BOX 645349 | C/O BRIXMOR PROPERTY GROUP213496 | | | CINCINNATI | OH | 45264 | |
| 12765148 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12776096 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE | SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 12774483 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12776097 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | FLOOR 13 | NEW YORK | NY | 10017 | |
| 12746129 | BRIXMOR SPE 6 LLC | ONE FAYETTE STREET | LEASE # 4115012SUITE 150213511 | | | CONSHOHOCKEN | PA | 19428 | |
| 12746130 | BRIXMOR SPE 6 LLC | P.O. BOX 645344 | C/O BRIXMOR PROPERTY GROUP213511 | | | CINCINNATI | OH | 45264 | |
| 12730822 | BRIXMOR WENDOVER PLACE LLC | 1 FAYETTE STREET | LEASE # 4132049SUITE 150213510 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774627 | BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12730823 | BRIXMOR WENDOVER PLACE LLC | P.O. BOX 645344 | | | | CINCINNATI | OH | 45264 | |
| 12729807 | BRIXMOR WOLFCREEK 1 LLC | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12730704 | BRIXMOR/IA DELCO LLC | LEASE # 3216010 | P.O. BOX 713443213238 | | | CINCINNATI | OH | 45271 | |
| 12730705 | BRIXMOR/IA DELCO LLC | ONE FAYETTE ST, STE 150 | LEASE#1856010213238 | | | CONSHOHOCKEN | PA | 19428 | |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| 12777674 | BRIXMORE PROPERTY GROUP | NESLER, JASON, SENIOR PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12775268 | BRIXMORE SPE 4 LP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE | SUITE 100 | ATTN: VP OF LEGAL SERVICES | CONSHOHOCKEN | PA | 19428 | |
| 12732014 | BRIXTON BEAUMONT LLC | P.O. BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 12766597 | BRIXTON BEAUMONT, LLC | 120 SOUTH SIERRA AVENUE | | | | SOLANA BEACH | CA | 92075 | |
| 12766598 | BRIXTON INVESTMENT MANAGEMENT LLC | LOZIER, TAMI, PROPERTY MANAGER | 120 SOUTH SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | |
| 12767541 | BRIXTON ROGUE LLC | ROGUE VALLEY MALL | 1600 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | |
| 12767540 | BRIXTON ROGUE, LLC | BRIXTON CAPITAL | 120 S. SIERRA AVENUE | SUITE 200 | | SOLANA BEACH | CA | 92075 | |
| 12730614 | BRIXTON ROGUE LLC | 4435 EASTGATE MALL | SUITE #310249173 | | | SAN DIEGO | CA | 92121 | |
| 12730615 | BRIXTON ROGUE LLC | P.O. BOX 398617 | | | | SAN FRANCISCO | CA | 94139 | |
| 12816915 | BRIZUELA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12748214 | BRM PARKWAY CENTER, INC. | 241 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 12768125 | BRM PARKWAY CENTER, INC. | VIOLANTE, LISA, PROPERTY MANAGER | 241 MAIN STREET | | | WOODBRIDGE | NJ | 07095 | |
| 12733326 | BROADLEAF COMMERCE, LLC | 5550 GRANITE PARKWAY, SUITE 155 | | | | PLANO | TX | 75024 | |
| 12802347 | BROADNAX, GEIMISHA | ADDRESS ON FILE | | | | | | | |
| 12747769 | BROADRIDGE | 51 MERCEDES WAY | | | | BRENTWOOD | NY | 11717 | |
| 12726044 | BROADSPIRE SERVICES INC | 1001 SUMMIT BLVD | ATTN: LOST FUND ACCOUNTING | | | ATLANTA | GA | 30319 | |
| 12726045 | BROADSPIRE SERVICES INC | P.O. BOX 404325 | | | | ATLANTA | GA | 30384 | |
| 12726043 | BROADSPIRE SERVICES INC | P.O. BOX 404579 | | | | ATLANTA | GA | 30384 | |
| 12757548 | BROADSPIRE SERVICES INC_HR269680 | P.O. BOX 404579 | | | | ATLANTA | GA | 30384 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773025 | BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT | 13835 N. TATUM BOULEVARD | SUITE 9-620 | | PHOENIX | AZ | 85032 | |
| 12757092 | BROADSTONE PLAZA 02,LP | 12411 VENTURA BLVD. | C/O ACF PROP.MGMT.,INC.26604 | | | STUDIO CITY | CA | 91604 | |
| 12807014 | BROADSTONE, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12789877 | BROADWATER, REESE | ADDRESS ON FILE | | | | | | | |
| 12771549 | BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVENUE | SUITE 3400 | | DALLAS | TX | 75201 | |
| 12730860 | BROADWAY AT SURF LESSEE IL LLC | 1270 SOLDIERS FIELD ROAD | | | | BOSTON | MA | 02135 | |
| 12771550 | BROADWAY AT SURF LESSEE IL LLC | ATTN: JOSEPH SWEENEY | 1270 SOLDIER'S FIELD ROAD | | | BOSTON | MA | 02135 | |
| 12730861 | BROADWAY AT SURF LESSEE IL LLC | P.O. BOX 74008636 | | | | CHICAGO | IL | 60674 | |
| 12732012 | BROADWAY BELVEDERE LLC | 1051 BLOOMFIELD AVENUE | P.O. BOX 1276270737 | | | CLIFTON | NJ | 07012 | |
| 12732013 | BROADWAY BELVEDERE LLC | 354 EISENHOWER PARKWAY | SUITE 1900270737 | | | LIVINGSTON | NJ | 07039 | |
| 12775041 | BROADWAY BELVEDERE LLC | C/O MANDELBAUM & MANDELBAUM | 354 EISENHOWER PARKWAY | SUITE 1900 | | LIVINGSTON | NJ | 07039 | |
| 12770479 | BROADWAY COMMONS DELAWARE BUSINESS TRUST | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12753281 | BROADWAY LIMITED IMPORTS LLC | 9 EAST TOWER CIRCLE | | | | ORMOND BEACH | FL | 32174 | |
| 12790221 | BROADWAY, AARON | ADDRESS ON FILE | | | | | | | |
| 12790176 | BROADWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12758904 | BROAN-NUTONE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758905 | BROAN-NUTONE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758906 | BROAN-NUTONE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758903 | BROAN-NUTONE, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12810961 | BROCCOLI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12781190 | BROCH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812828 | BROCHU, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12777551 | BROCK, ALTON | ADDRESS ON FILE | | | | | | | |
| 12798142 | BROCK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782366 | BROCK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12887000 | BROCK, JANEL | ADDRESS ON FILE | | | | | | | |
| 12783242 | BROCK, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12812799 | BROCKETT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792532 | BROCKINGTON, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12809465 | BRODER, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12804344 | BRODERICK, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12778950 | BRODEUR, SHARON | ADDRESS ON FILE | | | | | | | |
| 12666582 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | | | EAST STROUDSBURG | PA | 18301 | |
| 12799866 | BRODHEAD, TIANN | ADDRESS ON FILE | | | | | | | |
| 12785263 | BRODIE, CAMAY | ADDRESS ON FILE | | | | | | | |
| 12809424 | BRODMERKEL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12726844 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE | SUITE 805 | | | BALA CYNWYD | PA | 19004 | |
| 12727004 | BRODSKY & SMITH LLC IN TRUST | ADDRESS ON FILE | | | | | | | |
| 12766845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12766846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| 12783511 | BROERSMA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12733297 | BROFORT INC. | 2161 THURSTON DR | OTTAWA | | | OTTOWA | ON | K1G 6C9 | CANADA |
| 12808179 | BROGLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12809447 | BROIDER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12718234 | BROIL KING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 12718235 | BROIL KING CORP | CO SHERYL COMEAU | 145 COLEBROOK RIVER ROAD | | | WINSTED | CT | 06098 | |
| 12736416 | BROKERING SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736417 | BROKERING SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736418 | BROKERING SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736415 | BROKERING SOLUTIONS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12783514 | BROMAN, CHERI | ADDRESS ON FILE | | | | | | | |
| 12809428 | BROME, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12718236 | BRONDELL INC. | 1830 HARRISON ST | | | | SAN FRANCISCO | CA | 94103 | |
| 12813292 | BRONDER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12805106 | BRONSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12731260 | BRONZE BOX LLC | 30 MAIN STREET | 3RD FLOOR258141 | | | SOUTHAMPTON | NY | 11968 | |
| 12771143 | BRONZE BOX, LLC | LOHR, SCOTT | 30 MAIN STREET3RD FLOOR | | | SOUTHAMPTON | NY | 11968 | |
| 12727672 | BROOK ELECTRICAL | 700 LIBERTY AVENUE_58 | | | | UNION | NJ | 07083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724776 | BROOK HILL CENTER 05 A, LLC | 12411 VENTURA BOULEVARD | C/O ACF PROPERTY MGMT | INCACF PROPERTY MANAGEMENT, INC204994 | | STUDIO CITY | CA | 91604 | |
| 12797896 | BROOK, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12736537 | BROOK-CHEM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736538 | BROOK-CHEM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736539 | BROOK-CHEM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736540 | BROOK-CHEM, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12780767 | BROOKES, SHEKEISHA | ADDRESS ON FILE | | | | | | | |
| 12771722 | BROOKFIELD CAPITAL PARTNERS LLC | HULSHOF, WILL, VICE PRESIDENT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12773146 | BROOKFIELD PROPERTIES | ANDERSON, JAMES, OPERATIONS MANAGER | 3200 NORTH NAGLEE ROAD ATTN: GENERAL MANAGER | | | TRACY | CA | 95304 | |
| 12774440 | BROOKFIELD PROPERTIES | HEINZ, WILLIAM , PROPERTY MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12774439 | BROOKFIELD PROPERTIES | KEARNEY, JENNIFER, GENERAL MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12774441 | BROOKFIELD PROPERTIES | MANAGEMENT, MALL, PROPERTY MANAGER | 200 VESEY STREET25TH FLOOR | | | NEW YORK | NY | 10281 | |
| 12771059 | BROOKFIELD PROPERTIES (R) LLC | LUTZ, DALE, OPERATIONS MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | |
| 12771922 | BROOKFIELD PROPERTIES (R) LLC | NEWBY, KATE, PROPERTY MANAGER | 3300 BROADWAYBOX 1 | | | EUREKA | CA | 95501 | |
| 12765948 | BROOKFIELD PROPERTIES (R) LLC | ROBBINS, JULIE, PROPERTY MANAGER | 3000 EAST HIGHLAND DRIVE | | | JONESBORO | AR | 72401 | |
| 12771058 | BROOKFIELD PROPERTIES (R) LLC | RUDDY, MICHAEL, GENERAL MANAGER | 1960 HIGHWAY 70 SE #244 | | | HICKORY | NC | 28602 | |
| 12766715 | BROOKFIELD PROPERTIES RETAIL GROUP | ROBISON, RHETT, GENERAL MANAGER | EASTRIDGE MALL | 250 VESEY STREET | 15TH FLOOR | NEW YORK | NY | 10281 | |
| 12650474 | BROOKFIELD PROPERTIES RETAIL, INC. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12729420 | BROOKHOLLOW | 1 STATIONERY PLACE | | | | REXBURG | ID | 83441 | |
| 12729421 | BROOKHOLLOW | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066 | |
| 12815874 | BROOKIN, ZAIMAH | ADDRESS ON FILE | | | | | | | |
| 12789610 | BROOKINS, KEETRONE | ADDRESS ON FILE | | | | | | | |
| 12767624 | BROOKLINE DEVELOPMENT COMPANY, LLC | GREENO, STEPHANIE | 227 WEST FAYETTE STREET SUITE 300 | | | SYRACUSE | NY | 13202 | |
| 12718237 | BROOKLYN BEDDING | 4455 W CAMELBACK RD | | | | PHOENIX | AZ | 85031 | |
| 12718238 | BROOKLYN BITES NY LLC | 2 PARK AVE, 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12718239 | BROOKLYN BREW SHOP | 155 WATER STREET | | | | BROOKLYN | NY | 11201 | |
| 12718240 | BROOKLYN BREW SHOP | 170 TILLARY STREET SUITE 304 | | | | BROOKLYN | NY | 11201 | |
| 12718241 | BROOKLYN ROASTING COMPANY | 25 JAY STREET | | | | BROOKLYN | NY | 11201 | |
| 12718242 | BROOKLYN ROASTING COMPANY | P.O. BOX 28900 | | | | NEW YORK | NY | 10087 | |
| 12718243 | BROOKLYN WHATEVER LLC | 447 AVENUE P PH3 | | | | BROOKLYN | NY | 11223 | |
| 12781639 | BROOKS, ALEAH | ADDRESS ON FILE | | | | | | | |
| 12777577 | BROOKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797501 | BROOKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800170 | BROOKS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12795007 | BROOKS, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12781634 | BROOKS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781428 | BROOKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815474 | BROOKS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12781654 | BROOKS, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12805094 | BROOKS, DAMON | ADDRESS ON FILE | | | | | | | |
| 12815811 | BROOKS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803595 | BROOKS, DAVEN | ADDRESS ON FILE | | | | | | | |
| 12805075 | BROOKS, DAWNE | ADDRESS ON FILE | | | | | | | |
| 12780703 | BROOKS, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815075 | BROOKS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798032 | BROOKS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12805817 | BROOKS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12816359 | BROOKS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12793055 | BROOKS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12801859 | BROOKS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12794100 | BROOKS, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12794889 | BROOKS, JAYLEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788055 | BROOKS, JOLAYA | ADDRESS ON FILE | | | | | | | |
| 12814457 | BROOKS, KALEESE | ADDRESS ON FILE | | | | | | | |
| 12785664 | BROOKS, KANYLA | ADDRESS ON FILE | | | | | | | |
| 12808183 | BROOKS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12789199 | BROOKS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808173 | BROOKS, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12801347 | BROOKS, KITTIE | ADDRESS ON FILE | | | | | | | |
| 12787458 | BROOKS, KNIAH | ADDRESS ON FILE | | | | | | | |
| 12801376 | BROOKS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12854920 | BROOKS, MADDISON | ADDRESS ON FILE | | | | | | | |
| 12792134 | BROOKS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12791238 | BROOKS, MEG | ADDRESS ON FILE | | | | | | | |
| 12795889 | BROOKS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12810626 | BROOKS, NOEL | ADDRESS ON FILE | | | | | | | |
| 12801782 | BROOKS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12796909 | BROOKS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790028 | BROOKS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12811995 | BROOKS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12814291 | BROOKS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12803387 | BROOKS, TA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12742375 | BROOKS, TA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12799590 | BROOKS, TROY | ADDRESS ON FILE | | | | | | | |
| 12800470 | BROOKS, ZENIYAH | ADDRESS ON FILE | | | | | | | |
| 12785498 | BROOKS-GILES, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12745798 | BROOKSIDE FOODS LTD. | CO GOLICK MARTINS INC 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12745799 | BROOKSIDE FOODS LTD. | P.O. BOX 388 | | | | SUMAS | WA | 98295 | |
| 12770313 | BROOKSIDE PROPERTIES | EADS, MATT, PROPERTY MANAGER | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | |
| 12745800 | BROOKSTONE STORES INC./IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12757496 | BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVE S | UNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12757495 | BROOKWOOD CAPITAL PARTNERS LLC | 600 AVENUE S | UNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12771723 | BROOKWOOD CAPITAL PARTNERS LLC | HULSHOF, WILL , PROPERTY MGMT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | |
| 12732639 | BROOKWOOD CAPITAL PARTNERS LLC-RNT 533P4 | 600 12TH AVE S | UNIT 816 | | | NASHVILLE-DAVIDSON | TN | 37203 | |
| 12732638 | BROOKWOOD CAPITAL PARTNERS LLC-RNT 533P4 | 600 AVENUE S | UNIT 816 | | | NASHVILLE-DAVIDSON | TN | 37203 | |
| 12783929 | BROOM, DARCI | ADDRESS ON FILE | | | | | | | |
| 12809493 | BROOME, MALINA | ADDRESS ON FILE | | | | | | | |
| 12782237 | BROOMELL, MARIE | ADDRESS ON FILE | | | | | | | |
| 12814216 | BRORSEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12793924 | BROSIER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12781086 | BROSS, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12745802 | BROTHER INTERNATIONAL CORPORATION | 7777 NORTH BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 12745803 | BROTHER INTERNATIONAL CORPORATION | P.O. BOX 120456 | | | | DALLAS | TX | 75312 | |
| 12857028 | BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK | P.O. BOX 5600 | | WOODBRIDGE | NJ | 07095 | |
| 12812807 | BROTHERS, TYRASHA | ADDRESS ON FILE | | | | | | | |
| 12755306 | BROUGH OF KINNELON | 130 KINNELON ROAD | BOARD OF HEALTH | | | KINNELON | NJ | 07405 | |
| 12807058 | BROUGH, JOCK | ADDRESS ON FILE | | | | | | | |
| 12803476 | BROUSSARD, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12806397 | BROUSSARD, GINA | ADDRESS ON FILE | | | | | | | |
| 12816848 | BROUSSARD, JACOB | ADDRESS ON FILE | | | | | | | |
| 12781260 | BROUSSARD, ORIANA | ADDRESS ON FILE | | | | | | | |
| 12811966 | BROUSSARD, SYBIL | ADDRESS ON FILE | | | | | | | |
| 12729268 | BROWARD CNTY REVENUE COLLECTOR | 115 S ANDREWS AVE ROOM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 12729269 | BROWARD CNTY REVENUE COLLECTOR | 115 S ANDREWS AVENUE | COLLECTION#A100 | | | FORT LAUDERDALE | FL | 33301 | |
| 12756546 | BROWARD CNTY REVENUE COLLECTOR | 115 S. ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 12729267 | BROWARD CNTY REVENUE COLLECTOR | 115 S. ANDREWS AVE | GOVERNMENT CTR ANNEX | | | FORT LAUDERDALE | FL | 33301 | |
| 12729270 | BROWARD CNTY REVENUE COLLECTOR | 115 SOUTH ANDREWS AVENUE | GOVERNMENTAL CENTER ANNEX | | | FORT LAUDERDALE | FL | 33301 | |
| 12729271 | BROWARD CNTY REVENUE COLLECTOR | P.O. BOX 29009 | GOVERNMENTAL CENTER ANNEX | | | FORT LAUDERDALE | FL | 33302 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740045 | BROWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 S. ANDREWS AVE., ROOM 409 | | | FORT LAUDERDALE | FL | 33301-1872 | |
| 12747773 | BROWARD COUNTY REV COLLECTOR | 115 SOUTH ANDREWS AVE | ID# 19225-05- 01800 & 03500205094 | | | FORT LAUDERDALE | FL | 33301 | |
| 12759739 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FORT LAUDERDALE | FL | 33301-1895 | |
| 12779432 | BROWDY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12745808 | BROWN & HALEY | P.O. BOX 1596 | | | | TACOMA | WA | 98401 | |
| 12740046 | BROWN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2811 AGRICULTURE DR. | VIERA, FL 32940 | | MADISON | WI | 53708-8911 | |
| 12725176 | BROWN COUNTY TREASURER | 305 E WALNUT ST | P.O. BOX 23600 | | | GREEN BAY | WI | 54305 | |
| 12777598 | BROWN HENRY, ANGIA | ADDRESS ON FILE | | | | | | | |
| 12735808 | BROWN JORDAN COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747258 | BROWN JORDAN COMPANY, LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735809 | BROWN JORDAN COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735810 | BROWN JORDAN COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747255 | BROWN JORDAN INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747254 | BROWN JORDAN INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12747256 | BROWN JORDAN INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747257 | BROWN JORDAN INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724717 | BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | |
| 12765915 | BROWN TUCSON, L.L.C | PEARLSTEIN, MIKE | C/O W.M. GRACE DEVELOPMENT CO. | 7575 NORTH 16TH STREET | SUITE 1 | PHOENIX | AZ | 85020 | |
| 12799519 | BROWN, A'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12785579 | BROWN, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12790000 | BROWN, AJAH | ADDRESS ON FILE | | | | | | | |
| 12799432 | BROWN, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12794871 | BROWN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12782502 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12793830 | BROWN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786028 | BROWN, ALIERA | ADDRESS ON FILE | | | | | | | |
| 18163321 | BROWN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794036 | BROWN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12795238 | BROWN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12795896 | BROWN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777596 | BROWN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12792988 | BROWN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12795056 | BROWN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814551 | BROWN, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12782771 | BROWN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12777539 | BROWN, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12815714 | BROWN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12795678 | BROWN, ANTIVAUSE | ADDRESS ON FILE | | | | | | | |
| 12815765 | BROWN, ANYEH | ADDRESS ON FILE | | | | | | | |
| 12791393 | BROWN, APRIL | ADDRESS ON FILE | | | | | | | |
| 12888547 | BROWN, ARLISA | ADDRESS ON FILE | | | | | | | |
| 12799110 | BROWN, ASHAWNTINIQUE | ADDRESS ON FILE | | | | | | | |
| 12792860 | BROWN, ASHTYN | ADDRESS ON FILE | | | | | | | |
| 12796353 | BROWN, AVERY | ADDRESS ON FILE | | | | | | | |
| 12783840 | BROWN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783835 | BROWN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12781568 | BROWN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12783833 | BROWN, BONITTA | ADDRESS ON FILE | | | | | | | |
| 12741972 | BROWN, BONITTA | ADDRESS ON FILE | | | | | | | |
| 12741946 | BROWN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12802705 | BROWN, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12787767 | BROWN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12779009 | BROWN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12815333 | BROWN, CARL | ADDRESS ON FILE | | | | | | | |
| 12815750 | BROWN, CARLIE | ADDRESS ON FILE | | | | | | | |
| 12804354 | BROWN, CHAD | ADDRESS ON FILE | | | | | | | |
| 12814902 | BROWN, CHANECIA | ADDRESS ON FILE | | | | | | | |
| 12793398 | BROWN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12798211 | BROWN, CHARMAYNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788851 | BROWN, CHRISHONTAE | ADDRESS ON FILE | | | | | | | |
| 12816609 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741553 | BROWN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12822944 | BROWN, CHRYSTAL BOLDEN | ADDRESS ON FILE | | | | | | | |
| 12796858 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12740291 | BROWN, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12790389 | BROWN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12804343 | BROWN, CLYDE | ADDRESS ON FILE | | | | | | | |
| 12790900 | BROWN, CODY | ADDRESS ON FILE | | | | | | | |
| 12794633 | BROWN, CORIANA | ADDRESS ON FILE | | | | | | | |
| 12789269 | BROWN, COURVISERA | ADDRESS ON FILE | | | | | | | |
| 12813710 | BROWN, CRASHENIA | ADDRESS ON FILE | | | | | | | |
| 12803414 | BROWN, DANA | ADDRESS ON FILE | | | | | | | |
| 12857154 | BROWN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12790664 | BROWN, DAVISHA | ADDRESS ON FILE | | | | | | | |
| 12805698 | BROWN, DAWNYA | ADDRESS ON FILE | | | | | | | |
| 12805062 | BROWN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805055 | BROWN, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 12803525 | BROWN, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12798359 | BROWN, DEKEDRA | ADDRESS ON FILE | | | | | | | |
| 12796980 | BROWN, DEMARIUS | ADDRESS ON FILE | | | | | | | |
| 12800535 | BROWN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12799815 | BROWN, DESIRRAE | ADDRESS ON FILE | | | | | | | |
| 12805070 | BROWN, DESMOND | ADDRESS ON FILE | | | | | | | |
| 12815054 | BROWN, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12789543 | BROWN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800714 | BROWN, DEWYNA | ADDRESS ON FILE | | | | | | | |
| 12785972 | BROWN, DEZMAN | ADDRESS ON FILE | | | | | | | |
| 12791714 | BROWN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12798554 | BROWN, DONTAY | ADDRESS ON FILE | | | | | | | |
| 12805078 | BROWN, DORANN | ADDRESS ON FILE | | | | | | | |
| 12805091 | BROWN, DORIS | ADDRESS ON FILE | | | | | | | |
| 12795529 | BROWN, EAN | ADDRESS ON FILE | | | | | | | |
| 12800036 | BROWN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798207 | BROWN, ELVIALE | ADDRESS ON FILE | | | | | | | |
| 12791089 | BROWN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779349 | BROWN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799664 | BROWN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788230 | BROWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805799 | BROWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12792536 | BROWN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12795966 | BROWN, ERYCK | ADDRESS ON FILE | | | | | | | |
| 12815392 | BROWN, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12797642 | BROWN, FAVION | ADDRESS ON FILE | | | | | | | |
| 12806218 | BROWN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12786258 | BROWN, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806386 | BROWN, GUY | ADDRESS ON FILE | | | | | | | |
| 12814380 | BROWN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12783973 | BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12792746 | BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12782298 | BROWN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12786343 | BROWN, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12806694 | BROWN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12815233 | BROWN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806681 | BROWN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12796576 | BROWN, INDIA | ADDRESS ON FILE | | | | | | | |
| 12785521 | BROWN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12803587 | BROWN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12807020 | BROWN, JABARI | ADDRESS ON FILE | | | | | | | |
| 12803738 | BROWN, JADARIEN | ADDRESS ON FILE | | | | | | | |
| 12790184 | BROWN, JALIA | ADDRESS ON FILE | | | | | | | |
| 12900610 | BROWN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795300 | BROWN, JAY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780451 | BROWN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803212 | BROWN, JERELL | ADDRESS ON FILE | | | | | | | |
| 12813868 | BROWN, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12801641 | BROWN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12786875 | BROWN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12807025 | BROWN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797349 | BROWN, JETTA | ADDRESS ON FILE | | | | | | | |
| 12796923 | BROWN, JO'ZAR'RIA | ADDRESS ON FILE | | | | | | | |
| 12795312 | BROWN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781688 | BROWN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789992 | BROWN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786632 | BROWN, KARIEJAH | ADDRESS ON FILE | | | | | | | |
| 12797573 | BROWN, KARLENE | ADDRESS ON FILE | | | | | | | |
| 12808148 | BROWN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12788363 | BROWN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12781708 | BROWN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12785396 | BROWN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12888204 | BROWN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12784634 | BROWN, KEARA | ADDRESS ON FILE | | | | | | | |
| 12798405 | BROWN, KERRIANNA | ADDRESS ON FILE | | | | | | | |
| 12808196 | BROWN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808170 | BROWN, KIM | ADDRESS ON FILE | | | | | | | |
| 12816575 | BROWN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12788364 | BROWN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800972 | BROWN, KYLEEN | ADDRESS ON FILE | | | | | | | |
| 12782300 | BROWN, KYNAN | ADDRESS ON FILE | | | | | | | |
| 12792244 | BROWN, KYRSTEN | ADDRESS ON FILE | | | | | | | |
| 12789594 | BROWN, LACHELLE | ADDRESS ON FILE | | | | | | | |
| 12787758 | BROWN, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12790230 | BROWN, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12794375 | BROWN, LE'ANA | ADDRESS ON FILE | | | | | | | |
| 12793626 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 12741464 | BROWN, LISA | ADDRESS ON FILE | | | | | | | |
| 12786627 | BROWN, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12809445 | BROWN, MACELLE | ADDRESS ON FILE | | | | | | | |
| 12741037 | BROWN, MACELLE | ADDRESS ON FILE | | | | | | | |
| 12798510 | BROWN, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784724 | BROWN, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12803810 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12799064 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801836 | BROWN, MAKANA | ADDRESS ON FILE | | | | | | | |
| 12784102 | BROWN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791458 | BROWN, MALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12786181 | BROWN, MALISHA | ADDRESS ON FILE | | | | | | | |
| 12797860 | BROWN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12809443 | BROWN, MARK | ADDRESS ON FILE | | | | | | | |
| 12741772 | BROWN, MARK | ADDRESS ON FILE | | | | | | | |
| 12809418 | BROWN, MARKENYA | ADDRESS ON FILE | | | | | | | |
| 12741769 | BROWN, MARKENYA | ADDRESS ON FILE | | | | | | | |
| 12791892 | BROWN, MARY | ADDRESS ON FILE | | | | | | | |
| 12815159 | BROWN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12741426 | BROWN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790806 | BROWN, MAYMON | ADDRESS ON FILE | | | | | | | |
| 12800828 | BROWN, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12799846 | BROWN, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796228 | BROWN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12814871 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741399 | BROWN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798065 | BROWN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12788122 | BROWN, MICHELL | ADDRESS ON FILE | | | | | | | |
| 12793733 | BROWN, MIKAHLA | ADDRESS ON FILE | | | | | | | |
| 12815112 | BROWN, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12815184 | BROWN, MIRIYAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12828488 | BROWN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12855173 | BROWN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810637 | BROWN, NAMON | ADDRESS ON FILE | | | | | | | |
| 12810640 | BROWN, NANICA | ADDRESS ON FILE | | | | | | | |
| 12810639 | BROWN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12803309 | BROWN, NEOSHA | ADDRESS ON FILE | | | | | | | |
| 12810625 | BROWN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12810963 | BROWN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12810971 | BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742442 | BROWN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12869756 | BROWN, PATRICIA J | ADDRESS ON FILE | | | | | | | |
| 12810951 | BROWN, PATTI | ADDRESS ON FILE | | | | | | | |
| 12822123 | BROWN, PEARLE K | ADDRESS ON FILE | | | | | | | |
| 12810976 | BROWN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12781979 | BROWN, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12780549 | BROWN, QUINTIA | ADDRESS ON FILE | | | | | | | |
| 12789111 | BROWN, RADONA | ADDRESS ON FILE | | | | | | | |
| 12858664 | BROWN, RASHELE | ADDRESS ON FILE | | | | | | | |
| 12799166 | BROWN, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12814424 | BROWN, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12811303 | BROWN, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12782885 | BROWN, ROBERTA (BOBBI) | ADDRESS ON FILE | | | | | | | |
| 12811284 | BROWN, ROSE | ADDRESS ON FILE | | | | | | | |
| 12801334 | BROWN, RUBY | ADDRESS ON FILE | | | | | | | |
| 12723923 | BROWN, RUDNICK, BERLACK,ISRAEL | P.O. BOX 52257 | | | | BOSTON | MA | 02205 | |
| 12793252 | BROWN, SAM | ADDRESS ON FILE | | | | | | | |
| 12800946 | BROWN, SELENA | ADDRESS ON FILE | | | | | | | |
| 12779383 | BROWN, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12789995 | BROWN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12802970 | BROWN, SHANTALE | ADDRESS ON FILE | | | | | | | |
| 12783538 | BROWN, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12811989 | BROWN, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12793795 | BROWN, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12792221 | BROWN, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12793800 | BROWN, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12811955 | BROWN, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 12815949 | BROWN, STACIE | ADDRESS ON FILE | | | | | | | |
| 12811977 | BROWN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12802979 | BROWN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12793875 | BROWN, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12782913 | BROWN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12786569 | BROWN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12788417 | BROWN, TASHIEKA | ADDRESS ON FILE | | | | | | | |
| 12800403 | BROWN, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12778926 | BROWN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12791131 | BROWN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12812797 | BROWN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12803619 | BROWN, TESS | ADDRESS ON FILE | | | | | | | |
| 12812820 | BROWN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12812826 | BROWN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812825 | BROWN, TINA | ADDRESS ON FILE | | | | | | | |
| 12855031 | BROWN, TRACY RICE | ADDRESS ON FILE | | | | | | | |
| 12787152 | BROWN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12798345 | BROWN, TRIANA | ADDRESS ON FILE | | | | | | | |
| 12793008 | BROWN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12790100 | BROWN, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12789389 | BROWN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813283 | BROWN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813288 | BROWN, VICKILYNN | ADDRESS ON FILE | | | | | | | |
| 12742203 | BROWN, VICKILYNN | ADDRESS ON FILE | | | | | | | |
| 12813295 | BROWN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12813293 | BROWN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12741164 | BROWN, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783509 | BROWN, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12655172 | BROWN, WILLIAM PATRICK | ADDRESS ON FILE | | | | | | | |
| 12874865 | BROWN, Y | ADDRESS ON FILE | | | | | | | |
| 12785458 | BROWN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12797148 | BROWN, ZANIYAH | ADDRESS ON FILE | | | | | | | |
| 12785459 | BROWN, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12808162 | BROWN-CHAMBERS, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12745805 | BROWNE GROUP INC | 505 APPLE CREEK BLVD UNIT 2 | | | | MARKHAM | ON | L3R 5B1 | CANADA |
| 12745807 | BROWNE USA INC. | C/O GLA 100 CAMPUS TOWNE CIRCLE | | | | EWING TOWNSHIP | NJ | 08638 | |
| 12805064 | BROWNE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815449 | BROWNE, ELLE | ADDRESS ON FILE | | | | | | | |
| 12793955 | BROWNE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12792014 | BROWNELL, JULIE | ADDRESS ON FILE | | | | | | | |
| 12803552 | BROWNFIELD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793586 | BROWNFIELD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12745809 | BROWNIE BRITTLE LLC | 10130 NORTHLAKE BLVD 214-198 | | | | WEST PALM BEACH | FL | 33412 | |
| 12745810 | BROWNIE BRITTLE LLC | CO ACS P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12780801 | BROWNING, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12793417 | BROWNING, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12759671 | BROWNLEE LLP | 2200 COMMERCE PLACE | 10155-102 ST | | | EDMONTON | AB | T5J 4G8 | CANADA |
| 12804374 | BROWNLEE, COREY | ADDRESS ON FILE | | | | | | | |
| 12813930 | BROWNLEE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12816419 | BROWNLEE, FARRAH | ADDRESS ON FILE | | | | | | | |
| 12811975 | BROWNLEY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12808165 | BROWN-LUTZ, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12718245 | BROWNMED INC. | 4435 MAIN STREET SUITE 820 | | | | WESTPORT | MO | 64111 | |
| 12801644 | BROWNRIGG, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12779109 | BROWN-ROBINSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12799340 | BROWNSTEIN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12806835 | BROWNSTEIN, IAN | ADDRESS ON FILE | | | | | | | |
| 12718246 | BROWNTROUT PUBLISHERS INC. | 201 CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 12811954 | BROXTON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783019 | BROYLES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12769831 | BRR UNSOLD SHARES, LP | 51 BAY LANE | | | | WATER MILL | NY | 11976 | |
| 12805816 | BRUCALE, ENRICO | ADDRESS ON FILE | | | | | | | |
| 12809482 | BRUCAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12740307 | BRUCAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12755506 | BRUCE P. WOODWARD | ADDRESS ON FILE | | | | | | | |
| 12748460 | BRUCE VERRETTE | ADDRESS ON FILE | | | | | | | |
| 12723614 | BRUCE VICKERS CFC,CFBTO ELC | P.O. BOX 422105 | OSCEOLA COUNTY TAX COLLECTOR | | | KISSIMMEE | FL | 34742 | |
| 12736115 | BRUCE VICKERS CFC,CFBTO ELC | P.O. BOX 422105 | | | | KISSIMMEE | FL | 34742 | |
| 12800572 | BRUCE, CHACE | ADDRESS ON FILE | | | | | | | |
| 12799241 | BRUCE, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 12788060 | BRUCE, KALYN | ADDRESS ON FILE | | | | | | | |
| 12813902 | BRUCE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808802 | BRUCE, LARRY | ADDRESS ON FILE | | | | | | | |
| 12782944 | BRUCELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797660 | BRUCKNER, CONNER | ADDRESS ON FILE | | | | | | | |
| 12797320 | BRUENING, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806996 | BRUENING, JASON | ADDRESS ON FILE | | | | | | | |
| 12718249 | BRUER LLC | P.O. BOX 1797 | | | | GRASS VALLEY | CA | 95945 | |
| 12784029 | BRUFFEY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12787253 | BRUGGEMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12780892 | BRUHN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792555 | BRULE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814574 | BRULE, TONI | ADDRESS ON FILE | | | | | | | |
| 12835880 | BRUMA, LIUBA | ADDRESS ON FILE | | | | | | | |
| 12718252 | BRUMLOW MILLS INC. | P.O. BOX 1779 | | | | CALHOUN | GA | 30703 | |
| 12804282 | BRUMLOW, BRITT | ADDRESS ON FILE | | | | | | | |
| 12805071 | BRUMMAGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12780709 | BRUMMELL, KARINA | ADDRESS ON FILE | | | | | | | |
| 12781134 | BRUMMUND, BETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798514 | BRUNDAGE, ILER | ADDRESS ON FILE | | | | | | | |
| 12812000 | BRUNDAGE, SONJA | ADDRESS ON FILE | | | | | | | |
| 12718253 | BRUNELLI INC | 121 BLAINVILLE EAST STREET | | | | SAINT THERESE | QC | J7E 1M1 | CANADA |
| 12796510 | BRUNER, ELENA | ADDRESS ON FILE | | | | | | | |
| 12781007 | BRUNEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781860 | BRUNEY, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12808180 | BRUNKEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12728325 | BRUNO'S INC. | P.O. BOX 2486 | ATTN: REAL ESTATE DEPT204507 | | | BIRMINGHAM | AL | 35201 | |
| 12775407 | BRUNO'S, INC. | BRUNO, PAT | 800 LAKESHORE PARKWAY | | | BIRMINGHAM | AL | 35211 | |
| 12876900 | BRUNS, JOHN L | ADDRESS ON FILE | | | | | | | |
| 12811297 | BRUNSKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12781003 | BRUNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807018 | BRUS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12740379 | BRUS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12718254 | BRUSHTECH INC. | P.O. BOX 1130 4 MATT AVENUE | | | | PLATTSBURGH | NY | 12901 | |
| 12823323 | BRUSS, DIVINA | ADDRESS ON FILE | | | | | | | |
| 12783610 | BRUTUS, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12718255 | BRUW LLC | 5041 GREENSWARD CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12718256 | BRUZER SPORTSGEAR LTD | 2-302 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Z4 | CANADA |
| 12729532 | BRYAN CAVE LEIGHTON PAISNER | 211 NORTH BROADWAY | SUITE # 3600 | | | SAINT LOUIS | MO | 63102 | |
| 12757706 | BRYAN CAVE LEIGHTON PAISNER_WEX270915 | 211 NORTH BROADWAY | SUITE #3600 | | | SAINT LOUIS | MO | 63102 | |
| 12757705 | BRYAN CAVE LEIGHTON PAISNER_WEX270915 | P.O. BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 12749094 | BRYAN E. RUSCOE - WM | 25221 NUEVA VISTA DRIVE | DBA S.P.S. LOW VOLTAGE SYSTEMS | | | LAGUNA NIGUEL | CA | 92677 | |
| 12727180 | BRYAN RICHEY | ADDRESS ON FILE | | | | | | | |
| 12887096 | BRYAN, BROOKE AND JAMES | ADDRESS ON FILE | | | | | | | |
| 12790322 | BRYAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12803479 | BRYAN, NORA | ADDRESS ON FILE | | | | | | | |
| 12787663 | BRYAN, OBADYAH | ADDRESS ON FILE | | | | | | | |
| 12810956 | BRYAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12787101 | BRYANT, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12803243 | BRYANT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12800309 | BRYANT, ARBRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12795394 | BRYANT, BARRY | ADDRESS ON FILE | | | | | | | |
| 12779168 | BRYANT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12782534 | BRYANT, CARLY | ADDRESS ON FILE | | | | | | | |
| 12788961 | BRYANT, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12784232 | BRYANT, DAISHA | ADDRESS ON FILE | | | | | | | |
| 12797934 | BRYANT, DAMION | ADDRESS ON FILE | | | | | | | |
| 12802424 | BRYANT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12801732 | BRYANT, DEONTE | ADDRESS ON FILE | | | | | | | |
| 12786701 | BRYANT, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12791091 | BRYANT, HAJA | ADDRESS ON FILE | | | | | | | |
| 12799511 | BRYANT, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| 12796848 | BRYANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808189 | BRYANT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794219 | BRYANT, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792352 | BRYANT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12798038 | BRYANT, MARTAYA | ADDRESS ON FILE | | | | | | | |
| 12782908 | BRYANT, MYKALA | ADDRESS ON FILE | | | | | | | |
| 12802923 | BRYANT, NONA | ADDRESS ON FILE | | | | | | | |
| 12815056 | BRYANT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12783218 | BRYANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741967 | BRYANT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812834 | BRYANT, TANISE | ADDRESS ON FILE | | | | | | | |
| 12814751 | BRYANT, TREVON | ADDRESS ON FILE | | | | | | | |
| 12785481 | BRYANT, UZZIAH | ADDRESS ON FILE | | | | | | | |
| 12802603 | BRYANT, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12800688 | BRYANT-YELDELL, TINA | ADDRESS ON FILE | | | | | | | |
| 12785614 | BRYCE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12804367 | BRYDEN, CALLEISHA | ADDRESS ON FILE | | | | | | | |
| 12794818 | BRYSON, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12873971 | BRYSON, BRINLEE | ADDRESS ON FILE | | | | | | | |
| 12807053 | BRYSON, JAMES R. | ADDRESS ON FILE | | | | | | | |
| 12740988 | BRYSON, JAMES R. | ADDRESS ON FILE | | | | | | | |
| 12781271 | BRZEZINSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12894638 | BRZOZOWSKI, ERIN | ADDRESS ON FILE | | | | | | | |
| 12753289 | BS HANDICRAFTS | BARADARI MOHD ALI ROAD | | | | MORADABAD UP | | 244001 | INDIA |
| 12753290 | BSI PRODUCTS INC. | 8220 STAYTON DR SUITE I | | | | JESSUP | MD | 20794 | |
| 12730620 | BSREP II CYPRESS MT LLC | 250 VESEY ST 15 FL | | | | NEW YORK | NY | 10281 | |
| 12774442 | BSREP II CYPRESS MT LLC | MAPLE TREE PLACE | 28 WALNUT STREET | SUITE 260 | | WILLISTON | VT | 05495 | |
| 12730621 | BSREP II CYPRESS MT LLC | P.O. BOX 206630 | | | | DALLAS | TX | 75320 | |
| 12775811 | BSREP MARINA OWNER LLC | C/O STEELWAVE LLC | 1301 MARINA VILLAGE PARKWAY | SUITE 110 | | ALAMEDA | CA | 94501 | |
| 12730850 | BSREP MARINA VILLAGE OWNER LLC  RNT250689 | 250 VESEY, 15 FLOOR | | | | NEW YORK | NY | 10281 | |
| 12730849 | BSREP MARINA VILLAGE OWNER LLC  RNT250689 | P.O. BOX 398691 | | | | SAN FRANCISCO | CA | 94139 | |
| 12730851 | BSREP MARINA VILLAGE OWNER LLC  RNT250690 | 250 VESEY, 15 FLOOR | | | | NEW YORK | NY | 10281 | |
| 12730852 | BSREP MARINA VILLAGE OWNER LLC  RNT250690 | P.O. BOX 398691 | | | | SAN FRANCISCO | CA | 94139 | |
| 12725623 | BT COMMERCIAL REAL ESTATE | 1650 TECHNOLOGY DR,STE.600 | | | | SAN JOSE | CA | 95110 | |
| 12725624 | BT COMMERCIAL REAL ESTATE | 1995 NORTH FIRST ST.#200 | | | | SAN JOSE | CA | 95112 | |
| 12725622 | BT COMMERCIAL REAL ESTATE | 201 CALIFORNIA ST.,STE.100 | | | | SAN FRANCISCO | CA | 94111 | |
| 12767239 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA & LEASE ADMINISTRATION | 423 WEST 55TH STREET | 6TH FLOOR | NEW YORK | NY | 10019 | |
| 12767240 | BTM DEVELOPMENT PARTNERS, L.P. | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXMAN, ESQ. | 423 WEST 55TH STREET | 8TH FLOOR | NEW YORK | NY | 10019 | |
| 12730633 | BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545208790 | | | BOSTON | MA | 02241 | |
| 12767238 | BTM DEVELOPMENT PARTNERS, LLC | C/O THE RELATED COMPANIES, L.P. | 30 HUDSON YARDS | ATTN: GLENN GOLDSTEIN | | NEW YORK | NY | 10001 | |
| 12753293 | BUBBIES HOMEMADE ICE CREAM & | 99-1267 WAIUA PLACE UNIT B | | | | AIEA | HI | 96701 | |
| 12753294 | BUBBLE POP LLC | ONE LINDEN PLACE SUITE 302 | | | | GREAT NECK | NY | 11021 | |
| 12885936 | BUBERT-COFFIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12753296 | BUBYSUMS LLC | 26782 CALLE REAL | | | | CAPISTRANO BEACH | CA | 92624 | |
| 12806388 | BUCARDO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12780371 | BUCETA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12729588 | BUCHALTER A PROFESSIONAL CORP | 1000 WILSHIRE BLVD | SUITE# 1500 | | | LOS ANGELES | CA | 90017 | |
| 12791310 | BUCHANAN, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12803436 | BUCHANAN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789353 | BUCHANAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799357 | BUCHANAN, KARIN | ADDRESS ON FILE | | | | | | | |
| 12796549 | BUCHANAN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12779640 | BUCHANAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12794822 | BUCHANAN, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12789349 | BUCHANAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12771148 | BUCHBINDER & WARREN LLC | CZERNIAK, ANETA , PINKO STORE MANAGER | ONE UNION SQUARE WEST4TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12771147 | BUCHBINDER & WARREN LLC | STEELE, IVY, MANAGEMENT EXECUTIVE | ONE UNION SQUARE WEST4TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12792296 | BUCHHOLZ, LYNN | ADDRESS ON FILE | | | | | | | |
| 12782564 | BUCHKO, ANDEE | ADDRESS ON FILE | | | | | | | |
| 12796799 | BUCIO, ELYZEIDA | ADDRESS ON FILE | | | | | | | |
| 12813888 | BUCIO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12805095 | BUCK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815665 | BUCK, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12800874 | BUCK, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 12780452 | BUCK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12868368 | BUCK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788852 | BUCKHOLZ, BRODERICK | ADDRESS ON FILE | | | | | | | |
| 12802980 | BUCKLAND, MATAYAH | ADDRESS ON FILE | | | | | | | |
| 12753298 | BUCKLE ME BABY COATS LLC | 86 NASHUA ROAD SUITE 1217 | | | | LONDONDERRY | NH | 03053 | |
| 12753297 | BUCKLE-DOWN INC. | 900 BROMTON DRIVE | | | | WESTBURY | NY | 11590 | |
| 12799927 | BUCKLES, GINO | ADDRESS ON FILE | | | | | | | |
| 12782694 | BUCKLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801055 | BUCKLEY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12816464 | BUCKLEY, TIFFANI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801137 | BUCKLIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795531 | BUCKNER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12740047 | BUCKS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 55 E COURT STREET | 2ND FLOOR | | DOYLESTOWN | PA | 18901 | |
| 12813708 | BUCKSATH, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12804361 | BUCKWALTER, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12786006 | BUCKWALTER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12753299 | BUCKY INC. | 6700 RIVERSIDE DRIVE | | | | TUKWILA | WA | 98188 | |
| 12753300 | BUCKY INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12753301 | BUCKY PRODUCTS INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12803796 | BUDATI, SARADADEVI | ADDRESS ON FILE | | | | | | | |
| 12741535 | BUDATI, SARADADEVI | ADDRESS ON FILE | | | | | | | |
| 12807055 | BUDD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780646 | BUDDAIAHGARI, SWETHA | ADDRESS ON FILE | | | | | | | |
| 12753302 | BUDDEEZ INC. | 1106 CROSSWINDS COURT | | | | WENTZVILLE | MO | 63385 | |
| 12805104 | BUDDEN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12718257 | BUDDHA BOARD INC | 1529 WEST 6TH AVE SUITE 103 | | | | VANCOUVER | BC | V6J 1R1 | CANADA |
| 12826183 | BUDDHA, UMAKIRAN | ADDRESS ON FILE | | | | | | | |
| 12827937 | BUDHIRAJA, NEERAJ | ADDRESS ON FILE | | | | | | | |
| 12811978 | BUDHU, SHARYL | ADDRESS ON FILE | | | | | | | |
| 12782715 | BUDMARK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12808187 | BUDZOWSKI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12798620 | BUECHEL, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12803474 | BUECHELE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12780491 | BUEDE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12780737 | BUEHLER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12781817 | BUEHLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812795 | BUEHLER, TAMRA | ADDRESS ON FILE | | | | | | | |
| 12770231 | BUENA PARK DOWNTOWN | LEE, JASON , OPERATIONS MANAGER | 8308 ON THE MALL, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12770232 | BUENA PARK DOWNTOWN | SECURITY OFFICE, PROPERTY MANAGEMENT | 8308 ON THE MALL, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12795591 | BUENDIA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12804356 | BUENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 12806222 | BUENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806401 | BUENO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12811323 | BUENROSTRO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 12804347 | BUERLEN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797182 | BUESCHER, DORIS | ADDRESS ON FILE | | | | | | | |
| 12718258 | BUFFALO CORPORATION | 950 HOFF ROAD | | | | O FALLON | MO | 63366 | |
| 12718259 | BUFFALO GAMES | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 12718260 | BUFFALO JEWELRY & GIFTS | 247 CAYUGA ROAD SUITE 30B | | | | BUFFALO | NY | 14225 | |
| 12718261 | BUFFALO MEDIA WORKS LLC | 266 ELMWOOD AVE 790 | | | | BUFFALO | NY | 14222 | |
| 12718262 | BUFFALO WORKS LLC THE DBA WHERE LIFE TAKES YOU | 2405 ANNAPOLIS LANE N STE 250 | | | | PLYMOUTH | MN | 55441 | |
| 12730981 | BUFFALO-DEWITT ASSOCIATES LLC | P.O. BOX 532614 | DEPT 10141220736884208941 | | | ATLANTA | GA | 30353 | |
| 12724757 | BUFFALO-DEWITT ASSOCIATES, LLC_RNT205155 | P.O. BOX 532614 | DEPT 114122736884205155 | | | ATLANTA | GA | 30353 | |
| 12730150 | BUFFALO-DEWITT ASSOCIATES, LLC_RNT208680 | P.O. BOX 931256 | C/O DDR NEW BUSINESS DEVELOPDEPT 20736208680 | | | CLEVELAND | OH | 44193 | |
| 12744710 | BUFFALO-ITHACA ASSOCIATES LLC | DEPT 20701 | P.O. BOX 931256C/O DDR NEW BUS DEVELOPMENT210199 | | | CLEVELAND | OH | 44193 | |
| 12724892 | BUFFALO-NISKAYUNA ASSOCIATES | P.O BOX 73612 | DEPT 101412-20732-00883205208 | | | CLEVELAND | OH | 44193 | |
| 12799362 | BUFFEN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12879984 | BUFFINGTON, BLISS | ADDRESS ON FILE | | | | | | | |
| 12785549 | BUFFINGTON, DONALD | ADDRESS ON FILE | | | | | | | |
| 12800335 | BUFFINGTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12793390 | BUFFINGTON, MARLANA | ADDRESS ON FILE | | | | | | | |
| 12810962 | BUFFINGTON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790053 | BUFFINGTON, SYDERIA | ADDRESS ON FILE | | | | | | | |
| 12805825 | BUFFONE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12718263 | BUFFY INC. | 120 WALKER STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12718264 | BUFFY INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798667 | BUFORD, JAMON | ADDRESS ON FILE | | | | | | | |
| 12718268 | BUGABOO NORTH AMERICA INC. | P.O. BOX 841627 | | | | LOS ANGELES | CA | 90084 | |
| 12718266 | BUGABOO NORTH AMERICA INC. CANADA | 2150 PARK PLACE SUITE 150 | | | | EL SEGUNDO | CA | 90245 | |
| 12718267 | BUGABOO NORTH AMERICA INC. CANADA | P.O. BOX 99236 STN A | | | | TORONTO | ON | M5W 0J6 | CANADA |
| 12809479 | BUGARIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12718269 | BUGATTI GROUP INC | 1963 BOUL LIONEL BERTRAND | | | | BOISBRIAND | QC | J7H 1N8 | CANADA |
| 12777552 | BUGELLI, ANN | ADDRESS ON FILE | | | | | | | |
| 12746198 | BUGGY BENCH | 7163 INDIAN BOW LN | | | | SARASOTA | FL | 34240 | |
| 12746199 | BUGGY LOVE LLC | 2631 MICHELLE DRIVE | | | | TUSTIN | CA | 92780 | |
| 12814152 | BUGH, WYATT | ADDRESS ON FILE | | | | | | | |
| 12791804 | BUHIN, TATJANA | ADDRESS ON FILE | | | | | | | |
| 12781186 | BUI, KENNY | ADDRESS ON FILE | | | | | | | |
| 12794040 | BUI, MONICA | ADDRESS ON FILE | | | | | | | |
| 12746200 | BUILD A SIGN LLC | 11525-A STONEHOLLOW DR | | | | AUSTIN | TX | 78758 | |
| 12738528 | BUILDERS SURPLUS OF GARLAND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738529 | BUILDERS SURPLUS OF GARLAND, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738530 | BUILDERS SURPLUS OF GARLAND, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738531 | BUILDERS SURPLUS OF GARLAND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729937 | BUILDING INSTALLATION GROUP I | 1609 WESTERN AVE SUITE B | | | | GREEN BAY | WI | 54303 | |
| 12729938 | BUILDING INSTALLATION GROUP I | P.O. BOX 11356 | | | | GREEN BAY | WI | 54307 | |
| 12807046 | BUKARICA, JOAN | ADDRESS ON FILE | | | | | | | |
| 12742113 | BUKARICA, JOAN | ADDRESS ON FILE | | | | | | | |
| 12781288 | BULAGLAG, THEA JOCHEBED | ADDRESS ON FILE | | | | | | | |
| 12827206 | BULAVINETZ, SUSAN M | ADDRESS ON FILE | | | | | | | |
| 12746202 | BULBRITE INDUSTRIES INC | P.O. BOX 419890 | | | | BOSTON | MA | 02241 | |
| 12781747 | BULEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12815180 | BULHAN, LILLIAN-AMUN | ADDRESS ON FILE | | | | | | | |
| 12746203 | BULK SUPPLEMENTS LLC | 665 W JACKSON STREET SUITE C | | | | WOODSTOCK | IL | 60098 | |
| 12797884 | BULKOW, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12746204 | BULL OUTDOOR PRODUCTS INC. | 1011 E PINE STREET | | | | LODI | CA | 95240 | |
| 12746205 | BULL OUTDOOR PRODUCTS INC. | 2483 WEST WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 12884331 | BULL, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12815387 | BULL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784788 | BULLEN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784789 | BULLEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816219 | BULLIS, KERI | ADDRESS ON FILE | | | | | | | |
| 12794465 | BULLOCK, BRENT | ADDRESS ON FILE | | | | | | | |
| 12808158 | BULLOCK, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12737344 | BULLRING USA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737345 | BULLRING USA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737346 | BULLRING USA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737347 | BULLRING USA | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12796279 | BULLUCK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12746207 | BULOVA CORPORATION | P.O. BOX 36138 | | | | NEWARK | NJ | 07188 | |
| 12813717 | BUMANGLAG, CARLITO | ADDRESS ON FILE | | | | | | | |
| 12808799 | BUMBASI, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12746208 | BUMBLERIDE | 2345 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | |
| 12746210 | BUMBO DISTRIBUTION USA LLC | P.O. BOX 4040 | | | | OMAHA | NE | 68104 | |
| 12656343 | BUMBO DISTRIBUTION USA, LLC | 312 W 2ND ST #2200 | | | | CASPER | WY | 82601 | |
| 12800528 | BUMGARDNER, ABBY | ADDRESS ON FILE | | | | | | | |
| 12790503 | BUMGARDNER, KARLY | ADDRESS ON FILE | | | | | | | |
| 12803234 | BUMGARDNER, VENICE | ADDRESS ON FILE | | | | | | | |
| 12746211 | BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE 2 | | | | PHOENIX | AZ | 85034 | |
| 12718270 | BUMP BRANDS LLC DBA BUNDLE ORGANICS | 3120 PEARL PARKWAY 330 | | | | BOULDER | CO | 80301 | |
| 12786015 | BUNCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12795774 | BUNCH, SERENA | ADDRESS ON FILE | | | | | | | |
| 12740048 | BUNCOMBE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 COLLEGE STREET, SUITE 300 | | | ASHEVILLE | NC | 28801 | |
| 12745971 | BUNCOMBE COUNTY TAX DEPT | 94 COXE AVENUE | | | | ASHEVILLE | NC | 28801 | |
| 12745973 | BUNCOMBE COUNTY TAX DEPT | P.O. BOX 3140 | COLLECTIONS | | | ASHEVILLE | NC | 28801 | |
| 12745972 | BUNCOMBE COUNTY TAX DEPT | P.O. BOX 3140 | TAX COLLECTIONS | | | ASHEVILLE | NC | 28802 | |
| 12810966 | BUNDREN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12718273 | BUNGALOW FLOORING | 340 CROSS PLAINS BOULEVARD | | | | DALTON | GA | 30721 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 260 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790564 | BUNN, ADAJIA | ADDRESS ON FILE | | | | | | | |
| 12795023 | BUNN, JENNY | ADDRESS ON FILE | | | | | | | |
| 12801983 | BUNN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798508 | BUNNELL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810968 | BUNNELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780354 | BUNNI, ABDULRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12718274 | BUNNIES BY THE BAY | 3115 V PLACE | | | | ANACORTES | WA | 98221 | |
| 12718276 | BUNNIES BY THE BAY | P.O. BOX 1630 | | | | ANACORTES | WA | 98221 | |
| 12790371 | BUNSOLD, AVERY | ADDRESS ON FILE | | | | | | | |
| 12789109 | BUNTING, KENYEL | ADDRESS ON FILE | | | | | | | |
| 12814938 | BUNYEA, CARTER | ADDRESS ON FILE | | | | | | | |
| 12718277 | BUNZL RETAIL SERVICES LLC | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12718278 | BUNZL RETAIL SERVICES LLC | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12718279 | BUNZL RETAIL SERVICES LLC | P.O. BOX 270099 | | | | SAINT LOUIS | MO | 63127 | |
| 12718280 | BUNZL RETAIL SERVICES LLC | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12718281 | BUNZL RETAIL SERVICES LLC | P.O. BOX 81 | | | | DRESDEN | TN | 38225 | |
| 12756528 | BUNZL RETAIL SVCS LLC_SUP110334 | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756527 | BUNZL RETAIL SVCS LLC_SUP110334 | P.O. BOX 81 | OLD HIGHWAY 22PRESIDENT | | | DRESDEN | TN | 38225 | |
| 12725070 | BUNZL RETAIL SVCS LLC_SUP209575 | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12725069 | BUNZL RETAIL SVCS LLC_SUP209575 | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12732419 | BUNZL RETAIL SVCS LLC-CPWM | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732421 | BUNZL RETAIL SVCS LLC-CPWM | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12732420 | BUNZL RETAIL SVCS LLC-CPWM | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12804348 | BUONO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12742064 | BUONO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12814599 | BUONONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12828108 | BUONTEMPO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12756255 | BURBANK MALL ASSOCIATES, LLC | 2706 MEDIA CENTER DR | | | | LOS ANGELES | CA | 90065 | |
| 12765306 | BURBANK MALL ASSOCIATES, LLC | C/O CROWN REALTY & DEVELOPMENT CORPORATION | 201 EAST MAGNOLIA BLVD. | | | BURBANK | CA | 91502 | |
| 12756254 | BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074 | |
| 12780901 | BURBANK, GEORGEANN | ADDRESS ON FILE | | | | | | | |
| 12787877 | BURBANK, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12786266 | BURBANO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815281 | BURCH, ANN | ADDRESS ON FILE | | | | | | | |
| 12800983 | BURCH, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12811292 | BURCH, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12785619 | BURCH, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12808178 | BURCHAM, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12870352 | BURCHELL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12740333 | BURCHER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12785766 | BURCY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12791302 | BURDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803181 | BURDEN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12808164 | BURDEN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12814919 | BURDETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12798787 | BURDICK, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12800698 | BURDICK, ELENA | ADDRESS ON FILE | | | | | | | |
| 12809442 | BURDICK, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12785203 | BURDICK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811885 | BURDICK, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12746977 | BURDIN MEDIATIONS | 4514 COLE AVENUE | SUITE 1450 | | | DALLAS | TX | 75205 | |
| 12795553 | BURDO, COOPER | ADDRESS ON FILE | | | | | | | |
| 12727289 | BUREAU OF FINANCE EQC | 2600 BULL STREET | ACCOUNTS RECEIVABLES | | | COLUMBIA | SC | 29201 | |
| 12727290 | BUREAU OF FINANCE EQC | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 12728684 | BUREAU OF FIRE PREVENTION | 1 RUMSEY WAY | HAMPTON TOWNSHIP | | | NEWTON | NJ | 07860 | |
| 12728686 | BUREAU OF FIRE PREVENTION | 254 HIGHWAY #34, STE #1 | OLD BRIDGE FIRE DISTRICT NO.2 | | | MATAWAN | NJ | 07747 | |
| 12728687 | BUREAU OF FIRE PREVENTION | 3098 HIGHWAY 516 | FIRE DISTRICT #2TOWNSHIP OF OLD BRIDGE | | | OLD BRIDGE | NJ | 08857 | |
| 12728685 | BUREAU OF FIRE PREVENTION | 400 ROUTE 34, SUITE A | TWSP OD OLD BRIDGE | | | MATAWAN | NJ | 07747 | |
| 12743140 | BUREAU OF HOME FURNISHINGS & | INSUL LIC DEPT OF CONSUMERS AFF | 1625 N. MARKET BLVD. STE S-100 | | | SACRAMENTO | CA | 95834 | |
| 12743144 | BUREAU OF HOME FURNISHINGS & | P.O. BOX 980580 | BHFTI LICENSING | | | WEST SACRAMENTO | CA | 95798 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743142 | BUREAU OF HOME FURNISHINGS & AND SERVICES | 4244 SOUTH MARKET COURT, STE D | | | | SACRAMENTO | CA | 95834 | |
| 12743145 | BUREAU OF HOME FURNISHINGS & DEPARTMENT OF CONSUMERS AFFAIR | 4244 SOUTH MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 12743143 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATION | 3485 ORANGE GROVE AVE, STE A | LICENSING | | | NORTH HIGHLANDS | CA | 95660 | |
| 12743139 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATION | 3485 ORANGE GROVE AVENUE | LICENSING | | | NORTH HIGHLANDS | CA | 95660 | |
| 12743141 | BUREAU OF HOME FURNISHINGS & THERMAL INSULATIONS | 4244 S. MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834 | |
| 12734507 | BUREAU OF LABOR AND INDUSTRIES | ATTN: VAL HOYLE, COMMISSIONER-ELECT | 800 NE OREGON ST | #1045 | | PORTLAND | OR | 97232 | |
| 12729069 | BUREAU VERITAS CONS. PROD SVCS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729068 | BUREAU VERITAS CONS. PROD SVCS | 244 LIBERTY ST | | | | BROCKTON | MA | 02301 | |
| 12756906 | BUREAU VERITAS CONSUMER | 100 NORTHPOINTE PARKWAY | PRODUCTS SERVICES, INC. | | | BUFFALO | NY | 14228 | |
| 12756904 | BUREAU VERITAS CONSUMER | 170/5-6 OCEAN TOWER | SERVICES (THAILAND) LTD. | SOI SUKHUMVIT 16 RAJADA-PISEK | | BANGKOK | | | THAILAND |
| 12756905 | BUREAU VERITAS CONSUMER | P.O. BOX 26987 | PRODUCTS SERVICE LIMITEDGPO | | | NEW YORK | NY | 10087 | |
| 12730687 | BUREAU VERITAS CONSUMER | P.O. BOX 2795 | SERVICES, HONG KONG LMTD. | | | NEW YORK | NY | 10087 | |
| 12870190 | BUREN-YOUNG, ALEXIS VAN | ADDRESS ON FILE | | | | | | | |
| 12909295 | BURGE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12811273 | BURGE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12797017 | BURGER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811283 | BURGER, REKHA | ADDRESS ON FILE | | | | | | | |
| 12802527 | BURGESS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12740912 | BURGESS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12777595 | BURGESS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12786304 | BURGESS, ALISON | ADDRESS ON FILE | | | | | | | |
| 12801395 | BURGESS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800816 | BURGESS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12794187 | BURGESS, INDIA | ADDRESS ON FILE | | | | | | | |
| 12796477 | BURGESS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794345 | BURGESS, MELODY | ADDRESS ON FILE | | | | | | | |
| 12802400 | BURGESS, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12793696 | BURGHAZE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12777719 | BURGIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12812821 | BURGIO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12816016 | BURGOS, ANISA | ADDRESS ON FILE | | | | | | | |
| 12795367 | BURGOS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12811309 | BURGOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779410 | BURGOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12815994 | BURGOS, ZYMEEA | ADDRESS ON FILE | | | | | | | |
| 12781514 | BURGOYNE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12718282 | BURGUNDY OAK GRP LTD | 4041 7 ST SE | | | | CALGARY | AB | T2G 2Y9 | CANADA |
| 12815604 | BURICH, BRAEDEN | ADDRESS ON FILE | | | | | | | |
| 12828241 | BURKARD, BETH M | ADDRESS ON FILE | | | | | | | |
| 12783981 | BURKAT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779372 | BURKDOLL, CHASE | ADDRESS ON FILE | | | | | | | |
| 12784176 | BURKE, ALICIA PRIMROSE | ADDRESS ON FILE | | | | | | | |
| 12800083 | BURKE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12805960 | BURKE, ELYSSIAH | ADDRESS ON FILE | | | | | | | |
| 12799000 | BURKE, KORI | ADDRESS ON FILE | | | | | | | |
| 12808809 | BURKE, LISA | ADDRESS ON FILE | | | | | | | |
| 12793029 | BURKE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809473 | BURKE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12741039 | BURKE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809476 | BURKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12810622 | BURKE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810960 | BURKE, PETER | ADDRESS ON FILE | | | | | | | |
| 12790656 | BURKE, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811321 | BURKE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789414 | BURKE, RONNELLE | ADDRESS ON FILE | | | | | | | |
| 12784691 | BURKE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12816274 | BURKETT, SCOTT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 262 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800368 | BURKHALTER, LORIE | ADDRESS ON FILE | | | | | | | |
| 12781018 | BURKHALTER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12811306 | BURKHAMMER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12800455 | BURKHARDT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12814084 | BURKHARDT, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12780443 | BURKHART, ROBERT ELAINE | ADDRESS ON FILE | | | | | | | |
| 12870470 | BURKHOLDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12777541 | BURKOVSKIY, ANDREY | ADDRESS ON FILE | | | | | | | |
| 12801785 | BURKS, JARVAUS | ADDRESS ON FILE | | | | | | | |
| 12802168 | BURKS, LENA | ADDRESS ON FILE | | | | | | | |
| 12815747 | BURKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797664 | BURLAND, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12753303 | BURLEY DESIGN LLC | 1500 WESTEC DR | | | | EUGENE | OR | 97402 | |
| 12789277 | BURLEY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12787074 | BURLEY, MYCAH | ADDRESS ON FILE | | | | | | | |
| 12813811 | BURLING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12815330 | BURLING, TREY | ADDRESS ON FILE | | | | | | | |
| 12728468 | BURLINGTON GATEWAY L P | 70 TREBLE COVE ROAD | C/O INTERSTATE ELECTRIC204542 | | | NORTH BILLERICA | MA | 01862 | |
| 12765358 | BURLINGTON GATEWAY LP | C/O INTERSTATE ELECTRIC | 70 TREBLE COVE RD | | | NORTH BILLERICA | MA | 01862 | |
| 12765359 | BURLINGTON GATEWAY LTD. PARTNERSHIP | MORROW, STEVE | 70 TREBLE COVE ROAD | | | BILLERICA | MA | 01867 | |
| 12731529 | BURLINGTON MA POLICE DEPT | 45 CENTER ST | ATTN:POLICE DETAIL BILLING | | | BURLINGTON | MA | 01803 | |
| 12727977 | BURLINGTON SELF STORAGE | 114 WEST STREET | OF CAPE COD LLC269633 | | | WILMINGTON | MA | 01887 | |
| 12727978 | BURLINGTON SELF STORAGE | OF CAPE COD LLC | 114 WEST STREET269633 | | | WILMINGTON | MA | 01887 | |
| 12765139 | BURLINGTON SELF STORAGE OF CAPE COD | BORSETI, LINDA, PROPERTY MANAGER | 114 WEST STREET | | | WILMINGTON | MA | 01887 | |
| 12776092 | BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | |
| 12765140 | BURLINGTON SELF STORAGE OF CAPE COD LLC | COMFORT, CATHY , CFO | 114 WEST STREET | | | WILMINGTON | MA | 01887 | |
| 12731188 | BURLINGTON WA POLICE DEPT | 311 CEDAR STREET | | | | BURLINGTON | WA | 98233 | |
| 12811998 | BURLISON, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12789330 | BURMAN, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12797616 | BURNETT, ACERA | ADDRESS ON FILE | | | | | | | |
| 12801143 | BURNETT, AMOYA | ADDRESS ON FILE | | | | | | | |
| 12778474 | BURNETT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12809421 | BURNETT, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789531 | BURNETT, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12812817 | BURNETT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12782729 | BURNETTE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12813425 | BURNETTE, WILLARD | ADDRESS ON FILE | | | | | | | |
| 12741167 | BURNETTE, WILLARD | ADDRESS ON FILE | | | | | | | |
| 12800362 | BURNEY, KEONIA | ADDRESS ON FILE | | | | | | | |
| 12755412 | BURNHAM REAL ESTATE LOCKBOX | P.O. BOX 514637 | | | | LOS ANGELES | CA | 90051 | |
| 12772357 | BURNHAM USA EQUITIES, INC. | MORGAN, DEANA | 1100 NEWORT CENTER DRIVE SUITE 20 | | | NEWPORT BEACH | CA | 92660 | |
| 12792670 | BURNINGHAM, KAMILLA | ADDRESS ON FILE | | | | | | | |
| 12829777 | BURNS & SCHAFFER TRUST ACCOUNT | 599 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12777564 | BURNS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12741184 | BURNS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12803911 | BURNS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12798915 | BURNS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12798781 | BURNS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804369 | BURNS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12790177 | BURNS, CARTER | ADDRESS ON FILE | | | | | | | |
| 12785354 | BURNS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804345 | BURNS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780652 | BURNS, DANA | ADDRESS ON FILE | | | | | | | |
| 12742243 | BURNS, DANA | ADDRESS ON FILE | | | | | | | |
| 12805056 | BURNS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795416 | BURNS, ELLA | ADDRESS ON FILE | | | | | | | |
| 12803425 | BURNS, FRONCEL | ADDRESS ON FILE | | | | | | | |
| 12798154 | BURNS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12807373 | BURNS, JESSICA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 263 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740645 | BURNS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12899282 | BURNS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798010 | BURNS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12803092 | BURNS, LA'MARION | ADDRESS ON FILE | | | | | | | |
| 12810631 | BURNS, NIEVES | ADDRESS ON FILE | | | | | | | |
| 12783758 | BURNS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12793928 | BURQUE, CLARA | ADDRESS ON FILE | | | | | | | |
| 12788686 | BURRELL, BRASHA | ADDRESS ON FILE | | | | | | | |
| 12816876 | BURRELL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12779229 | BURRELL, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12783319 | BURRELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798943 | BURRELL, LANISE | ADDRESS ON FILE | | | | | | | |
| 12815763 | BURRELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12796056 | BURRELL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793604 | BURRELL, NASHIA | ADDRESS ON FILE | | | | | | | |
| 12780585 | BURRELL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12755085 | BURRELLE'S INFORMATION SERVICE | 30 B VREELAND ROAD | P.O. BOX 674 | | | FLORHAM PARK | NJ | 07932 | |
| 12806998 | BURRESS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12742413 | BURRESS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12887129 | BURRIER, JODI | ADDRESS ON FILE | | | | | | | |
| 12807029 | BURRILL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802408 | BURRIS, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12805058 | BURRIS, DENA | ADDRESS ON FILE | | | | | | | |
| 12797983 | BURRIS, JACQUEZ | ADDRESS ON FILE | | | | | | | |
| 12792444 | BURRIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12798763 | BURRISS, JADA | ADDRESS ON FILE | | | | | | | |
| 12800227 | BURROUGHS, CADENCE | ADDRESS ON FILE | | | | | | | |
| 12803768 | BURROUGHS, KARSIN | ADDRESS ON FILE | | | | | | | |
| 12785507 | BURROW, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12799365 | BURROWS, CARLY | ADDRESS ON FILE | | | | | | | |
| 12815181 | BURROWS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12814303 | BURROWS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12742260 | BURROWS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780927 | BURROWS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12793853 | BURRY, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12823036 | BURST USA INC. | 440 N BARRANCA AVE #4658 | | | | COVINA | CA | 91723 | |
| 12805805 | BURSTEIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12814661 | BURT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12742275 | BURT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12790986 | BURT, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12785120 | BURT, MYA | ADDRESS ON FILE | | | | | | | |
| 12795984 | BURT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796685 | BURT, TAYLOR ANNE | ADDRESS ON FILE | | | | | | | |
| 12807008 | BURTAR, JANICE | ADDRESS ON FILE | | | | | | | |
| 12780139 | BURTCH, PAUL | ADDRESS ON FILE | | | | | | | |
| 12774885 | BURTON PROPERTY GROUP | BURTON, JOE | 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | | MOBILE | AL | 36608 | |
| 12801592 | BURTON, AAZARIAH | ADDRESS ON FILE | | | | | | | |
| 12777557 | BURTON, ALEC | ADDRESS ON FILE | | | | | | | |
| 12786241 | BURTON, ALLANDIS | ADDRESS ON FILE | | | | | | | |
| 12781837 | BURTON, CARSON | ADDRESS ON FILE | | | | | | | |
| 12803392 | BURTON, DANAJA | ADDRESS ON FILE | | | | | | | |
| 12786913 | BURTON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805065 | BURTON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805795 | BURTON, EDWARD A. | ADDRESS ON FILE | | | | | | | |
| 12797421 | BURTON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12794793 | BURTON, JERALD | ADDRESS ON FILE | | | | | | | |
| 12785887 | BURTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12790959 | BURTON, KNEISHA | ADDRESS ON FILE | | | | | | | |
| 12791004 | BURTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12741436 | BURTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12792900 | BURTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780702 | BURTON, RUTH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 264 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811999 | BURTON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812816 | BURTON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12753305 | BURT'S BEES | CO KEYSTONE PARK 701 DISTRIBUTION DRIVE | | | | DURHAM | NC | 27709 | |
| 12753306 | BURT'S BEES | P.O. BOX 90002 | | | | RALEIGH | NC | 27675 | |
| 12815930 | BURTS, DEVINE | ADDRESS ON FILE | | | | | | | |
| 12753307 | BURWELL INDUSTIRES INC . DBA LOVE & | 6890 S EMPORIA STREET | | | | CENTENNIAL | CO | 80112 | |
| 12753308 | BURWELL INDUSTIRES INC./FIXTURES | 6890 S EMPORIA STREET | | | | CENTENNIAL | CO | 80112 | |
| 12793847 | BURWELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795930 | BURZYNSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12780250 | BURZYNSKI, NICKOLE | ADDRESS ON FILE | | | | | | | |
| 12816581 | BUSACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742377 | BUSACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809439 | BUSAM, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12780092 | BUSANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12787791 | BUSBEE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12813935 | BUSBEE, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12740839 | BUSBEE, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12775554 | BUSBY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12803818 | BUSBY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12814355 | BUSBY, ZYAN | ADDRESS ON FILE | | | | | | | |
| 12801851 | BUSCEMI, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12876077 | BUSCEMI, SHARON | ADDRESS ON FILE | | | | | | | |
| 12813969 | BUSCH, JENICE | ADDRESS ON FILE | | | | | | | |
| 12782709 | BUSER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12799766 | BUSH, ALISA | ADDRESS ON FILE | | | | | | | |
| 12785863 | BUSH, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12804375 | BUSH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12795358 | BUSH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802860 | BUSH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815244 | BUSH, KATIE | ADDRESS ON FILE | | | | | | | |
| 12808792 | BUSH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741749 | BUSH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814536 | BUSH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12791093 | BUSH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794033 | BUSH, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12813950 | BUSHEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12803717 | BUSHEY, ISREAL | ADDRESS ON FILE | | | | | | | |
| 12805097 | BUSHING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799820 | BUSHNELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808808 | BUSHNELL, LISA | ADDRESS ON FILE | | | | | | | |
| 12810630 | BUSHNELL, NORMA | ADDRESS ON FILE | | | | | | | |
| 12753309 | BUSINESS & PLEASURE CO. | 2937 E MARIA STREET | | | | COMPTON | CA | 90221 | |
| 12781092 | BUSLACH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12816594 | BUSSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12805107 | BUSSELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12809491 | BUSSEY, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12802662 | BUSSIERE, LACCIE | ADDRESS ON FILE | | | | | | | |
| 12806404 | BUSTAMANTE, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12798170 | BUSTAMANTE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794334 | BUSTAMANTE, MONICA | ADDRESS ON FILE | | | | | | | |
| 12779266 | BUSTAMANTE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798280 | BUSTAMANTE-HUBBARD, REGINA | ADDRESS ON FILE | | | | | | | |
| 12808146 | BUSTILLO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803778 | BUSTILLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12807006 | BUSTILLOS B., JUAN | ADDRESS ON FILE | | | | | | | |
| 12780777 | BUSTILLOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12804331 | BUSTOS, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809430 | BUSTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815354 | BUSTOS, SINAY | ADDRESS ON FILE | | | | | | | |
| 12753310 | BUSY BABY LLC | 4034 WHITE BRIDGE ROAD NW | | | | ORONOCO | MN | 55960 | |
| 12753311 | BUSY BEAUTY | 134 N 4TH ST WEWORK - 2ND FLOOR BUSY CO | | | | BROOKLYN | NY | 11249 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 265 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753312 | BUSY BEAUTY | 26 UNIVERSITY LANE | | | | MANCHESTER | MA | 01944 | |
| 12793952 | BUTCHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798832 | BUTCHER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12807038 | BUTED, JASON | ADDRESS ON FILE | | | | | | | |
| 12814942 | BUTERA, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12813427 | BUTIKU, WARYOBA | ADDRESS ON FILE | | | | | | | |
| 12777544 | BUTKA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805103 | BUTKA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12732078 | BUTLER COLOR PRESS INC | 119 BONNIE DRIVE | | | | BUTLER | PA | 16002 | |
| 12753315 | BUTLER HOME PRODUCTS LLC | P.O. BOX 4049 P.O. BOX 4049 | | | | BOSTON | MA | 02211 | |
| 12718283 | BUTLER SPECIALTY COMPANY | 8200 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617 | |
| 12788251 | BUTLER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12814116 | BUTLER, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12815977 | BUTLER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782979 | BUTLER, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12792938 | BUTLER, BETTY | ADDRESS ON FILE | | | | | | | |
| 12781300 | BUTLER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794736 | BUTLER, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12786547 | BUTLER, CAVARI | ADDRESS ON FILE | | | | | | | |
| 12803737 | BUTLER, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 12798994 | BUTLER, CIARRA | ADDRESS ON FILE | | | | | | | |
| 12814334 | BUTLER, DEON | ADDRESS ON FILE | | | | | | | |
| 12786077 | BUTLER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784270 | BUTLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815417 | BUTLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807069 | BUTLER, JASON | ADDRESS ON FILE | | | | | | | |
| 12793323 | BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12784892 | BUTLER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12795848 | BUTLER, LEROY | ADDRESS ON FILE | | | | | | | |
| 12792255 | BUTLER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12781299 | BUTLER, MARKALA | ADDRESS ON FILE | | | | | | | |
| 12801001 | BUTLER, MARY | ADDRESS ON FILE | | | | | | | |
| 12811296 | BUTLER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12791652 | BUTLER, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12786199 | BUTLER, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796519 | BUTLER, SANYA | ADDRESS ON FILE | | | | | | | |
| 12815218 | BUTLER, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12886100 | BUTLER, THELMA | ADDRESS ON FILE | | | | | | | |
| 12812835 | BUTLER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12741147 | BUTLER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12782399 | BUTLER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12801723 | BUTLER, ZELRICO | ADDRESS ON FILE | | | | | | | |
| 12785763 | BUTLER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12797811 | BUTLER-LIGHTHART, ALISA | ADDRESS ON FILE | | | | | | | |
| 12785877 | BUTLIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792747 | BUTORI, RITA | ADDRESS ON FILE | | | | | | | |
| 12777592 | BUTT, ALI | ADDRESS ON FILE | | | | | | | |
| 12823209 | BUTT, ZUHA | ADDRESS ON FILE | | | | | | | |
| 12723666 | BUTTE COUNTY TAX COLLECTOR | 25 COUNTY CENTER DRIVE | SUITE 125 | | | OROVILLE | CA | 95965 | |
| 12728286 | BUTTE COUNTY WEIGHTS & MEASURE | 202 MIRA LOMA DRIVE | DEPARTMENTENVIRONMENTAL HEALTH DIVISION | | | OROVILLE | CA | 95965 | |
| 12728285 | BUTTE COUNTY WEIGHTS & MEASURE | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 12746149 | BUTTER BE READY LLC | 20112 POND SPRING WAY | | | | TAMPA | FL | 33647 | |
| 12780450 | BUTTERFIELD ZAPPIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12777588 | BUTTERFIELD, ALEX | ADDRESS ON FILE | | | | | | | |
| 12802344 | BUTTERFIELD, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12807063 | BUTTERFIELD, JANICE | ADDRESS ON FILE | | | | | | | |
| 12718285 | BUTTERFLY HOME FASHIONS | P.O. BOX 112 | | | | PORT JEFFERSON | NY | 11777 | |
| 12718287 | BUTTERMILK BABIES LLC | 2622 COMMERCE STREET | | | | DALLAS | TX | 75206 | |
| 12718288 | BUTTERSCOTCH BLANKEES | 17703 LOMOND COURT | | | | BOCA RATON | FL | 33496 | |
| 12806999 | BUTTERWORTH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801374 | BUTTERWORTH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718289 | BUTTON & BUG LLC | 27762 ANTONIO PKWY STE L1-246 | | | | LADERA RANCH | CA | 92694 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 266 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798209 | BUTTON, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12796739 | BUTTRAM KING, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12814793 | BUTTREY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12796878 | BUTTS, NAMIAH | ADDRESS ON FILE | | | | | | | |
| 12779310 | BUTTSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12857659 | BUVIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12718290 | BUXTON | 45 PLAINFIELD STREET | | | | CHICOPEE | MA | 01013 | |
| 12718291 | BUXTON | P.O. BOX 1850 | | | | SPRINGFIELD | MA | 01102 | |
| 12756943 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | | | | FORT WORTH | TX | 76137 | |
| 12875513 | BUXTON, GWENELL | ADDRESS ON FILE | | | | | | | |
| 12884432 | BUYAK, WILLIAM P | ADDRESS ON FILE | | | | | | | |
| 12797209 | BUYCKS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12758972 | BUYERS PRODUCTS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758973 | BUYERS PRODUCTS COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758974 | BUYERS PRODUCTS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758975 | BUYERS PRODUCTS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758971 | BUYERS PRODUCTS COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12769746 | BUYERS REALTY, INC. | HARTFORD, TIFFANY, DIRECTOR OF PROPERTIES | 4350 WESTOWN PARKWAY SUITE #100 | | | WEST DES MOINES | IA | 50266 | |
| 12718292 | BUY-RITE INC. | 88 VANDERVEER ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12755546 | BUYWATERCOOLERS.COM LP | 7562 BRIDGE POINT DRIVE | | | | CINCINNATI | OH | 45248 | |
| 12816212 | BUZARD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805802 | BUZINKY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12741616 | BUZINKY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12787831 | BUZIO, GIANLUCA | ADDRESS ON FILE | | | | | | | |
| 12718293 | BUZZAGOGO INC | 85 LAKEVIEW DR | | | | NOTTINGHAM | NH | 03290 | |
| 12814907 | BUZZELL, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12799728 | BUZZURRO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12718294 | BUZZY INC | 1410 LAUREL BLVD STE 1 | | | | POTTSVILLE | PA | 17901 | |
| 12771407 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | |
| 12774065 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | C/O WACO CENTRAL TEXAS MARKETPLACE | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | |
| 12759591 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6 | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12773786 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12732121 | BVA AVENUE LLC_RNT268024 | 162 N MAIN ST | REF COST PLUSSTE 5268024 | | | FLORIDA | NY | 10921 | |
| 12732122 | BVA AVENUE LLC_RNT268024 | P.O. BOX 29755 | | | | DALLAS | TX | 75229 | |
| 12732123 | BVA AVENUE LLC_RNT268025 | 162 N MAIN ST | STE 5268025 | | | FLORIDA | NY | 10921 | |
| 12732124 | BVA AVENUE LLC_RNT268025 | P.O. BOX 29755 | | | | DALLAS | TX | 75229 | |
| 12757305 | BVA DEERBROOK SPE LLC_RNT270554 | 176 N MAIN ST STE 210 | | | | FLORIDA | NY | 10921 | |
| 12731799 | BVA DEERBROOK SPE LLC_RNT270554 | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12757309 | BVA DEERBROOK SPE LLC_RNT270556 | 176 N MAIN ST STE 210 | | | | FLORIDA | NY | 10921 | |
| 12757308 | BVA DEERBROOK SPE LLC_RNT270556 | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12749688 | BVA KIM RIM SPE LLC | 162 N MAIN ST STE 5 | | | | FLORIDA | NY | 10921 | |
| 12749689 | BVA KIM RIM SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12765127 | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 12759221 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES | 176 NORTH MAIN STREET, SUITE 210 | | | FLORIDA | NY | 10921 | |
| 12773707 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12759222 | BVA TOWNE SQUARE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802 | |
| 12774924 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | |
| 12773395 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN STREET | SUITE 5 | | FLORIDA | NY | 10921 | |
| 12727594 | BVA WOODHILL LLC_RNT268559 | 162 N MAIN ST STE 5 | TCODE T0002177268559 | | | FLORIDA | NY | 10921 | |
| 12727595 | BVA WOODHILL LLC_RNT268559 | TCODE T0002177 | P.O. BOX 6288268559 | | | HICKSVILLE | NY | 11802 | |
| 12727603 | BVA WOODHILL LLC_RNT268576 | 162 N MAIN ST STE 5 | T CODE T0002190268576 | | | FLORIDA | NY | 10921 | |
| 12727604 | BVA WOODHILL LLC_RNT268576 | T CODE T0002190 | P.O. BOX 6288268576 | | | HICKSVILLE | NY | 11802 | |
| 12748819 | BVC OAKWOOD COMMONS LLC | 300 GALLERIA PKWY, 12TH FLOOR | C/O THE SHOPPING CENTER GROUP259896 | | | ATLANTA | GA | 30339 | |
| 12775521 | BVC OAKWOOD COMMONS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775522 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | |
| 12769624 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12775645 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12729338 | BVK PERIMETER SQ RETAIL LLC | P.O. BOX 532468 | | | | CHARLOTTE | NC | 28290 | |
| 12772020 | BVK PERIMETER SQUARE RETAIL, LLC | SWEETLAND, CHARLOTTE | C/O RREEF3414 PEACHTREE ROAD, SUITE 950 | | | ATLANTA | GA | 30326 | |
| 12772864 | BVMC LUFKIN LLC | ATTN: THEL CASPER | 901 PIER VIEW DRIVE | SUITE 201 | | IDAHO FALLS | ID | 83402 | |
| 12772863 | BVMC LUFKIN LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 901 PIER VIEW DRIVE SUITE 201 | | | IDAHO FALLS | ID | 83402 | |
| 12731127 | BVMC LUFKIN LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405 | |
| 12718295 | BWD WHOLESALERS INC. | 110 WEST GRAHAM AVENUE | | | | HEMPSTEAD | NY | 11550 | |
| 12718296 | BWI LLC | 1441 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 12817111 | B-WILSON, TANYSHA | ADDRESS ON FILE | | | | | | | |
| 12783891 | BYARD, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12794455 | BYARS, AVRIL | ADDRESS ON FILE | | | | | | | |
| 12790089 | BYE, GRAYDON | ADDRESS ON FILE | | | | | | | |
| 12725553 | BYER PROPERTIES | FILE NO. 11792 | P.O. BOX 600004932 | | | SAN FRANCISCO | CA | 94160 | |
| 12799832 | BYERLY, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 12777547 | BYERS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795563 | BYERS, CHEKAREY | ADDRESS ON FILE | | | | | | | |
| 12817149 | BYERS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12802045 | BYERS, DESTANEE | ADDRESS ON FILE | | | | | | | |
| 12796291 | BYERS, JASON | ADDRESS ON FILE | | | | | | | |
| 12778789 | BYERS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783064 | BYFIELD, DEENA | ADDRESS ON FILE | | | | | | | |
| 12814612 | BYJU, SHARON | ADDRESS ON FILE | | | | | | | |
| 12729586 | BYNDER LLC | 24 FARNSWORTH STREET | SUITE# 400 | | | BOSTON | MA | 02210 | |
| 12729587 | BYNDER LLC | 321 SUMMER STREET | SUITE 100 | | | BOSTON | MA | 02210 | |
| 12749102 | BYNDER LLC_MRK269820 | 24 FARNSWORTH STREET | SUITE# 400 | | | BOSTON | MA | 02210 | |
| 12749103 | BYNDER LLC_MRK269820 | 321 SUMMER STREET | SUITE 100 | | | BOSTON | MA | 02210 | |
| 12732619 | BYNDER LLC_WEC270226 | 321 SUMMER STREET, 1ST FLOOR | | | | BOSTON | MA | 02210 | |
| 12791613 | BYNUM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793797 | BYNUM, QUINTON | ADDRESS ON FILE | | | | | | | |
| 12718298 | BYRD COOKIE COMPANY | 6700 WATERS AVENUE | | | | SAVANNAH | GA | 31406 | |
| 12798819 | BYRD, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12805093 | BYRD, DOLLINE | ADDRESS ON FILE | | | | | | | |
| 12806685 | BYRD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781597 | BYRD, JACARA | ADDRESS ON FILE | | | | | | | |
| 12791679 | BYRD, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792473 | BYRD, LESHAY | ADDRESS ON FILE | | | | | | | |
| 12786115 | BYRD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794275 | BYRD, MALEKIA | ADDRESS ON FILE | | | | | | | |
| 12809422 | BYRD, MILTON | ADDRESS ON FILE | | | | | | | |
| 12814915 | BYRD, RIYADH | ADDRESS ON FILE | | | | | | | |
| 12779000 | BYRD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787856 | BYRD-JONES, ELISH'E | ADDRESS ON FILE | | | | | | | |
| 12816444 | BYRNE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12806402 | BYRNE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797566 | BYRNE, JOELLE | ADDRESS ON FILE | | | | | | | |
| 12808142 | BYRNE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12810957 | BYRNES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12784080 | BYRON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12718300 | BZAAR INC. | 2345 YALE STREET, 1ST FLOOR | | | | PALO ALTO | CA | 94306 | |
| 12718301 | B2B PRODUCTS LLC | 4740 DWIGHT EVANS RD SUITE D | | | | CHARLOTTE | NC | 28217 | |
| 12727230 | BZL INC | 12 MICHELLE WAY | | | | NORTH EASTON | MA | 02356 | |
| 12727229 | BZL INC | P.O. BOX 310 | | | | NORTH EASTON | MA | 02356 | |
| 12746655 | C & A MARKETING INC. | 114 TIVED LANE EAST | | | | EDISON | NJ | 08837 | |
| 12759408 | C & C GLOBAL ENTERPRISES | 2577 WHITTLER BRANCH | | | | ODESSA | FL | 33556 | |
| 12718400 | C & C JEWELRY MFG. INC. | 323 W 8TH ST 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718725 | C & T INTERNATIONAL INC. VDC | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12718395 | C C A INDUSTRIES INC. | 1099 WALL ST W SUITE 275 | | | | LYNDHURST | NJ | 07071 | |
| 12718396 | C C A INDUSTRIES INC. | LOCKBOX 69359 P.O. BOX 69359 | | | | BALTIMORE | MD | 21264 | |
| 12732805 | C H ROBINSON COMPANY INC | 14701 CHARLSON ROAD | SUITE 1400 | | | EDEN PRAIRIE | MN | 55347 | |
| 12732804 | C H ROBINSON COMPANY INC | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 12732827 | C H ROBINSON INTERNATIONAL INC | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12732826 | C H ROBINSON INTERNATIONAL INC | P.O. BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 12747849 | C PLUS, LLC | 1050 RALSTON AVE | ATTN:KEN MARCIANO23741 | | | BELMONT | CA | 94002 | |
| 12727947 | C SPACE | 290 CONGRESS ST | | | | BOSTON | MA | 02210 | |
| 12727948 | C SPACE | 290 CONGRESS STREET | 7TH FLOOR | | | BOSTON | MA | 02210 | |
| 12652148 | C T CENTER S.C., LP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12728017 | C&B REALTY #2, LLC | 1520 NORTHERN BLVD | ATTN: ACCOUNTING DEPT.204450 | | | MANHASSET | NY | 11030 | |
| 12759639 | C&B REALTY #3 LLC | 1520 NORTHERN BLVD | C/O FRED COLIN250292 | | | MANHASSET | NY | 11030 | |
| 12774759 | C&B REALTY #3 LLC | C/O FRED COLIN | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12718399 | C&C FINE JEWELRY DBA UNIVERSAL FINE | 323 W 8TH ST 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12738672 | C&C INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738682 | C&C INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738692 | C&C INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738651 | C&C INDUSTRIES, INC. | MYLES SAMUEL GETLAN | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12753334 | C&D VISIONARY INC. | 4911 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 12730667 | C&H DEVELOPMENT | 43 PANORAMIC WAY | | | | WALNUT CREEK | CA | 94595 | |
| 12731858 | C&M TRADE INC | 7231 HESPERIA AVENUE | | | | RESEDA | CA | 91335 | |
| 12718723 | C&T INTERNATIONAL | 105 STONEHURST CT | | | | NORTHVALE | NJ | 07647 | |
| 12855481 | C, PRIYA | ADDRESS ON FILE | | | | | | | |
| 12728021 | C. MICHELE ZILGME, | ADDRESS ON FILE | | | | | | | |
| 12718397 | C.C.A. INTERNATIONAL N.J. INC. | 328 THOMAS STREET | | | | NEWARK | NJ | 07114 | |
| 12732889 | C.H. ROBINSON COMPANY, INC. | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12732902 | C.H. ROBINSON INTERMODAL | 14701 CHARLSON ROAD | | | | EDEN PRAIRIE | MN | 55347 | |
| 12735592 | C.O. JELLIFF CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735593 | C.O. JELLIFF CORPORATION | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735594 | C.O. JELLIFF CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735595 | C.O. JELLIFF CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747317 | C.R. GIBSON | 402 BNA DR BLD 100SUITE 600 | | | | NASHVILLE | TN | 37217 | |
| 12747320 | C.R. GIBSON | P.O. BOX 8500 CO LOCKBOX 7896 | | | | PHILADELPHIA | PA | 19178 | |
| 12747319 | C.R. GIBSON LLC | P.O. BOX 734373 | | | | CHICAGO | IL | 60673 | |
| 12718719 | C.S.S. INC. | 35 LOVE LANE | | | | NETCONG | NJ | 07857 | |
| 12767139 | C/O PACE PROPERTIES, INC. | SEDGWICK, MARK | 1401 S. BRENTWOOD BLVD., STE 900 | | | ST. LOUIS | MO | 63144 | |
| 12766658 | C/O PREMIER CENTERS MANAGEMENT, INC. | CANDACE | PO BOX 52668500 108TH AVE. NE. SUITE 2050 | | | BELLEVUE | WA | 98015 | |
| 12767591 | C/O PRICE EDWARDS & COMPANY | RISK, KATHI | 210 PARK AVENUE, SUITE 1000 | | | OLAHOMA CITY | OK | 73102 | |
| 12768665 | C/O PYRAMID MGMT GROUP, INC | SOOS, JIM | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | | SYRACUSE | NY | 13202-1078 | |
| 12728259 | C2 IMAGING, LLC | 423 W 55TH ST | | | | NEW YORK | NY | 10019 | |
| 12728260 | C2 IMAGING, LLC | 4537 SOLUTIONS CENTER | BOX 774537 | | | CHICAGO | IL | 60677 | |
| 12728258 | C2 IMAGING, LLC | 845 MINNEHAHA | AVENUE EAST I | | | SAINT PAUL | MN | 55106 | |
| 12730760 | CA 5-15 WEST 125TH LLC | 1412 BROADWAY 3RD FL | C/O A C H S MANAGEMENT CORP250241 | | | NEW YORK | NY | 10018 | |
| 12730761 | CA 5-15 WEST 125TH LLC | 1412 BROADWAY 3RD FL | | | | NEW YORK | NY | 10018 | |
| 12767915 | CA 5-15 WEST 125TH LLC | C/O AURORA CAPITAL ASSOCIATES | 1407 BROADWAY | 41ST FLOOR | | NEW YORK | NY | 10018 | |
| 12735016 | CA 5-15 WEST 125TH LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 12735015 | CA 5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | JERRY A. MONTAG | 620 8TH AVE | | NEW YORK | NY | 10018-1618 | |
| 12740508 | CAAL DUARTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12737104 | CAB INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749286 | CAB INCORPORATED | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737105 | CAB INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737106 | CAB INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810978 | CABA, PIERO | ADDRESS ON FILE | | | | | | | |
| 12869708 | CABACAR-RYMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12808846 | CABAEL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12740390 | CABAEL, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12778901 | CABALLER, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795568 | CABALLERO, ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799016 | CABALLERO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799014 | CABALLERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12788307 | CABALLERO, MERYLIANA | ADDRESS ON FILE | | | | | | | |
| 12742003 | CABALLERO, MERYLIANA | ADDRESS ON FILE | | | | | | | |
| 12803236 | CABALLERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12742373 | CABALLERO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12782247 | CABALLERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12749407 | CABAN SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749408 | CABAN SYSTEMS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749409 | CABAN SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749411 | CABAN SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814632 | CABAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797655 | CABANA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12798922 | CABANE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12740049 | CABARRUS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 | |
| 12757357 | CABARRUS COUNTY REGISTER OF | 65 CHURCH ST SE | DEEDSGOVERNMENTAL CENTER | | | CONCORD | NC | 28025 | |
| 12729224 | CABARRUS COUNTY TAX COLLECTOR | P.O. BOX 580347 | | | | CHARLOTTE | NC | 28258 | |
| 12729225 | CABARRUS COUNTY TAX COLLECTOR | P.O. BOX 580437 | COLLECTOR'S OFFICE | | | CHARLOTTE | NC | 28258 | |
| 12799727 | CABARRUS, JUDAYZZIAH | ADDRESS ON FILE | | | | | | | |
| 12791002 | CABARRUS, ZSANAE | ADDRESS ON FILE | | | | | | | |
| 12799188 | CABEZAS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12746536 | CABLE TIES AND MORE | 1623 CENTRAL AVE SUITE 3 | | | | CHEYENNE | WY | 82001 | |
| 12746535 | CABLE TIES AND MORE | 831 BULLS HEAD ROAD | | | | RHINEBECK | NY | 12572 | |
| 12793554 | CABLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787262 | CABRAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12815860 | CABRAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12806230 | CABRAL, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12778527 | CABRAL, GENADINE | ADDRESS ON FILE | | | | | | | |
| 12790099 | CABRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12808861 | CABREJOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12796967 | CABRERA LOPEZ, YARELI | ADDRESS ON FILE | | | | | | | |
| 12740460 | CABRERA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12803786 | CABRERA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 12803973 | CABRERA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12789003 | CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12782903 | CABRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12794845 | CABRERA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807160 | CABRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807662 | CABRERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778590 | CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799995 | CABRERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 12782329 | CABRERA, LANCE | ADDRESS ON FILE | | | | | | | |
| 12794386 | CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12816271 | CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809527 | CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809576 | CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810989 | CABRERA, PATTY | ADDRESS ON FILE | | | | | | | |
| 12801731 | CABRERA, ROSELYNN | ADDRESS ON FILE | | | | | | | |
| 12801507 | CABRERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12798451 | CABRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813577 | CABRERA, YNGRID | ADDRESS ON FILE | | | | | | | |
| 12744688 | CAC ATLANTIC LLC | 1412 BROADWAY 3RD FLOOR | ACHS MANAGEMENT CORP257180 | | | NEW YORK | NY | 10018 | |
| 12744687 | CAC ATLANTIC LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12775305 | CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 12812029 | CACCAMESE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12815556 | CACCIOLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786262 | CACCIOLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12727466 | CACCIUTTOLO BILLERA LLC | 1812 FRONT STREET | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12779945 | CACERES ORTEGA, ALBERTO MANUEL | ADDRESS ON FILE | | | | | | | |
| 12788601 | CACERES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793784 | CACERES, JHANNY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 270 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809530 | CACERES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12718302 | CACHE COEUR | CO BERGEN LOGISTICS 5903 WEST SIDE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 12718303 | CACHE COEUR | CO LITTLEANDME 9430 OAK LEAF WAY | | | | GRANITE BAY | CA | 95746 | |
| 12786979 | CACOPARDO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718304 | CACTUS KITCHENS | 1840 EAST WINSETT | | | | TUCSON | AZ | 85719 | |
| 12782379 | CADAVID, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12718305 | CADBURY ADAMS | CO CADBURYSCHWEPPES SBS CS 5301 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12718306 | CADBURY ADAMS | P.O. BOX 849955 | | | | DALLAS | TX | 75284 | |
| 12718307 | CADCAN MARKETING & SALES INC. | 305-1240 KENSINGTON ROAD NW | | | | CALGARY | AB | T2N 3P7 | CANADA |
| 12796809 | CADDELL, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12802901 | CADDEUS, WINEFORD | ADDRESS ON FILE | | | | | | | |
| 12727635 | CADDO PARISH SHERIFF'S OFFICE | P. O. BOX 20905 | REVENUE DIVISION/TAX COLLECTIO | | | SHREVEPORT | LA | 71120 | |
| 12801718 | CADE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786208 | CADENA, CRISOL | ADDRESS ON FILE | | | | | | | |
| 12806423 | CADENAS-GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12816971 | CADET, WOLF | ADDRESS ON FILE | | | | | | | |
| 12789632 | CADE-TILLMAN, TYREIL | ADDRESS ON FILE | | | | | | | |
| 12816620 | CADINHA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12788875 | CADIZ, KALYNN | ADDRESS ON FILE | | | | | | | |
| 12786974 | CADRIEL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12811352 | CAETANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12765618 | CAFARO | CAFARO, JR., ANTHONY M. , LANDLORD | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | |
| 12767691 | CAFARO COMPANY | GRAY, NEAL, PROPERTY MANAGER | MANAGEMENT OFFICE420 MILAN ROAD | | | SANDUSKY | OH | 44870 | |
| 12767618 | CAFARO COMPANY | WINFREE, CHRISTOPHER, GENERAL MANAGER | 2445 BELMONT AVE. | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12767908 | CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUEPO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| 12724626 | CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 714090 | | | | COLUMBUS | OH | 43271 | |
| 12724627 | CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12809558 | CAFARO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12718308 | CAFE VERDE DBA DUNCAN COFFEE | 8944 CLARKCREST | | | | HOUSTON | TX | 77063 | |
| 12718309 | CAFE Y PUNTO INC. | 47716 BOWLINE TERRACE | | | | STERLING | VA | 20165 | |
| 12796380 | CAFE, KISHA | ADDRESS ON FILE | | | | | | | |
| 12718310 | CAFFCO INTERNATIONAL IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12782997 | CAGAN-ABISCH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12794068 | CAGE, ERIEL | ADDRESS ON FILE | | | | | | | |
| 12796726 | CAGE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12740289 | CAGE, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12814560 | CAGE, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12799676 | CAGLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12812850 | CAGLE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787750 | CAGUANA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12796119 | CAHILL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807163 | CAHILL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807092 | CAHILL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795013 | CAHILL, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12781935 | CAIAFA, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12805850 | CAICEDO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12733092 | CAILIN CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12806697 | CAILLOUET, HELEN | ADDRESS ON FILE | | | | | | | |
| 12784659 | CAILLOUETTE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12726937 | CAIN SURFACE LLC | 8 EVERGREEN RIDGE | | | | HOLMDEL | NJ | 07733 | |
| 12787912 | CAIN, ABIGAYLE | ADDRESS ON FILE | | | | | | | |
| 12777671 | CAIN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12797495 | CAIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12781915 | CAIN, CARMIA | ADDRESS ON FILE | | | | | | | |
| 12807172 | CAIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12787044 | CAIN, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803581 | CAIN, M ROCHON | ADDRESS ON FILE | | | | | | | |
| 12787615 | CAIN, MEILEE | ADDRESS ON FILE | | | | | | | |
| 12811242 | CAIN, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12788454 | CAIN, TASHA | ADDRESS ON FILE | | | | | | | |
| 12815805 | CAINE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12805132 | CAIOLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12731907 | CAIR GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12810655 | CAIRA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12888789 | CAIRE, ELISE | ADDRESS ON FILE | | | | | | | |
| 12808908 | CAIRES, LE-ANN | ADDRESS ON FILE | | | | | | | |
| 12796654 | CAIROLA, MORENA | ADDRESS ON FILE | | | | | | | |
| 12808821 | CAISAGUANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813672 | CAISAGUANO, ZOILA | ADDRESS ON FILE | | | | | | | |
| 12795874 | CAISSE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12718311 | CAITEC CORPORATION | 4601 HOLLINS FERRY ROAD | | | | HALETHORPE | MD | 21227 | |
| 12737094 | CAITEC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737093 | CAITEC CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737095 | CAITEC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737096 | CAITEC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757630 | CAITLIN HOUSTON | ADDRESS ON FILE | | | | | | | |
| 12813444 | CAJIGAS ECHEVARRIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 12779794 | CAJIGAS FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12718312 | CAKE LINGERIE PTY LTD | 3814 CANON AVENUE 3F SHOWROOM | | | | OAKLAND | CA | 94602 | |
| 12718313 | CAKE LINGERIE PTY LTD | 643 WILDWOOD LANE | | | | PALO ALTO | CA | 94303 | |
| 12729830 | CAL DEVELOPMENT LLC_RNT245960 | 9469 HAVEN AVE, STE 200 | C/O CITYCOM245960 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12729831 | CAL DEVELOPMENT LLC_RNT245960 | P.O. BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12744405 | CAL DEVELOPMENT LLC_RNT245961 | 9469 HAVEN AVE | C/O CITYCOMSTE 200245961 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12744406 | CAL DEVELOPMENT LLC_RNT245961 | P.O. BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12746650 | CAL LIGHTING | 3625 E PHIILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12746651 | CAL LIGHTING | P.O. BOX 1637 | | | | CHINO | CA | 91708 | |
| 12718314 | CALABASAS BEAUTY GROUP LLC | 23679 CALABASAS ROAD STE 953 | | | | CALABASAS | CA | 91302 | |
| 12806226 | CALABRESE, FRANK | ADDRESS ON FILE | | | | | | | |
| 12741633 | CALABRESE, FRANK | ADDRESS ON FILE | | | | | | | |
| 12652079 | CALABRESE, FRANK | ADDRESS ON FILE | | | | | | | |
| 12807174 | CALABRIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815535 | CALABRIA, MILANA | ADDRESS ON FILE | | | | | | | |
| 12812041 | CALANDRA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12730540 | CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 12805149 | CALCARI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12807132 | CALCATERRA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12777630 | CALCLUTH, ALAN | ADDRESS ON FILE | | | | | | | |
| 12741185 | CALCLUTH, ALAN | ADDRESS ON FILE | | | | | | | |
| 12718315 | CALDEIRA USA INC. | 230 FIFTH AVENUE SUITE 301 | | | | NEW YORK | NY | 10001 | |
| 12718316 | CALDEIRA USA INC. | UNIT 2 KNOWSLEY PT ACORNFIELD RD | KNOWSLEY INDUSTRIAL ESTATE | | | LIVERPOOL | | L33 7RD | UNITED KINGDOM |
| 12718317 | CALDERA INTERNATIONAL INC. | 249 NW 2ND AVE | | | | CANBY | OR | 97013 | |
| 12805844 | CALDERON DE MEJIA, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 12798728 | CALDERON RUIZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12780611 | CALDERON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778455 | CALDERON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12788804 | CALDERON, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12795360 | CALDERON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802054 | CALDERON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805167 | CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741593 | CALDERON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805835 | CALDERON, EDITH | ADDRESS ON FILE | | | | | | | |
| 12740952 | CALDERON, EDITH | ADDRESS ON FILE | | | | | | | |
| 12805843 | CALDERON, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806236 | CALDERON, FREDIS | ADDRESS ON FILE | | | | | | | |
| 12806425 | CALDERON, GARDENIA | ADDRESS ON FILE | | | | | | | |
| 12802371 | CALDERON, JANAE | ADDRESS ON FILE | | | | | | | |
| 12786285 | CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802188 | CALDERON, KAILA | ADDRESS ON FILE | | | | | | | |
| 12788637 | CALDERON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12815012 | CALDERON, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 12808822 | CALDERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 12741020 | CALDERON, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809511 | CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741044 | CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816740 | CALDERON, SELENY | ADDRESS ON FILE | | | | | | | |
| 12798928 | CALDERON, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12827557 | CALDERON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813307 | CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12784500 | CALDERON, YANELYS | ADDRESS ON FILE | | | | | | | |
| 12812049 | CALDERONE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12785463 | CALDEYANT, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12756902 | CALDWELL MOONEY PARTNERS II LP | 195 SOUTH C STREET, SUITE 200 | C/O PAYNTER REALTY & INV INC212849 | | | TUSTIN | CA | 92780 | |
| 12770074 | CALDWELL MOONEY PARTNERS II, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. | 195 SOUTH "C" STREET | SUITE 200 | | TUSTIN | CA | 92780 | |
| 12777624 | CALDWELL, AARON | ADDRESS ON FILE | | | | | | | |
| 12814309 | CALDWELL, APRIL | ADDRESS ON FILE | | | | | | | |
| 12801872 | CALDWELL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12784319 | CALDWELL, CAMDEN | ADDRESS ON FILE | | | | | | | |
| 12796722 | CALDWELL, CATEY | ADDRESS ON FILE | | | | | | | |
| 12791835 | CALDWELL, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12797739 | CALDWELL, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12783144 | CALDWELL, GLORY | ADDRESS ON FILE | | | | | | | |
| 12799878 | CALDWELL, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12797881 | CALDWELL, KEILAH | ADDRESS ON FILE | | | | | | | |
| 12791820 | CALDWELL, KENLYN | ADDRESS ON FILE | | | | | | | |
| 12780844 | CALDWELL, KOREN | ADDRESS ON FILE | | | | | | | |
| 12786942 | CALDWELL, LANCE | ADDRESS ON FILE | | | | | | | |
| 12788732 | CALDWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787141 | CALDWELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784710 | CALDWELL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784897 | CALDWELL, SARIYAH | ADDRESS ON FILE | | | | | | | |
| 12729875 | CALEB BRYANT MILLER | ADDRESS ON FILE | | | | | | | |
| 12779875 | CALEGARI, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12735327 | CALERES INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | |
| 12806229 | CALERO, FREDY | ADDRESS ON FILE | | | | | | | |
| 12740618 | CALERO, FREDY | ADDRESS ON FILE | | | | | | | |
| 12729226 | CALFEE HALTER & GRISWOLD, LLP | 1400 MCDONALD INVESTMENT CENTE | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 12729227 | CALFEE HALTER & GRISWOLD, LLP | 1405 EAST SIXTH STREET | THE CALFEE BUILDING | | | CLEVELAND | OH | 44114 | |
| 12749104 | CALFEE HALTER & GRISWOLD, LLP_WEX269821 | 1400 MCDONALD INVESTMENT CENTE | 800 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 12749105 | CALFEE HALTER & GRISWOLD, LLP_WEX269821 | 1405 EAST SIXTH STREET | THE CALFEE BUILDING | | | CLEVELAND | OH | 44114 | |
| 12805124 | CALFEE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12726862 | CALGARY POLICE SERVICE ALARM | BYLAW UNIT #609 5111 47 ST NE | | | | CALGARY | AB | T3J 3R2 | CANADA |
| 12726861 | CALGARY POLICE SERVICE ALARM | THE CITY OF CALGARY | CITY CASHIER 8042P.O. BOX 2100, STATION M | | | CALGARY | AB | T2P 2M5 | CANADA |
| 12724987 | CALHOUN CNTY REVENUE COMMISSIO | 1702 NOBLE STREET SUITE 104 | | | | ANNISTON | AL | 36201 | |
| 12803779 | CALHOUN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12802437 | CALHOUN, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12799138 | CALHOUN, PA'CHANCE | ADDRESS ON FILE | | | | | | | |
| 12787545 | CALHOUN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12759624 | CALI BAMBOO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759625 | CALI BAMBOO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759626 | CALI BAMBOO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736364 | CALI BAMBOO, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12732799 | CALI GIRL IN A SOUTHERN WORLD | 201 QUILON CIRCLE | | | | WILMINGTON | NC | 28412 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772244 | CALI INVESTMENTS | CALI, STEVE, PROPERTY MANAGER | C/O MVC PARTNERSHIP14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| 12794184 | CALI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12735418 | CALIBER 1 CONSTRUCTION INC | SMITH, CURRIE & HANCOCK LLP | MATTHEW E COX | 5727 WESTPARK DR | STE 200 | CHARLOTTE | NC | 28217 | |
| 12727726 | CALIBER AMERICAS LLC | 4100 REGENT STREET | SUITE ST | | | COLUMBUS | OH | 43219 | |
| 12833321 | CALIBER AMERICAS LLC | ATTN: MARIA GUTHRIE, ESQ. | KEGLER BROWN HILL + RITTER | 65 EAST STATE STREET, SUITE 1800 | | COLUMBUS | OH | 43215 | |
| 12780821 | CALICE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12740825 | CALICE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12718320 | CALICORN POPCORN | 847 MISSOURI STREET UNIT A | | | | SAN DIEGO | CA | 92109 | |
| 12725677 | CALIF.TROPICS INVESTMENTS 1992 | 4675 STEVENS CREEK BLVD.#230 | | | | SANTA CLARA | CA | 95051 | |
| 12718321 | CALIFORNIA BEACH CO | 614 N EVERGREEN STREET | | | | BURBANK | CA | 91505 | |
| 12718322 | CALIFORNIA CREATIONS | 15135 WOODLAWN AVE | | | | TUSTIN | CA | 92780 | |
| 12732784 | CALIFORNIA DEPARTMENT OF | P.O. BOX 997435 MS 7602 | FOOD AND DRUG BRANCH CASHIERPUBLIC HEALTH | | | SACRAMENTO | CA | 95899 | |
| 12732783 | CALIFORNIA DEPARTMENT OF | P.O. BOX 997435 MS 7602 | PUBLIC HEALTHFOOD AND DRUG BRANCH | | | SACRAMENTO | CA | 95899 | |
| 12732759 | CALIFORNIA DEPARTMENT OF FISH | 1416 9TH STREET 12TH FLOOR | FISH AND GAME PRESERVATION ANDFUND | | | SACRAMENTO | CA | 94244 | |
| 12734896 | CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | STATE DISLOCATED WORKER UNIT PROGRAM (DWUPTAS) | ATTN: JENNIFER GOUVAIA, DEPUTY CHIEF | WORKFORCE SERVICES BRANCH | 722 CAPITOL MALL, MIC 50 | SACRAMENTO | CA | 95814 | |
| 12747282 | CALIFORNIA EXOTIC NOVELTIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747283 | CALIFORNIA EXOTIC NOVELTIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747284 | CALIFORNIA EXOTIC NOVELTIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736353 | CALIFORNIA EXOTIC NOVELTIES LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12750683 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257-0631 | |
| 12746643 | CALIFORNIA INNOVATIONS INC. | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A 2W1 | CANADA |
| 12746644 | CALIFORNIA INNOVATIONS INC. | CO VX9409U P.O. BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 12746645 | CALIFORNIA INSIDE OUT/OUT OF AFRICA | 12 WASHINGTON BLVD- 2N | | | | MARINA DEL REY | CA | 90292 | |
| 12758250 | CALIFORNIA PHYSICIANS' SERVICE D/B/A BLUE SHIELD OF CALIFORNIA | 50 BEALE ST | | | | SAN FRANCISCO | CA | 94105-1808 | |
| 12773286 | CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12770324 | CALIFORNIA PROPERTY OWNER I, LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| 12746417 | CALIFORNIA PROPERTY OWNER I_RNT 34830 | LLC LOCKBOX ACCOUNT | P.O. BOX 71351434830 | | | CINCINNATI | OH | 45271 | |
| 12746418 | CALIFORNIA PROPERTY OWNER I_RNT 34830 | P.O. BOX 713514 | LLC LOCKBOX ACCOUNT34830 | | | CINCINNATI | OH | 45271 | |
| 12743272 | CALIFORNIA PROPERTY OWNER I_RNT212486 | P.O. BOX 713514 | LLC LOCKBOX ACCOUNT212486 | | | CINCINNATI | OH | 45271 | |
| 12755827 | CALIFORNIA PROPERTY OWNER LLC | ONE FAYETTE ST, SUITE 150 | | | | CONSHOHOCKEN | PA | 19428 | |
| 12755828 | CALIFORNIA PROPERTY OWNER LLC | P.O. BOX 645351 | C/O BRIXMOR PROPERTY GROUPREM | | | CINCINNATI | OH | 45264 | |
| 12725313 | CALIFORNIA PROPERTY OWNERS I_RNT209377 | 420 LEXINGTON AVE | C/O CENTRO PROPERTIES GROUP7TH FLOOR209377 | | | NEW YORK | NY | 10170 | |
| 12725314 | CALIFORNIA PROPERTY OWNERS I_RNT209377 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GROUP209377 | | | CINCINNATI | OH | 45271 | |
| 12725315 | CALIFORNIA PROPERTY OWNERS I_RNT209378 | 420 LEXINGTON AVE | C/O CENTRO PROPERTIES GROUP7TH FLOOR209378 | | | NEW YORK | NY | 10170 | |
| 12725316 | CALIFORNIA PROPERTY OWNERS I_RNT209378 | P.O. BOX 713530 | C/O BRIXMOR PROPERTY GRP209378 | | | CINCINNATI | OH | 45271 | |
| 12755792 | CALIFORNIA PROPERTY_RNT229258 | ONE FAYETTE STREET, SUITE 150 | LEASE # 4049005OWNER I LLC229258 | | | CONSHOHOCKEN | PA | 19428 | |
| 12755793 | CALIFORNIA PROPERTY_RNT229258 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229258 | | | CINCINNATI | OH | 45264 | |
| 12726145 | CALIFORNIA PROPERTY_RNT229261 | ONE FAYETTE ST | OWNER I LLCSUITE # 150229261 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726146 | CALIFORNIA PROPERTY_RNT229261 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229261 | | | CINCINNATI | OH | 45264 | |
| 12726147 | CALIFORNIA PROPERTY_RNT229262 | ONE FAYETTE ST, SUITE 160 | OWNER I LLC229262 | | | CONSHOHOCKEN | PA | 19428 | |
| 12726148 | CALIFORNIA PROPERTY_RNT229262 | OWNER I LLC | C/O BRIXMOR PROPERTY GROUPP.O. BOX 645351229262 | | | CINCINNATI | OH | 45264 | |
| 12723728 | CALIFORNIA STATE CONTROLLER | 300 CAPITOL MALL, SUITE 1850 | OFFICE - UNCLAIMED PROPERTY | ATTN: JUSTIN DERSCH | | SACRAMENTO | CA | 95814 | |
| 12723727 | CALIFORNIA STATE CONTROLLER | P.O. BOX 942850 | COLLECTIONS-BUREAU OF UNCLAIMEDPROPERTY | | | SACRAMENTO | CA | 94250 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 274 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757599 | CALIFORNIA SUPPLY NORTH | 29987 AHERN AVENUE | | | | UNION CITY | CA | 94587 | |
| 12757598 | CALIFORNIA SUPPLY NORTH | P.O. BOX 39180 | | | | LOS ANGELES | CA | 90039 | |
| 12730336 | CALIFORNIA TRAVEL & | P.O. BOX 101711 | COMMISSION- ANONYMOUS | | | PASADENA | CA | 91189 | |
| 12730339 | CALIFORNIA TRAVEL & | P.O. BOX 101711 | | | | PASADENA | CA | 91189 | |
| 12730338 | CALIFORNIA TRAVEL & | P.O. BOX 2007 | TOURISM COMMISSION | | | SACRAMENTO | CA | 95812 | |
| 12730335 | CALIFORNIA TRAVEL & TOURISM COMMISSION | 555 CAPITOL MALL SUITE 465 | OFFICE OF TOURISM | | | SACRAMENTO | CA | 95814 | |
| 12750794 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | | SAN JOSE | CA | 95112 | |
| 12777646 | CALIFRE, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12746646 | CALI-KART INC. | 1126 VIA MAVIS | | | | SANTA MARIA | CA | 93455 | |
| 12786673 | CALISE, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12809513 | CALISE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779367 | CALIVA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12807164 | CALIXTE, JUDE | ADDRESS ON FILE | | | | | | | |
| 12778872 | CALIXTE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12780946 | CALIXTE, SHNYDENE | ADDRESS ON FILE | | | | | | | |
| 12816533 | CALIXTE, SMITH | ADDRESS ON FILE | | | | | | | |
| 12809548 | CALIXTO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12794761 | CALL, DENA | ADDRESS ON FILE | | | | | | | |
| 12799459 | CALL, MADISON | ADDRESS ON FILE | | | | | | | |
| 12782953 | CALL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12748725 | CALL2RECYCLE CANADA INC | 5140 YONGE STREET | SUITE # 1570 | | | TORONTO | ON | M2N 6L7 | CANADA |
| 12748724 | CALL2RECYCLE CANADA INC | P.O. BOX 4687, STATION A | C/O T10430C | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12746649 | CALLA HOLDINGS LLC | P.O. BOX 926 | | | | DIABLO | CA | 94528 | |
| 12768864 | CALLAHAN CONSTRUCTION COMPANY LTD | SUITE 2181626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12757131 | CALLAHAN DEVELOPMENTS LTD | 218-1626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768865 | CALLAHAN PROPERTY GROUP LTD. | ASHCROFT, ERIN, ASSISTANT PROPERTY MANAGER | 218 - 1626 RICHTER STREET | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12768866 | CALLAHAN PROPERTY GROUP LTD. | HARRIS, STEVE, PROPERTY MANAGER | 218 - 1626 RICHTER STREET | | | KELOWNA | BC | V1Y 2M3 | CANADA |
| 12899039 | CALLAHAN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12804386 | CALLAHAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12778504 | CALLAHAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12808237 | CALLAHAN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12808868 | CALLAHAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12783619 | CALLAHAN, TEAGAN | ADDRESS ON FILE | | | | | | | |
| 12805111 | CALLAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808863 | CALLANAN, LAURETTA | ADDRESS ON FILE | | | | | | | |
| 12782461 | CALLANDER, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12735658 | CALLAWAY GOLF COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735659 | CALLAWAY GOLF COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735660 | CALLAWAY GOLF COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735657 | CALLAWAY GOLF COMPANY | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12784053 | CALLAWAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740866 | CALLAWAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798402 | CALLAWAY, SANJJHA | ADDRESS ON FILE | | | | | | | |
| 12777615 | CALLE, ALMINDA | ADDRESS ON FILE | | | | | | | |
| 12814226 | CALLEJA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12782773 | CALLEN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12816473 | CALLENIUS, AUDREY-ROSE | ADDRESS ON FILE | | | | | | | |
| 12809499 | CALLIHAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12741041 | CALLIHAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12781405 | CALLIOTTE, TYRECE | ADDRESS ON FILE | | | | | | | |
| 12788129 | CALLISON, JOSH | ADDRESS ON FILE | | | | | | | |
| 12746652 | CALLISTO HOME NY INC. | 11 HARTS LANE SUITE B | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12768641 | CALLOWAY REIT (CAMBRIDGE) INC. | 700 APPLEWOOD CRESCENT | SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12731397 | CALLOWAY REIT HALIFAX LTD | 3200 HIGHWAY SEVEN | | | | VAUGHAN | ON | L4K 5Z5 | CANADA |
| 12729209 | CALLOWAY REIT-CAMBRIDGE | 700 APPLEWOOD CRESCENT,STE 200 | ATTN: ACCOUNTS RECEIVABLE208550 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12782929 | CALLOWAY, KEONDRE | ADDRESS ON FILE | | | | | | | |
| 12733004 | CALLTOWER, INC. | DEPT LA 23615 | | | | PASADENA | CA | 91185 | |
| 12760241 | CALM SPIRIT INVESTING INC SOLO 401(K) | 2772 ROOSEVELT | ST #4307 | | | CARLSBAD | CA | 92008 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 275 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12760895 | CALM SPIRIT INVESTING INC SOLO 401(K) | CHARLES SCHWAB FBO "CALM SPIRIT INV INC 401K" | PO BOX 982600 | | | EL PASO | TX | 79998 | |
| 12760896 | CALM SPIRIT INVESTING INC SOLO 401(K) | DONALD E. GODDARD, TRUSTEE | 2772 ROOSEVELT | ST #4307 | | CARLSBAD | CA | 92008 | |
| 12779482 | CALMA, RICHIE | ADDRESS ON FILE | | | | | | | |
| 12802585 | CALMESE, ZAIRE | ADDRESS ON FILE | | | | | | | |
| 12786385 | CALNAN, RONNELL | ADDRESS ON FILE | | | | | | | |
| 12798307 | CALO-GONZALES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12790443 | CALTON, FULVIA | ADDRESS ON FILE | | | | | | | |
| 12779667 | CALUA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12728335 | CALUMET CITY 836 LLC | 3333 NEW HYDE PARK RD, STE100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12728334 | CALUMET CITY 836 LLC | P.O. BOX 82565 | DEPT CODE, SILC0836204516 | | | GOLETA | CA | 93118 | |
| 12783793 | CALVANELLI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798704 | CALVER, CIANNA | ADDRESS ON FILE | | | | | | | |
| 12783138 | CALVERT, CAYCE | ADDRESS ON FILE | | | | | | | |
| 12795294 | CALVERT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12799285 | CALVILLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12813575 | CALVILLO, YICEL | ADDRESS ON FILE | | | | | | | |
| 12825354 | CALVIN, JANE A. | ADDRESS ON FILE | | | | | | | |
| 12800203 | CALVIN, KEARSTIN | ADDRESS ON FILE | | | | | | | |
| 12792011 | CALVO ARTIME, JUAN EULOGIO | ADDRESS ON FILE | | | | | | | |
| 12785157 | CALVO FELIX, SOCORRO LOURDES | ADDRESS ON FILE | | | | | | | |
| 12740562 | CALVO FELIX, SOCORRO LOURDES | ADDRESS ON FILE | | | | | | | |
| 12810652 | CALVO, NADIA | ADDRESS ON FILE | | | | | | | |
| 12781583 | CALVO-AGUIRRE, YARITZY | ADDRESS ON FILE | | | | | | | |
| 12746654 | CALYAN WAX COMPANY LLC | 7901 VALCASI DR SUITE 300 | | | | ARLINGTON | TX | 76001 | |
| 12793455 | CALZADA FORTIER, IRMA ROSA | ADDRESS ON FILE | | | | | | | |
| 12785045 | CALZADILLA EMAN, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799700 | CALZADILLA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12749295 | CAM VALVES & AUTOMATION | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12749296 | CAM VALVES & AUTOMATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749297 | CAM VALVES & AUTOMATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749298 | CAM VALVES & AUTOMATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749294 | CAM VALVES & AUTOMATION | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12787885 | CAMACHO, ANNALISE | ADDRESS ON FILE | | | | | | | |
| 12816569 | CAMACHO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12795453 | CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12803567 | CAMACHO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12778802 | CAMACHO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813443 | CAMACHO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12798268 | CAMARA, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12796862 | CAMARA, CIANNA | ADDRESS ON FILE | | | | | | | |
| 12805860 | CAMARA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12785658 | CAMARA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12802376 | CAMARA, SALLY | ADDRESS ON FILE | | | | | | | |
| 12814534 | CAMARCA, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12781400 | CAMARENA LAZARO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 12740528 | CAMARENA LAZARO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 12815297 | CAMARENA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12788239 | CAMARENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12779183 | CAMARENA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12740478 | CAMARENA, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12778866 | CAMARENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740777 | CAMARENA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778631 | CAMARENO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12796543 | CAMARGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12801387 | CAMARILLO, DILAN | ADDRESS ON FILE | | | | | | | |
| 12797221 | CAMARILLO, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 12809525 | CAMARILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803389 | CAMARILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785896 | CAMARILLO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12817930 | CAMBA, JOAN | ADDRESS ON FILE | | | | | | | |
| 12799060 | CAMBER, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744671 | CAMBERN & CENTRAL INVESTORS | 265 SANTA HELENA SUITE 125 | C/O ABRAMS-HOWELLS DEVELOPMENT204658 | | | SOLANA BEACH | CA | 92075 | |
| 12766158 | CAMBERN & CENTRAL INVESTORS, LLC | 265 SANTA HELENA | SUITE NO. 125 | | | SOLANA BEACH | CA | 92075 | |
| 12758251 | CAMBIA HEALTH SOLUTIONS INC | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | |
| 12758908 | CAMBIUM NETWORKS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758909 | CAMBIUM NETWORKS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739404 | CAMBIUM NETWORKS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758907 | CAMBIUM NETWORKS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12768366 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | |
| 12718323 | CAMBRIDGE SILVERSMITHS LTD. | P.O. BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 12807097 | CAMBRIDGE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12790195 | CAMBRON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12735829 | CAMCO MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735828 | CAMCO MANUFACTURING, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735830 | CAMCO MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735831 | CAMCO MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740050 | CAMDEN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE, SUITE 306 | 520 MARKET STREET | | CAMDEN | NJ | 08102 | |
| 12726036 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW | SUITE #4COLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020 | |
| 12726035 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW | SUITE 4 | | | CAMDENTON | MO | 65020 | |
| 12726034 | CAMDEN COUNTY COLLECTOR | 1 COURT CIRCLE NW SUITE 4 | TERESA MURRAYCOLLECTOR OF REVENUE | | | CAMDENTON | MO | 65020 | |
| 12718324 | CAMDEN ISLE LLC | 5041 S STATE ROAD 7 424 | | | | FORT LAUDERDALE | FL | 33314 | |
| 12773214 | CAMDEN VILLAGE LLC | 1777 BOTELHO DRIVE SUITE 300 | | | | WALNUT CREEK | CA | 94596 | |
| 12725715 | CAMDEN VILLAGE LLC, _RNT 23348 | P.O. BOX 66 | | | | RODEO | CA | 94572 | |
| 12724899 | CAMDEN VILLAGE LLC, _RNT205224 | P.O. BOX 66 | C/O COLLIERS INTERNATIONAL205224 | | | RODEO | CA | 94572 | |
| 12728695 | CAMELBACK COLONNADE ASSOC LP | P.O. BOX 52698 | DEPT. CCOLON204595 | | | PHOENIX | AZ | 85072 | |
| 12755812 | CAMELBACK COLONNADE SPE LLC | 401 WILSHIRE BLVD | SUITE # 700214945 | | | SANTA MONICA | CA | 90401 | |
| 12755813 | CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNT | P.O. BOX 95273214945 | | | LAS VEGAS | NV | 89193 | |
| 12718326 | CAMELBAK PRODUCTS LLC | 2000 S MCDOWELL BLVDSTE 200 | | | | PETALUMA | CA | 94954 | |
| 12718327 | CAMELBAK PRODUCTS LLC | P.O. BOX 734148 | | | | CHICAGO | IL | 60673 | |
| 12718328 | CAMELIA BEAUTY LLC | 3548 ROCKHILL ROAD | | | | BIRMINGHAM | AL | 35223 | |
| 12797436 | CAMERA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12725332 | CAMERON CORPORATION | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768608 | CAMERON CORPORATION | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768610 | CAMERON CORPORATION | NAQVI ROTA, TINA, VICE PRESIDENT PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768609 | CAMERON CORPORATION | PERKINS, RAMONA, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12651125 | CAMERON COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12729441 | CAMERON COUNTY TAX OFFICE | P.O. BOX 2178 | | | | BROWNSVILLE | TX | 78522 | |
| 12729440 | CAMERON COUNTY TAX OFFICE | P.O. BOX 952 | | | | BROWNSVILLE | TX | 78522 | |
| 12770506 | CAMERON PROPERTY MANAGEMENT | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12770508 | CAMERON PROPERTY MANAGEMENT | MCCOLL, KATHY, PROPERTY MANAGER | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12770507 | CAMERON PROPERTY MANAGEMENT | SIMPSON, ASHLEY, DIRECTOR PROPERTY MANAGEMENT | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12805112 | CAMERON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800595 | CAMERON, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12807133 | CAMERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789601 | CAMERON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12801899 | CAMERON, MARISA | ADDRESS ON FILE | | | | | | | |
| 12814416 | CAMERON, MAYCIE | ADDRESS ON FILE | | | | | | | |
| 12809594 | CAMERON, MISTY | ADDRESS ON FILE | | | | | | | |
| 12789273 | CAMERON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12718329 | CAMERON'S COFFEE AND DISTRIBUTION | 5700 12TH AVE E | | | | SHAKOPEE | MN | 55379 | |
| 12718330 | CAMERONS PRODUCTS LLC | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12757713 | CAMIE C. JONAS-SOUVANNASAP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757483 | CAMILE MCNISH | ADDRESS ON FILE | | | | | | | |
| 12808850 | CAMILO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 12777644 | CAMINADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12812009 | CAMINERO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12779556 | CAMINOS FICTORIA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12814102 | CAMMACK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12800210 | CAMMAROSANO, CARMINE GUSTAV | ADDRESS ON FILE | | | | | | | |
| 12718334 | CAMP CHEF DBA SANTE | 3985 N 75 W | | | | HYDE PARK | UT | 84318 | |
| 12801734 | CAMP, CASEY | ADDRESS ON FILE | | | | | | | |
| 12795077 | CAMP, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804390 | CAMP, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805847 | CAMP, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12808228 | CAMP, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789400 | CAMPAGNA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814615 | CAMPANA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793385 | CAMPANELLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742471 | CAMPANELLI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806422 | CAMPANELLI, GINA | ADDRESS ON FILE | | | | | | | |
| 12784533 | CAMPANERIA, KAMILA | ADDRESS ON FILE | | | | | | | |
| 12649678 | CAMPANIA INTERNATIONAL INC. | 34 SEYMOUR STREET | | | | TONAWANDA | NY | 14150 | |
| 12781236 | CAMPANILE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794928 | CAMPANO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12783056 | CAMPAYNE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12726896 | CAMPBELL BLACKLIDGE PLAZA DE | 555 EAST RIVER ROAD | ORO VALLEY MARKETPLACESUITE # 201266101 | | | TUCSON | AZ | 85704 | |
| 12773883 | CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE | 555 E. RIVER ROAD #201 | | | TUCSON | AZ | 85704 | |
| 12718332 | CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | | | CAMDEN | NJ | 08103 | |
| 12718333 | CAMPBELL SALES COMPANY | P.O. BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 12778138 | CAMPBELL, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12779215 | CAMPBELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777621 | CAMPBELL, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12777606 | CAMPBELL, ASHLEA | ADDRESS ON FILE | | | | | | | |
| 12740321 | CAMPBELL, ASHLEA | ADDRESS ON FILE | | | | | | | |
| 12790543 | CAMPBELL, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797249 | CAMPBELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815899 | CAMPBELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794810 | CAMPBELL, CALLE | ADDRESS ON FILE | | | | | | | |
| 12785439 | CAMPBELL, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12786964 | CAMPBELL, CARTER | ADDRESS ON FILE | | | | | | | |
| 12802491 | CAMPBELL, CIELITA | ADDRESS ON FILE | | | | | | | |
| 12800340 | CAMPBELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805139 | CAMPBELL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805131 | CAMPBELL, DENEISHA | ADDRESS ON FILE | | | | | | | |
| 12814691 | CAMPBELL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802103 | CAMPBELL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785168 | CAMPBELL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12786089 | CAMPBELL, JACK | ADDRESS ON FILE | | | | | | | |
| 12786615 | CAMPBELL, JAHMEIL | ADDRESS ON FILE | | | | | | | |
| 12740266 | CAMPBELL, JAHMEIL | ADDRESS ON FILE | | | | | | | |
| 12816832 | CAMPBELL, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807152 | CAMPBELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794589 | CAMPBELL, JEREMIARAH | ADDRESS ON FILE | | | | | | | |
| 12807151 | CAMPBELL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12787799 | CAMPBELL, JODIANN | ADDRESS ON FILE | | | | | | | |
| 12808211 | CAMPBELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12802770 | CAMPBELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783368 | CAMPBELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808210 | CAMPBELL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 12741719 | CAMPBELL, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| 12796592 | CAMPBELL, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12797314 | CAMPBELL, LAYANNA | ADDRESS ON FILE | | | | | | | |
| 12778544 | CAMPBELL, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783117 | CAMPBELL, LORI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 278 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797035 | CAMPBELL, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12801894 | CAMPBELL, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12783896 | CAMPBELL, MARVLYN | ADDRESS ON FILE | | | | | | | |
| 12789923 | CAMPBELL, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12805696 | CAMPBELL, MIRKO | ADDRESS ON FILE | | | | | | | |
| 12742464 | CAMPBELL, MIRKO | ADDRESS ON FILE | | | | | | | |
| 12795069 | CAMPBELL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12800647 | CAMPBELL, RONNIECE | ADDRESS ON FILE | | | | | | | |
| 12812014 | CAMPBELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12834360 | CAMPBELL, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12812846 | CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12741898 | CAMPBELL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798917 | CAMPBELL, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12790452 | CAMPBELL, TYRESE | ADDRESS ON FILE | | | | | | | |
| 12795882 | CAMPBELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786596 | CAMPIONE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12777652 | CAMPISE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808818 | CAMPO, LAZAVIA | ADDRESS ON FILE | | | | | | | |
| 12777631 | CAMPOPIANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12801880 | CAMPORA, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12809512 | CAMPOS ESTEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783591 | CAMPOS, AILCE | ADDRESS ON FILE | | | | | | | |
| 12777635 | CAMPOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 12740322 | CAMPOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| 12804415 | CAMPOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804417 | CAMPOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12793501 | CAMPOS, DYNASTY | ADDRESS ON FILE | | | | | | | |
| 12784830 | CAMPOS, ERYLIN | ADDRESS ON FILE | | | | | | | |
| 12805845 | CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12814418 | CAMPOS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806696 | CAMPOS, HOMERO | ADDRESS ON FILE | | | | | | | |
| 12798824 | CAMPOS, IRAISY | ADDRESS ON FILE | | | | | | | |
| 12782183 | CAMPOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12801833 | CAMPOS, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12807153 | CAMPOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12790771 | CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799227 | CAMPOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12786320 | CAMPOS, RAELICIA | ADDRESS ON FILE | | | | | | | |
| 12814916 | CAMPOS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12796857 | CAMPOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797738 | CAMPOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| 12802343 | CAMPS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785202 | CAMPUZANO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12739232 | CAMSO MANUFACTURING USA, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739233 | CAMSO MANUFACTURING USA, LTD. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739234 | CAMSO MANUFACTURING USA, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739235 | CAMSO MANUFACTURING USA, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739236 | CAMSO USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739237 | CAMSO USA INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739238 | CAMSO USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739239 | CAMSO USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780865 | CAMUNIAS, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12811004 | CANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12741103 | CANA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12785842 | CANAAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12718335 | CANADA DRY BOTTLING CO. OF MERIDEN | MERIDEN INC P.O. BOX 910 266 RESERVOIR AVE | | | | MERIDEN | CT | 06450 | |
| 12743711 | CANADA DRY BOTTLING CO. OF MERIDEN | P.O. BOX 910 266 RESERVOIR AVE | | | | MERIDEN | CT | 06450 | |
| 12728834 | CANADA REVENUE AGENCY | 875 HERON ROAD | TECHNOLOGY CENTER | | | OTTAWA | ON | K1A-1B1 | CANADA |
| 12728833 | CANADA REVENUE AGENCY | 875 HERON ROAD | | | | OTTAWA | ON | K1A 1B1 | CANADA |
| 12728832 | CANADA REVENUE AGENCY | P.O. BOX 3800 STN A | CANADA REVENUE AGENCY | | | SUDBURY | ON | P3A OC3 | CANADA |
| 12733675 | CANADA REVENUE AGENCY | TECHNOLOGY CENTER | 875 HERON ROAD | | | OTTAWA | ON | K1A-1B1 | CANADA |
| 12757327 | CANADA'S BEST MERCHANDISING | 170 SHARER RD | SERVICES INC | | | WOODBRIDGE | ON | L4L 8P4 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757328 | CANADA'S BEST MERCHANDISING | SERVICES INC | 170 SHARER RD | | | WOODBRIDGE | ON | L4L 8P4 | CANADA |
| 12816893 | CANADAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12747853 | CANADIAN ELECTRICAL | 105 WEST 3RD AVENUE | STEWARDSHIP ASSOCIATION | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12747852 | CANADIAN ELECTRICAL | STEWARDSHIP ASSOCIATION | 12337-82A AVENUE | | | SURREY | BC | V3W 0L5 | CANADA |
| 12747854 | CANADIAN ELECTRICAL | STEWARDSHIP ASSOCIATION | 420-2238 YUKON ST | | | VANCOUVER | BC | V5Y 3P2 | CANADA |
| 12738452 | CANADIAN FISH EXPORTERS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738453 | CANADIAN FISH EXPORTERS, INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738454 | CANADIAN FISH EXPORTERS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738455 | CANADIAN FISH EXPORTERS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759398 | CANADIAN FOOD INSPECTION | 33 WELDON STREET | AGENCYSUITE 100 | | | MONCTON | NB | E1C ON5 | CANADA |
| 12759397 | CANADIAN FOOD INSPECTION | 33 WELDON STREET STE 100 | NATIONAL CENTER FOR ACCOUNTSRECEIVABLE | P.O. BOX 6199AGENCY | | MONCTON | NB | E1C 8R2 | CANADA |
| 12743712 | CANADIAN GROUP THE | 430 SIGNET DRIVE SUITE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 12770509 | CANADIAN PROP HOLDINGS (ALBERTA) INC &CAMERON CORP | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12768611 | CANADIAN R.E.I.T AND CAMERON CORPORATION | 10180-111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12743713 | CANADIAN THERMOS PRODUCTS INC. | 475 N MARTINGALE ROAD SUITE 1100 | | | | SCHAUMBURG | IL | 60173 | |
| 12743714 | CANADIAN THERMOS PRODUCTS INC. | DEPT 400194 | | | | TORONTO | ON | M5W 0J3 | CANADA |
| 12736653 | CANADIAN TIRE CORPORATION, LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736654 | CANADIAN TIRE CORPORATION, LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736655 | CANADIAN TIRE CORPORATION, LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758467 | CANADIAN TIRE CORPORATION, LIMITED | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727077 | CANADIAN TIRE PROPERTIES INC | 2180 YONGE STREET | 15TH FLRE:MOUNTAIN RD COLLINGWOOD ON | C/O CT REIT GP CORP | | TORONTO | ON | M4P 2V8 | CANADA |
| 12727078 | CANADIAN TIRE PROPERTIES INC | ON 2180 YONGE STREET 15TH FL | RE:MOUNTAIN RD COLLINGWOOD | C/O CT REIT GP CORP267371 | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768765 | CANADIAN TIRE PROPERTIES INC | C/O CT REIT CORP | 2180 YONGE STREET | 15TH FLOOR | | TORONTO | ON | M4P 2V8 | CANADA |
| 12759383 | CANAL STREET PARTNERS, LLC | P.O. BOX 532614 | C/O GRANDVILLE MARKETPLACEDEPT.329022336 | | | ATLANTA | GA | 30353 | |
| 12808220 | CANAL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12725983 | CANAL/TAYLOR SOUTH, LLC | ONE OAKBROOK TERRACE, #600 | C/O NAI HIFFMAN ASSET MGMT.29094 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12777616 | CANALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12797726 | CANALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12786555 | CANALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12835679 | CANALES, DAYNEE | ADDRESS ON FILE | | | | | | | |
| 12805826 | CANALES, ERICA | ADDRESS ON FILE | | | | | | | |
| 12798427 | CANALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12785987 | CANALES, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12794608 | CANALES, PATRISHA | ADDRESS ON FILE | | | | | | | |
| 12791480 | CANARI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12793084 | CANARTE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12743715 | CANARY CONNECT INC. | 222 BROADWAY FL 19 | | | | NEW YORK | NY | 10038 | |
| 12797846 | CANAS, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12785276 | CANAVAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12743716 | CANBERRA CORPORATION | 3610 N HOLLAND-SYLVANIA ROAD | | | | TOLEDO | OH | 43615 | |
| 12780569 | CANCEL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12799772 | CANCEL-LOPEZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| 12798162 | CANDELARIA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12807155 | CANDELARIA, JASON | ADDRESS ON FILE | | | | | | | |
| 12809567 | CANDELARIA, MEACHELL | ADDRESS ON FILE | | | | | | | |
| 12796402 | CANDELARIA, VISMEL | ADDRESS ON FILE | | | | | | | |
| 12777612 | CANDELARIO, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12780749 | CANDELARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12782831 | CANDELARIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12768710 | CANDEREL COMMERCIAL SERVICES INC. | HORVAT, DIANE, SENIOR PROPERTY MANAGER | SUITE 4001075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12768709 | CANDEREL COMMERCIAL SERVICES INC. | TORRES, RAFAEL, PROPERTY ADMINISTRATOR | SUITE 4001075 BAY STREET | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12746153 | CANDISE MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12743718 | CANDLE EMPIRE CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743719 | CANDLE IN THE WIND INC. | 18384 BANDILIER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743720 | CANDLE LAMP CO LLC | 1815 RUSTIN AVENUE | | | | RIVERSIDE | CA | 92507 | |
| 12743721 | CANDLE LAMP CO LLC | P.O. BOX 51398 | | | | LOS ANGELES | CA | 90051 | |
| 12743722 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 12743723 | CANDLE LAMP COMPANY LLC | DEPT 3360 | | | | LOS ANGELES | CA | 90084 | |
| 12743717 | CANDLEBERRY COMPANY THE | 120 CORPORATE DR | | | | FRANKFORT | KY | 40601 | |
| 12743724 | CANDLESTICK BRANDS LLC DBA STONE & CLAY | 19671 BEACH BLVD STE 442 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 12726188 | CANDLEWOOD LAKE ROAD LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12726189 | CANDLEWOOD LAKE ROAD LLC | C/O RAYMOUR & FLANIGAN | P.O. BOX 2207248 MORGAN RD214903 | | | LIVERPOOL | NY | 13088 | |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | |
| 12727558 | CANDLEWOOD SUITES | 4525 WEST COLLEGE AVENUE | | | | APPLETON | WI | 54914 | |
| 12732940 | CANDU GRAPHICS | 5737 KANAN ROAD #132 | | | | AGOURA HILLS | CA | 91301 | |
| 12718337 | CANDY CLUB LLC | 5855 GREEN VALLEY CIRCLE SUITE 101 | | | | CULVER CITY | CA | 90230 | |
| 12718339 | CANDY HOUSE GOURMET CHOCOLATES | 510 S KENTUCKY AVENUE | | | | JOPLIN | MO | 64801 | |
| 12718338 | CANDYCO LLC DBA MRS CALLS | 356 W 1000 S | | | | HEBER CITY | UT | 84032 | |
| 12718340 | CANDYM | 95 CLEGG ROAD | | | | MARKHAM | ON | L6G 1B9 | CANADA |
| 12718341 | CANDYRIFIC | 108 MCARTHUR DRIVE | | | | LOUISVILLE | KY | 40207 | |
| 12749250 | CANDYWAREHOUSE.COM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749251 | CANDYWAREHOUSE.COM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749252 | CANDYWAREHOUSE.COM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749253 | CANDYWAREHOUSE.COM, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736163 | CANDYWAREHOUSE.COM, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12790347 | CANELA VELOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12813578 | CANELA, YISSEL | ADDRESS ON FILE | | | | | | | |
| 12813576 | CANELA, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12807077 | CANETE, JOSE | ADDRESS ON FILE | | | | | | | |
| 12812003 | CANFIELD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801852 | CANGEMI, GRACE | ADDRESS ON FILE | | | | | | | |
| 12779725 | CANIZARES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810985 | CANIZIO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12810044 | CANLAS, MARIA KHARLA | ADDRESS ON FILE | | | | | | | |
| 12782919 | CANNELLA, LACY | ADDRESS ON FILE | | | | | | | |
| 12785816 | CANNIFF, CELIA | ADDRESS ON FILE | | | | | | | |
| 12792201 | CANNIFF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12789542 | CANNON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12802962 | CANNON, DAAIYAH | ADDRESS ON FILE | | | | | | | |
| 12797893 | CANNON, JAIME | ADDRESS ON FILE | | | | | | | |
| 12801086 | CANNON, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12803722 | CANNON, MISHELL | ADDRESS ON FILE | | | | | | | |
| 12803101 | CANNON, NIAH | ADDRESS ON FILE | | | | | | | |
| 12822663 | CANNON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12798708 | CANNON, TOMIKA | ADDRESS ON FILE | | | | | | | |
| 12810979 | CANNY, PETER | ADDRESS ON FILE | | | | | | | |
| 12807128 | CANO PEREZ, JERSON | ADDRESS ON FILE | | | | | | | |
| 12779015 | CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12740783 | CANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12804432 | CANO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12796459 | CANO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805836 | CANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12791668 | CANO, ELLA | ADDRESS ON FILE | | | | | | | |
| 12788288 | CANO, GISEELL | ADDRESS ON FILE | | | | | | | |
| 12779016 | CANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 12784389 | CANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12783661 | CANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799437 | CANO, MIKE | ADDRESS ON FILE | | | | | | | |
| 12791697 | CANO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12779712 | CANO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 12740801 | CANO, TRINIDAD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718342 | CANOPY HOME & GARDEN INC | 3765 ATLANTA INDUSTRIAL DR NW SUITE 200 | | | | ATLANTA | GA | 30331 | |
| 12791874 | CANOY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12718343 | CAN'T LIVE WITHOUT IT LLC | 90 5TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12718344 | CAN'T LIVE WITHOUT IT LLC | HSBC DEPT 3734P.O. BOX 123734 | | | | DALLAS | TX | 75312 | |
| 12744492 | CANTEEN VENDING SERVICES | 200 BROADWAY | COFFEE DISTRIBUTINGCORPORATION(CDC) | | | NEW HYDE PARK | NY | 11040 | |
| 12780581 | CANTERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781757 | CANTERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12794083 | CANTERBURY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12809547 | CANTERO, MARK | ADDRESS ON FILE | | | | | | | |
| 12782418 | CANTIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786898 | CANTIN, ASHTYN | ADDRESS ON FILE | | | | | | | |
| 12805861 | CANTIN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12759320 | CANTON CORNERS FORD ROAD LLC | 17800 LAURELPARK DRIVE NORTH | SUITE 200C212794 | | | LIVONIA | MI | 48152 | |
| 12769387 | CANTON CORNERS FORD ROAD LLC | CLARK, LYNORE | C/O SCHOSTAK BROTHER AND CO. | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 12718345 | CANTON FAIR IMP & EXP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12767294 | CANTON MARKETPLACE LLC | 1450 SOUTH JOHNSON FERRY ROAD | SUITE 100 | | | ATLANTA | GA | 30319 | |
| 12757311 | CANTON MARKETPLACE OWNER LLC | 411 THEODORE FREMD AVENUE | PROPERTY #0367SUITE 300270557 | | | RYE | NY | 10580 | |
| 12767295 | CANTON MARKETPLACE OWNER LLC | ANNIBALE, DANNY, DIRECTOR LEASING | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., STE. 300 | RYE | NY | 10580 | |
| 12757310 | CANTON MARKETPLACE OWNER LLC | P.O. BOX 411144 | PROPERTY #0367270557 | | | BOSTON | MA | 02241 | |
| 12728115 | CANTON TOWNSHIP TREASURER | 1150 CANTON CENTER S | | | | CANTON | MI | 48188 | |
| 12556665 | CANTON'S CLEANING LLC | 472 LONG TOWNE CT | | | | GLEN BURNIE | MD | 21061 | |
| 12777669 | CANTRELL, ANA | ADDRESS ON FILE | | | | | | | |
| 12803659 | CANTRELL, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 12782886 | CANTRELL, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12801952 | CANTRELL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12796666 | CANTRELL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12796628 | CANTRELL, HOLLI | ADDRESS ON FILE | | | | | | | |
| 12809589 | CANTRELL, MARY | ADDRESS ON FILE | | | | | | | |
| 12784110 | CANTRELL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12792787 | CANTRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12727322 | CANTRONIC SYSTEMS (CANADA) INC | UNIT 8,62 FAWCETT ROAD | | | | COQUITLAM | BC | V3K 6V5 | CANADA |
| 12791368 | CANTU, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12816614 | CANTU, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12786116 | CANTU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12798160 | CANTU, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12790308 | CANTU, JESSE | ADDRESS ON FILE | | | | | | | |
| 12788824 | CANTU, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12813671 | CANTUBA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12892083 | CANTWELL, JILL | ADDRESS ON FILE | | | | | | | |
| 12810977 | CANTY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800144 | CANTY, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12815795 | CANUTO CELESTINO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12718346 | CANVAS CANDY | 8100C RTE TRANSCANADIENNE | | | | SAINT-LAURENT | QC | H4S 1M5 | CANADA |
| 12718347 | CANVAS HOME LLC | 247 CENTRE STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12718348 | CANVAS HOME LLC | CO ACCOUNTS PAYABLE | 247 CENTRE STREET 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 12727535 | CANYON COUNTY TAX COLLECTOR | 111 N 11TH AVE | SUITE 240P.O. BOX 730 | | | CALDWELL | ID | 83606 | |
| 12727536 | CANYON COUNTY TAX COLLECTOR | 1115 ALBANY STREET | ROOM 342P.O. BOX 1010 | | | CALDWELL | ID | 83606 | |
| 12744430 | CANYON HUB HOLDINGS,L.P. | 3131 MCKINNEY AVE.,STE.400 | C/O DE LA VEGA DEVELOPMENT GRP29676 | | | DALLAS | TX | 75204 | |
| 12744429 | CANYON HUB HOLDINGS,L.P. | 4949 MILWAUKEE AVE | | | | LUBBOCK | TX | 79407 | |
| 12729799 | CANYON HUBWEST TEN LLC | 4514 COLE AVENUE | STE 110035836 | | | DALLAS | TX | 75205 | |
| 12773487 | CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | |
| 12766299 | CANYON LAKE WORTH PROPERTIES, L.P., | LANDLORD | C/O WEITZMAN3102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | |
| 12766300 | CANYON LAKE WORTH PROPS LP | C/O CORNER REAL ESTATE SERVICES | 1050 ESTATE LN | SUITE 255 | | DALLAS | TX | 75238-2213 | |
| 12756034 | CANYON PARK WEST LLC | 2950 AIRWAY AVE | SUITE A-9267180 | | | COSTA MESA | CA | 92626 | |
| 12756035 | CANYON PARK WEST LLC | LOCKBOX#913330 | P.O. BOX 913330267180 | | | DENVER | CO | 80291 | |
| 12767931 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA DRIVE | SUITE 120 | | | NEWPORT BEACH | CA | 92660 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773603 | CANYON SPRINGS MARKETPLACE NORTH CORP. | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | SAN MATEO | CA | 94403 | |
| 12744347 | CANYON SPRINGS MKTPL NORTH | 18012 SKY PARK CIRCLE STE 100 | | | | IRVINE | CA | 92614 | |
| 12744348 | CANYON SPRINGS MKTPL NORTH | 18012 SKY PARK CIRCLE,STE.200 | C/O ESSEX REALTY MGMT.,INC.26500 | | | IRVINE | CA | 92614 | |
| 12730290 | CANYON SPRINGS MRKTPLC NORTH | 17744 SKY PARK CIRCLE | C/O ESSEX REALTY MANAGEMENT INSUITE 100208721 | | | IRVINE | CA | 92614 | |
| 12786896 | CAO, JUXIANG | ADDRESS ON FILE | | | | | | | |
| 12785849 | CAO, LI | ADDRESS ON FILE | | | | | | | |
| 12798055 | CAO, YAN | ADDRESS ON FILE | | | | | | | |
| 12812942 | CAOUETTE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12746212 | CAP BARBELL INC. | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 12746213 | CAP BARBELL INC. | P.O. BOX 42213 | | | | HOUSTON | TX | 77242 | |
| 12728932 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DR | COMMONS AT LINCOLN CENTER | | | EXTON | PA | 19341 | |
| 12728931 | CAP INDEX, INC. | 150 JOHN ROBERT THOMAS DRIVE | THE COMMONS AT LINCOLN CENTER | | | EXTON | PA | 19341 | |
| 12805846 | CAPACETE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12771999 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | |
| 12809583 | CAPASSO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12725040 | CAPE COD & ISLAND | 22 MID DRIVE | | | | WEST YARMOUTH | MA | 02673 | |
| 12746214 | CAPE HOBBYCRAFT CO | 94 WALTON HEATH WAY | | | | MASHPEE | MA | 02649 | |
| 12740051 | CAPE MAY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 4 MOORE RD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12746216 | CAPEL INC. | P.O. BOX 826 | | | | TROY | NC | 27371 | |
| 12809568 | CAPELLAN INOA, MODESTA | ADDRESS ON FILE | | | | | | | |
| 12784764 | CAPELLÁN RAMIREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| 12746218 | CAPELLI OF NEW YORK | 1 EAST 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12778762 | CAPERS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12805128 | CAPESTANY-FERRE, DAIMA | ADDRESS ON FILE | | | | | | | |
| 12796732 | CAPETILLO, JULYETA | ADDRESS ON FILE | | | | | | | |
| 12812016 | CAPISTRAN, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12741125 | CAPISTRAN, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12770006 | CAPITAL ASSET MANAGEMENT | KEY, TIFFANY, ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12770007 | CAPITAL ASSET MANAGEMENT | KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12770008 | CAPITAL ASSET MANAGEMENT | PARRA, VICKY, SR PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | |
| 12758256 | CAPITAL BLUE CROSS | 2500 ELMERTON AVENUE | | | | HARRISBURG | PA | 17177 | |
| 12746220 | CAPITAL BRANDS DISTRBUTION LLC | 11601 WILSHIRE BLVD 23FL | | | | LOS ANGELES | CA | 90025 | |
| 12746219 | CAPITAL BRANDS DISTRBUTION LLC | 11601 WILSHIRE BLVD STE 2300 | | | | LOS ANGELES | CA | 90025 | |
| 12746221 | CAPITAL CITY LLC | 1290 BAY DALE DR STE 213 | | | | ARNOLD | MD | 21012 | |
| 12757620 | CAPITAL DRIVER LEASING LLC | 811 WORCESTER STREET | | | | SPRINGFIELD | MA | 01151 | |
| 12667426 | CAPITAL ELECTRIC COOP INC | CAPITAL ELECTRIC COOPERATIVE | 7401 YUKON DR | | | BISMARCK | ND | 58502 | |
| 12732782 | CAPITAL LEAPS LLC | 6050 MIMOSA LANE | | | | DALLAS | TX | 75230 | |
| 12775869 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | EL SEGUNDO | CA | 90245 | |
| 12775868 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | OLYMPIA | WA | 98502 | |
| 12772281 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR, LLC | C/O CAPITAL MALL | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | |
| 12730473 | CAPITAL MALL LAND LLC_RNT212510 | 11601 WILSHIRE BLVD | 11TH FLOOR212510 | | | LOS ANGELES | CA | 90025 | |
| 12730472 | CAPITAL MALL LAND LLC_RNT212510 | 11601 WILSHIRE BLVD | CAPITAL MALL FILE #55490212510 | | | LOS ANGELES | CA | 90025 | |
| 12725899 | CAPITAL MALL LAND LLC_RNT213084 | 1 EAST WACKER DRIVE | SUITE 3600213084 | | | CHICAGO | IL | 60601 | |
| 12725898 | CAPITAL MALL LAND LLC_RNT213084 | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139 | |
| 12746919 | CAPITAL MALL LAND LLC_RNT259452 | 1 EAST WACKER DRIVE | SUITE 3600259452 | | | CHICAGO | IL | 60601 | |
| 12746918 | CAPITAL MALL LAND LLC_RNT259452 | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139 | |
| 12728977 | CAPITAL MALL LAND, LLC | #55692 | C/O BANK OF AMERICA204648 | | | LOS ANGELES | CA | 90074 | |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | |
| 12728976 | CAPITAL MALL LAND, LLC | P.O. BOX 740289 | | | | LOS ANGELES | CA | 90074 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772283 | CAPITAL MANGEMENT PR LLC | JOHNSON, KEVIN, GENERAL MANAGER | CPAITAL MALL | ATTN: GENERAL MANAGER | 625 BLACK LAKE BLVD. SW | OLYMPIA | WA | 98502 | |
| 12746222 | CAPITAL PRODUCTS LLC | 247 CENTRE STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12746223 | CAPITAL TECHNOLOGY INC. | 13980 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| 12746224 | CAPITOL CHRISTIAN DISTRIBUTION | P.O. BOX 5084 | | | | BRENTWOOD | TN | 37024 | |
| 12746225 | CAPITOL CHRISTIAN DISTRIBUTION | P.O. BOX 74008453 | | | | CHICAGO | IL | 60674 | |
| 12737735 | CAPITOL DISTRIBUTION COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737736 | CAPITOL DISTRIBUTION COMPANY LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737738 | CAPITOL DISTRIBUTION COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737739 | CAPITOL DISTRIBUTION COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | |
| 12748660 | CAPITOL INDUSTRIES, INC. | 231 WEST CHERRY COURT | C/O R/C THEATER MGMT CORP.P.O. BOX 1056204673 | | | REISTERTOWN | MD | 21136 | |
| 12773329 | CAPITOL LAND COMPANY | CAPPS, DAN, PROPERTY MANAGER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12773330 | CAPITOL LAND COMPANY | CAPPS, JOHN, PROPERTY MANAGER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12773328 | CAPITOL LAND COMPANY | CUNNINGHAM, PAT, IN-HOUSE ENGINEER | 11850 STUDT AVENUE P.O. BOX 419121 | | | ST. LOUIS | MO | 63141 | |
| 12783349 | CAPIZZI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12726983 | CAPLACO MGNT CO GREEN CROSSING | 11850 STUDT AVENUE | SHOPPING CENTERP.O. BOX 41912263944 | | | SAINT LOUIS | MO | 63141 | |
| 12726982 | CAPLACO MGNT CO GREEN CROSSING | P.O. BOX 419121 | SHOPPING CENTER263944 | | | ST LOUIS | MO | 63141 | |
| 12773331 | CAPLACO THIRTY-TWO, INC. & DIERBERGS I-64, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | | | ST. LOUIS | MO | 63141 | |
| 12814082 | CAPLINGER, KAYNE | ADDRESS ON FILE | | | | | | | |
| 12811337 | CAPOIS RADNEY, ROMULO | ADDRESS ON FILE | | | | | | | |
| 12791359 | CAPONI-SCHUMAKER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12785735 | CAPORALY, STACY | ADDRESS ON FILE | | | | | | | |
| 12784979 | CAPORASO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12792718 | CAPOTE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782910 | CAPOZZA, GINA | ADDRESS ON FILE | | | | | | | |
| 12785292 | CAPOZZI, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12786916 | CAPPADONA, LORI | ADDRESS ON FILE | | | | | | | |
| 12742280 | CAPPADONA, LORI | ADDRESS ON FILE | | | | | | | |
| 12777603 | CAPPARELLI, ATTILIO | ADDRESS ON FILE | | | | | | | |
| 12779123 | CAPPELLI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12789909 | CAPPS, ABREIM | ADDRESS ON FILE | | | | | | | |
| 12740341 | CAPPS, ABREIM | ADDRESS ON FILE | | | | | | | |
| 12833646 | CAPPY BUG, LLC | 440 ST. JOHNS GOLF DRIVE | | | | ST. AUGUSTINE | FL | 32092 | |
| 12876577 | CAPRARO, JACOB S. | ADDRESS ON FILE | | | | | | | |
| 12765307 | CAPREF BURBANK LLC | 201 EAST MAGNOLIA BOULEVARD | SUITE 151 | ATTN: LEASE ADMINISTRATION | | BURBANK | CA | 91502 | |
| 12772391 | CAPREF BURBANK LLC | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | ATTN: BURBANK ASSET MANAGEMENT | | DALLAS | TX | 75206 | |
| 12775888 | CAPREF BURBANK LLC | ATTN: BURBANK ASSET MANAGEMENT | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 | | | DALLAS | TX | 75206 | |
| 12749648 | CAPREF BURBANK LLC_ RNT248068 | 8333 DOUGLAS AVENUE | SUITE # 975248068 | | | DALLAS | TX | 75225 | |
| 12749647 | CAPREF BURBANK LLC_ RNT248068 | P.O. BOX 678949 | | | | DALLAS | TX | 75267 | |
| 12755914 | CAPREF BURBANK LLC_RNT260967 | 8333 DOUGLAS AVE | SUITE 975260967 | | | DALLAS | TX | 75225 | |
| 12755913 | CAPREF BURBANK LLC_RNT260967 | P.O. BOX 678979 | | | | DALLAS | TX | 75267 | |
| 12809581 | CAPRIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12813825 | CAPRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12741938 | CAPRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12718350 | CAPSTONE INVESTMENT GROUP | P.O. BOX 630205 | | | | HIGHLANDS RANCH | CO | 80163 | |
| 12775252 | CAPSTONE MARKETPLACE LLC | GILLMAN, DANIEL, PROPERTY MANAGER | 411 HACKENSACK AVENUE SUITE 102 | | | HACKENSACK | NJ | 07601 | |
| 12730454 | CAPSTONE PROPERTY GROUP INC | 1043 E MOREHEAD ST.,STE.202 | | | | CHARLOTTE | NC | 28204 | |
| 12728034 | CAPSTONE REALTY ADVISORS,LLC | 1120 CHESTER AVENUE, SUITE 300 | ATTN: MARTIN CLANCY204465 | | | CLEVELAND | OH | 44114 | |
| 12726073 | CAPSTONE REALTY GROUP LLC | 411 HACKENSACK AVE | SUITE 800212035 | | | HACKENSACK | NJ | 07601 | |
| 12788919 | CAPTAIN, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12777614 | CAPUANO, AMY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 284 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808860 | CAPUANO, LORI | ADDRESS ON FILE | | | | | | | |
| 12791216 | CAPUTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796483 | CAPUZZO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12718351 | CARA INC. | 333 STRAWBERRY FIELD RD STE 2 | | | | WARWICK | RI | 02886 | |
| 12777672 | CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| 12833860 | CARANDANG, LORELIE | ADDRESS ON FILE | | | | | | | |
| 12812037 | CARAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12718352 | CARAVAN CANOPY INT'L INC. | 2839 E EL PRESIDIO ST | | | | CARSON | CA | 90810 | |
| 12782584 | CARAVANO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12803902 | CARAVEO, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12718353 | CARAWAY HOME INC. | 147 W 26TH ST FLOOR 4 | | | | NEW YORK | NY | 10001 | |
| 12718354 | CARAWAY HOME INC. | 228 PARK AVE | | | | NEW YORK | NY | 10003 | |
| 12786915 | CARAWAY, JADELYNNE | ADDRESS ON FILE | | | | | | | |
| 12814052 | CARBAH, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12800941 | CARBAJAL, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12785388 | CARBAJAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12808855 | CARBAJAL, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12796150 | CARBAJAL, YULEIDI | ADDRESS ON FILE | | | | | | | |
| 12809522 | CARBAJAL-CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12795086 | CARBALLO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12765917 | CARBAS PROPERTIES | FRANK, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12765916 | CARBAS PROPERTIES | MARK, TIMOTHY, PROPERTY MAINTENACE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | |
| 12813303 | CARBERRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12748950 | CARBON TECHNOLOGIES | 150 MORRISTOWN ROAD | SUITE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| 12733098 | CARBON TECHNOLOGIES _IT270899 | 150 MORRISTOWN ROAD | SUITE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| 12808836 | CARBONARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742143 | CARBONARO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742563 | CARBONDALE WATER & SEWER | 2401 S. MCLAFFERTY ROAD | | | | CARBONDALE | IL | 62901 | |
| 12802762 | CARBONE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12797462 | CARBONE, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12879940 | CARBONELL, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12804786 | CARBONELL, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 12796627 | CARCANA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12799403 | CARDEC, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12718355 | CAR-DEK INC. | 641 TREASURE BOAT WAY | | | | SARASOTA | FL | 34242 | |
| 12812856 | CARDELLA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798157 | CARDEN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789357 | CÁRDENAS DE ARAUJO, BRENDA LORENA | ADDRESS ON FILE | | | | | | | |
| 12795918 | CARDENAS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12818517 | CARDENAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805858 | CARDENAS, ENMA | ADDRESS ON FILE | | | | | | | |
| 12806237 | CARDENAS, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 12806421 | CARDENAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12899670 | CARDENAS, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12824236 | CARDENAS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12819750 | CARDENAS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12816173 | CARDENAS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12780998 | CARDENAS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12782004 | CARDENAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12796019 | CARDENAS, LIZBET | ADDRESS ON FILE | | | | | | | |
| 12800027 | CARDENAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12785107 | CARDENAS, MARY | ADDRESS ON FILE | | | | | | | |
| 12809593 | CARDENAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12816758 | CARDENAS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12740727 | CARDENAS, SUZI | ADDRESS ON FILE | | | | | | | |
| 12790505 | CARDENAS, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12798075 | CARDER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12788434 | CARDIEL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12798644 | CARDIEL, ATHZIRY | ADDRESS ON FILE | | | | | | | |
| 12787566 | CARDIEL, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718356 | CARDIFF PRODUCTS | 310 S TWIN OAKS VALLEY RD 107-252 | | | | SAN MARCOS | CA | 92078 | |
| 12814015 | CARDILLO-ROJAS, JIANA | ADDRESS ON FILE | | | | | | | |
| 12812870 | CARDIN, TINA | ADDRESS ON FILE | | | | | | | |
| 12741150 | CARDIN, TINA | ADDRESS ON FILE | | | | | | | |
| 12757017 | CARDINAL COMMERECE CORP | 6119 HEISLEY RD | | | | MENTOR | OH | 44060 | |
| 12757016 | CARDINAL COMMERECE CORP | 8100 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| 12718358 | CARDINAL INDUSTRIES INC. | 30-30 47TH AVENUE SUITE 600 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12768017 | CARDINAL PROPERTIES | OVER/PRIME LANDLORD | 320 SOUTH SECOND | | | HAMILTON | MT | 59840 | |
| 12731223 | CARDINAL TECHNOLOGY SOLUTIONS | 1100 CORNWELL RD | STE 113 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12764452 | CARDINAL TECHNOLOGY SOLUTIONS INC | 10 WAVERLY PLACE | | | | MONMOUTH JCT | NJ | 08852 | |
| 12883326 | CARDINAL TECHNOLOGY SOLUTIONS, INC | 1100 CORNWALL RD., SUITE 113 | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12782962 | CARDINALE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12807121 | CARDISH-BAKER, JUNE | ADDRESS ON FILE | | | | | | | |
| 12743491 | CARDLYTICS INC | 675 PONCE DE LEON AVE | SUITE 6000 | | | ATLANTA | GA | 30308 | |
| 12726654 | CARDLYTICS INC | 75 REMITTANCE DR DEPT 3247 | | | | CHICAGO | IL | 60675 | |
| 12797090 | CARDNEAUX, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12777673 | CARDONA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12801353 | CARDONA, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12807170 | CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786602 | CARDONA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12784081 | CARDONA, KRISTJONNA | ADDRESS ON FILE | | | | | | | |
| 12785981 | CARDONE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12741368 | CARDONE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12782552 | CARDOSO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12740546 | CARDOSO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12782434 | CARDOZA MATA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12777660 | CARDOZA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12786540 | CARDOZA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12782727 | CARDOZA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12816750 | CARDOZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788289 | CARDWELL, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12816019 | CARDWELL, KALI | ADDRESS ON FILE | | | | | | | |
| 12803442 | CARDWELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12732932 | CARE IT SERVICES LIMITED | 31 A CHURCH LANE HOLYBOURNE | | | | ALTON | | GU34 4HD | UNITED KINGDOM |
| 12788937 | CARÉ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12759225 | CAREER ARC | 3400 W OLIVE AVE | SUITE 220 | | | BURBANK | CA | 91505 | |
| 12727224 | CAREER ARC | P.O. BOX 675092 | | | | DETROIT | MI | 48267 | |
| 12726990 | CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726991 | CAREERBUILDER LLC | 200 N LASALEE STREET | STE 1100 | | | CHICAGO | IL | 60601 | |
| 12758260 | CAREFIRST BLUECHOICE INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12758257 | CAREFIRST INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12758259 | CAREFIRST OF MARYLAND INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12738354 | CARESTREAM HEALTH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745740 | CARESTREAM HEALTH, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745742 | CARESTREAM HEALTH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745743 | CARESTREAM HEALTH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732108 | CAREY NGAI CONSULTING ENGINEER | 46-28 VERNON BLVD | SUITE 427 | | | LONG ISLAND CITY | NY | 11101 | |
| 12732109 | CAREY NGAI CONSULTING ENGINEER | 4-74 48TH AVENUE | PLLC | | | LONG ISLAND CITY | NY | 11109 | |
| 12804410 | CAREY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12807125 | CAREY, JASSAN | ADDRESS ON FILE | | | | | | | |
| 12807429 | CAREY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791286 | CAREY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12801184 | CAREY, KENADI | ADDRESS ON FILE | | | | | | | |
| 12793310 | CAREY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12802900 | CAREY, PIPER | ADDRESS ON FILE | | | | | | | |
| 12798246 | CAREY, TALAYIA | ADDRESS ON FILE | | | | | | | |
| 12785995 | CAREY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813263 | CAREY, ULLE | ADDRESS ON FILE | | | | | | | |
| 12801679 | CAREY-SAILSMAN, SERENA | ADDRESS ON FILE | | | | | | | |
| 12783198 | CARFAGNA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12718359 | CARFOLDIO LTD. | 10685-B HAZELHURST DR 17695 | | | | HOUSTON | TX | 77043 | |
| 12718361 | CARGO MANAGEMENT ENT INC. DBA | P.O. BOX 71 | | | | BUTLER | NJ | 07405 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 286 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811342 | CARIAS ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12740718 | CARIAS ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12753317 | CARIB DELIGHTS INC. | 1064 TULER RD | | | | WEST HEMPSTEAD | NY | 11552 | |
| 12748085 | CARIBBEAN REFRESCOS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748086 | CARIBBEAN REFRESCOS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748087 | CARIBBEAN REFRESCOS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748084 | CARIBBEAN REFRESCOS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12735901 | CARIBBEAN RETAIL VENTURES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735902 | CARIBBEAN RETAIL VENTURES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735904 | CARIBBEAN RETAIL VENTURES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735905 | CARIBBEAN RETAIL VENTURES, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735906 | CARIBBEAN RETAIL VENTURES, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12753318 | CARIBOO DISTRIBUTION | 555 CHABANEL OUEST 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA |
| 12753320 | CARILOHA LLC | 280 W 10200 S 300 | | | | SANDY | UT | 84070 | |
| 12753321 | CARING CASH LLC | 105 BALLENTINE PARK ROAD | | | | IRMO | SC | 29063 | |
| 12735193 | CARING FOR MONTANANS INC | 560 N PARK AVENUE | | | | HELENA | MT | 59604-4309 | |
| 12797590 | CARINO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782899 | CARKHUFF, EMMA | ADDRESS ON FILE | | | | | | | |
| 12725577 | CARL & JOYCE BAKER | ADDRESS ON FILE | | | | | | | |
| 12816073 | CARL, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12884035 | CARLE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12779329 | CARLETON, OPAL | ADDRESS ON FILE | | | | | | | |
| 12824664 | CARLI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778585 | CARLIN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12880139 | CARLIN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787763 | CARLIN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12805560 | CARLING, DANETTE | ADDRESS ON FILE | | | | | | | |
| 12805972 | CARLISI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12881365 | CARLISLE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12802471 | CARLISLE, KALI | ADDRESS ON FILE | | | | | | | |
| 12784889 | CARLO, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12785893 | CARLONE, PETER | ADDRESS ON FILE | | | | | | | |
| 12731601 | CARLOS A MARRERO | ADDRESS ON FILE | | | | | | | |
| 12797926 | CARLOS, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12807124 | CARLOS, JUANA | ADDRESS ON FILE | | | | | | | |
| 12816361 | CARLOS, MILLASHIA | ADDRESS ON FILE | | | | | | | |
| 12753322 | CARLSBAD SAFETY PRODUCTS LLC | 1808 ASTON AVENUE SUITE 180 | | | | CARLSBAD | CA | 92008 | |
| 12777532 | CARLSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12814602 | CARLSON, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12777623 | CARLSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12791940 | CARLSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12785888 | CARLSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804431 | CARLSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816630 | CARLSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797557 | CARLSON, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12779628 | CARLSON, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808231 | CARLSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781231 | CARLSON, LORI | ADDRESS ON FILE | | | | | | | |
| 12808845 | CARLSON, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12784236 | CARLSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12779401 | CARLSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740794 | CARLSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12828851 | CARLSON, ROSE | ADDRESS ON FILE | | | | | | | |
| 12812002 | CARLSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12744547 | CARLSTADT BOARD OF HEALTH | 500 MADISON STREET | P.O. BOX 466 | | | CARLSTADT | NJ | 07072 | |
| 12744548 | CARLSTADT BOARD OF HEALTH | 500 MADISON STREET | | | | CARLSTADT | NJ | 07072 | |
| 12815063 | CARLSTROM, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12777664 | CARLUCCI, ALICE | ADDRESS ON FILE | | | | | | | |
| 12768173 | CARLYLE MANAGEMENT INC. | SIMON, GERALD, PROPERTY MANAGER | 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | |
| 12788295 | CARMACK, DANIELLE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 287 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791039 | CARMAN, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12822127 | CARMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12730073 | CARMEL CANNERY ROW INN | 12411 VENTURA BLVD. | C/O ACF PROPERTY MANAGEMENT2599 | | | STUDIO CITY | CA | 91604 | |
| 12730072 | CARMEL CANNERY ROW INN | 13440 VENTURA BLVD. STE. 200 | | | | SHERMAN OAKS | CA | 91423 | |
| 12753325 | CARMEL CERAMICA INC. | 225 THE CROSSROADS BLVD 174 | | | | CARMEL | CA | 93923 | |
| 12780654 | CARMEL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12727020 | CARMEN HAND MODEL MGMT | 209 EAST 56TH STREET # 12-N | | | | NEW YORK | NY | 10022 | |
| 12731803 | CARMEN RAMOS | ADDRESS ON FILE | | | | | | | |
| 12808820 | CARMENATE ALVAREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12740664 | CARMENATE ALVAREZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| 12804401 | CARMICHAEL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12741556 | CARMICHAEL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12807142 | CARMICHAEL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800207 | CARMICHAEL, KALIA | ADDRESS ON FILE | | | | | | | |
| 12799561 | CARMICHAEL, LORI | ADDRESS ON FILE | | | | | | | |
| 12792111 | CARMICHAEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12793861 | CARMODY, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12753326 | CARMONA NY LLC | 80 MAIDEN LANE SUITE 2204 | | | | NEW YORK | NY | 10038 | |
| 12804414 | CARMONA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12800723 | CARMONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12796287 | CARMONA, ELIORET | ADDRESS ON FILE | | | | | | | |
| 12800330 | CARMONA, KALI | ADDRESS ON FILE | | | | | | | |
| 12785938 | CARMONA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 12810656 | CARMONA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12779491 | CARMONA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 12724451 | CARNATION | 700 LIBERTY AVENUE_7 | | | | UNION | NJ | 07083 | |
| 12753327 | CARNATION HOME FASHIONS INC. | 53 JEANNE DRIVE | | | | NEWBURGH | NY | 12550 | |
| 12774968 | CARNEGIE MANAGEMENT & DEVELOPMENT | MCKINNEY, JIM, DIRECTOR PROPERTY MANAGEMENT | 27500 DETROIT ROAD SUITE 300 | | | WESTLAKE | OH | 44145 | |
| 12758718 | CARNELL SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758719 | CARNELL SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758720 | CARNELL SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758722 | CARNELL SALES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12808837 | CARNERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12799292 | CARNERO, STEFANO | ADDRESS ON FILE | | | | | | | |
| 12793335 | CARNES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12809500 | CARNESI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12741773 | CARNESI, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794814 | CARNEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12807116 | CARNEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807134 | CARNEY, JESSY | ADDRESS ON FILE | | | | | | | |
| 12791248 | CARNEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812873 | CARNINE, TINA | ADDRESS ON FILE | | | | | | | |
| 12753328 | CARO HOME LLC | 583 PACIFIC STREET SUITE A | | | | STAMFORD | CT | 06902 | |
| 12753329 | CARO HOME LLC IMPORT | 181 WESTCHESTER AVE SUITE 407-A | | | | PORT CHESTER | NY | 10573 | |
| 12808856 | CARO MENDOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12803943 | CARO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| 12725883 | CAROLINA CAT | P.O. BOX 1095 | | | | CHARLOTTE | NC | 28201 | |
| 12725882 | CAROLINA CAT | P.O. BOX 3118 | | | | CHARLOTTE | NC | 28201 | |
| 12725881 | CAROLINA CAT | P.O. BOX 75054 | | | | CHARLOTTE | NC | 28275 | |
| 12718362 | CAROLINA CHAIR & TABLE CO. | P.O. BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 12730429 | CAROLINA PAVILION | 100 SOUTH CREST DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 12730431 | CAROLINA PAVILION | P.O. BOX 102267 | | | | ATLANTA | GA | 30368 | |
| 12730430 | CAROLINA PAVILION | P.O. BOX 530611 | CAROLINA PAVILION16937 | | | ATLANTA | GA | 30353 | |
| 12718364 | CAROLINA PUBLISHING & ADV. CORP DBA THE MOMMY HOOK | 112 YEARGEN PLACE | | | | CHAPEL HILL | NC | 27516 | |
| 12718365 | CAROLINA PUBLISHING & ADV. CORP DBA THE MOMMY HOOK | 75 CORONA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| 12727862 | CAROLINE BOURLES | ADDRESS ON FILE | | | | | | | |
| 12735907 | CAROLINE CONSTAS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735908 | CAROLINE CONSTAS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735909 | CAROLINE CONSTAS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735910 | CAROLINE CONSTAS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735911 | CAROLINE CONSTAS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749106 | CAROLINE EL BELLINA | ADDRESS ON FILE | | | | | | | |
| 12732513 | CAROLINE MOORE | ADDRESS ON FILE | | | | | | | |
| 12805121 | CAROLLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12829789 | CAROLLO, LIA | ADDRESS ON FILE | | | | | | | |
| 12778519 | CARON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12798103 | CARON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781774 | CARON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816749 | CARON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812864 | CARONE, TONIA | ADDRESS ON FILE | | | | | | | |
| 12801234 | CAROTHERS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12718366 | CAROUSEL CANDLES | 1551 W SKYLINE AVE | | | | OZARK | MO | 65721 | |
| 12718367 | CAROUSEL DESIGNS | 11861 VETERANS MEMORIAL HIGHWA | | | | DOUGLASVILLE | GA | 30134 | |
| 12718368 | CAROUSEL DESIGNS | P.O. BOX 1036 | | | | WASHINGTON | DC | 20201 | |
| 12788580 | CARP, ABBY | ADDRESS ON FILE | | | | | | | |
| 12738480 | CARPENTER & PATERSON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738481 | CARPENTER & PATERSON, INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738482 | CARPENTER & PATERSON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738483 | CARPENTER & PATERSON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718369 | CARPENTER COMPANY | 5016 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| 12718370 | CARPENTER COMPANY | P.O. BOX 75252 | | | | CHARLOTTE | NC | 28275 | |
| 12787358 | CARPENTER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12783841 | CARPENTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12742261 | CARPENTER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804418 | CARPENTER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12786771 | CARPENTER, JADA | ADDRESS ON FILE | | | | | | | |
| 12901430 | CARPENTER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12789726 | CARPENTER, KRISTIANA | ADDRESS ON FILE | | | | | | | |
| 12788393 | CARPENTER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814335 | CARPENTER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12786090 | CARPENTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808824 | CARPENTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12792645 | CARPENTER, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12814402 | CARPENTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12802715 | CARPENTER, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12780914 | CARPENTER, MARK | ADDRESS ON FILE | | | | | | | |
| 12809535 | CARPENTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785642 | CARPENTER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12814882 | CARPENTER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12816128 | CARPENTER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718371 | CARPET ART DECO | 480 AVENUE LAFLEUR | | | | LASALLE | QC | H8R 3H9 | CANADA |
| 12785848 | CARPI, DANNA | ADDRESS ON FILE | | | | | | | |
| 12830516 | CARPIO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814777 | CARPIO, MARÍA ERIKA A. | ADDRESS ON FILE | | | | | | | |
| 12813437 | CARPIO, WILDER | ADDRESS ON FILE | | | | | | | |
| 12765400 | CARPIONATO GROUP | FERGUSON, GARY, FACILITY MANAGER | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12765402 | CARPIONATO GROUP | GAUTHIER, KERIN, PROPERTY MANAGEMENT COORDINATOR | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12765401 | CARPIONATO GROUP | MAINTENANCE, MAINTENANCE REQUESTS | 1000 CHAPEL VIEW BLVD. SUITE 128 | | | CRANSTON | RI | 02920 | |
| 12800271 | CARR, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12777605 | CARR, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786584 | CARR, ALEXZANDREA | ADDRESS ON FILE | | | | | | | |
| 12789860 | CARR, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12815764 | CARR, AMBER | ADDRESS ON FILE | | | | | | | |
| 12789499 | CARR, APRIL | ADDRESS ON FILE | | | | | | | |
| 12783681 | CARR, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12794314 | CARR, CORY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782951 | CARR, DINA | ADDRESS ON FILE | | | | | | | |
| 12796142 | CARR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815463 | CARR, JACOB | ADDRESS ON FILE | | | | | | | |
| 12794065 | CARR, JOINAY | ADDRESS ON FILE | | | | | | | |
| 12808216 | CARR, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788209 | CARR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800979 | CARR, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12797727 | CARR, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12780512 | CARR, MAKALANI | ADDRESS ON FILE | | | | | | | |
| 12787710 | CARR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12789439 | CARR, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12815359 | CARR, RYAN | ADDRESS ON FILE | | | | | | | |
| 12787810 | CARR, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12828306 | CARR, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12784865 | CARRAGHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742268 | CARRAGHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12726611 | CARRAH KATHLEEN JERRY | ADDRESS ON FILE | | | | | | | |
| 12800964 | CARRANZA DIAZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12789247 | CARRANZA, ERANDI | ADDRESS ON FILE | | | | | | | |
| 12807150 | CARRANZA, JOEL | ADDRESS ON FILE | | | | | | | |
| 12812875 | CARRANZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12810662 | CARRASCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742437 | CARRASCO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12803956 | CARRASCO, NATHALY | ADDRESS ON FILE | | | | | | | |
| 12790770 | CARRASCO, RITA | ADDRESS ON FILE | | | | | | | |
| 12794522 | CARRASCO, YASMINE | ADDRESS ON FILE | | | | | | | |
| 12798904 | CARRASQUILLO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12797086 | CARRASQUILLO, JAN | ADDRESS ON FILE | | | | | | | |
| 12798954 | CARRAWAY, JASON | ADDRESS ON FILE | | | | | | | |
| 12813298 | CARREIRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12793202 | CARRELL, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12805541 | CARRENO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 12805171 | CARREON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788259 | CARREON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801295 | CARREON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12812024 | CARREON, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 12741126 | CARREON, SINTHIA | ADDRESS ON FILE | | | | | | | |
| 12789903 | CARREON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718372 | CARRERA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12779008 | CARRERA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12795751 | CARRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801501 | CARRERA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12789766 | CARRERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807171 | CARRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12805164 | CARRERASJR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808834 | CARRETO MIGUEL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12731110 | CARRIAGE AVENUE, LLC_RNT 25908 | 2500 WINDY RIDGE PKWY.#1600 | C/O COUSINS PROPERTIES INC.25908 | | | ATLANTA | GA | 30339 | |
| 12731109 | CARRIAGE AVENUE, LLC_RNT 25908 | P.O. BOX 403694 | | | | ATLANTA | GA | 30384 | |
| 12730647 | CARRIAGE AVENUE, LLC_RNT208803 | P.O. BOX 403694 | | | | ATLANTA | GA | 30384 | |
| 12795333 | CARRICO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12801238 | CARRIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811351 | CARRIEDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12743426 | CARRIER CORPORATION | P. O. BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 12732559 | CARRIER CORPORATION_OPS270189 | 29917 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12732560 | CARRIER CORPORATION_OPS270189 | P.O. BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 12731031 | CARRIER CREDIT SERVICES INC | 5350 W HILLSBORO BLVD | SUITE 107 | | | COCONUT CREEK | FL | 33073 | |
| 12800398 | CARRIER, CIELO | ADDRESS ON FILE | | | | | | | |
| 12793019 | CARRIERE, LISA | ADDRESS ON FILE | | | | | | | |
| 12805142 | CARRIGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12812868 | CARRIGAN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12777641 | CARRIKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793381 | CARRILLO, ALEXIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783217 | CARRILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801169 | CARRILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| 12807173 | CARRILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789838 | CARRILLO, JUNUEN | ADDRESS ON FILE | | | | | | | |
| 12809582 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781143 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740830 | CARRILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809599 | CARRILLO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12809592 | CARRILLO, MARY | ADDRESS ON FILE | | | | | | | |
| 12781229 | CARRILLO, REBECA | ADDRESS ON FILE | | | | | | | |
| 12812043 | CARRILLO, SIRA | ADDRESS ON FILE | | | | | | | |
| 12741128 | CARRILLO, SIRA | ADDRESS ON FILE | | | | | | | |
| 12780505 | CARRILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12789340 | CARRILLO, XIMENA | ADDRESS ON FILE | | | | | | | |
| 12809874 | CARRILLO-IORLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741782 | CARRILLO-IORLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12718373 | CARRINGTON TEA COMPANY LLC | 7 REUTEN DR | | | | CLOSTER | NJ | 07624 | |
| 12813581 | CARRINGTON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12793172 | CARRION, DARCY | ADDRESS ON FILE | | | | | | | |
| 12786677 | CARRION, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782109 | CARRIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12810659 | CARRO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12718374 | CARROL BOYES CORPORATION | CO KREINCES AND CO CPAS LLC | 17-17 ROUTE 208 NORTH STE 183 | | | FAIR LAWN | NJ | 07410 | |
| 12728126 | CARROLL COUNTY COMMISSIONERS | 225 N. CENTER STREET | | | | WESTMINSTER | MD | 21157 | |
| 12799698 | CARROLL III, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788771 | CARROLL, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12799687 | CARROLL, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 12795019 | CARROLL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12783631 | CARROLL, ARION | ADDRESS ON FILE | | | | | | | |
| 12802664 | CARROLL, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12815157 | CARROLL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799455 | CARROLL, DELLA | ADDRESS ON FILE | | | | | | | |
| 12805146 | CARROLL, DENISE | ADDRESS ON FILE | | | | | | | |
| 12783481 | CARROLL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12792488 | CARROLL, INDEKA | ADDRESS ON FILE | | | | | | | |
| 12788285 | CARROLL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815879 | CARROLL, JENNA | ADDRESS ON FILE | | | | | | | |
| 12799118 | CARROLL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807123 | CARROLL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778626 | CARROLL, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12741928 | CARROLL, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12809555 | CARROLL, MARY | ADDRESS ON FILE | | | | | | | |
| 12780289 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742241 | CARROLL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811369 | CARROLL, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12797361 | CARROLL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12799994 | CARROLL, TYRA | ADDRESS ON FILE | | | | | | | |
| 12814044 | CARROLL, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12728326 | CARROLLWOOD PALM CENTER, LLC | 4801 PGA BLVD | C/O RAM REALTY SERVICES204508 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12792463 | CARRON JR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783842 | CARR-HEALTH, BRECIA | ADDRESS ON FILE | | | | | | | |
| 12733370 | CARRUM HEALTH, INC. | 951 MARINERS ISLAND, SUITE 300, | | | | SAN MATEO | CA | 94404 | |
| 12806418 | CARRUTH, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740976 | CARRUTH, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12808246 | CARRUTH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810996 | CARRUTH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12741101 | CARRUTH, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12757674 | CARRY SANDERSON | ADDRESS ON FILE | | | | | | | |
| 12736972 | CARRY-ON TRAILER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736973 | CARRY-ON TRAILER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736974 | CARRY-ON TRAILER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736971 | CARRY-ON TRAILER, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 291 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747016 | CARS N KIDS LLC | 1701 MACKLIND AVE | | | | SAINT LOUIS | MO | 63110 | |
| 12785578 | CARSILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12724889 | CARSON VALLEY CENTER LLC | 211 NORTH STADIUM BLVD | SUITE 201C/O TKG MANAGEMENT INC205205 | | | COLUMBIA | MO | 65203 | |
| 12771925 | CARSON VALLEY CENTER LLC | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12651562 | CARSON VALLEY CENTER, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12773262 | CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12747840 | CARSON VALLEY PLAZA, LLC | 211 N STADIUM BLVD.,STE.201 | C/O MANAGEMENT INC.23494 | | | COLUMBIA | MO | 65203 | |
| 12802052 | CARSON, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12797991 | CARSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12783821 | CARSON, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12789088 | CARSON, CALDER | ADDRESS ON FILE | | | | | | | |
| 12805857 | CARSON, ELISE | ADDRESS ON FILE | | | | | | | |
| 12798895 | CARSON, IRIS | ADDRESS ON FILE | | | | | | | |
| 12808217 | CARSON, KYLA | ADDRESS ON FILE | | | | | | | |
| 12742136 | CARSON, KYLA | ADDRESS ON FILE | | | | | | | |
| 12788426 | CARSON, RENAE | ADDRESS ON FILE | | | | | | | |
| 12747018 | CARSTENS INC | P.O. BOX 334 | | | | BURLINGTON | WA | 98233 | |
| 12747019 | CARSTENS INC | P.O. BOX 334 612 E FAIRHAVEN AVE | | | | BURLINGTON | WA | 98233 | |
| 12798601 | CARSWELL, ELECTRA | ADDRESS ON FILE | | | | | | | |
| 12887248 | CARTA, ELICIA | ADDRESS ON FILE | | | | | | | |
| 12797157 | CARTAGENA, FANNY | ADDRESS ON FILE | | | | | | | |
| 12797550 | CARTAGENA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12742344 | CARTAGENA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12774969 | CARTARIO COMPANY LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORPORATION | 27500 DETROIT ROAD | SUITE 300 | | WESTLAKE | OH | 44145 | |
| 12727579 | CARTARIO COMPANY, LTD. | 27500 DETROIT ROAD | C/O CARNEGIE MGMT & DEVELPMTSUITE 300205321 | | | WESTLAKE | OH | 44145 | |
| 12797541 | CARTER, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| 12876909 | CARTER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12798452 | CARTER, ALPHONSO | ADDRESS ON FILE | | | | | | | |
| 12782575 | CARTER, ANDREYA | ADDRESS ON FILE | | | | | | | |
| 12782635 | CARTER, ANESSA | ADDRESS ON FILE | | | | | | | |
| 12799424 | CARTER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12785538 | CARTER, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12799610 | CARTER, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12814946 | CARTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799850 | CARTER, DALLAS | ADDRESS ON FILE | | | | | | | |
| 12787753 | CARTER, DAVON | ADDRESS ON FILE | | | | | | | |
| 12805154 | CARTER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12800898 | CARTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796710 | CARTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12802533 | CARTER, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12740914 | CARTER, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12802981 | CARTER, ENAYA | ADDRESS ON FILE | | | | | | | |
| 12792048 | CARTER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806227 | CARTER, FIONA | ADDRESS ON FILE | | | | | | | |
| 12806417 | CARTER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797776 | CARTER, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12788134 | CARTER, IVORY SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12780926 | CARTER, JALEN | ADDRESS ON FILE | | | | | | | |
| 12800006 | CARTER, JAMIKA | ADDRESS ON FILE | | | | | | | |
| 12792293 | CARTER, JARIOUS | ADDRESS ON FILE | | | | | | | |
| 12801439 | CARTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807100 | CARTER, JODY | ADDRESS ON FILE | | | | | | | |
| 12807137 | CARTER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781135 | CARTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807102 | CARTER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12789457 | CARTER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12814191 | CARTER, KA'JIONA | ADDRESS ON FILE | | | | | | | |
| 12802487 | CARTER, KALEAH | ADDRESS ON FILE | | | | | | | |
| 12787229 | CARTER, KENTAVIOUS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 292 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791333 | CARTER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12798496 | CARTER, LAKEVIS | ADDRESS ON FILE | | | | | | | |
| 12808832 | CARTER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12790180 | CARTER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12809575 | CARTER, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12809506 | CARTER, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12793074 | CARTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12793500 | CARTER, MIAH | ADDRESS ON FILE | | | | | | | |
| 12815452 | CARTER, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12811360 | CARTER, RENITA | ADDRESS ON FILE | | | | | | | |
| 12814260 | CARTER, RIONTÉ | ADDRESS ON FILE | | | | | | | |
| 12817492 | CARTER, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12793859 | CARTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799916 | CARTER, SATORIOUS | ADDRESS ON FILE | | | | | | | |
| 12785062 | CARTER, SHAWNTIAH | ADDRESS ON FILE | | | | | | | |
| 12816753 | CARTER, SHONNELLE | ADDRESS ON FILE | | | | | | | |
| 12789399 | CARTER, SYERRA | ADDRESS ON FILE | | | | | | | |
| 12784487 | CARTER, TERON | ADDRESS ON FILE | | | | | | | |
| 12814573 | CARTER, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12815227 | CARTER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12797334 | CARTER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12814466 | CARTER, TINK | ADDRESS ON FILE | | | | | | | |
| 12802193 | CARTER, TREQUAN | ADDRESS ON FILE | | | | | | | |
| 12813447 | CARTER, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12793268 | CARTER, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12740052 | CARTERET COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 65 CHURCH ST S | | | CONCORD | NC | 28025 | |
| 12728619 | CARTERET COUNTY TAX COLLECTOR | P.O. BOX 2189 | | | | BEAUFORT | NC | 28516 | |
| 12726743 | CARTERS FOOD SERVICE EQUIPMENT | P.O. BOX 476 | | | | COMMERCE | GA | 30529 | |
| 12726742 | CARTERS FOOD SERVICE EQUIPMENT & AUCTION CO INC | 174 LONGVIEW DR | | | | JEFFERSON | GA | 30549 | |
| 12789421 | CARTLEDGE, COCORO | ADDRESS ON FILE | | | | | | | |
| 12807080 | CARTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12733042 | CARTTRONICS LLC | 12310 WORLD TRADE DRIVE | SUITE 108 | | | SAN DIEGO | CA | 92128 | |
| 12756334 | CARTUS/ APPLE RIDGE FUNDING | P.O. BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 12795195 | CARTWRIGHT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807119 | CARTWRIGHT, JAKE | ADDRESS ON FILE | | | | | | | |
| 12807135 | CARTWRIGHT, JORDON | ADDRESS ON FILE | | | | | | | |
| 12869865 | CARTWRIGHT, TINA | ADDRESS ON FILE | | | | | | | |
| 12787035 | CARTY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12777622 | CARUANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777611 | CARUCCI, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12808859 | CARULLO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12742427 | CARULLO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12772516 | CARUSO AFFILIATED | DEMIRCHYAN, JAKE, ASSISTANT GENERAL MANAGER | 4799 COMMONS WAY SUITE L | | | CALABASAS | CA | 91302 | |
| 12772517 | CARUSO AFFILIATED | PODOR, RACHEL, PROPERTY MANAGER | 4799 COMMONS WAY SUITE L | | | CALABASAS | CA | 91302 | |
| 12816659 | CARUSO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12730947 | CARUTH ACQUISITION LP | 2622 COMMERCE STREET | | | | DALLAS | TX | 75226 | |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | |
| 12756956 | CARUTH ACQUISITION LP | P.O. BOX 206637 | | | | DALLAS | TX | 75320 | |
| 12775473 | CARUTH PARTNERS, LTD. | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | |
| 12728161 | CARUTH PARTNERS, LTD. | 3100 MONTICELLO | SUITE 300204490 | | | DALLAS | TX | 75205 | |
| 12883037 | CARUTH PROTECTION SERVICES | 2611 N BELTLINE RD | SUITE 113 | | | SUNNYVALE | TX | 75182 | |
| 12787193 | CARVAJAL, JORDI | ADDRESS ON FILE | | | | | | | |
| 12784523 | CARVALHO, JENNA | ADDRESS ON FILE | | | | | | | |
| 12789301 | CARVALHO, RITA | ADDRESS ON FILE | | | | | | | |
| 12747021 | CARVED SOLUTIONS | P.O. BOX 11407 DEPT 5994 | | | | BIRMINGHAM | AL | 35246 | |
| 12816591 | CARVER, MISCHIEF | ADDRESS ON FILE | | | | | | | |
| 12811343 | CARVER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12813441 | CARVER, WENDELL | ADDRESS ON FILE | | | | | | | |
| 12792073 | CARWELL, KHYASIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730920 | CARY INC. | DBA HALLOWEEN ADVENTURE SHOPS | 8441 CANOGA AVE.23833 | | | CANOGA PARK | CA | 91304 | |
| 12803826 | CARY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12807145 | CARY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12730442 | CARYVEST, LLC | 4244 INTERNATIONAL PKWY.STE134 | | | | ATLANTA | GA | 30354 | |
| 12730441 | CARYVEST, LLC | 4244 INTERNAT'L.PKWY.STE.134 | | | | ATLANTA | GA | 30354 | |
| 12747024 | CASA COLLECTIVE LIMITED | 615-617 TAI NAN WEST STREET | | | | CHEUNG SHA WAN | | | HONG KONG |
| 12747027 | CASA INNOVATIONS INC DBA SHREDDER | 155 BAY RIDGE AVENUE | | | | BROOKLYN | NY | 11220 | |
| 12747029 | CASA NEUHAUS | 57 HAUSMAN ST SUITE 2 | | | | BROOKLYN | NY | 11222 | |
| 12747022 | CASABELLA HOLDINGS LLC | 9409 BUFFALO AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12747023 | CASABELLA HOLDINGS LLC | P.O. BOX 740843 | | | | LOS ANGELES | CA | 90074 | |
| 12816148 | CASADOS, MADALYNN | ADDRESS ON FILE | | | | | | | |
| 12747025 | CASAFINA ENTERPRISES LTD. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509 | |
| 12782742 | CASALENO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12747028 | CASAMATE INDUSTRY SHANGHAI CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12811348 | CASAMENTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12780668 | CASANOVA, CREEDEN | ADDRESS ON FILE | | | | | | | |
| 12794329 | CASARES, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12789184 | CASAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12793551 | CASAREZ, KARIZMA | ADDRESS ON FILE | | | | | | | |
| 12718375 | CASARO LABS. LTD. | P.O. BOX 3347 | | | | STAMFORD | CT | 06905 | |
| 12778705 | CASAS CASQUERO DE ROMERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802180 | CASAS VELA, MYA | ADDRESS ON FILE | | | | | | | |
| 12793487 | CASAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12782222 | CASAS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12805841 | CASAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12800441 | CASAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12793265 | CASAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12728352 | CASAWISE MANAGEMENT | 5405 99TH STREET SUITE 205 | | | | EDMONTON | AB | T6E 3N8 | CANADA |
| 12729043 | CASCADE CHARTER TOWNSHIP TREAS | 2865 THORNHILLS AVE, SE | | | | GRAND RAPIDS | MI | 49546 | |
| 12756216 | CASCADE COUNTY TREASURER | P.O. BOX 2549 | | | | GREAT FALLS | MT | 59403 | |
| 12737938 | CASCADE DESIGNS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737939 | CASCADE DESIGNS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737940 | CASCADE DESIGNS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737941 | CASCADE DESIGNS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12773509 | CASCADE VILLAGE | ORTON, BYRON, GENERAL MANAGER | 63455 NORTH HIGHWAY 97 SUITE 202 | | | BEND | OR | 97703 | |
| 12784478 | CASCIOTTI, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12729413 | CASCO + R/5 | 10877 WATSON ROAD | MIDWEST REGION | | | ST LOUIS | MO | 63127 | |
| 12729412 | CASCO + R/5 | 12 SUNNEN DRIVE | SUITE 100 | | | SAINT LOUIS | MO | 63143 | |
| 12761122 | CASCO DIVERSIFIED CORPORATION | 12 SUNNEN DRIVE | SUITE 100 | | | ST. LOUIS | MO | 63143 | |
| 12791618 | CASCO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12718376 | CASDON LTD IMPORT | CORNFORD ROAD | | | | BLACKPOOL | | FY44QW | UNITED KINGDOM |
| 12718377 | CASDON PLC | CO TOTAL BIZ FULFILLMENT ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12718379 | CASE STATIONERY CO INC. | 179 SAW MILL RIVER ROAD | | | | YONKERS | NY | 10701 | |
| 12815196 | CASE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12810658 | CASE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12827222 | CASERTO, DANTE L | ADDRESS ON FILE | | | | | | | |
| 12730494 | CASEY COOK HERITAGE TRUST | 1050 LINDEN AVE | | | | BOULDER | CO | 80304 | |
| 12804433 | CASEY JR, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12802956 | CASEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12785783 | CASEY, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12816618 | CASEY, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12815236 | CASEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12793308 | CASEY, ISABELL | ADDRESS ON FILE | | | | | | | |
| 12780141 | CASEY, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12808244 | CASEY, KEN | ADDRESS ON FILE | | | | | | | |
| 12787492 | CASEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808851 | CASEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12742144 | CASEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12809249 | CASEY, LORAINE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 294 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800000 | CASEY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812038 | CASEY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12728626 | CASH SOLUTIONS | 2108 IRVING BLVD | VICE PRESIDENT OF NATIONAL ACC | | | DALLAS | TX | 75207 | |
| 12789631 | CASH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12778382 | CASH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798909 | CASH, NIKKYA | ADDRESS ON FILE | | | | | | | |
| 12791086 | CASHATT, SKYE | ADDRESS ON FILE | | | | | | | |
| 12795590 | CASHDOLLAR, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12746363 | CASHSTAR INC | 25 PEARL ST 2ND FLOOR | | | | PORTLAND | ME | 04101 | |
| 12746362 | CASHSTAR INC | P.O. BOX 913248 | WELLS FARGO BANK | | | DENVER | CO | 80291 | |
| 12790868 | CASILLAS, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12826834 | CASIMANO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12781073 | CASIMIR, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12882742 | CASIMIR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12787352 | CASIMIR, REYNOLD | ADDRESS ON FILE | | | | | | | |
| 12739087 | CASIO AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739088 | CASIO AMERICA, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739089 | CASIO AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739090 | CASIO AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739091 | CASIO AMERICA, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739639 | CASK INDUSTRIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739640 | CASK INDUSTRIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739641 | CASK INDUSTRIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739637 | CASK INDUSTRIES | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12718380 | CASKATA ARTISANAL HOME | 93 WEST STREET | | | | MEDFIELD | MA | 02052 | |
| 12718381 | CASKATA ARTISANAL HOME | P.O. BOX 1160 | | | | SHERBORN | MA | 01770 | |
| 12718382 | CASO INTERNATIONAL GMBH/LTL | CO BRADY MARKETING COMPANY | 1331 N CALIFORNIA BLVD STE 32 | | | WALNUT CREEK | CA | 94596 | |
| 12816182 | CASON, AKILAAH | ADDRESS ON FILE | | | | | | | |
| 12784951 | CASON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794358 | CASON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12718383 | CASPARI INC. | 99 COGWHEEL LANE | | | | SEYMOUR | CT | 06483 | |
| 12726744 | CASPER DEVELOPMENT RESOURCES | 5360 JACKSON DRIVE | SUITE 114 | | | LA MESA | CA | 91942 | |
| 12763530 | CASPER DEVELOPMENT RESOURCES, INC. | NEAL CASPER | 5360 JACKSON DRIVE, SUITE 114 | | | LA MESA | CA | 91942 | |
| 12746911 | CASPER NATRONA COUNTY | 2219 CAREY AVE | AGRICULTUREATTN:CHS | | | CHEYENNE | WY | 82002 | |
| 12746910 | CASPER NATRONA COUNTY | 475 S SPRUCE STREET | HEALTH DEPARTMENT | | | CASPER | WY | 82601 | |
| 12805118 | CASPER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12742076 | CASPER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12799537 | CASPER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740906 | CASPER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791151 | CASQUEIRA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12740053 | CASS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1200 MEMORIAL HIGHWAY | | | BISMARCK | ND | 58504 | |
| 12748669 | CASS INFORMATION SYSTEMS INC. | 2675 CORPORATE EXCHANGE DRIVE | | | | COLUMBUS | OH | 43231 | |
| 12748668 | CASS INFORMATION SYSTEMS INC. | P.O. BOX 17617 | | | | ST. LOUIS | MO | 63178 | |
| 12731830 | CASSADIE CALDWELL | ADDRESS ON FILE | | | | | | | |
| 12801555 | CASSAMAJOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12757700 | CASSANDRA ELLIS | ADDRESS ON FILE | | | | | | | |
| 12731995 | CASSANDRA SWEENEY | ADDRESS ON FILE | | | | | | | |
| 12718385 | CASSAROKIDS LLC | 7415 MAJOR ST | | | | HOUSTON | TX | 77061 | |
| 12782079 | CASSEBAUM, MARK | ADDRESS ON FILE | | | | | | | |
| 12782705 | CASSEUS, MARC | ADDRESS ON FILE | | | | | | | |
| 12732514 | CASSIDY BARROWS | ADDRESS ON FILE | | | | | | | |
| 12805116 | CASSIDY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12793124 | CASSIDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782489 | CASSIDY, RITA | ADDRESS ON FILE | | | | | | | |
| 12813947 | CASSIN, APRIL | ADDRESS ON FILE | | | | | | | |
| 12808226 | CASSITY, KATHY | ADDRESS ON FILE | | | | | | | |
| 12790787 | CASSMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12724976 | CASSONE TRAILER & CONTAINER CO | 1900 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| 12799922 | CASSTEVENS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12783849 | CAST, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12813431 | CASTAGNA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796532 | CASTALDI, MARIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 295 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787220 | CASTANEDA VILLA, DANAE | ADDRESS ON FILE | | | | | | | |
| 12799275 | CASTANEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791319 | CASTANEDA, ARYAM | ADDRESS ON FILE | | | | | | | |
| 12782002 | CASTANEDA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12807146 | CASTANEDA, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| 12802922 | CASTANEDA, KITTEN | ADDRESS ON FILE | | | | | | | |
| 12742370 | CASTANEDA, KITTEN | ADDRESS ON FILE | | | | | | | |
| 12778675 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740770 | CASTANEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12796074 | CASTANEDA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12798239 | CASTANEDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810991 | CASTANEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811373 | CASTANEDA, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 12813847 | CASTANO DIAZ, MARIA JOSE | ADDRESS ON FILE | | | | | | | |
| 12782585 | CASTANO, DORA | ADDRESS ON FILE | | | | | | | |
| 12794630 | CASTANS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781484 | CASTEEL, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12791629 | CASTEEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12797224 | CASTELLANI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808817 | CASTELLANO DE R, LISSET | ADDRESS ON FILE | | | | | | | |
| 12779046 | CASTELLANO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12869004 | CASTELLANO, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 12794384 | CASTELLANOS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784846 | CASTELLANOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12793720 | CASTELLANOS, DIEDRAH | ADDRESS ON FILE | | | | | | | |
| 12780754 | CASTELLANOS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12802564 | CASTELLANOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12815989 | CASTELLANOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814467 | CASTELLANOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12718386 | CASTELLE FURNITURE CO. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718387 | CASTELLE FURNITURE CO. INC. | WH 1130 COMMERCE BLVD N | | | | SARASOTA | FL | 34243 | |
| 12782657 | CASTELLI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12857945 | CASTELLON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12784838 | CASTELLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12813554 | CASTELLON, XOTCHIL | ADDRESS ON FILE | | | | | | | |
| 12779476 | CASTILLA HURTADO, DAIRA | ADDRESS ON FILE | | | | | | | |
| 12799953 | CASTILLE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812048 | CASTILLEJA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788548 | CASTILLO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12783257 | CASTILLO DIEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783500 | CASTILLO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12777658 | CASTILLO, ADALGISA | ADDRESS ON FILE | | | | | | | |
| 12780880 | CASTILLO, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12777638 | CASTILLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12870623 | CASTILLO, AMY | ADDRESS ON FILE | | | | | | | |
| 12786402 | CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784196 | CASTILLO, ARIANDA | ADDRESS ON FILE | | | | | | | |
| 12740556 | CASTILLO, ARIANDA | ADDRESS ON FILE | | | | | | | |
| 12792086 | CASTILLO, AXEL | ADDRESS ON FILE | | | | | | | |
| 12781809 | CASTILLO, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12787626 | CASTILLO, BETHANIA | ADDRESS ON FILE | | | | | | | |
| 12779915 | CASTILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12814513 | CASTILLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741398 | CASTILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799096 | CASTILLO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 12781929 | CASTILLO, EDU | ADDRESS ON FILE | | | | | | | |
| 12816906 | CASTILLO, ELISEO | ADDRESS ON FILE | | | | | | | |
| 12798658 | CASTILLO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12789233 | CASTILLO, GALILEA | ADDRESS ON FILE | | | | | | | |
| 12806414 | CASTILLO, GEMA | ADDRESS ON FILE | | | | | | | |
| 12778668 | CASTILLO, GISSELL | ADDRESS ON FILE | | | | | | | |
| 12806428 | CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806427 | CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 296 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787871 | CASTILLO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12806845 | CASTILLO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12807091 | CASTILLO, JANET | ADDRESS ON FILE | | | | | | | |
| 12816834 | CASTILLO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12791018 | CASTILLO, JESNIY | ADDRESS ON FILE | | | | | | | |
| 12782597 | CASTILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12802207 | CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807112 | CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784779 | CASTILLO, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808835 | CASTILLO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12795372 | CASTILLO, LEUWIS | ADDRESS ON FILE | | | | | | | |
| 12790476 | CASTILLO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12814589 | CASTILLO, LUSIA | ADDRESS ON FILE | | | | | | | |
| 12796419 | CASTILLO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12786790 | CASTILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12793571 | CASTILLO, NATALI | ADDRESS ON FILE | | | | | | | |
| 12810664 | CASTILLO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 12785869 | CASTILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 12811353 | CASTILLO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12815018 | CASTILLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811333 | CASTILLO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12779319 | CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779606 | CASTILLO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789765 | CASTILLO, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12796295 | CASTILLO, VEANEY | ADDRESS ON FILE | | | | | | | |
| 12834101 | CASTILLO, VICKY | ADDRESS ON FILE | | | | | | | |
| 12783115 | CASTILLO-HERNANDEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12755492 | CASTLE & COOKE | P.O. BOX 11165 | CORONA CROSSINGS I, INC. | ATTN: LEASE ADMINISTRATOR205239 | | BAKERSFIELD | CA | 93389 | |
| 12755491 | CASTLE & COOKE | P.O. BOX 843738 | CORONA CROSSINGS205239 | | | LOS ANGELES | CA | 90084 | |
| 12773266 | CASTLE & COOKE | WILSON, KAY, PROPERTY MANAGER | 10000 STOCKDALE HIGHWAY #300 P.O. BOX 1165 | | | BAKERSFIELD | CA | 93389 | |
| 12747846 | CASTLE & COOKE CORONA CROSSING | P.O. BOX 843738 | | | | LOS ANGELES | CA | 90084 | |
| 12773267 | CASTLE & COOKE CORONA CROSSINGS I, INC. | 10000 STOCKDALE HIGHWAY | | | | BAKERSFIELD | CA | 93311 | |
| 12725616 | CASTLE & COOKE CORONA, INC. | P.O. BOX 11165 | | | | BAKERSFIELD | CA | 93389 | |
| 12775120 | CASTLE BAY MANAGEMENT SERVICES, LLC ., | BODUR, ROSEMARIE | 350 THEODORE FREMD AVENUE – SUITE 210 | | | RYE | NY | 10580 | |
| 12745812 | CASTLE MERCHANDISING INC | 120 FULTON AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 12775036 | CASTLE RIDGE ASSOCIATES | JACOBS, DAN | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | |
| 12775037 | CASTLE RIDGE ASSOCIATES | MOSCARITOLO, PETER | 820 MORRIS TPKE SUITE 301 | | | SHORT HILLS | NJ | 07078 | |
| 12744549 | CASTLE RIDGE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12775038 | CASTLE RIDGE PLAZA ASSOCIATES | 820 MORRIS TURNPIKE SUITE 301 | | | | SHORT HILLS | NJ | 07078 | |
| 12651441 | CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN | 11 BROADWAY | SUITE 715 | NEW YORK | NY | 10004 | |
| 12805839 | CASTLE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12797469 | CASTLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12794729 | CASTLEBERRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12769612 | CASTO | BRUNNER, DAVID, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | |
| 12769613 | CASTO | PISARIS, STEPHANIE, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | |
| 12772664 | CASTO MANAGEMENT SERVICES | BLOCH, ROBERT, PROPERTY MANAGER | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12772663 | CASTO MANAGEMENT SERVICES | HEIGHT, MEGAN, PROPERTY ASSISTANT | 250 CIVIC CENTER DRIVE SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12765348 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 203 | | | LAKELAND | FL | 33803 | |
| 12765320 | CASTO SOUTHEAST REALTY SERVICES | REITZ, NANCY, PROPERTY MANAGER | 215 EAST CHATHAM STREET SUITE 201 | | | CARY | NC | 27511 | |
| 12767704 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12767705 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774053 | CASTO SOUTHEAST REALTY SERVICES LLC | WESTERHOUSE, PAT, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12770183 | CASTO SOUTHEAST REALTY SERVICES, LLC | PISARIS, STEPHANIE, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12788054 | CASTON, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808867 | CASTON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | |
| 12800167 | CASTOR, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12782316 | CASTORENO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12799792 | CASTREJON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12814766 | CASTRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809531 | CASTRO CAPITAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797908 | CASTRO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12806410 | CASTRO FIGUEREO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12803881 | CASTRO JARAMILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742386 | CASTRO JARAMILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786646 | CASTRO, ADAM | ADDRESS ON FILE | | | | | | | |
| 12803953 | CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| 12785100 | CASTRO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12882749 | CASTRO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12781810 | CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12788501 | CASTRO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12789894 | CASTRO, DALI | ADDRESS ON FILE | | | | | | | |
| 12791233 | CASTRO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12784717 | CASTRO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12785998 | CASTRO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789969 | CASTRO, DIANI | ADDRESS ON FILE | | | | | | | |
| 12806232 | CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12784301 | CASTRO, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12799472 | CASTRO, ISALY | ADDRESS ON FILE | | | | | | | |
| 12785177 | CASTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792709 | CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790029 | CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12782972 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12800897 | CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782307 | CASTRO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12808245 | CASTRO, KRISANDRA | ADDRESS ON FILE | | | | | | | |
| 12782521 | CASTRO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12809618 | CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798464 | CASTRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12809546 | CASTRO, MARY | ADDRESS ON FILE | | | | | | | |
| 12784915 | CASTRO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 12797676 | CASTRO, MENA | ADDRESS ON FILE | | | | | | | |
| 12809539 | CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12791780 | CASTRO, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790054 | CASTRO, MONIKE | ADDRESS ON FILE | | | | | | | |
| 12790555 | CASTRO, NICOL | ADDRESS ON FILE | | | | | | | |
| 12798152 | CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12810650 | CASTRO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12788566 | CASTRO, NURIA | ADDRESS ON FILE | | | | | | | |
| 12782230 | CASTRO, PERLA | ADDRESS ON FILE | | | | | | | |
| 12781349 | CASTRO, ROLINO | ADDRESS ON FILE | | | | | | | |
| 12787959 | CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12802236 | CASTRO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 12779862 | CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812047 | CASTRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12741129 | CASTRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12794290 | CASTRO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12869949 | CASTROGIOVANNI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12748497 | CASTRONOVO & MCKINNEY, LLC | 71 MAPLE AVENUE, SUITE 2 | | | | MORRISTOWN | NJ | 07960 | |
| 12783252 | CASTROS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12745813 | CASUAL CUSHION CORP. | 1686 OVERVIEW DRIVE | | | | ROCK HILL | SC | 29732 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745814 | CASUAL CUSHION CORP. | P.O. BOX 603607 | | | | CHARLOTTE | NC | 28260 | |
| 12735812 | CASUAL LIVING WORLDWIDE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735811 | CASUAL LIVING WORLDWIDE INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735813 | CASUAL LIVING WORLDWIDE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735814 | CASUAL LIVING WORLDWIDE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666914 | CASUALTY INSURANCE COMPANY (CHUBB) | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | |
| 12816278 | CASWELL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12745815 | CATAGNIA SPAGNA | 3 NEMCO WAY | | | | AYER | MA | 01432 | |
| 12745816 | CATAGNIA SPAGNA | P.O. BOX 414439 | | | | BOSTON | MA | 02241 | |
| 12806701 | CATALAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12777662 | CATALANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12782674 | CATALANO, JEAN | ADDRESS ON FILE | | | | | | | |
| 12810987 | CATALANO, PETER | ADDRESS ON FILE | | | | | | | |
| 12732964 | CATALINA SAEPHANH | ADDRESS ON FILE | | | | | | | |
| 12805153 | CATALINA, DERSANIA | ADDRESS ON FILE | | | | | | | |
| 12726901 | CATALPA SPECIAL INSPECTIOS INC | 1270 BROADWAY | SUITE # 808 | | | NEW YORK | NY | 10001 | |
| 12813901 | CATANACH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12724674 | CATAWBA COUNTY TAX COLLECTOR_RNT205079 | P.O. BOX 580510 | | | | CHARLOTTE | NC | 28258 | |
| 12747826 | CATAWBA COUNTY TAX COLLECTOR_RNT212239 | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258 | |
| 12731631 | CATAWBA COUNTY TAX COLLECTOR_RNT265532 | P.O. BOX 580071 | REID 0604032265532 | | | CHARLOTTE | NC | 28258 | |
| 12727629 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P. O. BOX 580510 | | | | CHARLOTTE | NC | 28258 | |
| 12727630 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P.O. BOX 368 | CATAWBA COUNTY TAX COLLECTOR | | | NEWTON | NC | 28658 | |
| 12727631 | CATAWBA COUNTY TAX COLLECTOR_TAX103113 | P.O. BOX 580071 | | | | CHARLOTTE | NC | 28258 | |
| 12777670 | CATBAGAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12880076 | CATE, ASHLEY N | ADDRESS ON FILE | | | | | | | |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | |
| 12759656 | CATELLUS OPERATING LP | P.O. BOX 60000 | C/O BANK OF AMERICAFILE # 1918204686 | | | SAN FRANCISCO | CA | 94161 | |
| 12732659 | CATERINA KOON | ADDRESS ON FILE | | | | | | | |
| 12801890 | CATERINO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12806431 | CATES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12740374 | CATES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12745817 | CATFISH CALHOUN INC | 250 BUNTING ROAD | | | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| 12745819 | CATHAY HOME INC. | 230 FIFTH AVE SUITE 215 | | | | NEW YORK | NY | 10001 | |
| 12745820 | CATHAY HOME INC. IMPORT | 230 FIFTH AVE SUITE 215 | | | | NEW YORK | NY | 10001 | |
| 12814100 | CATHCART, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12727002 | CATHERINE QUAYLE | ADDRESS ON FILE | | | | | | | |
| 12756283 | CATHERINE S JONES | ADDRESS ON FILE | | | | | | | |
| 12756282 | CATHERINE S JONES | ADDRESS ON FILE | | | | | | | |
| 12745821 | CATHY'S CONCEPTS INC. | 3229 NORTH SHADELAND AVENUE | | | | INDIANAPOLIS | IN | 46226 | |
| 12794409 | CATIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12797080 | CATLETT, ALIZE | ADDRESS ON FILE | | | | | | | |
| 12777627 | CATMULL, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807586 | CATON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801918 | CATON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12869245 | CATON, LORENA SUE | ADDRESS ON FILE | | | | | | | |
| 12745822 | CATSKILL CRAFTSMAN INC. | 15 WEST END AVENUE | | | | STAMFORD | NY | 12167 | |
| 12745823 | CATTLE TIME LLC/WALL TECH SYSTEMS | 2730 APPLE VALLEY ROAD NE | | | | ATLANTA | GA | 30319 | |
| 12780683 | CATURIA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12804423 | CAUBLE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12783850 | CAUDILLO GUERRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792762 | CAUGHMAN, KATINA | ADDRESS ON FILE | | | | | | | |
| 12783193 | CAUGHMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12779036 | CAULEY, LARRY | ADDRESS ON FILE | | | | | | | |
| 12745824 | CAUNE & CAUNE INC. | 28077 SMYTH DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| 12815779 | CAUSEVIC, SABIDA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 299 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799688 | CAUSEY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12801626 | CAUSWELL, LEIGHTON | ADDRESS ON FILE | | | | | | | |
| 12802324 | CAUTHEN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12833627 | CAUTHEN, RENITA S. | ADDRESS ON FILE | | | | | | | |
| 12778558 | CAUTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12783587 | CAUVIN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12806412 | CAVA, GIANINA | ADDRESS ON FILE | | | | | | | |
| 12745825 | CAVALET INC | CO JENNIFER ZOREK-PRESSMAN 9 HAZELNUT RD | | | | WESTPORT | CT | 06880 | |
| 12718388 | CAVALET INC | CO VICKI PAAVILAINEN 263 SHUMAN BLVD SUITE 145 | | | | NAPERVILLE | IL | 60563 | |
| 12886830 | CAVALIER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12784411 | CAVALLARO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12807168 | CAVANARY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12792695 | CAVANAUGH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815066 | CAVASOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12800158 | CAVAZOS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12816745 | CAVAZOS, STEVE | ADDRESS ON FILE | | | | | | | |
| 12814205 | CAVENDER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12805854 | CAVERO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12787640 | CAVETTE, GERARD | ADDRESS ON FILE | | | | | | | |
| 12718389 | CAVICCHIO GREENHOUSES INC. | 110 CODJER LANE | | | | SUDBURY | MA | 01776 | |
| 12796111 | CAVICCHIO, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12795538 | CAVINS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12801471 | CAVITT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807081 | CAVUOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12782956 | CAVUTO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12792528 | CAWTHON, RAI'VIN | ADDRESS ON FILE | | | | | | | |
| 12779339 | CAYARD, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12802785 | CAYER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805848 | CAYFORD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12808869 | CAYFORD, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12790239 | CAYLER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12731310 | CAYONA BRUMFIELD | ADDRESS ON FILE | | | | | | | |
| 12801551 | CAYTON, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12736536 | CAYUGA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744823 | CAYUGA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744824 | CAYUGA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744825 | CAYUGA CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12784992 | CAZALES, YESHIVA | ADDRESS ON FILE | | | | | | | |
| 12808934 | CAZARES DE FIGU, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12740665 | CAZARES DE FIGU, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12809574 | CAZARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740685 | CAZARES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12730951 | CB & I ENVIRONMENTAL & | 39001 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12730952 | CB & I ENVIRONMENTAL & | P.O. BOX 847958 | | | | BOSTON | MA | 02284 | |
| 12730953 | CB & I ENVIRONMENTAL & INFRASTRUCTURE, INC | 4171 ESSEN LANE | | | | BATON ROUGE | LA | 70809 | |
| 12756773 | CB COMMERCIAL/KOLL MANAGEMENT | 2500 WEST LOOP SOUTH, STE. 250 | ATTN: PAM MILLER, RPA13243 | | | HOUSTON | TX | 77027 | |
| 12730203 | CB COMMERCIAL/KOLL MANAGEMENT | 4665 SWEETWATER BLVD., STE 100 | | | | SUGAR LAND | TX | 77479 | |
| 12730204 | CB COMMERCIAL/KOLL MANAGEMENT | TEXAS COMMERCE BANK | LOCK BOX #20181613243 | | | HOUSTON | TX | 77216 | |
| 12766499 | CB RICAHRD ELLIS | KELLEY, JACKIE | 312 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| 12768998 | CB RICHARD ELLIS | COLLIER, JOANNA | ASSET SERVICES555 11TH STREET, NW, SUITE 300 | | | WASHINGTON | DC | 20004 | |
| 12766454 | CB RICHARD ELLIS | DECHANT, GENE, PROPERTY MANAGER 300 | 8390 E. CRESCENT PARKWAY, SUITE | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12767628 | CB RICHARD ELLIS | HENRY, DEENA | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12767629 | CB RICHARD ELLIS | HENRY, DINA | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12766455 | CB RICHARD ELLIS | KOLLAR, DAGMAR, PROPERTY MANAGER | 8390 E. CRESCENT PARKWAY, SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12770309 | CB RICHARD ELLIS | MCCARTHY, KELLIE, PROPERTY MANAGER | ATTN: KELLIE MCCARTHY | BROADMOOR TOWNE CENTER | 1225 17TH STREET | DENVER | CO | 80202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768999 | CB RICHARD ELLIS | MGR., LISE | ASSET SERVICES55 11TH STREET, NW, SUITE 300 | | | WASHINGTON | DC | 20004 | |
| 12774000 | CB RICHARD ELLIS | NORDBERG, STEPHANIE, PROPERTY MANAGER | 555 CAPITOL MALL, SUITE 100 | | | SACRAMENTO | CA | 95814 | |
| 12767630 | CB RICHARD ELLIS | ROZNOWSKI, FARRAH | 1512 EUREKA ROAD, SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12766456 | CB RICHARD ELLIS | STEWART, CAROL, PROPERTY MANAGER | 8390 E. CRESCENT PARKWAY, SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12767589 | CB RICHARD ELLIS OKLAHOMA | COLEMAN, DEBRA | 1401 SOUTH BOULDER AVENUE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12767590 | CB RICHARD ELLIS OKLAHOMA | GROSS, LORI | 1401 SOUTH BOULDER AVENUE SUITE 200 | | | TULSA | OK | 74119-3649 | |
| 12767751 | CB RICHARD ELLIS, INC. | HENRY, DEENA | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12718393 | CB STATION | 752 WINER INDUSTRIAL WAY SUITE G | | | | LAWRENCEVILLE | GA | 30046 | |
| 12767860 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772537 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772538 | CBC ADVISORS | GAMEROS, SARAY | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12772539 | CBC ADVISORS | HAWKINS, LINDA | 7827 CONVOY SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12767861 | CBC ADVISORS | KARCHER, JACLYN | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | |
| 12743898 | CBI DISTRIBUTING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743899 | CBI DISTRIBUTING CORP. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743900 | CBI DISTRIBUTING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743901 | CBI DISTRIBUTING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774741 | CBJBVHB-WAYNESBORO VILLAGE LLC | 601 SHENANDOAH VILLAGE DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 12773762 | CBL & ASSOC. MANAGEMENT INC. | HURN, DANNY, OPERATIONS DIRECTOR | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12765123 | CBL & ASSOC. MANAGEMENT INC. | WILLS, JAN, GENERAL MANAGER | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12773763 | CBL & ASSOC. MANAGEMENT INC. | WOLFE, DAN, PROPERTY MANAGER | 2100 HAMILTON PLACE BLVD. SUITE 100 | | | CHATTANOOGA | TN | 37421 | |
| 12726262 | CBL & ASSOCIATES LIMITED | 2030 HAMILTON PLACE BLVD | PARTNERSHIP THE LAKE MALLSUITE 500213830 | | | CHATTANOOGA | TN | 37421 | |
| 12726263 | CBL & ASSOCIATES LIMITED | PARTNERSHIP, THE LAKES MALL | CBL# 0330P.O. BOX 955607213830 | | | ST LOUIS | MO | 63195 | |
| 12766443 | CBL & ASSOCIATES MANAGEMENT INC. | ALTMAN, LAURI, GENERAL MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12774508 | CBL & ASSOCIATES MANAGEMENT INC. | ALTMAN, LAURI, GENERAL MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12767958 | CBL & ASSOCIATES MANAGEMENT INC. | CHANDLER, BONNIE, PROPERTY MANAGER | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BOULEVARD | | CHATTANOOGA | TN | 37421 | |
| 12771890 | CBL & ASSOCIATES MANAGEMENT INC. | HURN, DANNY, PROPERTY MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| 12774507 | CBL & ASSOCIATES MANAGEMENT INC. | MCCUBBIN, CARRIE , ASSISTANT GENERAL MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12769161 | CBL & ASSOCIATES MANAGEMENT INC. | MILLER, FRANK, PROPERTY MANAGER | 6700 DOUGLAS BLVD. | | | DOUGLASVILLE | GA | 30135 | |
| 12774509 | CBL & ASSOCIATES MANAGEMENT INC. | SHUNK, ROBERT, OPERATIONS MANAGER | ONE YORK GALLERIA | | | YORK | PA | 17402 | |
| 12773344 | CBL & ASSOCIATES MANAGEMENT, INC. | BOHLMANN, KURT, GENERAL MANAGER | MALL MANAGEMENT OFFICE | 2030 HAMILTON PLACE BLVD. | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 12652129 | CBL & ASSOCIATES MANAGEMENT, INC. | C/O HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS | 1801 WEWATTA STREET | SUITE 1000 | DENVER | CO | 80202 | |
| 12770487 | CBL & ASSOCIATES MANAGEMENT, INC. | DAWKINS, SPENCER, GENERAL MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | |
| 12773343 | CBL & ASSOCIATES MANAGEMENT, INC. | SOMERVELL, PAIGE, ASSISTANT PROPERTY MANAGER | MALL MANAGEMENT OFFICE | 2030 HAMILTON PLACE BLVD. | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 12770486 | CBL & ASSOCIATES MANAGEMENT, INC. | THERESA, MALL OPERATIONS MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | | SPARTANBURG | SC | 29301 | |
| 12773345 | CBL & ASSOCIATES MANAGEMENT, INC. | WHALEY, BRANDY, PROPERTY MANAGER | MALL MANAGEMENT OFFICE | 2030 HAMILTON PLACE BLVD. | CBL CENTER, SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 12774207 | CBL & ASSOCIATES PROPERTIES, INC. | KELLEY, LINDA, PROPERTY MANAGER | 1201 NO. HILL FIELD ROAD #1076 | | | LAYTON | UT | 84041 | |
| 12773895 | CBL & ASSOCIATES PROPERTIES, INC. | WARE, CHRIS | 2150 MARTIN LUTHER KING JR. BLVD. | | | PANAMA CITY | FL | 32405 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770499 | CBL PROPERTIES | HUHN, TODD, GENERAL MANAGER | MERIDIAN MALL1982 W. GRAND RIVER AVE. | | | OKEMOS | MI | 48864 | |
| 12772095 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12772096 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12744420 | CBL-TRS JOINT VENTURE II,LLC | P.O. BOX 74551 | RENAISSANCE RETAIL LLC29608 | | | CLEVELAND | OH | 44194 | |
| 12718392 | CBM LLC DBA SLEEPING BEAR PRESS | 2395 S HURON PARKWAY STE 200 | | | | ANN ARBOR | MI | 48104 | |
| 12774020 | CBRE | BAINS, PAVAN, R.E. SERVICES ADMINISTRATOR | 2100 MCKINNEY AVENUE | SUITE 1250 | | DALLAS | TX | 75201 | |
| 12773715 | CBRE | BROWN, BOBBIE | 3648 NORTH FREEWAY BLVD., SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12774021 | CBRE | CABERA, CHRISTY, SENIOR REAL ESTATE MANAGER | 2100 MCKINNEY AVENUE | SUITE 1250 | | DALLAS | TX | 75201 | |
| 12775814 | CBRE | DAVI, NANCY, RE SERVICES ADMINISTRATOR | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775813 | CBRE | GOMEZ, MARGINA , ASSOCIATE REAL ESTATE MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775797 | CBRE | GOMEZ, MARGINA, ASSOCIATE REAL ESTATE MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12766762 | CBRE | KING, JESSICA, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUSCON | AZ | 85719 | |
| 12772627 | CBRE | LESSARD, CYNDI, SENIOR PROPERTY MANAGER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12775815 | CBRE | LUTZ, ANNA, LL CC/SENIOR PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775798 | CBRE | LUTZ, ANNA, SENIOR PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12772626 | CBRE | LYTLE, JON, CHIEF ENGINEER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12766763 | CBRE | MOLINARES, JANET, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | | TUSCON | AZ | 85719 | |
| 12773716 | CBRE | NORDBERG, STEPHANIE | 3648 NORTH FREEWAY BLVD., SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12775812 | CBRE | OBESO GOVAN, KARISSA, ASSISTANT PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12775796 | CBRE | OBESO, KARISSA, ASSISTANT PROPERTY MANAGER | 2020 CHALLENGER DRIVE SUITE 101 | | | ALAMEDA | CA | 94501 | |
| 12772625 | CBRE | STROTHERS, AKILAH, ASSISTANT PROPERTY MANAGER | 9442 CAPITAL OF TX HWY N PLAZA ! SUITE 800 | | | AUSTIN | TX | 78759 | |
| 12773092 | CBRE | WOODWORTH, CARLA, PROPERTY MANAGER | 225 W. SANTA CLARA STREET12TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 12774870 | CBRE | ASSET SERVICES | ANANG, TRACY, ASST RE MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12774871 | CBRE | ASSET SERVICES | LEBLANC, KATHERINE, PROPERTY MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12770924 | CBRE ASSET MANAGEMENT | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12770925 | CBRE ASSET MANAGEMENT | SHIMAK, SAMANTHA | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12770924 | CBRE ASSET MANAGEMENT | WIATROS, MARYJANE , PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |
| 12774254 | CBRE ASSET SERVICE | HOWE, ROBIN | 3993 HOWARD HUGHES PARKWAY SUITE 700 | | | LAS VEGAS | NV | 89169 | |
| 12770986 | CBRE ASSET SERVICES | BEHRENS, KELLIE, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | |
| 12769786 | CBRE ASSET SERVICES | BROWN, BOBBIE, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12769787 | CBRE ASSET SERVICES | CABRERA, CHRISTY, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12772262 | CBRE ASSET SERVICES | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | 1630 S. STAPLEY DRIVE SUITE 210 | | | MESA | AZ | 85204 | |
| 12771186 | CBRE ASSET SERVICES | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772352 | CBRE ASSET SERVICES | DAY, PATRICK, SENIOR PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772645 | CBRE ASSET SERVICES | GARCIA, PAULA, PROPERTY MANAGER | 8080 PARK PLACE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12772351 | CBRE ASSET SERVICES | HUDSON, LESLEY, PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772350 | CBRE ASSET SERVICES | LARA, DAISY, ASSISTANT REAL ESTATE MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12772263 | CBRE ASSET SERVICES | MATT, ALEXIS, PROPERTY MANAGER | 1630 S. STAPLEY DRIVE SUITE 210 | | | MESA | AZ | 85204 | |
| 12772333 | CBRE ASSET SERVICES | PAULAITIS, ALLISON, PROPERTY MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12770987 | CBRE ASSET SERVICES | PENG, LAUREN, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | |
| 12772332 | CBRE ASSET SERVICES | POTTER, BEN, GENERAL MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12772331 | CBRE ASSET SERVICES | REIS, CARLY, ASSISTANT PROPERTY MANAGER | 5500 GROSSMONT CENTER DRIVE SUITE 213 | | | LA MESA | CA | 91942 | |
| 12774641 | CBRE BOULOS ASSET MANAGEMENT | BOOTH, AMY, SENIOR VP - PROPERTY MANAGEMENT | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12774639 | CBRE BOULOS ASSET MANAGEMENT | BRITTEN, CHELSEA, ASSISTANT PROPERTY MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12766254 | CBRE BOULOS ASSET MANAGEMENT | DONOVAN, MICHELLE, LEASE ADMINISTRATION | AS RECEIVERONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12774638 | CBRE BOULOS ASSET MANAGEMENT | FIELD, JOHN, ASSISTANT ASSET MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12774640 | CBRE BOULOS ASSET MANAGEMENT | HUSTUS, DALE, PROPERTY MANAGER | ONE CANAL PLAZA | | | PORTLAND | ME | 04101 | |
| 12883042 | CBRE INC | 2100 MCKINNEY AVE #700 | SUITE 1250 | | | DALLAS | TX | 75201 | |
| 12774255 | CBRE INC | GUENTHNER, JAMIE | 14595 AVON PARKWAY SUITE 100 | | | CHANTILLY | VA | 20151 | |
| 12746023 | CBRE INC COURT | P.O. BOX 82552 | APPOINTED RECEIVERDEPT 8844209972 | | | GOLETA | CA | 93118 | |
| 12746024 | CBRE INC COURT | RECEIVER, CBRE BLDG ID-EMR001 | P.O. BOX 82552209972 | | | GOLETA | CA | 93118 | |
| 12768810 | CBRE INC. | BATES, JEREMY, LEASING | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768811 | CBRE INC. | LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768812 | CBRE INC. | NEISWONGER, MIKE, BUILDING ENGINEER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12768813 | CBRE INC. | PERKINS, STACY, REAL ESTATE MANAGER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | |
| 12765204 | CBRE INC. | RIEK, MATTHEW, PROPERTY MANAGER | 2000 TOWN CENTER #2200 | | | SOUTHFIELD | MI | 48075 | |
| 12769989 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1550 | | | DAYTON | OH | 45423 | |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | |
| 12770125 | CBRE PROPERTY MANAGEMENT | DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | 777 E WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12770714 | CBRE RETAIL ASSET SERVICES | BROOKS, MICHAEL, PROPERTY MANAGER | 4130 WEST JEFFERSON BLVD. SUITE I-12 | | | FORT WAYNE | IN | 46804 | |
| 12772998 | CBRE, INC. | ALLEN, AMY, GENERAL MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12773011 | CBRE, INC. | BARTON, JOSETTE, PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12766968 | CBRE, INC. | BOYER, RYAN, RE SERVICE COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12770584 | CBRE, INC. | BOYER, RYAN, RE SERVICES COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12769507 | CBRE, INC. | CAMPBELL, STEPHEN, FACILITIES DIRECTOR | 101 N MAIN STREET SUITE 1400 | | | GREENVILLE | SC | 29601 | |
| 12771409 | CBRE, INC. | CARDARELLI, JENNA, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| 12770941 | CBRE, INC. | CERBONE, JOHN , PROPERTY MANAGER | 555 E. LANCASTER AVENUE SUITE 120 | | | RADNOR | PA | 19087 | |
| 12773138 | CBRE, INC. | CLARK, CHRISTOPHER, GENERAL MANAGER | ATTN: CHRISTOPHER CLARK | 8712 LINDHOLM DRIVE | SUITE 206 | HUNTERSVILLE | NC | 28078 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 303 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773994 | CBRE, INC. | COLE, TIM, PROPERTY MANAGER | ANCHORAGE SQUARE SHOPPING CENTER | C/O BRIDGEPOINTE SHOPPING CENTER | 2800 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133 | |
| 12775775 | CBRE, INC. | COX, SHARREL | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12767490 | CBRE, INC. | DELSMAN, TERRY, SR. REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12766967 | CBRE, INC. | DONAHUE, KEVIN, RE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12765666 | CBRE, INC. | DONAHUE, KEVIN, REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12771314 | CBRE, INC. | DOSWELL, BROOKE, PROPERTY MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | |
| 12775546 | CBRE, INC. | FROST, LITA, PROPERTY MANAGER | DESERT CROSSING SHOPPING CENTER | 72-3S1 PAINTERS PATH | SUITE B2 | PALM DESERT | CA | 92260 | |
| 12775776 | CBRE, INC. | GUTIERREZ, JESSICA | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12775777 | CBRE, INC. | HEMMANS, GLEN | 9905 NW 17TH STREET | | | DORAL | FL | 33172 | |
| 12772999 | CBRE, INC. | HOLDEN, LATOYA, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12771797 | CBRE, INC. | HUNTER, J'LOUIS , ASST RE MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12770585 | CBRE, INC. | JONES, KATIE , SENIOR REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12766969 | CBRE, INC. | JONES, KATIE, SR RE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12765668 | CBRE, INC. | JONES, KATIE, SR. REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12769508 | CBRE, INC. | JONES, SARAH , REAL ESTATE MANAGER | 101 N MAIN STREET SUITE 1400 | | | GREENVILLE | SC | 29601 | |
| 12771410 | CBRE, INC. | KERN, KEN, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | |
| 12771798 | CBRE, INC. | LITNEVSKAYA, NATALIA, SENIOR PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12767489 | CBRE, INC. | MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12765667 | CBRE, INC. | NEWCOME, WES, RE SERVICES COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12767488 | CBRE, INC. | ROSENCRANS, BRIAN, BUILDING ENGINEER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | |
| 12770289 | CBRE, INC. | RYAN, ROBYN, PROPERTY MANAGER | 3501 JAMBOREE SUITE 100 | | | NEWPORT BEACH | CA | 92660 | |
| 12773139 | CBRE, INC. | SMITH, MAUREEN, RE ADMINISTRATOR | ATTN: CHRISTOPHER CLARK | 8712 LINDHOLM DRIVE | SUITE 206 | HUNTERSVILLE | NC | 28078 | |
| 12773010 | CBRE, INC. | STEWART, STEPHANIE , REAL ESTATE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12769107 | CBRE, INC. | STEWART, STEPHANIE, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12771313 | CBRE, INC. | WILKINS, TERI, ASST REAL ESTATE MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | |
| 12771157 | CBRE, INC. ASSET SERVICES | GARRISON, LORETTA , PROPERTY MANAGER | 1077 STATE ROUTE 28 SUITE 202 | | | MILFORD | OH | 45150 | |
| 12771158 | CBRE, INC. ASSET SERVICES | WALKENHORST, SUE, SR. PROPERTY MANAGER | 1077 STATE ROUTE 28 SUITE 202 | | | MILFORD | OH | 45150 | |
| 12739228 | CC AIR SUSPENSION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739229 | CC AIR SUSPENSION, LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739230 | CC AIR SUSPENSION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739231 | CC AIR SUSPENSION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12773954 | CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIES | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | | MINNETONKA | MN | 55343 | |
| 12730561 | CC PLAZA JOINT VENTURE,L.L.P. | P.O. BOX 70870 | C/O WELSH COMPANIESCM347219310 | | | SAINT PAUL | MN | 55170 | |
| 12753331 | CC PRODUCTS LLC | 12188 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12753332 | CC PRODUCTS LLC | 9700 COMMERCE PKWY | | | | LENEXA | KS | 66219 | |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | |
| 12726601 | CC WARNER ROBINS LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES258020 | | | CHARLOTTE | NC | 28236 | |
| 12718398 | CC&CM ENT. LLC DBA BEAUTY UNLIMITED | 19 SELF BOULEVARD | | | | CARTERET | NJ | 07008 | |
| 12725402 | CCP CAPITAL PARTNERS | 301 UNIVERSITY AVE #100 | | | | SACRAMENTO | CA | 95825 | |
| 12725403 | CCP CAPITAL PARTNERS | UNIT #693 C/O COLLIERS INT'L | P.O. BOX 4857210284 | | | PORTLAND | OR | 97208 | |
| 12767772 | CCP CAPITAL PARTNERS LLC | C/O COLLIERS INTERNATIONAL | 301 UNIVERSITY AVE. | #100 | | SACRAMENTO | CA | 95825 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725270 | CCRP THE MARKETPLACE | 265 E RIVER PARK CIRCLE | SUITE 150209249 | | | FRESNO | CA | 93720 | |
| 12725271 | CCRP THE MARKETPLACE | 265 E. RIVER PK CIRCLE STE 150 | C/O LANCE-KASHIAN & COMPANY209249 | | | FRESNO | CA | 93720 | |
| 12753333 | CCT GLOBAL/SIMPLI HOME | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 12746985 | CD 2007-CD5 ED NOBLE PARKWAY | 2100 W 7TH STREET | C/O WOODMONT COMPANY267471 | | | FORT WORTH | TX | 76107 | |
| 12746984 | CD 2007-CD5 ED NOBLE PARKWAY | C/O WOODMONT COMPANY | 2100 W 7TH STREETLLC267471 | | | FORT WORTH | TX | 76107 | |
| 12768100 | CD 2007-CD5 ED NOBLE PARKWAY LLC | DBA PARKWAY PLAZATHE WOODMONT CO. | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12769002 | CD 2007-CD5 ED NOBLE PARKWAY, LLC | COSLIK, STEPHEN, LANDLORD CONTACT | C/O WOODMONT COMPANY | ATTN: STEPHEN COSLIK | 2100 W. 7TH STREET | FORT WORTH | TX | 76107-2306 | |
| 12857285 | CDL 1000 INC | 212 W SUPERIOR STREET | UNIT 204 | | | CHICAGO | IL | 60654 | |
| 12729856 | CDP NORTH AMERICA, INC. | 127 WEST 26TH STREE | SUITE 300 | | | NEW YORK | NY | 10001 | |
| 12874248 | CDW DIRECT, LLC | ATTN: RONELLE ERICKSON | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| 12753344 | CE NORTH AMERICA LLC | 2600 DOUGLAS ROAD PENTHOUSE 7 | | | | CORAL GABLES | FL | 33134 | |
| 12743977 | CE SOIR LINGERIE COMPANY INC. | 2907 PALMA DRIVE | | | | VENTURA | CA | 93003 | |
| 12725078 | CEA YARMOUTH LLC | 1105 MASSACHUSETTS AVE, STE 2F | | | | CAMBRIDGE | MA | 02138 | |
| 12725079 | CEA YARMOUTH LLC | THE STONEWALK COMPANIES INC | 1105 MASSACHUSETTS AVENUESUITE #2F209620 | | | CAMBRIDGE | MA | 02138 | |
| 12777657 | CEASER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12782469 | CEBALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788763 | CEBALLOS, HENRY | ADDRESS ON FILE | | | | | | | |
| 12799054 | CEBALLOS, JEFREY | ADDRESS ON FILE | | | | | | | |
| 12729670 | CEB-MONTCLAIRE, LLC | 2424 LOUISIANA BLVD.NE, #300 | C/O GRUBB & ELLIS/NEW MEXICO34832 | | | ALBUQUERQUE | NM | 87110 | |
| 12772383 | CEB-MONTCLAIRE, LLC | C/O COLLIERS INTERNATIONAL | 2424 LOUISIANA BLVD. NE | SUITE 300 | | ALBUQUERQUE | NM | 87110 | |
| 12745277 | CEBU PACIFIC LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745278 | CEBU PACIFIC LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745279 | CEBU PACIFIC LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745280 | CEBU PACIFIC LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12812040 | CECACI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12857307 | CECCHETTINI, FABRIZIO | ADDRESS ON FILE | | | | | | | |
| 12787126 | CECENA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12812865 | CECERE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12787010 | CECIL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12803584 | CECIL, JALANN | ADDRESS ON FILE | | | | | | | |
| 12807131 | CECIL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793479 | CECIL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12753335 | CEDAM USA | 1412 AVENUE J | | | | NEW YORK | NY | 11230 | |
| 12801400 | CEDANO, DANGELO | ADDRESS ON FILE | | | | | | | |
| 12725669 | CEDAR EQUITIES, LTD. | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 12767279 | CEDAR PARAMOUNT UPLAND #1 LLC, CEDAR PARMOUNT UPLAND #2 LLC, CEDAR PARAMOUNT UPLAND #3 LLC | C/O PARAMOUNT REALTY SERVICES, INC.1195 ROUTE 70 EAST SUITE 2000 | CEDAR PARAMOUNT UPLAND #4 LLC | AND CEDAR PARAMOUNT UPLAND #5 LLC | | LAKEWOOD | NJ | 08701 | |
| 12767673 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | NOBILE, BRUCE | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 12767674 | CEDAR SHOPPING CENTER PARTNERSHIP, L.P. | WALKER, BRENDA | 44 SOUTH BAYLES AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| 12753336 | CEDARLANE | 4410 PALETTA COURT | | | | BURLINGTON | ON | L7L 5R2 | CANADA |
| 12803310 | CEDECK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813574 | CEDENO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12876793 | CEDERHOLM, MATTHEW W. | ADDRESS ON FILE | | | | | | | |
| 12784514 | CEDILLO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12756863 | CEEKEL HOLDINGS LTD | 3200 -650 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6B 4P7 | CANADA |
| 12768966 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD. | P.O. BOX 40114 | 1151 MT. SEYMOUR ROAD | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12753338 | CEETS | 5C TERMINAL WAY | | | | AVENEL | NJ | 07001 | |
| 12783417 | CEJA, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12814501 | CEJA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12784867 | CEJA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779538 | CEKALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12808208 | CELANJI, KLEDJA | ADDRESS ON FILE | | | | | | | |
| 12731532 | CELERIE KEMBLE | ADDRESS ON FILE | | | | | | | |
| 12731531 | CELERIE KEMBLE | ADDRESS ON FILE | | | | | | | |
| 12726759 | CELERITY SOLUTIONS, INC. | 22 SUNNYHILL ROAD | C/O ANGELI MANEY | | | EMERALD HILLS | CA | 94062 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753339 | CELESTIAL SEASONINGS | 4600 SLEEPYTIME DRIVE | | | | BOULDER | CO | 80301 | |
| 12753340 | CELESTIAL SEASONINGS | P.O. BOX 32026 | | | | HARTFORD | CT | 06150 | |
| 12736606 | CELESTICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736607 | CELESTICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736608 | CELESTICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736605 | CELESTICA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736610 | CELESTICA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736611 | CELESTICA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736612 | CELESTICA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736609 | CELESTICA LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736615 | CELESTICA OREGON LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736616 | CELESTICA OREGON LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736617 | CELESTICA OREGON LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736614 | CELESTICA OREGON LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12809501 | CELESTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12741774 | CELESTIN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12780488 | CELESTINE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785873 | CELESTINO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12741992 | CELESTINO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12753341 | CELESTRON | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 12753342 | CELESTRON | P.O. BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 12746061 | CELLA CONSULTING LLC | 1801 RESEARCH BOULEVARD | SUITE 307 | | | ROCKVILLE | MD | 20850 | |
| 12731979 | CELLA INC | 1801 RESEARCH BOULEVARD | SUITE 307 | | | ROCKVILLE | MD | 20850 | |
| 12857142 | CELLI, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12757450 | CELLINI INC | 108 W 73RD ST #1 | | | | NEW YORK | NY | 10023 | |
| 12819513 | CELLINI, INC. | KRISTIN MALTA | 102 ROSKO LANE | | | SOUTHAMPTON | NY | 11968 | |
| 12819863 | CELLINI, INC. | KRISTIN MALTA, PRESIDENT | 108 W. 73RD ST. #1 | | | NEW YORK | NY | 10023 | |
| 12819930 | CELLINI, INC. DBA PARENTVILLE, KRISTIN MALTA | 102 ROSKO LANE | | | | SOUTHAMPTON | NY | 11968 | |
| 12823277 | CELLINI, INC. DBA PARENTVILLE, KRISTIN MALTA | KRISTIN MALTA, PRESIDENT | 108 W. 73RD ST. #1 | | | NEW YORK | NY | 10023 | |
| 12725524 | CELLMARK PAPER INC | 28-1817 WELLINGTON AVE | | | | WINNIPEG | MB | R3H 0G4 | CANADA |
| 12725523 | CELLMARK PAPER INC | 80 WASHINGTON STREET | W510509 | | | NORWALK | CT | 06854 | |
| 12759105 | CELLMARK PAPER INC | P.O. BOX 7777 | W510509 | | | PHILADELPHIA | PA | 19175 | |
| 12736489 | CELLMARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736490 | CELLMARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736491 | CELLMARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736488 | CELLMARK, INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12753343 | CELYON ROYAL TEA & SUPPLIES LLC | 6525 RIADA COURT | | | | MCDONOUGH | GA | 30253 | |
| 12728294 | CEN APPRAISAL DIST OF TAYLOR C | P.O. BOX 1800 | 1534 TREADWAY | | | ABILENE | TX | 79604 | |
| 12728295 | CEN APPRAISAL DIST OF TAYLOR C | P.O. BOX 1800 | TAYLOR COUNTY1534 S TREADAWAY BLVD | | | ABILENE | TX | 79604 | |
| 12816354 | CENAC, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12777460 | CENCOR REALTY SERVICES | 1800 BERING DRIVE SUITE 550 | | | | HOUSTON | TX | 77057 | |
| 12766301 | CENCOR REALTY SERVICES | 3102 MAPLE AVENUE, SUITE 500 | | | | DALLAS | TX | 75201 | |
| 12765167 | CENCOR REALTY SERVICES | LAUSENG, RANDY | 1800 BERING DRIVE SUITE 550 | | | HOUSTON | TX | 77057 | |
| 12772529 | CENCOR REALTY SERVICES | PETTER, APRIL | 3102 MAPLE AVENUE SUITE #500 | | | DALLAS | TX | 75201 | |
| 12772530 | CENCOR REALTY SERVICES | RASH, STACY | 3102 MAPLE AVENUE SUITE #500 | | | DALLAS | TX | 75201 | |
| 12784665 | CENDEJAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12817971 | CENNOX COMMERCIAL SERVICES LLC | 105 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| 12824219 | CENNOX COMMERCIAL SERVICES LLC | CIBC BANK USA | 120 S, LASALLE ST | | | CHICAGO | IL | 60603 | |
| 12759388 | CENSEA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759389 | CENSEA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759390 | CENSEA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759391 | CENSEA INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12781765 | CENTEIO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12801637 | CENTEIO, RIEAUNA | ADDRESS ON FILE | | | | | | | |
| 12768152 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12770150 | CENTENNIAL ADVISORY SERVICES, LLC | DEBARDELEBEN, PRINCE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12770151 | CENTENNIAL ADVISORY SERVICES, LLC | HOLMES, LAUREN, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770152 | CENTENNIAL ADVISORY SERVICES, LLC | MALOY, TONNA, PROPERTY MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12768151 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | |
| 12767373 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | HULSEY, STEVE, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | |
| 12769850 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | KILEY, DAN | CONNECTICUT POST MALL | MANAGEMENT OFFICE | 1201 BOSTON POST ROAD | MILFORD | CT | 06460 | |
| 12767374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SLOWIAK, GREG, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | |
| 12770153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | |
| 12770803 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12770804 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12800037 | CENTENNIAL, AVA | ADDRESS ON FILE | | | | | | | |
| 12789307 | CENTENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778868 | CENTENO, CLARIS | ADDRESS ON FILE | | | | | | | |
| 12740778 | CENTENO, CLARIS | ADDRESS ON FILE | | | | | | | |
| 12790994 | CENTENO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 12808225 | CENTENO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12813582 | CENTENO, YANETH | ADDRESS ON FILE | | | | | | | |
| 12740745 | CENTENO, YANETH | ADDRESS ON FILE | | | | | | | |
| 12770044 | CENTER DEVELOPMENTS OREG LLC | BEGLINGER, HOLLY, GENERAL MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| 12770045 | CENTER DEVELOPMENTS OREG LLC | RAMSETH, JULIE, PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| 12744686 | CENTER FOR CREATIVE LEADERSHIP | P.O. BOX 26300 | | | | GREENSBORO | NC | 27438 | |
| 12758238 | CENTER LINE ELECTRIC, INC | 26554 LAWRENCE | | | | CENTER LINE | MI | 48015 | |
| 12765344 | CENTER MANAGEMENT, INC. | CAIN, JIM, PROPERTY MANAGER | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | |
| 12753402 | CENTER STATE DISTRIBUTORS INC. | 38 HOSPITALITY WAY | | | | ENGLISHTOWN | NJ | 07726 | |
| 12767501 | CENTERCAL PROPERTIES | DILEMBO, LINDA, GENERAL MANAGER | 1600 EAST FRANKLIN AVE | | | EL SEGUNDO | CA | 90245 | |
| 12773845 | CENTERCAL PROPERTIES LLC | WILKALIS, TRICIA | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12774119 | CENTERCAL PROPERTIES, LLC | ANDERSON, DAVID, GENERAL MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12766308 | CENTERCAL PROPERTIES, LLC | CRAWFORD, HUGH, MALL MANAGER | 1960 E GRAND AVE SUITE 400 | | | EL SEGUNDO | CA | 90245 | |
| 12774120 | CENTERCAL PROPERTIES, LLC | GARRIDO, CHRIS, PROPERTY MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12772599 | CENTERCAL PROPERTIES, LLC | HOOK, IZAMAR, GENERAL MANAGER | 2001 DIAMOND BLVD. | | | CONCORD | CA | 94520 | |
| 12774118 | CENTERCAL PROPERTIES, LLC | STILLMAN, MEREDITH, ASSISTANT PROPERTY MANAGER | STATION PARK140 N. UNION AVENUE SUITE 225 | | | FARMINGTON | UT | 84025 | |
| 12750796 | CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12726295 | CENTERPOINT OWNER LLC | 32 UNION SQUARE EAST, STE 1100 | C/O STONEMAR MANAGEMENT LLC214069 | | | NEW YORK | NY | 10003 | |
| 12776064 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 404 5TH AVENUE | 3RD FLOOR | NEW YORK | NY | 10018 | |
| 12773945 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | 404 5TH AVENUE | 3RD FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10018 | |
| 12730355 | CENTERPOINTE PARTNERS LLC | 6755 DALY ROAD | | | | WEST BLOOMFIELD | MI | 48322 | |
| 12748637 | CENTERRA RETAIL SHOPS, LLC | 2725 ROCKY MOUNTAIN AVE ST 200 | MCWHINNEY REAL ESTATE SERVICES204424 | | | LOVELAND | CO | 80538 | |
| 12766229 | CENTERRA RETAIL SHOPS, LLC | MCWHINNEY REAL ESTATE SERVICES, INC. | 2725 ROCKY MOUNTAIN AVENUE | SUITE 200 | | LOVELAND | CO | 80538 | |
| 12726408 | CENTERTON SQUARE LLC | 518 17TH STREET | SUITE # 1700245844 | | | DENVER | CO | 80202 | |
| 12726409 | CENTERTON SQUARE LLC | P.O. BOX 809144 | TENANT ID 400301H02623DIVIDEND CAPITAL | | | CHICAGO | IL | 60680 | |
| 12774987 | CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE 15TH FLOOR | TOATAL REALTY245844 | | | NEW YORK | NY | 10036 | |
| 12727698 | CENTERTON SQUARE, LLC | P.O. BOX 809186 | C/O TRT DDR HOLDINGS I205325 | | | CHICAGO | IL | 60680 | |
| 12808214 | CENTI, KRISTY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 307 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749107 | CENTIMARK CORPORATION | P.O. BOX 536254 | DBA QUESTMARK FLOORING | | | PITTSBURGH | PA | 15253 | |
| 12748881 | CENTIMARK CORPORATION DBA | 12 GRANDVIEW CIRCLE | SENIOR VP NATIONAL ACCOUNTS | | | CANONSBURG | PA | 15317 | |
| 12748879 | CENTIMARK CORPORATION DBA | CENTIMARK LTD | P.O. BOX 1918 STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| 12748880 | CENTIMARK CORPORATION DBA | P.O. BOX 536254 | | | | PITTSBURGH | PA | 15253 | |
| 12733548 | CENTIVO T HOLDINGS LLC | 77 GOODELL ST, SUITE 510 | | | | BUFFALO | NY | 14203 | |
| 12737567 | CENTRACORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737568 | CENTRACORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737569 | CENTRACORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737570 | CENTRACORE, LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12759962 | CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, COLLECTING PROPERTY TAXES FOR THE COUNTY OF TAYLOR, TEXAS, THE CITY OF ABILENE, TEXAS AND ABILENE INDEPENDENT SCHOOL DISTRICT | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12749140 | CENTRAL BAG CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749141 | CENTRAL BAG CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749142 | CENTRAL BAG CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749143 | CENTRAL BAG CO. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12718401 | CENTRAL CAROLINA HOSIERY | 211 SHADY OAK DR | | | | BISCOE | NC | 27209 | |
| 12748368 | CENTRAL COLLECTION AGENCY | 205 W. SAINT CLAIR AVENUE | DIVISION OF TAXATION | | | CLEVELAND | OH | 44113 | |
| 12748369 | CENTRAL COLLECTION AGENCY | 3487 S. SMITH RD | DEPARTMENT | | | FAIRLAWN | OH | 44333 | |
| 12748370 | CENTRAL COLLECTION AGENCY | P.O. BOX 5433 | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| 12738011 | CENTRAL GARDEN & PET COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738012 | CENTRAL GARDEN & PET COMPANY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745083 | CENTRAL GARDEN & PET COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745084 | CENTRAL GARDEN & PET COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718402 | CENTRAL GARDEN & PET DBA GKI | 800 JOHN QUINCY ADAMS ROAD | | | | TAUNTON | MA | 02780 | |
| 12718403 | CENTRAL GARDEN & PET DBA GKI | P.O. BOX 277743 | | | | ATLANTA | GA | 30384 | |
| 12727234 | CENTRAL MALL PORT ARTHUR | 1010 NORTHEN BLVD | REALTY HOLDING LLCSTE 212266766 | | | GREAT NECK | NY | 11021 | |
| 12727233 | CENTRAL MALL PORT ARTHUR | REALTY HOLDING LLC | BOK FINANCIALONE WILLIAMS CENTER8TH FLOOR | | | TULSA | OK | 74172 | |
| 12766408 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | 3100 HIGHWAY 364 | ATTN: MALL MANAGER | | | PORT ARTHUR | TX | 77642 | |
| 12766407 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12756697 | CENTRAL MUNICIPAL COURT OF | 71 HUDSON STREET | BERGEN COUNTY | | | HACKENSACK | NJ | 07601 | |
| 12748502 | CENTRAL NATIONAL GOTTESMAN, INC | C/O JS ELIEZER ASSOCIATES INC | P.O.BOX 100431 | | | ATLANTA | GA | 30384 | |
| 12748503 | CENTRAL NATIONAL GOTTESMAN, INC | THREE MANHATTANVILLE ROAD, PURCHASE | | | | HARRISON | NY | 10577 | |
| 12756676 | CENTRAL PLAZA DUNHILL LLC | 3100 MONTICELLO AVE | SUITE # 300210663 | | | DALLAS | TX | 75205 | |
| 12768057 | CENTRAL PLAZA DUNHILL LLC | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | 3100 MONTICELLO AVENUE | SUITE 300 | | DALLAS | TX | 75205 | |
| 12756677 | CENTRAL PLAZA DUNHILL LLC | P.O. BOX 203432 DEPT 43211 | | | | DALLAS | TX | 75320 | |
| 12737253 | CENTRAL PURCHASING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737261 | CENTRAL PURCHASING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749289 | CENTRAL PURCHASING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737270 | CENTRAL PURCHASING, LLC | SAMANTHA CLARK SEWALL | GIBSON, DUNN AND CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | | WASHINGTON | DC | 20036-5306 | |
| 12729673 | CENTRAL RIM HOLDINGS LLC | 45 ANSLEY DRIVE | | | | NEWNAN | GA | 30263 | |
| 12727969 | CENTRAL SHOPPING CENTERS CC | LLC | CHASE COMMERCIAL REAL ESTATESERVICES INC | ATTN:PROPERTYACCOUNTING P.O. BOX 18153 | | HUNTSVILLE | AL | 35804 | |
| 12727968 | CENTRAL SHOPPING CENTERS CC | P.O. BOX 18153 | LLC269612 | | | HUNTSVILLE | AL | 35804 | |
| 12767570 | CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12718404 | CENTRAL SUPPLY INC. | 4724 18TH AVE | | | | BROOKLYN | NY | 11204 | |
| 12755367 | CENTRAL TAX BUREAU OF PA, INC. | P.O. BOX 456 | | | | BRIDGEVILLE | PA | 15017 | |
| 12727950 | CENTRAL WALK MAYFAIR SHOPPING | 3147 DOUGLAS STREET | CENTRE INCUNIT 221269545 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768719 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 370 - 4400 HAZELBRIDGE WAY | | | | RICHMOND | BC | V6X 3R8 | CANADA |
| 12768718 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | GREENING, BARRY, OPERATIONS MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 308 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768716 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | POLAND, LAURA, GENERAL MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768717 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | WEINMEYER, SANDY, ACCOUNTS ADMINISTRATOR | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12725584 | CENTRE AT WESTBANK | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802 | |
| 12773084 | CENTRE AT WESTBANK LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12766764 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768564 | CENTRECORP MANAGEMENT SERVICES LIMITED | ITF PARK PLACE CO-OWNERSHIP | 24 NORTH VILLAGE WAY | UNIT 8 | | BARRIE | ON | L4N 6P3 | CANADA |
| 12768601 | CENTRECORP MANAGEMENT SERVICES LIMITED | JAMES, CINDY, PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768578 | CENTRECORP MANAGEMENT SERVICES LIMITED | POMMAINVILLE, SANDY, PROPERTY MANAGER | 1615 ORLEANS BLVD. SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12768598 | CENTRECORP MANAGEMENT SERVICES LIMITED | SCHROEDER, TRACEY, ASST PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768599 | CENTRECORP MANAGEMENT SERVICES LIMITED | STEVENS, CORY, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768600 | CENTRECORP MANAGEMENT SERVICES LIMITED | STROBEL, PAUL, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12768563 | CENTRECORP MANAGEMENT SERVICES LIMITED | THEODORE, ANTHONY (TONY) , GENERAL MANAGER | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12770926 | CENTRECORP MANAGEMENT SERVICES LLLP | BURKE, RYAN , GENERAL MANAGER | 12761 RIVERDALE BLVD. SUITE 104 | | | COON RAPIDS | MN | 55448 | |
| 12765269 | CENTRECORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | |
| 12765270 | CENTRECORP MANAGEMENT SERVICES LLLP | HUGHES, DENA , SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | |
| 12766766 | CENTRECORP MANAGEMENT SERVICES, LLLP | GARRETT, MIKE, PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12766765 | CENTRECORP MANAGEMENT SERVICES, LLLP | TUREK, KATHY, ASST PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | |
| 12729647 | CENTRECORP MGNT LTD ON BEHALF | OF BARRHAVEN CTR CO-OWNERSHIP | 1615 ORLEANS BLVD, STE 113210488 | | | OTTAWA | ON | K1C 7E2 | CANADA |
| 12745723 | CENTRECORP MGNT SVCS LTD | ITF PARK PL CO-OWNERSHIP | 24 NORTH VILLAGE WAY UNIT 8260172 | | | BARRIE | ON | L4N 6P3 | CANADA |
| 12718405 | CENTRIC BEAUTY LLC | 350 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12718406 | CENTRIC BEAUTY LLC | C/O CENTRIC BRANDS HOLDINGS LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12718407 | CENTRIC BEAUTY LLC/HARMON | CENTRIC BRANDS HOLDING LLC | P.O. BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 12718408 | CENTRIC SOCKS LLC. | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12654813 | CENTRIC SOFTWARE, INC. | 655 CAMPBELL TECHNOLOGY PKWY, SUITE 200 | | | | CAMPBELL | CA | 95008 | |
| 12724690 | CENTRO BRADLEY HALE ROAD LLC | P.O. BOX 30905 | CENTRO HERITAGE SPE 2 LLC#33500002205093 | | | NEW YORK | NY | 10087 | |
| 12771493 | CENTRO BRADLEY SPE 1 LLC | LORENZEN, TOM | C/O CENTRO WATT131 DARTMOUTH STREET 6TH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12724855 | CENTRO BRADLEY SPE 1 LLC_RNT205064 | P.O. BOX 533265 | LEASE ID 4199004205064 | | | CHARLOTTE | NC | 28290 | |
| 12724750 | CENTRO BRADLEY SPE 1 LLC_RNT205139 | P.O. BOX 533265 | LEASE ID 4175003205139 | | | CHARLOTTE | NC | 28290 | |
| 12747828 | CENTRO ENFIELD LLC | 90 ELM STREET | ATTN: ANGELA COUSINEAU212269 | | | ENFIELD | CT | 06082 | |
| 12747829 | CENTRO ENFIELD LLC | 90 ELM STREET | ATTN: GENERAL MANAGERENFIELD SQUARE212269 | | | ENFIELD | CT | 06082 | |
| 12756987 | CENTRO GA COASTAL LANDING FL | 420 LEXINGTON AVE, 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12756988 | CENTRO GA COASTAL LANDING FL | P.O. BOX 713458 | C/O CENTRO GA COASTAL WAY LLC208948 | | | CINCINNATI | OH | 45271-3458 | |
| 12766712 | CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | ATTN GENERAL COUNSEL | | NEW YORK | NY | 10170 | |
| 12730414 | CENTRO GA COASTAL LANDING LLC | P.O. BOX 74668 | C/O CENTRO PROPERTIES GROUP208746 | | | CLEVELAND | OH | 44194 | |
| 12755468 | CENTRO GA COBBLESTONE VILLAGE | P.O. BOX 713460 | AT ST. AUGUSTINE,LLC205198 | | | CINCINNATI | OH | 45271 | |
| 12756989 | CENTRO GA DELTA CENTER MI LLC | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12756990 | CENTRO GA DELTA CENTER MI LLC | P.O. BOX 713458 | C/O CENTRO GA COASTAL WAY LLC208949 | | | CINCINNATI | OH | 45271 | |
| 12724911 | CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | | CLEVELAND | OH | 44194 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756181 | CENTRO HERITAGE OAKWOOD COMMON | P.O. BOX 30907 | GENERAL POST OFFICE #01620976205364 | | | NEW YORK | NY | 10087 | |
| 12727854 | CENTRO HERITAGE SPE 1 LLC | P.O. BOX 533265 | LEASE ID 4109008205376 | | | CHARLOTTE | NC | 28290 | |
| 12775586 | CENTRO HERITAGE SPE 1 LLC | RATKE, GERALD | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR | | | BOSTON | MA | 02116 | |
| 12755552 | CENTRO HERITAGE SPE 4 LLC | 420 LEXINGTON AVENUE 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12775271 | CENTRO HERITAGE SPE 4 LLC | FOGARTY, JOHN | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE. | 7TH FLOOR | NEW YORK | NY | 10170 | |
| 12755553 | CENTRO HERITAGE SPE 4 LLC | P.O. BOX 30906 | GENERAL POST OFFICE209766 | | | NEW YORK | NY | 10087 | |
| 12724396 | CENTRO HERITAGE SPE 6 , LLC | P.O. BOX 30907 | #04310195GENERAL POST OFFICE201164 | | | NEW YORK | NY | 10087 | |
| 12724395 | CENTRO HERITAGE SPE 6 , LLC | P.O. BOX 30907 | GENERAL POST OFFICE #04310195201164 | | | NEW YORK | NY | 10087 | |
| 12727833 | CENTRO HERITAGE SPE 6 LLC | P.O. BOX 30907 | GENERAL POST OFFICE#04310080204415 | | | NEW YORK | NY | 10087 | |
| 12755572 | CENTRO HERITAGE SPE6 LLC | 420 LEXINGTON AVENUE, 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12755573 | CENTRO HERITAGE SPE6 LLC | P.O. BOX 30907 | | | | NEW YORK | NY | 10087 | |
| 12774568 | CENTRO NP HOLDINGS 10 SPE, LLC | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTENTION: OFFICE OF GENERAL COUNSEL | NEW YORK | NY | 10170 | |
| 12728198 | CENTRO NP HOLDINGS 10 SPE, LLC | P.O. BOX 74234 | C/O SUPER/CENTRO NP AUGUSTAW PLAZA LLC206469 | | | CLEVELAND | OH | 44194 | |
| 12728035 | CENTRO NP HOLDINGS 2 SPE, LLC | 24045 NETWORK PLACE | TOWN CENTER, LLCC/O CENTRO NP BRUNSWICK204466 | | | CHICAGO | IL | 60673 | |
| 12771501 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12759681 | CENTRO NP LLC_RNT 28604 | 420 LEXINGTON AVE.,7TH FL | ATTN:LEGAL DEPT.28604 | | | NEW YORK | NY | 10170 | |
| 12759680 | CENTRO NP LLC_RNT 28604 | FILE 56843 | | | | LOS ANGELES | CA | 90074 | |
| 12728633 | CENTRO NP LLC_RNT207677 | 24043 NETWORK PLACE | CENTRO NP LLC-REIT 99 (A & C)207677 | | | CHICAGO | IL | 60673 | |
| 12730162 | CENTRO NP RESIDUAL POOL 1 SPE | P.O. BOX 741173 | | | | ATLANTA | GA | 30384 | |
| 12775357 | CENTRO PROPERTIES GROUP | ROLLINS, CONNIE | 3440 PRESTON RIDGE ROAD, SUITE 425 | | | ALPHARETTA | GA | 30005 | |
| 12730650 | CENTRO PROPERTY OWNER II, LLC | DEPARTMENT 9185 | GATEWAY PLAZA208806 | | | LOS ANGELES | CA | 90084 | |
| 12768014 | CENTRO WATT | 131 DARTMOUTH STREET | SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12768012 | CENTRO WATT | FURMAN, ANNA | 131 DARTMOUTH STREET, SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12768015 | CENTRO WATT | HALLORAN, MIKE | 8318 PINEVILLE MATTHEWS ROAD SUITE 266 | | | CHARLOTTE | NC | 28226-4753 | |
| 12768013 | CENTRO WATT | TIETZER, SAMANTHA | 131 DARTMOUTH STREET, SIXTH FLOOR | | | BOSTON | MA | 02116-5134 | |
| 12725611 | CENTRO WATT OPERATING PRTNSHP | 2716 OCEAN PARK BLVD.#3040 | | | | SANTA MONICA | CA | 90405 | |
| 12725612 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-150109 | | | | LOS ANGELES | CA | 90084 | |
| 12725613 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-152030 | | | | LOS ANGELES | CA | 90084 | |
| 12725614 | CENTRO WATT OPERATING PRTNSHP | DEPT. 9180-153015 | | | | LOS ANGELES | CA | 90084 | |
| 12724769 | CENTRO WATT PROPERTY OWNER I | DEPARTMENT 9192 | ESPLABADE SHOPPING CENTER204978 | | | LOS ANGELES | CA | 90084 | |
| 12725687 | CENTRO WATT PROPERTY OWNER II | DEPARTMENT 9185 | PCAGATEW122909 | | | LOS ANGELES | CA | 90084 | |
| 12725688 | CENTRO WATT PROPERTY OWNER II | DEPT.9192 | ESPLANADE SHOPPING CTR.22909 | | | LOS ANGELES | CA | 90084 | |
| 12725689 | CENTRO WATT PROPERTY OWNER II | PCAUNIVMI | DEPT. 918622909 | | | LOS ANGELES | CA | 90084 | |
| 12724894 | CENTRO WATT PRPT OWNER I, LLC | DEPARTMENT 9196 | MIRA MESA MALL205210 | | | LOS ANGELES | CA | 90084 | |
| 12730770 | CENTRO/IA DELCO PLAZA LLC | 420 LEXINGTON AVE 7TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12730771 | CENTRO/IA DELCO PLAZA LLC | LOCK BOX ACCT P.O.BOX 713443 | CENTRO/IA TINLEY PARK PLAZA208829 | | | CINCINNATI | OH | 45271 | |
| 12827097 | CENTURY HOME FASHION INC. | 76 MIRANDA AVE | | | | TORONTO | ON | M6E 5A1 | CANADA |
| 12729548 | CENTURY LINK | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 12729549 | CENTURY LINK | P.O. BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 12729550 | CENTURY LINK | P.O. BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 12729551 | CENTURY LINK | P.O. BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 12729547 | CENTURY LINK | P.O. BOX 660068 | | | | DALLAS | TX | 75266 | |
| 12729552 | CENTURY LINK | P.O. BOX 910182 | | | | DENVER | CO | 80291 | |
| 12729544 | CENTURY LINK | P.O. BOX 91154 | | | | SEATTLE | WA | 98111 | |
| 12729546 | CENTURY LINK | P.O. BOX 96064 | | | | CHARLOTTE | NC | 28296 | |
| 12718411 | CENTURY OVERSEAS | 66 INDUSTRIAL AREA | | | | KIRTI NAGAR | | 110015 | INDIA |
| 12731996 | CENTURYLINK | P.O. BOX 91155 | | | | SEATTLE | WA | 98111 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12839867 | CENTURYTEL OF MONTANA INC DBA CENTURYLINK | 220 N 5TH ST | | | | BISMARCK | ND | 58501 | |
| 12826394 | CENTURYTEL OF MONTANA INC DBA CENTURYLINK | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | ND | 80021 | |
| 12806228 | CEPEDA CASTRO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12789451 | CEPEDA, ATALIA | ADDRESS ON FILE | | | | | | | |
| 12799304 | CEPEDA, MAWIYA | ADDRESS ON FILE | | | | | | | |
| 12811347 | CEPEDA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12741108 | CEPEDA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12780403 | CERAGIOLI, SHARON | ADDRESS ON FILE | | | | | | | |
| 12718412 | CERCE CAPITAL LLC DBA SPEIDEL | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 12800523 | CERDA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12807082 | CERDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788211 | CERDA, KIM | ADDRESS ON FILE | | | | | | | |
| 12718413 | CEREBELLY INC | 2 NORTH SANTA CRUZ AVE STE 201 | | | | LOS GATOS | CA | 95030 | |
| 12743972 | CEREBELLY INC | P.O. BOX 741695 | | | | LOS ANGELES | CA | 90074 | |
| 12755976 | CERES B RIBEIRO | ADDRESS ON FILE | | | | | | | |
| 12805129 | CERINA, DEAN | ADDRESS ON FILE | | | | | | | |
| 12792456 | CERLETTI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12786029 | CERNAUTAN, OVIDIU | ADDRESS ON FILE | | | | | | | |
| 12799411 | CERON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12809557 | CERONE, MONICA | ADDRESS ON FILE | | | | | | | |
| 12727878 | CEROS INC | 40 W 25TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12789138 | CERRATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801419 | CERRITOS, FREDY | ADDRESS ON FILE | | | | | | | |
| 12666913 | CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) | ONE LIME STREET | | | | LONDON | | EC4M 7HA | UNITED KINGDOM |
| 12757735 | CERTAPRO PAINTERS OF NORTHEAST GEORGIA | 2050 BUFORD HWY NE SUITE 202A | | | | BUFORD | GA | 30518 | |
| 12812033 | CERTEZA, SUZANA | ADDRESS ON FILE | | | | | | | |
| 12743975 | CERTIFIED INTERNATIONAL CORPORATION | P.O. BOX 6 | | | | PLEASANTVILLE | NY | 10570 | |
| 12725186 | CERTONA CORPORATION | 100 VIA DE LA VALLE, SUITE 100 | ATTN: ACCOUNTING | | | DEL MAR | CA | 92014 | |
| 12746022 | CERTONA CORPORATION | 10431 WATERIDGE CIRCLE | SUITE 200 | | | SAN DIEGO | CA | 92121 | |
| 12725187 | CERTONA CORPORATION | 9520 TOWNE CENTRE DRIVE | SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| 12746021 | CERTONA CORPORATION | 9530 TOWNE CENTRE DR | SUITE # 200 | | | SAN DIEGO | CA | 92121 | |
| 12767121 | CERUZZI HOLDINGS LLC | FILOH, SERGIO, DIRECTOR PROPERTY MANAGEMENT | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | |
| 12767122 | CERUZZI HOLDINGS LLC | NURSE-DANIEL, MARCIA, PROPERTY MANAGER | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | |
| 12813978 | CERVANTES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12798441 | CERVANTES RIVERA, MYRA | ADDRESS ON FILE | | | | | | | |
| 12798613 | CERVANTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12784825 | CERVANTES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12786056 | CERVANTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12801324 | CERVANTES, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12806432 | CERVANTES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 12783254 | CERVANTES, HILARIO | ADDRESS ON FILE | | | | | | | |
| 12799604 | CERVANTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12788040 | CERVANTES, LAKESHA | ADDRESS ON FILE | | | | | | | |
| 12833890 | CERVANTES, NEXI | ADDRESS ON FILE | | | | | | | |
| 12803687 | CERVANTES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12800320 | CERVANTES-ROSILLO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12809964 | CERVANTEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12741063 | CERVANTEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12788360 | CERVANTEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12794043 | CERVONE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12797406 | CESAR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12814266 | CESARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12732301 | CESD TALENT AGENCY | 333 7TH AVENUE SUITE #1102 | | | | NEW YORK | NY | 10001 | |
| 12732302 | CESD TALENT AGENCY | 333 SEVENTH AVENUE SUITE 1102 | DOHERTY | | | NEW YORK | NY | 10001 | |
| 12743976 | CESIUM TELECOM INC. | 5798 FERRIER | | | | MONTREAL | QC | H4P 1M7 | CANADA |
| 12814628 | CESPEDES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781194 | CESPEDES, DIONILSA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 311 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794322 | CESPEDES, MONICA | ADDRESS ON FILE | | | | | | | |
| 12800405 | CETNAROWSKI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12757313 | CEVA FREIGHT, LLC | 15350 VICKERY DRIVE | | | | HOUSTON | TX | 77032 | |
| 12757312 | CEVA FREIGHT, LLC | DEPT 2309 | | | | CAROL STREAM | IL | 60132 | |
| 12808844 | CEVALLOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12816260 | CEVALLOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12728026 | CF 620 OWNER ONE LLC, AS AGENT | P.O. BOX 3027 | NORTH FORK BANK204458 | | | HICKSVILLE | NY | 11802 | |
| 12755825 | CF II BUENA PARK MALL LLC | 1 EAST 52ND ST, 4TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12755826 | CF II BUENA PARK MALL LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084 | |
| 12770233 | CF II BUENA PARK MALL, LLC | ATTN: JANICE SCOTT | BUENA PARK DOWNTOWN | 8308 ON THE MALL | | BUENA PARK | CA | 90620 | |
| 12729678 | CF III SH VALLEY FAIR LLC | 1 EAST 52ND STREET 4TH FL | FBO PFP HOLDING CO IV LLC233482 | | | NEW YORK | NY | 10022 | |
| 12729679 | CF III SH VALLEY FAIR LLC | 3601 2700 WEST | SUITE G128233482 | | | WEST VALLEY CITY | UT | 84119 | |
| 12769173 | CF III SH VALLEY FAIR, LLC | C/O COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND STREET | 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 12772724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | |
| 12725984 | CF MURFREESBORO ASSOCIATES_RNT 29126 | P.O. BOX 100751 | | | | ATLANTA | GA | 30384 | |
| 12755845 | CF MURFREESBORO ASSOCIATES_RNT213391 | 191 PEACHTREE ST NE STE 500 | | | | ATLANTA | GA | 30303 | |
| 12755844 | CF MURFREESBORO ASSOCIATES_RNT213391 | P.O. BOX 100751 | | | | ATLANTA | GA | 30384 | |
| 12730636 | CF POTTSGROVE ASSOCIATES, L.P | 44 SOUTH BAYLES AVE SUITE 304 | C/O CEDAR SHOPPING CENTERS208793 | | | PORT WASHINGTON | NY | 11050 | |
| 12757062 | CFH REALTY III | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209510 | | | JERICHO | NY | 11753 | |
| 12757063 | CFH REALTY III | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12728324 | CFH REALTY III/SUNSET | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010204506 | | | JERICHO | NY | 11753 | |
| 12652150 | CFH REALTY III/SUNSET VALLEY, L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12725951 | CFRI ONE TURTLE CREEK LP | 3838 OAK LAWN,STE.510 | | | | DALLAS | TX | 75219 | |
| 12726025 | CFSMC BRADENTON LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR211506 | | | NEW YORK | NY | 10105 | |
| 12726024 | CFSMC BRADENTON LLC | 32711 COLLECTION CTR DR | FORTRESS CREDIT ADVISORS LLC211506 | | | CHICAGO | IL | 60693 | |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | |
| 12726023 | CFSMC SALEM LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR211505 | | | NEW YORK | NY | 10105 | |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | |
| 12726022 | CFSMC SALEM LLC | P.O. BOX S098 | ATTN: OPERATIONS MANAGER211505 | | | NEW YORK | NY | 10185 | |
| 12775993 | CFT NORTHPOINTE, LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | |
| 12743979 | CGEAR SAND-FREE LIMITED | 11322 IDAHO AVE SUITE 109 | | | | LOS ANGELES | CA | 90025 | |
| 12864522 | CGG HOME FASHIONS | 55 WEBSTER AVENUE | SUITE 202 | | | NEW ROCHELLE | NY | 10801 | |
| 12730459 | CH REALTY II/BEST, L.P. | P.O. BOX 848355 | | | | DALLAS | TX | 75284 | |
| 12725704 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 901023083 | | | JERICHO | NY | 11753 | |
| 12775933 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12725705 | CH REALTY III/CLACKAMAS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12783488 | CHA, HUCHI | ADDRESS ON FILE | | | | | | | |
| 12811363 | CHA, ROBERT THAI Y | ADDRESS ON FILE | | | | | | | |
| 12794462 | CHABOTTE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12789240 | CHABRIER, MALINDA | ADDRESS ON FILE | | | | | | | |
| 12810642 | CHACALTANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12803482 | CHACHA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789017 | CHACHERE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12826135 | CHACKO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12786819 | CHACON, ADRIENNA | ADDRESS ON FILE | | | | | | | |
| 12788931 | CHACON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12742006 | CHACON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792991 | CHACON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796113 | CHACON, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12791791 | CHACON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12816617 | CHACON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12791916 | CHACON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792122 | CHACON, GAVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816043 | CHACON, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12803877 | CHACON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792767 | CHACÓN, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12809584 | CHACON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12801701 | CHACON, NELSON | ADDRESS ON FILE | | | | | | | |
| 12743982 | CHADEN CO. LLC THE DBA COLDSEAT | P.O. BOX 93512 | | | | PHOENIX | AZ | 85048 | |
| 12794115 | CHADHA, KAVITA | ADDRESS ON FILE | | | | | | | |
| 12808865 | CHADIL, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12743983 | CHADSWORTH & HAIG | 404 USHER STREET | | | | PAGELAND | SC | 29728 | |
| 12743984 | CHADSWORTH & HAIG | P.O. BOX 888 | | | | MONROE | NC | 28111 | |
| 12800817 | CHADWICK, ANA | ADDRESS ON FILE | | | | | | | |
| 12781599 | CHADWICK, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12779235 | CHAGANI, DANYAL | ADDRESS ON FILE | | | | | | | |
| 12790888 | CHAHAL, AMAN | ADDRESS ON FILE | | | | | | | |
| 12810647 | CHAHAL, NEHA | ADDRESS ON FILE | | | | | | | |
| 12741807 | CHAHAL, NEHA | ADDRESS ON FILE | | | | | | | |
| 12786414 | CHAHAL, TEJBIR | ADDRESS ON FILE | | | | | | | |
| 12741378 | CHAHAL, TEJBIR | ADDRESS ON FILE | | | | | | | |
| 12743985 | CHAHAT EXPORT | DELHI SAHARANPUR RD BAGHPAT | | | | KHEKRA | | 250101 | INDIA |
| 12810651 | CHAHBOUNE, NABIL | ADDRESS ON FILE | | | | | | | |
| 12735912 | CHAI VISION ISABORTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735913 | CHAI VISION IMPORTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735914 | CHAI VISION IMPORTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735915 | CHAI VISION IMPORTS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735916 | CHAI VISION IMPORTS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12729136 | CHAIN STORE MAINTENANCE, INC. | 91 UNION ST | | | | ATTLEBORO | MA | 02703 | |
| 12749095 | CHAIN STORE MAINTENANCE, INC._OPS269773 | P.O. BOX 2008 | | | | ATTLEBORO | MA | 02703 | |
| 12655948 | CHAIN STORE MAINTENANCE, LLC | CHERI KRUSE, VP FINANCE | 350 HIGHLAND DRIVE, SUITE 100 | | | LEWISVILLE | TX | 75067 | |
| 12655383 | CHAIN STORE MAINTENANCE, LLC | JON M. LIPPARD, GENERAL COUNSEL | 350 HIGHLAND DRIVE, SUITE 100 | | | LEWISVILLE | TX | 75067 | |
| 12718414 | CHAIN SUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12805148 | CHAINANI, DIVYA | ADDRESS ON FILE | | | | | | | |
| 12802011 | CHAIREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783391 | CHAIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 12795080 | CHAIREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12833374 | CHAIT, JON | ADDRESS ON FILE | | | | | | | |
| 12779224 | CHAKRABORTY, BEJOY | ADDRESS ON FILE | | | | | | | |
| 12792913 | CHALENDER, ALEXIEA | ADDRESS ON FILE | | | | | | | |
| 12782837 | CHALET, JANET | ADDRESS ON FILE | | | | | | | |
| 12741312 | CHALET, JANET | ADDRESS ON FILE | | | | | | | |
| 12785497 | CHALKER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12787892 | CHALLA, SRILATHA | ADDRESS ON FILE | | | | | | | |
| 12793770 | CHALMERS, HANEEFAH | ADDRESS ON FILE | | | | | | | |
| 12791996 | CHAMAA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810984 | CHAMAKALE, PRATIK | ADDRESS ON FILE | | | | | | | |
| 12806847 | CHAMBERGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12798822 | CHAMBERLAIN, CHADELE | ADDRESS ON FILE | | | | | | | |
| 12785260 | CHAMBERLAIN, NIA | ADDRESS ON FILE | | | | | | | |
| 12786112 | CHAMBERLAIN, TODD | ADDRESS ON FILE | | | | | | | |
| 12800121 | CHAMBERS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12796847 | CHAMBERS, BRAZDON | ADDRESS ON FILE | | | | | | | |
| 12788412 | CHAMBERS, CEYLENE | ADDRESS ON FILE | | | | | | | |
| 12795663 | CHAMBERS, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12792700 | CHAMBERS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806238 | CHAMBERS, FLEMING | ADDRESS ON FILE | | | | | | | |
| 12782386 | CHAMBERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797435 | CHAMBERS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793346 | CHAMBERS, JAYDE | ADDRESS ON FILE | | | | | | | |
| 12784331 | CHAMBERS, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 12791976 | CHAMBERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809519 | CHAMBERS, MARC | ADDRESS ON FILE | | | | | | | |
| 12778480 | CHAMBERS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12814923 | CHAMBERS, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12798324 | CHAMBERS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12798343 | CHAMBLISS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781705 | CHAMPAGNE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809561 | CHAMPAGNE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785866 | CHAMPAGNE, SHAMAYA | ADDRESS ON FILE | | | | | | | |
| 12759490 | CHAMPAIGN PROSPECT | LIMITED PARTNERSHIP | 8707 N.SKOKIE BLVD.#23019993 | | | SKOKIE | IL | 60077 | |
| 12797216 | CHAMPAIGN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12724452 | CHAMPION AMERICA | 700 LIBERTY AVENUE_8 | | | | UNION | NJ | 07083 | |
| 12730963 | CHAMPION NATIONAL SECURITY | 1616 GATE WAY BLVD | | | | RICHARDSON | TX | 75080 | |
| 12730964 | CHAMPION NATIONAL SECURITY | P.O. BOX 975243 | | | | DALLAS | TX | 75397 | |
| 12727331 | CHAMPION RETAIL LP | P.O. BOX 402189 | C/O TURNBERRY ASSOCIATES208650 | | | ATLANTA | GA | 30384 | |
| 12797717 | CHAMPION, OLYMPIA | ADDRESS ON FILE | | | | | | | |
| 12737300 | CHAMPIONX LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737301 | CHAMPIONX LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12747486 | CHAMPIONX LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737302 | CHAMPIONX LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737303 | CHAMPIONX LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737304 | CHAMPIONX LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737307 | CHAMPIONX LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12724920 | CHAMPLAIN CENTER SOUTH ASSOC. | 215 W. CHURCH STREET SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12773151 | CHAMPLAIN CENTER SOUTH ASSOCIATES, LLC | C/O G & A GROUP | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12807140 | CHAMPLIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782202 | CHAMPON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813733 | CHAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804419 | CHAN, CHUN | ADDRESS ON FILE | | | | | | | |
| 12887083 | CHAN, CHUNG KEI STEVEN | ADDRESS ON FILE | | | | | | | |
| 12902565 | CHAN, JEN | ADDRESS ON FILE | | | | | | | |
| 12808825 | CHAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788828 | CHAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811005 | CHAN, PRINCETON | ADDRESS ON FILE | | | | | | | |
| 12812015 | CHAN, SO | ADDRESS ON FILE | | | | | | | |
| 12741864 | CHAN, SO | ADDRESS ON FILE | | | | | | | |
| 12815006 | CHANAY, JENA | ADDRESS ON FILE | | | | | | | |
| 12808241 | CHANAY, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808847 | CHANAY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786973 | CHANCE, BIRKLEY | ADDRESS ON FILE | | | | | | | |
| 12785309 | CHANCIO-REID, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718415 | CHANCO GLOBAL HOLDING LIMITED | 2404 24F WORLD WIDE HOUSE 19 DES VOEUX ROAD | | | | CENTRAL | | | HONG KONG |
| 12786552 | CHANCY, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12799072 | CHANCY, IYANNA | ADDRESS ON FILE | | | | | | | |
| 12777651 | CHAND, ANU | ADDRESS ON FILE | | | | | | | |
| 12744602 | CHANDLER FESTIVAL SPE LLC | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12744601 | CHANDLER FESTIVAL SPE LLC | P.O. BOX 96004 | | | | LAS VEGAS | NV | 89193 | |
| 12744603 | CHANDLER FESTIVAL SPE LLC | P.O.BOX 846073 | | | | LOS ANGELES | CA | 90084 | |
| 12772264 | CHANDLER PAVILIONS LLC | C/O INVESCO ADVISERS, INC. | ATTN: ASSET MANAGER - CHANDLER PAVILIONS | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 12768426 | CHANDLER PAVILIONS LLC | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12768427 | CHANDLER PAVILIONS LLC | NIENABER, TORI, PROPERTY MANAGER | C/O CBRE | 2415 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | |
| 12729655 | CHANDLER PAVILIONS LLC_RNT210496 | P.O. BOX 6149 | PROPERTY :RE6621210496 | | | HICKSVILLE | NY | 11802 | |
| 12755917 | CHANDLER PAVILIONS LLC_RNT259567 | 2001 ROSS AVE | SUITE # 3400259567 | | | DALLAS | TX | 75201 | |
| 12755916 | CHANDLER PAVILIONS LLC_RNT259567 | P.O. BOX 6149 | RE6621 T0017289 COST PLUS INC259567 | | | HICKSVILLE | NY | 11802 | |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| 12730660 | CHANDLER PAVILLONS II | 1750 E.GLENDALE AVE.,STE.150 | SHOPPING CENTER,LLC19607 | | | PHOENIX | AZ | 85020 | |
| 12756395 | CHANDLER POLICE DEPARTMENT | 250 EAST CHICAGO STREET | ALARM UNIT | | | CHANDLER | AZ | 85244 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 314 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756396 | CHANDLER POLICE DEPARTMENT | P.O. BOX 4008, MAIL STOP 303 | ALARM UNIT | | | CHANDLER | AZ | 85244 | |
| 12757073 | CHANDLER VILLAGE CENTER LLC | ONE EAST WASHINGTON, STE 300 | C/O BIG RED PORTFOLIO LLC209644 | | | PHOENIX | AZ | 85004 | |
| 12757074 | CHANDLER VILLAGE CENTER LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374 | |
| 12775333 | CHANDLER VILLAGE CENTER LLC | WATSON, BOB | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON SUITE 300 | | PHOENIZ | AZ | 85016 | |
| 12775332 | CHANDLER VILLAGE CENTER, LLC | C/O BIG RED PORTFOLIO, LLC | ONE EAST WASHINGTON SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12815697 | CHANDLER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12783346 | CHANDLER, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807139 | CHANDLER, JANE | ADDRESS ON FILE | | | | | | | |
| 12796416 | CHANDLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780379 | CHANDLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791653 | CHANDLER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12787150 | CHANDLER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12797161 | CHANDLER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12816737 | CHANDLER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801773 | CHANDLER, TAISHAYA | ADDRESS ON FILE | | | | | | | |
| 12812854 | CHANDLER, TAMRA | ADDRESS ON FILE | | | | | | | |
| 12780144 | CHANDLER, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12799117 | CHANDLER-LOFTON, MIYANNI | ADDRESS ON FILE | | | | | | | |
| 12718417 | CHANDRA RUGS INC | P.O. BOX 1102 | | | | ADAIRSVILLE | GA | 30103 | |
| 12779842 | CHANDRASEGAR, JEAN | ADDRESS ON FILE | | | | | | | |
| 12718419 | CHANEY INSTRUMENT COMPANY | P.O. BOX 775494 | | | | CHICAGO | IL | 60677 | |
| 12815079 | CHANEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787695 | CHANEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783720 | CHANEY, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12787833 | CHANEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12786735 | CHANEYFIELD, KIYA | ADDRESS ON FILE | | | | | | | |
| 12740267 | CHANEYFIELD, KIYA | ADDRESS ON FILE | | | | | | | |
| 12728373 | CHANG HOON CHI | ADDRESS ON FILE | | | | | | | |
| 12815008 | CHANG, AARON | ADDRESS ON FILE | | | | | | | |
| 12804398 | CHANG, CHIONG JIN | ADDRESS ON FILE | | | | | | | |
| 12794324 | CHANG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742028 | CHANG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792325 | CHANG, JUNE | ADDRESS ON FILE | | | | | | | |
| 12781356 | CHANG, LA | ADDRESS ON FILE | | | | | | | |
| 12740834 | CHANG, LA | ADDRESS ON FILE | | | | | | | |
| 12790733 | CHANG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742021 | CHANG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789911 | CHANG, TRISTEN | ADDRESS ON FILE | | | | | | | |
| 12718420 | CHANGZHOU SAMANTHA HOME FASHION CO | 30 HONGTU RD XINBEI DISTRICT JIANGSU PROVINCE | | | | CHANGZHOU | | 213022 | CHINA |
| 12718421 | CHANNEL CRAFT & DIST. INC. | P.O. BOX 101 601 MONONGAHELA AVE | | | | NORTH CHARLEROI | PA | 15022 | |
| 12735917 | CHANNEL PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735918 | CHANNEL PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735919 | CHANNEL PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735920 | CHANNEL PRODUCTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735921 | CHANNEL PRODUCTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12732327 | CHANNELADVISOR CORPORATION | 3025 CARRINGTONMILL BLVD | 5TH FLOOR | | | MORRISVILLE | NC | 27560 | |
| 12732328 | CHANNELADVISOR CORPORATION | P.O. BOX 358031 | LOCKBOX W-S02057 | | | PITTSBURGH | PA | 15251 | |
| 12785189 | CHANNELS, NILA | ADDRESS ON FILE | | | | | | | |
| 12805172 | CHANPHENG, DARCY | ADDRESS ON FILE | | | | | | | |
| 12718425 | CHANTAL | P.O. BOX 95263 | | | | GRAPEVINE | TX | 76099 | |
| 12718424 | CHANTAL COOKWARE CORP. | P.O. BOX 95263 | | | | GRAPEVINE | TX | 76099 | |
| 12757829 | CHANTALL LATRICE GREEN | ADDRESS ON FILE | | | | | | | |
| 12792442 | CHANTERIE, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12787735 | CHANTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12780261 | CHANTHA, DIANE | ADDRESS ON FILE | | | | | | | |
| 12811006 | CHANTHAVONG, PHONEOUTHIT | ADDRESS ON FILE | | | | | | | |
| 12718426 | CHANTING/KAY UNGER/MILLWORKS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718427 | CHAOZHOU CHAOAN YOOREE CERAMIC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718428 | CHAOZHOU HONGYE CERAMICS | D2-3-3 NORTHERN INDUST DIST | | | | SHENZHEN | | 518000 | CHINA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 315 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718429 | CHAOZHOU TONGXING HUAJIANG CERAM | 30 XIXI DONG ROAD FENGXI | | | | CHAOZHOU | | | CHINA |
| 12718430 | CHAOZHOU WEIDA CERAMICS MAKING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718431 | CHAOZHOU YONGHUANG CERAMICS CO. LTD | SHENGLIAN VILLAGE FUYANG | | | | CHAOZHOU CITY | | | CHINA |
| 12802053 | CHAPA, LEILA | ADDRESS ON FILE | | | | | | | |
| 12808830 | CHAPA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809514 | CHAPA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12787670 | CHAPARRO, AYSHA | ADDRESS ON FILE | | | | | | | |
| 12803385 | CHAPARRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795388 | CHAPE-HATCHER, RUTH | ADDRESS ON FILE | | | | | | | |
| 12789408 | CHAPEL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12804420 | CHAPIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795147 | CHAPIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12805840 | CHAPLESKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805862 | CHAPMAN GANT, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 12814185 | CHAPMAN YOUNG, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12802031 | CHAPMAN, AMYA | ADDRESS ON FILE | | | | | | | |
| 12800591 | CHAPMAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12788947 | CHAPMAN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12742007 | CHAPMAN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12795731 | CHAPMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804425 | CHAPMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805140 | CHAPMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805295 | CHAPMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12866772 | CHAPMAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780386 | CHAPMAN, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12791358 | CHAPMAN, LAKEA | ADDRESS ON FILE | | | | | | | |
| 12809498 | CHAPMAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12815413 | CHAPMAN, PALLAS | ADDRESS ON FILE | | | | | | | |
| 12812026 | CHAPMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816759 | CHAPMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12857475 | CHAPMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803269 | CHAPMAN-COLE, KEIARA | ADDRESS ON FILE | | | | | | | |
| 12742374 | CHAPMAN-COLE, KEIARA | ADDRESS ON FILE | | | | | | | |
| 12786528 | CHAPPELL, AMANI | ADDRESS ON FILE | | | | | | | |
| 12791576 | CHAPPELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12782916 | CHAPPELL, DONICE | ADDRESS ON FILE | | | | | | | |
| 12785348 | CHAPPELL, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12802904 | CHAPPELL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810999 | CHAPTMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797889 | CHAPTMON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12899398 | CHARBONNIER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12718432 | CHAR-BROIL LLC | 1442 BELFAST AVE | | | | COLUMBUS | GA | 31904 | |
| 12718433 | CHAR-BROIL LLC | P.O. BOX 1240 | | | | COLUMBUS | GA | 31902 | |
| 12739613 | CHAR-BROIL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739614 | CHAR-BROIL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739616 | CHAR-BROIL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739612 | CHAR-BROIL, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12718434 | CHARCOAL BOX USA | 914 MCNABB P.O. BOX 400 | | | | GALESBURG | MI | 49053 | |
| 12718435 | CHARCOAL BOX USA | P.O. BOX 400 | | | | GALESBURG | MI | 49053 | |
| 12812874 | CHARD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12797347 | CHAREST, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12718436 | CHARIOT TRAVELWARE DBA DAMAO | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 12718439 | CHARISMA BRANDS LLC | P.O. BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12718438 | CHARISMA BRANDS LLC/ IMPORT | 23141 VERDUGO DR SUITE 100 | | | | LAGUNA HILLS | CA | 92653 | |
| 12782846 | CHARITE, NAYELLE | ADDRESS ON FILE | | | | | | | |
| 12784453 | CHARITY, KIYA | ADDRESS ON FILE | | | | | | | |
| 12727886 | CHARLENE ACCINNI-CTS | 1013 CEDAR ST | | | | BOONTON | NJ | 07005 | |
| 12732732 | CHARLENE S MUNA | ADDRESS ON FILE | | | | | | | |
| 12735371 | CHARLES B CHRYSTAL COMPANY INC | 80 COACHLIGHT CIRCLE | | | | PROSPECT | CT | 06712 | |
| 12718440 | CHARLES CASTRO MFG. CO. INC. | 3503 NORTHEAST PARKWAY | | | | SAN ANTONIO | TX | 78218 | |
| 12718441 | CHARLES CHIPS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740054 | CHARLES COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 12749830 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET | | | | LA PLATA | MD | 20646 | |
| 12750798 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD. | | | | LA PLATA | MD | 20646 | |
| 12744565 | CHARLES COUNTY TREASURER | P.O. BOX 2150 | 10425 AUDIE LANEDEPT OF EMERGENCY SVCS | | | LA PLATA | MD | 20646 | |
| 12819502 | CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | |
| 12772037 | CHARLES DUNN REAL ESTATE SERVICES, INC. | KONG, GRACE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12772038 | CHARLES DUNN REAL ESTATE SERVICES, INC. | PICKERING, GEORGE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12772039 | CHARLES DUNN REAL ESTATE SERVICES, INC. | REIZES, STEVE, PROPERTY MANAGER | 800 W. 6TH STREET 6TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 12724900 | CHARLES E. ROBBINS, REALTOR | ADDRESS ON FILE | | | | | | | |
| 12718442 | CHARLES FLORA CONSUMER PRODUCTSLLC | 408 3RD ST STE 303 | | | | WAUSAU | WI | 54403 | |
| 12718443 | CHARLES KOMAR & SON'S INC | 90 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 12718444 | CHARLES KOMAR & SON'S INC | P.O. BOX 5284 | | | | NEW YORK | NY | 10087 | |
| 12767430 | CHARLES RIVER REALTY GROUP | FERRIS, JUSTIN, PROPERTY MANAGER | P.O. BOX 262 | | | NORWOOD | MA | 02062 | |
| 12718445 | CHARLES VIANCIN GROUP | 753 WINER INDUSTRIAL WAY SUITE A | | | | LAWRENCEVILLE | GA | 30046 | |
| 12786667 | CHARLES, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12790812 | CHARLES, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12802010 | CHARLES, ETHON | ADDRESS ON FILE | | | | | | | |
| 12813758 | CHARLES, FANIA | ADDRESS ON FILE | | | | | | | |
| 12781753 | CHARLES, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12808826 | CHARLES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12803550 | CHARLES, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12796239 | CHARLES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12785519 | CHARLES, PARIS | ADDRESS ON FILE | | | | | | | |
| 12786439 | CHARLES, RUTH | ADDRESS ON FILE | | | | | | | |
| 12814435 | CHARLES, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12779549 | CHARLES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12727904 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DR | REVENUE COLLECTION DEPT | | | NORTH CHARLESTON | SC | 29405 | |
| 12740055 | CHARLESTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4045 BRIDGE VIEW DRIVE | | | NORTH CHARLESTON | SC | 29405 | |
| 12723551 | CHARLESTON COUNTY TREASURER | P.O. BOX 603517 | | | | CHARLOTTE | NC | 28260 | |
| 12723550 | CHARLESTON COUNTY TREASURER | P.O. BOX 878 | | | | CHARLESTON | SC | 29402 | |
| 12765278 | CHARLESTON ENTERPRISES, LLC | C/O BLUMENFELD DEVELOPMENT GROUP, LTD | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| 12728344 | CHARLESTON ENTERPRISES, LLC | REF BEDBATH/CTS | 300 ROBBINS LANEC/O BDG, LTD.204524 | | | SYOSSET | NY | 11791 | |
| 12801249 | CHARLESTON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12782532 | CHARLETTE, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12792090 | CHARLEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12718446 | CHARLIE BANANA USA LLC | 1372 LANDINGS POINT | | | | SARASOTA | FL | 34231 | |
| 12718447 | CHARLIE BANANA USA LLC | 6280 CENTER HILL AVE | | | | CINCINNATI | OH | 45224 | |
| 12799171 | CHARLIER, ENDIA | ADDRESS ON FILE | | | | | | | |
| 12727973 | CHARLOTTE AGNES SMYTHE | 6244 MAGDA DRIVE | UNIT A | | | MAPLE GROVE | MN | 55369 | |
| 12727974 | CHARLOTTE AGNES SMYTHE | 8383 WILSHIRE BLVD | SUITE 240 | | | BEVERLY HILLS | CA | 90211 | |
| 12723622 | CHARLOTTE ALARM MANAGEMENT SER | 300 BLAKE STREET | | | | RALEIGH | NC | 27601 | |
| 12723621 | CHARLOTTE ALARM MANAGEMENT SER | P.O. BOX 26028 | | | | RALEIGH | NC | 27611 | |
| 12723620 | CHARLOTTE ALARM MANAGEMENT SER | P.O. BOX 602486 | | | | CHARLOTTE | NC | 28260 | |
| 12740056 | CHARLOTTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| 12729012 | CHARLOTTE FIRE DEPARTMENT | 500 DALTON AVENUE | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28206 | |
| 12729013 | CHARLOTTE FIRE DEPARTMENT | P.O. BOX 31032 | FIRE PREVENTION BUREAU | | | CHARLOTTE | NC | 28231 | |
| 12804389 | CHARLOTTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718448 | CHARMING PET PRODUCTS | 175 E WILBUR ROAD SUITE 201 | | | | THOUSAND OAKS | CA | 91360 | |
| 12718449 | CHARMS A DIV OF TRI SALES CO | 7401 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 60629 | |
| 12718450 | CHARMS A DIV OF TRI SALES CO | P.O. BOX 99435 - FILE 99435 | | | | CHICAGO | IL | 60693 | |
| 12783448 | CHARNOCK, GENEVA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 317 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815736 | CHARON, DOMINI | ADDRESS ON FILE | | | | | | | |
| 12806420 | CHARRIS, GEOVANA | ADDRESS ON FILE | | | | | | | |
| 12802345 | CHARRON, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 12757766 | CHARTER COMMUNICATIONS | 401 PARK AVE., S, | | | | NEW YORK | NY | 10016 | |
| 12757765 | CHARTER COMMUNICATIONS | P.O. BOX 94188, | | | | PALATINE | IL | 60094 | |
| 12756103 | CHARTER TOWNSHIP OF FLINT | 1490 S. DYE ROAD | | | | FLINT | MI | 48532 | |
| 12756104 | CHARTER TOWNSHIP OF FLINT | P.O. BOX 772322 | | | | DETROIT | MI | 48277 | |
| 12728117 | CHARTER TOWNSHIP OF GARFIELD | 3848 VETERANS DRIVE | | | | TRAVERSE CITY | MI | 49684 | |
| 12729124 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH ROAD | BRUCE D. HUNTING,TREASURER | | | OKEMOS | MI | 48864 | |
| 12755745 | CHARTER TOWNSHIP OF WHITE LAKE | 7525 HIGHLAND ROAD | | | | WHITE LAKE | MI | 48383 | |
| 12724923 | CHARTER TWNSHP OF CHESTERFIELD | 47275 SUGARBUSH | ATTN: CLERK'S OFFICE | | | CHESTERFIELD | MI | 48047 | |
| 12724924 | CHARTER TWNSHP OF CHESTERFIELD | 47275 SUGARBUSH ROAD | TREASURER | | | CHESTERFIELD | MI | 48047 | |
| 12661308 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047 | |
| 12727337 | CHARTER WARWICK, LLC | P.O. BOX 823201 | LEASE NO. 66296208665 | | | PHILADELPHIA | PA | 19182 | |
| 12798705 | CHARTER, LACI | ADDRESS ON FILE | | | | | | | |
| 12779757 | CHASCO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12767572 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | HUNTER, TRACY , VP PROPERTY MANAGEMENT | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12767571 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | MOODY, TONY , MAINTENANCE MANAGER | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | |
| 12746343 | CHASE DOORS (OHIO DIVISION) | 10021 COMMERCE PARK DRIVE | | | | TOMS RIVER | NJ | 08755 | |
| 12746342 | CHASE DOORS (OHIO DIVISION) | 4518 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12746345 | CHASE DOORS (OHIO DIVISION) | P. O. BOX 643092 | | | | CINCINNATI | OH | 45264 | |
| 12746344 | CHASE DOORS (OHIO DIVISION) | P.O. BOX 772881 | ELIASON CORP | | | CHICAGO | IL | 60677 | |
| 12733046 | CHASE DOORS (OHIO DIVISION)_WFC270299 | 10021 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 12728819 | CHASE GREEN MOUNTAIN L.P. | 225 ASYLUM STREET 29TH FL | C/O CHASE ENTERPRISES204633 | | | HARTFORD | CT | 06103 | |
| 12728820 | CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178 | |
| 12755352 | CHASE PAYMENTECH SOLUTIONS | 700 LIBERTY AVENUE_60 | | | | UNION | NJ | 07083 | |
| 12718451 | CHASE PRODUCTS COMPANY | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 12718452 | CHASE PRODUCTS COMPANY | DEPT 10323 - P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12771510 | CHASE PROPERTIES | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772031 | CHASE PROPERTIES | BIRT, MIKE, VP OF CONSTRUCTION | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | |
| 12772145 | CHASE PROPERTIES | DORSEY, STACEY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771511 | CHASE PROPERTIES | FACILITIES, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12772030 | CHASE PROPERTIES | PROPERTY MANAGER | 3333 RICHMOND ROAD #320 | | | BEACHWOOD | OH | 44122 | |
| 12772146 | CHASE PROPERTIES | VALERI, NICHOLAS, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12770244 | CHASE PROPERTIES LTD | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771436 | CHASE PROPERTIES LTD. | DIXON, JEFF, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771437 | CHASE PROPERTIES LTD. | DORSEY, STACY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12771438 | CHASE PROPERTIES LTD. | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12793640 | CHASE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12795789 | CHASE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806413 | CHASE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12787952 | CHASE, KATELYNNE | ADDRESS ON FILE | | | | | | | |
| 12811328 | CHASE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12741838 | CHASE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12814389 | CHASE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12747030 | CHASING BUTTERFLIES LLC | 7299 W 85TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 12788564 | CHASSE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12785445 | CHASSE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12802968 | CHASTAIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792374 | CHASTEEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12747031 | CHATEAU BODYWEAR U.S.A INC. | 215 ST ZOTIQUE WEST | | | | MONTREAL | QC | H3P 1C8 | CANADA |
| 12747032 | CHATEAU INT'L INC. | 188 WHITEMAN AVE | | | | EDISON | NJ | 08817 | |
| 12747033 | CHATEAU INT'L INC. | 330 5TH AVE 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12782603 | CHATELAIN, JEAN | ADDRESS ON FILE | | | | | | | |
| 12824882 | CHATELAIN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12787182 | CHATFIELD, DEMEIAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 318 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740057 | CHATHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DR., SUITE 356 | | | ALTANTA | GA | 30334-9077 | |
| 12723603 | CHATHAM COUNTY TAX COMMISSIONE | P.O. BOX 117037 | LOCK BOX | | | ALTANTA | GA | 30368 | |
| 12723602 | CHATHAM COUNTY TAX COMMISSIONE | P.O. BOX 9827 | | | | SAVANNAH | GA | 31412 | |
| 12773506 | CHATHAM PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12731331 | CHATHAM PLAZA,LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028478 | | | JERICHO | NY | 11753 | |
| 12731330 | CHATHAM PLAZA,LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12815865 | CHATMAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12864561 | CHATMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12816145 | CHATMAN, RAKYRHA | ADDRESS ON FILE | | | | | | | |
| 12804155 | CHATMON, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12812853 | CHATMON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12735372 | CHATTEM INC | CORPORATION SERVICE COMPANY | PRINCETON SOUTH CORPORATE CTR | 100 CHARLES EWING BLVD, STE 160 | | EWING | NJ | 08628 | |
| 12747000 | CHATTEM INC | P.O. BOX 100770 | | | | ATLANTA | GA | 30384 | |
| 12735373 | CHATTEM INC | THE PRENTICE HALL CORPORATION SERVICE | 2711 CENTERVILLE RD, STE 400 | | | WILMINGTON | DE | 19808 | |
| 12792028 | CHATTERJEE, RAINA | ADDRESS ON FILE | | | | | | | |
| 12779539 | CHAU, COLLINS | ADDRESS ON FILE | | | | | | | |
| 12793255 | CHAU, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788176 | CHAU, NGAN | ADDRESS ON FILE | | | | | | | |
| 12787118 | CHAUCA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12873938 | CHAUDHRY, AMNA | ADDRESS ON FILE | | | | | | | |
| 12794783 | CHAUDHRY, ARIFA | ADDRESS ON FILE | | | | | | | |
| 12791447 | CHAUDHRY, HAARIS | ADDRESS ON FILE | | | | | | | |
| 12739092 | CHAUVET & SONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739093 | CHAUVET & SONS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739094 | CHAUVET & SONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739096 | CHAUVET & SONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739097 | CHAUVET & SONS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12798057 | CHAVAC-ZETINO, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808854 | CHAVANNE, LISA | ADDRESS ON FILE | | | | | | | |
| 12805151 | CHAVARRIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12789462 | CHAVARRIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12789972 | CHAVELAS ROSAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789094 | CHAVES, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12789868 | CHAVES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808243 | CHAVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801178 | CHAVEZ DE DIOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12780048 | CHAVEZ LINO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12809524 | CHAVEZ MICHEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12801502 | CHAVEZ, AARYN | ADDRESS ON FILE | | | | | | | |
| 12782854 | CHAVEZ, ALESSIO | ADDRESS ON FILE | | | | | | | |
| 12794692 | CHAVEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786352 | CHAVEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12781095 | CHAVEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793618 | CHAVEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12790866 | CHAVEZ, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12781622 | CHAVEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12740585 | CHAVEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12790126 | CHAVEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781527 | CHAVEZ, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12801524 | CHAVEZ, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 12783472 | CHAVEZ, CORA | ADDRESS ON FILE | | | | | | | |
| 12789829 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800853 | CHAVEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792047 | CHAVEZ, EBONY | ADDRESS ON FILE | | | | | | | |
| 12793715 | CHAVEZ, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12815085 | CHAVEZ, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807141 | CHAVEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807104 | CHAVEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807154 | CHAVEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788657 | CHAVEZ, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781787 | CHAVEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12785232 | CHAVEZ, KRYSTEL | ADDRESS ON FILE | | | | | | | |
| 12787733 | CHAVEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| 12785948 | CHAVEZ, MARYCARMEN | ADDRESS ON FILE | | | | | | | |
| 12790559 | CHAVEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12799439 | CHAVEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12793895 | CHAVEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815133 | CHAVEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811356 | CHAVEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12812007 | CHAVEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12786337 | CHAVEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799951 | CHAVEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12780876 | CHAVEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12794306 | CHAVEZ, XOCHIL | ADDRESS ON FILE | | | | | | | |
| 12824532 | CHAVEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 12790336 | CHAVEZ-GRAHAM, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799354 | CHAVEZ-OSORIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12791222 | CHAVIRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782177 | CHAVIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803797 | CHAVIS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12815518 | CHAVIS, LANCE | ADDRESS ON FILE | | | | | | | |
| 12756657 | CHE CHEN AND SHU FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12774075 | CHE CHEN AND SHUR FEN LIU | ADDRESS ON FILE | | | | | | | |
| 12830521 | CHE, MING | ADDRESS ON FILE | | | | | | | |
| 12855210 | CHE, MING | ADDRESS ON FILE | | | | | | | |
| 12790122 | CHEATHAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12812849 | CHEATHAM, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12803728 | CHEBOTAR, ELLA | ADDRESS ON FILE | | | | | | | |
| 12786685 | CHECCO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12747036 | CHECK CORPORATION DBA DAMP CHECK | 603 CENTRAL FLORIDA PARKWAY | | | | ORLANDO | FL | 32824 | |
| 12747037 | CHECK CORPORATION DBA DAMP CHECK | P.O. BOX 593545 | | | | ORLANDO | FL | 32859 | |
| 12747038 | CHECK MATES CONFECTIONERY CO. | SHARON ON THE GREEN P.O. BOX 1708 | | | | SHARON | CT | 06069 | |
| 12788800 | CHECKAN, JASON | ADDRESS ON FILE | | | | | | | |
| 12733480 | CHECKEDUP INC (HEALTH MEDIA NETWORK) | 151 N NOB HILL ROAD SUITE 278 | | | | FORT LAUDERDALE | FL | 33324 | |
| 12826838 | CHECKER, JILL | ADDRESS ON FILE | | | | | | | |
| 12812023 | CHECKETT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12756112 | CHECKPOINT SYSTEMS INC | P. O. BOX 1450 | INC., NW 8990 | | | MINNEAPOLIS | MN | 55485 | |
| 12756113 | CHECKPOINT SYSTEMS INC | P.O. BOX 742884 | | | | ATLANTA | GA | 30374 | |
| 12756114 | CHECKPOINT SYSTEMS INC | P.O. BOX 8538-0379 | | | | PHILADELPHIA | PA | 19171 | |
| 12797411 | CHEE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806430 | CHEEK, GLEN | ADDRESS ON FILE | | | | | | | |
| 12813445 | CHEEK, WILHELMINA | ADDRESS ON FILE | | | | | | | |
| 12782403 | CHEEKS, JERALD | ADDRESS ON FILE | | | | | | | |
| 12740849 | CHEEKS, JERALD | ADDRESS ON FILE | | | | | | | |
| 12747039 | CHEERWARE LLC | 87 HURON ROAD | | | | BELLEROSE | NY | 11001 | |
| 12749108 | CHEETAH DIGITAL, INC. | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747041 | CHEF'S CUT REAL JERKY | P.O. BOX 74008268 | | | | CHICAGO | IL | 60674 | |
| 12747043 | CHEFSTEPS INC | 1501 PIKE PL STE 300 | | | | SEATTLE | WA | 98101 | |
| 12718453 | CHEFWEAR INC. | 8410 W SANDIDGE ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 12813305 | CHEGNI, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12784532 | CHEHAB, MALEK | ADDRESS ON FILE | | | | | | | |
| 12780317 | CHEHABEDDINE, JOUMANA | ADDRESS ON FILE | | | | | | | |
| 12783060 | CHELETTE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12731797 | CHELLE'S CREATIONS LLC | 117 KYLE DRIVE | | | | TINTON FALLS | NJ | 07712 | |
| 12729341 | CHELSEA GCA OPERATING CORP. | C/O CHELSEA GCA REALTY, INC. | ATTN: MANAGER-LSE ADMIN./GENERAL COUNSEL | 13 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| 12733007 | CHELSEA PONTI | ADDRESS ON FILE | | | | | | | |
| 12724315 | CHEM TEL INC | 2718S NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12816624 | CHEMAOU EL FIHRI, CHAIMAE | ADDRESS ON FILE | | | | | | | |
| 12790617 | CHEMENI, NEKESA | ADDRESS ON FILE | | | | | | | |
| 12718456 | CHEMEX CORPORATION | 1102 SHERIDAN STREET | | | | CHICOPEE | MA | 01022 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 320 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738034 | CHEMEX IMPORTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738035 | CHEMEX IMPORTS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738036 | CHEMEX IMPORTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738037 | CHEMEX IMPORTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12761140 | CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | C/O COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, 21ST FLOOR | NEWARK | NJ | 07102 | |
| 12761139 | CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | C/O COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. | 500 DELAWARE AVENUE | SUITE 730 | WILMINGTON | DE | 19801 | |
| 12777629 | CHEN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12742455 | CHEN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12788809 | CHEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12903256 | CHEN, IRENE | ADDRESS ON FILE | | | | | | | |
| 12801087 | CHEN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12778708 | CHEN, YUHUA | ADDRESS ON FILE | | | | | | | |
| 12818001 | CHEN, YUPEI | ADDRESS ON FILE | | | | | | | |
| 12768994 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL , PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | |
| 12749605 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE | SUITE 201204873 | | | LITTLE ROCK | AR | 72223 | |
| 12785745 | CHENEVERT, BEN | ADDRESS ON FILE | | | | | | | |
| 12800727 | CHENEY CORONA, DALVA | ADDRESS ON FILE | | | | | | | |
| 12791192 | CHENEY, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12857298 | CHENEY, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 12810890 | CHENG-CHI, OI | ADDRESS ON FILE | | | | | | | |
| 12819844 | CHENG-TATARA, PETRINA | ADDRESS ON FILE | | | | | | | |
| 12744551 | CHEP USA | 15226 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12791870 | CHEPELSKY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12807161 | CHERENFANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742114 | CHERENFANT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807175 | CHERENFANT, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12784562 | CHEREPANOV, OZSANA | ADDRESS ON FILE | | | | | | | |
| 12809517 | CHERESTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12741046 | CHERESTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12809510 | CHERESTAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12741043 | CHERESTAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12800845 | CHERINET, AARON | ADDRESS ON FILE | | | | | | | |
| 12718458 | CHERISHED MOMENTS LLC | 3086 MACINTOSH WAY | | | | PLEASANT VIEW | UT | 84414 | |
| 12718459 | CHERITH VALLEY GARDENS | 4009 E LOOP 820 SOUTH STE B | | | | FORT WORTH | TX | 76119 | |
| 12792342 | CHERIZIER, TAPHAELA | ADDRESS ON FILE | | | | | | | |
| 12813736 | CHERKAOUI, FARIS | ADDRESS ON FILE | | | | | | | |
| 12809597 | CHERKAS, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12800423 | CHERNE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813165 | CHERNICK, TINIE | ADDRESS ON FILE | | | | | | | |
| 12794948 | CHERNOFSKY, TAMERA | ADDRESS ON FILE | | | | | | | |
| 12810648 | CHERNYAK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12756264 | CHEROKEE COUNTY GA | 2780 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| 12756265 | CHEROKEE COUNTY GA | 90 NORTH STREET - SUITE G150 | RECORDER OF DEEDS | | | CANTON | GA | 30114 | |
| 12755354 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET | SUITE 307 | | | NEW YORK | NY | 10001 | |
| 12727927 | CHERRY HILL RETAIL PRTNRS LLC | 1260 STELTON ROAD | REF BEDBATH/CTSCORPORATE HEADQUARTERS | EDGEWOOD PROPERTIES | | PISCATAWAY | NJ | 08854 | |
| 12724142 | CHERRY HILL TOWNSHIP | 820 MERCER ST | P.O. BOX 5002 | | | CHERRY HILL | NJ | 08034 | |
| 12724145 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | DIVISION OF LICENSING | | | CHERRY HILL | NJ | 08002 | |
| 12724143 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | P.O. BOX 5002 CHERRY HILL | | | CHERRY HILL | NJ | 08002 | |
| 12724144 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 12827425 | CHERRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779323 | CHERRY, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12795480 | CHERRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803879 | CHERWINSKI, LILY | ADDRESS ON FILE | | | | | | | |
| 12742385 | CHERWINSKI, LILY | ADDRESS ON FILE | | | | | | | |
| 12784032 | CHERY, SHENELLE | ADDRESS ON FILE | | | | | | | |
| 12718461 | CHESAPEAKE MERCHANDISING INC | P.O. BOX 1715 | | | | ROCKVILLE | MD | 20849 | |
| 12723985 | CHESAPEAKE TREASURER | P.O. BOX 1606 | | | | CHESAPEAKE | VA | 23327 | |
| 12804387 | CHESNUT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12728376 | CHESSA LEIGH CASSELS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803401 | CHESSON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12816232 | CHESTEK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740058 | CHESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 313 WEST MARKET STREET | | | WEST CHESTER | PA | 19380 | |
| 12799520 | CHESTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12740059 | CHESTERFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9901 LORI ROAD | | | CHESTERFIELD | VA | 23832 | |
| 12789050 | CHESTERFIELD, JLISA | ADDRESS ON FILE | | | | | | | |
| 12793886 | CHESTNUT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12789105 | CHEUNG, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 12811350 | CHEUNG, RINA | ADDRESS ON FILE | | | | | | | |
| 12781637 | CHEUNG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786081 | CHEVALIER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12815310 | CHEVER, ASHA | ADDRESS ON FILE | | | | | | | |
| 12718462 | CHEVIOT PRODUCTS INC./LTL | CO ACCOUNTS RECEIVABLE | 1120-819 SEABORNE AVE | | | PORT COQUITLAM | BC | V3B 0N9 | CANADA |
| 12718463 | CHEVIOT PRODUCTS INC./LTL | CO ORDER PROCESSING 1120-819 SEABORNE AVE | | | | PORT COQUITLAM | BC | V3B 0N9 | CANADA |
| 12789325 | CHEVRES, YANIEL | ADDRESS ON FILE | | | | | | | |
| 12730956 | CHEY MARK LLC | 2733 E PARLEYS WAY | C/O WOODBURY CORPORATIONSUITE 300213986 | | | SALT LAKE CITY | UT | 84109 | |
| 12730955 | CHEY MARK LLC | 2733 EAST PARLEYS WAY | SUITE 300213986 | | | SALT LAKE CITY | UT | 84109 | |
| 12766772 | CHEY MARK, LLC | C/O WOODBURY CORPORATION | 2733 E. PARLEYS WAY SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12814998 | CHEYBANI, ALI | ADDRESS ON FILE | | | | | | | |
| 12742275 | CHEYENNE PRODUCTS LLC IMPORT | 1008 BEAU TERRE DR | | | | BENTONVILLE | AR | 72712 | |
| 12742776 | CHF INDUSTRIES INC. | 5100 CHURCH AND WATSON ST | | | | LORIS | SC | 29569 | |
| 12742777 | CHF INDUSTRIES INC. | DEPARTMENT 40310 P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12742779 | CHF INDUSTRIES INC. | KATHY GRAHAM 5100 CHURCH AND WATSON ST | | | | LORIS | SC | 29569 | |
| 12742778 | CHF INDUSTRIES INC. IMPORT | PLOT 501 MAIN NATIONAL HIGHWAY LANDHI | | | | KARACHI | | 75120 | PAKISTAN |
| 12799634 | CHHEM, JAZALENA | ADDRESS ON FILE | | | | | | | |
| 12797164 | CHHOKAR, SUNJOYTH | ADDRESS ON FILE | | | | | | | |
| 12718466 | CHI HOME LLC | P.O. BOX 207204 | | | | DALLAS | TX | 75320 | |
| 12828609 | CHIANG, MAN HEI | ADDRESS ON FILE | | | | | | | |
| 12788899 | CHIARILLI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12742780 | CHIARO TECHNOLOGY LTD | 3003 TASMAN DRIVE | | | | SANTA CLARA | CA | 95054 | |
| 12742781 | CHIARO TECHNOLOGY LTD | DXC TECHNOLOGY 200 DANTON DRIVE | | | | METHUEN | MA | 01844 | |
| 12802844 | CHIARONI, RONNA | ADDRESS ON FILE | | | | | | | |
| 12791285 | CHIASSON, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12742782 | CHIA-YI CHIN JWU ENT. CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780779 | CHIBAB, HOUDA | ADDRESS ON FILE | | | | | | | |
| 12742785 | CHIC HOME DESIGN | 275 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 12742786 | CHIC HOME DESIGN LLC | 1618 MCDONALD AVENUE | | | | BROOKLYN | NY | 11230 | |
| 12742783 | CHICAGO AEROSOL | 1300 E NORTH STREET | | | | COAL CITY | IL | 60416 | |
| 12742784 | CHICAGO AEROSOL | 8407 S 77TH AVENUE | | | | BRIDGEVIEW | IL | 60455 | |
| 12731538 | CHICAGO TITLE INSURANCE | 10S LASALLE ST | COMPANYSUITE 3100 | | | CHICAGO | IL | 60603 | |
| 12731537 | CHICAGO TITLE INSURANCE | 10S LASALLE ST | SUITE 3100 | | | CHICAGO | IL | 60603 | |
| 12748671 | CHICAGO TITLE INSURANCE CO. | 711 THIRD AVENUE | ATTN: SERENE MITCHELL | | | NEW YORK | NY | 10017 | |
| 12748670 | CHICAGO TITLE INSURANCE CO. | 711 THIRD AVENUE | ATTN: SIU CHEUNG | | | NEW YORK | NY | 10017 | |
| 12787687 | CHICAGUALA, JACQUOLYN | ADDRESS ON FILE | | | | | | | |
| 12814844 | CHICAS, KEYLI | ADDRESS ON FILE | | | | | | | |
| 12791381 | CHICAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790645 | CHICAS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12886294 | CHICKNOSKI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12775979 | CHICO CROSSROADS, L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12652151 | CHICO CROSSROADS, L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12772085 | CHICO CROSSROADS, LLC | TEOS, MARIA, PROPERTY MANAGER | 6861 DOUGLAS BLVD. | | | GRANITE BAY | CA | 95746 | |
| 12757148 | CHICO CROSSROADS, LP_RNT 28240 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028240 | | | JERICHO | NY | 11753 | |
| 12757149 | CHICO CROSSROADS, LP_RNT 28240 | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724904 | CHICO CROSSROADS, LP_RNT205228 | 500 NORTH BROADWAY | SUITE# 201 P.O. BOX 9010205228 | | | JERICHO | NY | 11753 | |
| 12799996 | CHICO, LALESHKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742787 | CHICOLOGY INC./ REAL SIMPLE | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12735734 | CHICO'S FAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735733 | CHICO'S FAS, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12735736 | CHICO'S FAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735737 | CHICO'S FAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786406 | CHIDESTER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783002 | CHIDESTER, GINGER | ADDRESS ON FILE | | | | | | | |
| 12791920 | CHIDESTER, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12758211 | CHIEF ADMINISTRATIVE OFFICER FOR THE COUNTY OF SAN DIEGO | ATTN: HELEN N. ROBBINS-MEYER | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 12758210 | CHIEF EXECUTIVE OFFICER OF LOS ANGELES COUNTY | ATTN: FESIA DAVENPORT | 500 W. TEMPLE ST. | ROOM 358 | | LOS ANGELES | CA | 90012 | |
| 12748888 | CHIEF SECURITY SYSTEMS INC. | 930 SPRING VALLEY ROAD | | | | MAYWOOD | NJ | 07607 | |
| 12798655 | CHIGBROW, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12804429 | CHILCOTE, CHENOA | ADDRESS ON FILE | | | | | | | |
| 12718470 | CHILD TO CHERISH BY PERINE LOWE INC | P.O. BOX 533 | | | | BREA | CA | 92822 | |
| 12788860 | CHILD, ALEXYS | ADDRESS ON FILE | | | | | | | |
| 12788240 | CHILDERS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12805138 | CHILDERS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12807158 | CHILDERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791020 | CHILDERS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790314 | CHILDERS, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12793737 | CHILDERS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12800877 | CHILDERS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12718467 | CHILDREN'S APPAREL NETWORK LTD | 112 WEST 34TH STREET | | | | NEW YORK | NY | 10120 | |
| 12718468 | CHILDREN'S APPAREL NETWORK LTD | 77 SOUTH FIRST STREET | | | | ELIZABETH | NJ | 07206 | |
| 12778663 | CHILDRESS, KAHMAAD | ADDRESS ON FILE | | | | | | | |
| 12783502 | CHILDRESS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12802247 | CHILDS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12794133 | CHILDS, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 12782448 | CHILDS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784941 | CHILES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815777 | CHILES, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12812467 | CHILEVERU, SHIVA | ADDRESS ON FILE | | | | | | | |
| 12718472 | CHILLAFISH COMPANY NV. THE | KBC BANK 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12787778 | CHILLEMI JR, JOHN M | ADDRESS ON FILE | | | | | | | |
| 12783556 | CHILLOUS, MIYA | ADDRESS ON FILE | | | | | | | |
| 12807122 | CHIMBAY AGUAYSA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798357 | CHIMELIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12819147 | CHIN, CATHY | ADDRESS ON FILE | | | | | | | |
| 12806408 | CHIN, GLENN | ADDRESS ON FILE | | | | | | | |
| 12894069 | CHIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12791631 | CHIN, NIYAESHA | ADDRESS ON FILE | | | | | | | |
| 12737880 | CHINA CUSTOM MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737881 | CHINA CUSTOM MANUFACTURING INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737882 | CHINA CUSTOM MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737883 | CHINA CUSTOM MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718474 | CHINA INDUSTRIES LTD DBA WOW! STUFF | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718475 | CHINA JAINGSU INT'L ECONOMIC TECH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738533 | CHINA LEATHER COLLECTION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738534 | CHINA LEATHER COLLECTION INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738535 | CHINA LEATHER COLLECTION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738536 | CHINA LEATHER COLLECTION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738825 | CHINA MANUFACTURERS ALLIANCE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738826 | CHINA MANUFACTURERS ALLIANCE LLC | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738827 | CHINA MANUFACTURERS ALLIANCE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738828 | CHINA MANUFACTURERS ALLIANCE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738143 | CHINA PACIFICARBIDE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738144 | CHINA PACIFICARBIDE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738145 | CHINA PACIFICARBIDE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 323 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738146 | CHINA PACIFICARBIDE, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718476 | CHINA PACKAGING UNION GUANGZHOU | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718473 | CHINA-BASE NINGBO FOREIGN TRADE CO | 6TH FLOOR NO 16 TONGYI RD | | | | JINHUA | | | CHINA |
| 12718477 | CHINATOWN ICE CREAM FACTORY | 65 BAYARD STREET | | | | NEW YORK | NY | 10013 | |
| 12822243 | CHINBAT, CHINBOLOR | ADDRESS ON FILE | | | | | | | |
| 12786054 | CHINN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12777653 | CHINN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12801104 | CHINN, SHADARA | ADDRESS ON FILE | | | | | | | |
| 12753345 | CHINTALY IMPORTS | 921 CONKLIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 12808203 | CHIN-YOUNG, KHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12732059 | CHIPMAN BROWN CICERO & COLE | 1313 N. MARKET ST. SUITE 5400 | LLP, HERCULES PLAZA | | | WILMINGTON | DE | 19801 | |
| 12732058 | CHIPMAN BROWN CICERO & COLE | 1313 N. MARKET ST. SUITE 5400 | | | | WILMINGTON | DE | 19801 | |
| 12780240 | CHIRINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12796315 | CHIRINO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12802258 | CHISANGA, GRACIOUS | ADDRESS ON FILE | | | | | | | |
| 12779359 | CHISHM, RAYMON | ADDRESS ON FILE | | | | | | | |
| 12855004 | CHISHOLM, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12815356 | CHISHOLM, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12816756 | CHISOLM, SAROYAH | ADDRESS ON FILE | | | | | | | |
| 12742192 | CHISOLM, SAROYAH | ADDRESS ON FILE | | | | | | | |
| 12812011 | CHISOLM, SONYA | ADDRESS ON FILE | | | | | | | |
| 12786775 | CHISOLM, TRAVANTE | ADDRESS ON FILE | | | | | | | |
| 12753346 | CHITOWN CLOTHING INC. | 5006 N WINCHESTER AVE STE 1E | | | | CHICAGO | IL | 60640 | |
| 12740060 | CHITTENDEN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| 12778695 | CHIU, DIANE | ADDRESS ON FILE | | | | | | | |
| 12798329 | CHIU, JADYN | ADDRESS ON FILE | | | | | | | |
| 12733473 | CHLOE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12797702 | CHLOUBER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12793240 | CHO, KYUNG HEE | ADDRESS ON FILE | | | | | | | |
| 12814924 | CHOATE, JENIFER | ADDRESS ON FILE | | | | | | | |
| 12815585 | CHOATE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12818512 | CHOATE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12753347 | CHOCOMAKER INC. | 1800 ELMWOOD AVE SIDE ENTRANCE | | | | BUFFALO | NY | 14207 | |
| 12802995 | CHOE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12803170 | CHOI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12817733 | CHOI, KI | ADDRESS ON FILE | | | | | | | |
| 12827744 | CHOI, SO YOUNG | ADDRESS ON FILE | | | | | | | |
| 12793511 | CHOI, SONA | ADDRESS ON FILE | | | | | | | |
| 12757121 | CHOICE CAREER FAIRS | 8550 W DESERT INN DR | SUITE 102-204 | | | LAS VEGAS | NV | 89117 | |
| 12757122 | CHOICE CAREER FAIRS | 8550 W DESERT INN RD | SUITE # 102-204 | | | LAS VEGAS | NV | 89117 | |
| 12772502 | CHOICE PROPERTIES REIT | FORMUSO, CLAUDIA , ASSISTANT PROPERTY MANAGER | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12772503 | CHOICE PROPERTIES REIT | JOHNSON, TRACEE, PROPERTY MANAGER | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12772504 | CHOICE PROPERTIES REIT | TENANT SERVICES | CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST | NORTH TOWER | TORONTO | ON | M4W 3R8 | CANADA |
| 12726970 | CHOICE PROPERTIES US LLC | 50 MAPLEHURST DRIVE | | | | BROWNSBURG | IN | 46112 | |
| 12772505 | CHOICE PROPERTIES US LLC | C/O CREIT MANAGEMENT L.P. | 1400-175 BLOOR STREET EAST NORTH TOWER | | | TORONTO | ON | M4W 3R8 | CANADA |
| 12726969 | CHOICE PROPERTIES US LLC | ONE PARKVIEW PLAZA 9TH FL | C/O MID AMERICA ASSET MGNT INC263391 | | | VILLA PARK | IL | 60181 | |
| 12806234 | CHOICE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12753348 | CHOICEMMED AMERICA CORPORATION | 2558 PEARL BUCK ROAD SUITE 8A | | | | BRISTOL | PA | 19007 | |
| 12753349 | CHOICEMMEDUSA LLC | 2558 PEARL BUCK ROAD SUITE 8 | | | | BRISTOL | PA | 19007 | |
| 12813300 | CHOLEWA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12813301 | CHOLEWINSKI, VAL | ADDRESS ON FILE | | | | | | | |
| 12753350 | CHOOMEE INC. | 4231 PACIFIC STREET SUITE 27 | | | | ROCKLIN | CA | 95677 | |
| 12753351 | CHOTOBABY INC/CA | 10836 24TH ST SE UNIT 101 | | | | CALGARY | AB | T2Z 4C9 | CANADA |
| 12815557 | CHOUDHARY, ASHA | ADDRESS ON FILE | | | | | | | |
| 12809551 | CHOUDHURY, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12817622 | CHOW, ERICA | ADDRESS ON FILE | | | | | | | |
| 12798682 | CHOW, JAEDEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 324 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800872 | CHOWANEC, CLORISSA | ADDRESS ON FILE | | | | | | | |
| 12809523 | CHOWDHURY, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12731597 | CHRIS BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| 12731596 | CHRIS BLAYLOCK | ADDRESS ON FILE | | | | | | | |
| 12802210 | CHRISTEN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12793239 | CHRISTENSEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804413 | CHRISTENSEN, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12858106 | CHRISTENSEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786919 | CHRISTENSEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12814647 | CHRISTENSEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12805157 | CHRISTENSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12757686 | CHRISTIAN REFSELL | ADDRESS ON FILE | | | | | | | |
| 12815689 | CHRISTIAN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12793519 | CHRISTIAN, JALEN | ADDRESS ON FILE | | | | | | | |
| 12807113 | CHRISTIAN, JAN | ADDRESS ON FILE | | | | | | | |
| 12740991 | CHRISTIAN, JAN | ADDRESS ON FILE | | | | | | | |
| 12813875 | CHRISTIAN, JARATHA | ADDRESS ON FILE | | | | | | | |
| 12790896 | CHRISTIAN, MARLYNE | ADDRESS ON FILE | | | | | | | |
| 12809580 | CHRISTIAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782828 | CHRISTIAN, SANGITA | ADDRESS ON FILE | | | | | | | |
| 12794161 | CHRISTIAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12765051 | CHRISTIANA TOWN CENTER, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | |
| 12783853 | CHRISTIANSEN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12815014 | CHRISTIANSEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792714 | CHRISTIANSEN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12779742 | CHRISTIANSEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12741249 | CHRISTIANSEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12812010 | CHRISTIANSEN, STEPHINE | ADDRESS ON FILE | | | | | | | |
| 12869630 | CHRISTIAN-SMITH, CAMILLYA | ADDRESS ON FILE | | | | | | | |
| 12739406 | CHRISTIE DIGITAL SYSTEMS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739407 | CHRISTIE DIGITAL SYSTEMS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739408 | CHRISTIE DIGITAL SYSTEMS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739405 | CHRISTIE DIGITAL SYSTEMS USA, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12731679 | CHRISTIE LEE BEAUTY INC | 121 SMITH ST APT 1 | | | | BROOKLYN | NY | 11201 | |
| 12869014 | CHRISTIE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12757485 | CHRISTINA GULLION | ADDRESS ON FILE | | | | | | | |
| 12731093 | CHRISTINA TOWN CENTER LLC | 4737 CONCORD PIKE | P.O. BOX 7189209586 | | | WILMINGTON | DE | 19803 | |
| 12731094 | CHRISTINA TOWN CENTER LLC | P.O. BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12727725 | CHRISTINA VAN DER MERWE | ADDRESS ON FILE | | | | | | | |
| 12797817 | CHRISTINE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12814384 | CHRISTMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12805842 | CHRISTMAN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12802146 | CHRISTMAN, IYAHNA | ADDRESS ON FILE | | | | | | | |
| 12753353 | CHRISTMAS PROMOTIONS/DIV. GLABERMAN | 230 FIFTH AVENUE SUITE 1108 | | | | NEW YORK | NY | 10001 | |
| 12735413 | CHRISTMAS TREE SHOPS | 50 HOLYOKE ST | | | | HOLYOKE | MA | 01040 | |
| 12753354 | CHRISTMAS TREE SHOPS | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12728658 | CHRISTMAS TREE SHOPS PLAZA | P.O. BOX 784501 | | | | PHILADELPHIA | PA | 19178 | |
| 12804396 | CHRISTMAS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12816622 | CHRISTMAS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804426 | CHRISTMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742209 | CHRISTMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802322 | CHRISTNER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12781804 | CHRISTOFI, ANDROULA | ADDRESS ON FILE | | | | | | | |
| 12733465 | CHRISTOPHER CARAGINE | ADDRESS ON FILE | | | | | | | |
| 12728094 | CHRISTOPHER CHANCY BROWN | ADDRESS ON FILE | | | | | | | |
| 12728536 | CHRISTOPHER COOTS | ADDRESS ON FILE | | | | | | | |
| 12732447 | CHRISTOPHER DEJOHN-CPWM | ADDRESS ON FILE | | | | | | | |
| 12732243 | CHRISTOPHER LYNN | ADDRESS ON FILE | | | | | | | |
| 12728095 | CHRISTOPHER PAUL HERRING | ADDRESS ON FILE | | | | | | | |
| 12753355 | CHRISTOPHER RADKO A DIV RAUCH IND. | 7830 OLD GEORGETOWN RD 3RD FL BOX 47 | | | | BETHESDA | MD | 20814 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 325 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753356 | CHRISTOPHER RADKO A DIV RAUCH IND. | 830 S BROADWAY | | | | TARRYTOWN | NY | 10591 | |
| 12757482 | CHRISTOPHER SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 12733064 | CHRISTOPHER VON DOHLEN | ADDRESS ON FILE | | | | | | | |
| 12803049 | CHRISTOPHER, CARLETTA | ADDRESS ON FILE | | | | | | | |
| 12801100 | CHRISTOPHER, FELTON | ADDRESS ON FILE | | | | | | | |
| 12793493 | CHRISTOPHER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12791788 | CHRISTOPHER, JA'QUON | ADDRESS ON FILE | | | | | | | |
| 12810986 | CHRISTOPHER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12818172 | CHRISTOPHER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812052 | CHRISTOPHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780825 | CHRISTOPOULOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777620 | CHRISTOPOULOS, APHRODITE | ADDRESS ON FILE | | | | | | | |
| 12753357 | CHRISTY DESIGNS LLC | P.O. BOX 1846 | | | | BEND | OR | 97709 | |
| 12753358 | CHRISTY LIFESTYLE LLC | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| 12732696 | CHRISTY T CIVILETTI | ADDRESS ON FILE | | | | | | | |
| 12718478 | CHROMA USA INC. | 318 PHILLIPS STREET | | | | CLARKESVILLE | GA | 30523 | |
| 12737451 | CHROMAFLO TECHNOLOGIES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758649 | CHROMAFLO TECHNOLOGIES CORPORATION | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12758661 | CHROMAFLO TECHNOLOGIES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737461 | CHROMAFLO TECHNOLOGIES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718479 | CHROME DOMZ LLC | 1250 S HICKORY ST | | | | FOND DU LAC | WI | 54935 | |
| 12737449 | CHRONICLE BOOKS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737450 | CHRONICLE BOOKS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737452 | CHRONICLE BOOKS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737453 | CHRONICLE BOOKS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12807115 | CHROSTOWSKI, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12730197 | CHRYSLER GLENVIEW CORPORATION | 32300 NORTHWESTERN HWY, #215 | C/O FINSILVER/FRIEDMAN MAN.13138 | | | FARMINGTON HILLS | MI | 48334 | |
| 12783867 | CHRYSLER, MEADOW | ADDRESS ON FILE | | | | | | | |
| 12886207 | CHRZAN, ANNE MARIE | ADDRESS ON FILE | | | | | | | |
| 12815193 | CHRZANOWSKI, KASHA | ADDRESS ON FILE | | | | | | | |
| 12786212 | CHU, TRACY | ADDRESS ON FILE | | | | | | | |
| 12807147 | CHUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741671 | CHUA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12876561 | CHUANG, JERRY | ADDRESS ON FILE | | | | | | | |
| 12718480 | CHUAO CHOCOLATIER | 2350 CAMINO VIDA ROBLE SUITE 101 | | | | CARLSBAD | CA | 92011 | |
| 12745018 | CHUBB | CHRIS MORIARTY | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12745022 | CHUBB | HUNTER MULLIGAN | UNDERWRITER, ACCIDENT & HEALTH | 1133 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12724255 | CHUBB SECURITY SYSTEMS | 2740 MATHESON BL E | | | | MISSISSAUGA | ON | L4W 4X3 | CANADA |
| 12724253 | CHUBB SECURITY SYSTEMS | P.O. BOX 57005 STATION A | INC | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12724254 | CHUBB SECURITY SYSTEMS | P.O. BOX 57005 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12781912 | CHUBET, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12806703 | CHUGG, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790739 | CHUGH, PRAVIR | ADDRESS ON FILE | | | | | | | |
| 12813262 | CHUGHTAI, USMAN | ADDRESS ON FILE | | | | | | | |
| 12810992 | CHUKHRAY, PAVEL | ADDRESS ON FILE | | | | | | | |
| 12740311 | CHUKHRAY, PAVEL | ADDRESS ON FILE | | | | | | | |
| 12795165 | CHUMO, IAN | ADDRESS ON FILE | | | | | | | |
| 12807157 | CHUMPITAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12742414 | CHUMPITAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12718481 | CHUMS | 2424 SOUTH 2570 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 12785741 | CHUN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12741991 | CHUN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12783201 | CHUN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12830170 | CHUNCHU, BHARGAVI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718482 | CHUNG KEE METAL FACTORY | G-2 162 CHEUNG MUK TAU VLG SAI KUNG | | | | HONG KONG | | | HONG KONG |
| 12807162 | CHUNGA, JOSIANE | ADDRESS ON FILE | | | | | | | |
| 12809552 | CHUNGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12718483 | CHURCH & DWIGHT CANADA CORP | 635 SECRETARIAT COURT | | | | MISSISSAUGA | ON | L5S 0A5 | CANADA |
| 12718485 | CHURCH & DWIGHT CO INC. | 500 CHARLES EWING BLVD | | | | EWING TOWNSHIP | NJ | 08628 | |
| 12718486 | CHURCH & DWIGHT CO INC. | CO ADVANTAGE 535 EAST CRESCENT AVE | | | | RAMSEY | NJ | 07446 | |
| 12718487 | CHURCH & DWIGHT CO INC. | P.O. BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 12718488 | CHURCH & DWIGHT CO INC. | PRINCETON SOUTH CORPORATE PARK | 500 CHARLES EWING BLVD | | | EWING TOWNSHIP | NJ | 08628 | |
| 12736619 | CHURCH & DWIGHT CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736620 | CHURCH & DWIGHT CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736621 | CHURCH & DWIGHT CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736618 | CHURCH & DWIGHT CO., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746900 | CHURCH STREET PLAZA LLC | 1273 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12746899 | CHURCH STREET PLAZA LLC | 900 CLARK ST | | | | EVANSTON | IL | 60201 | |
| 12746901 | CHURCH STREET PLAZA LLC | P.O. BOX 66426 | CHURCH STREET PLAZA SPE, LLC17806 | | | CHICAGO | IL | 60666 | |
| 12779982 | CHURCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808839 | CHURCH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12797149 | CHURCHMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12747934 | CHURCHPLAZA COMPANIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747935 | CHURCHPLAZA COMPANIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747936 | CHURCHPLAZA COMPANIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747933 | CHURCHPLAZA COMPANIES | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12816751 | CHWIECKO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12800615 | CHYUN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12740351 | CHYUN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12808848 | CIALDELLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12779860 | CIALONI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782460 | CIANCI, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12805160 | CIANCIULLI, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12779635 | CIARAMELLA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12821184 | CIARCIA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12820047 | CIASTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12804406 | CIAVARELLA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12810643 | CIAVERELLI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12808206 | CIAVOLELLA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12718489 | CIBO VITA INC. | 12 VREELAND AVE | | | | TOTOWA | NJ | 07512 | |
| 12737554 | CIC NORTH AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737555 | CIC NORTH AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737556 | CIC NORTH AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737557 | CIC NORTH AMERICA INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12732899 | CIC PLUS INC | 7321 RIDGEWAY AVENUE | | | | SKOKIE | IL | 60076 | |
| 12790558 | CICALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808224 | CICCHETTO, KIM | ADDRESS ON FILE | | | | | | | |
| 12783543 | CICCONE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778611 | CICCONE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12799513 | CICHALSKI, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12791344 | CICHORZ, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12741439 | CICHORZ, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12857045 | CICHOWSKI, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12785613 | CICHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816743 | CICOVACKI DUMAS, SASKA | ADDRESS ON FILE | | | | | | | |
| 12789453 | CID, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12791767 | CIEMERYCH, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 12809566 | CIERNIAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12902706 | CIESIELSKI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12809569 | CIESZYNSKI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810654 | CIFELLI, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792662 | CIFUENTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783935 | CIFUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 12741331 | CIFUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| 12788089 | CIFUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12757654 | CIGNA HEALTH & LIFE INS CO | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 12817696 | CIGNO, STEFFANY | ADDRESS ON FILE | | | | | | | |
| 12748479 | CIII BACMO5-1 INDIAN RIVER | 2222 ARLINGTON AVE | C/O BAYER PROPERTIES LLC233454 | | | BIRMINGHAM | AL | 35205 | |
| 12748478 | CIII BACMO5-1 INDIAN RIVER | 9062 OLD ANNAPOLIS RD | | | | COLUMBIA | MD | 21045 | |
| 12729654 | CIII MELODY LANE MARKETPLACE | 8390 E CRESCENT PARKWAY | C/O CBRE ATTN JEN SILVASUITE 300210495 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771634 | CIII,BACMO5-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 12779136 | CIKOPANA, NETA | ADDRESS ON FILE | | | | | | | |
| 12718490 | CILEK USA INC. | 3432 VIA OPORTO STE 210 | | | | NEWPORT BEACH | CA | 92663 | |
| 12814786 | CILFRIN, JACKY | ADDRESS ON FILE | | | | | | | |
| 12809503 | CILIENTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12899232 | CILLUFFO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| 12772916 | CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773120 | CIM GROUP | CARTWRIGHT, STEPHANIE, ASSISTANT PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767471 | CIM GROUP | DELEON, DENICE, REGIONAL PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12775494 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765576 | CIM GROUP | HARMON, KRISTI, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773475 | CIM GROUP | IVERSON, MATICE, LOCAL PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12766128 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLLOR | | | PHONEIX | AZ | 85016 | |
| 12773474 | CIM GROUP | MAYO, CHRISTINA , PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773121 | CIM GROUP | MAYO, CHRISTINA, VP - PROPERTY MANAGEMENT | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765575 | CIM GROUP | PAGOS, ANDREA, ON-SITE PROPERTY ADMINISTRATOR | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12774559 | CIM GROUP | PAGOS, ANDREA, PROPERTY ADMINISTRATOR | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12774614 | CIM GROUP | PHILLIPS, CINDY, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767297 | CIM GROUP | PHILLIPS, CINDY, SR REGIONAL ON SITE PM | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773043 | CIM GROUP | PUANGPEE, ALMIRA, PROPERTY MANAGER | 3838 OAK LAWN SUITE 1450 | | | DALLAS | TX | 75419 | |
| 12773543 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12775495 | CIM GROUP | RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773122 | CIM GROUP | RODRIGUEZ, VERONICA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12773476 | CIM GROUP | SANCHEZ, STEFANI, REGIONAL PROPERTY MANAGER | 2398 CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12767470 | CIM GROUP | SMITH, MELISSA, PROPERTY COORDINATOR ON-SITE | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765421 | CIM GROUP | STEVENS, PATTY, REGIONAL MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12806844 | CIMANES, ISAD | ADDRESS ON FILE | | | | | | | |
| 12740377 | CIMANES, ISAD | ADDRESS ON FILE | | | | | | | |
| 12805163 | CIMATO, DOMENICA | ADDRESS ON FILE | | | | | | | |
| 12777604 | CIMINO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12777642 | CIMINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790996 | CIMINO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12777655 | CIMO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12742691 | CIN CHILI & COMPANY INC. | 11702 BRAEWICK DR | | | | HOUSTON | TX | 77035 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 328 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759635 | CIN LAKE GROVE LP_RNT205288 | P.O. BOX 1 | DEPTARTMENT 477205288 | | | MEMPHIS | TN | 38101 | |
| 12730275 | CIN LAKE GROVE LP_RNT208707 | C/O CROW HOLDINGS | 3200 TRAMMELL CROW CENTER | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | |
| 12816263 | CINA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12780546 | CINAR, MELISA | ADDRESS ON FILE | | | | | | | |
| 12732292 | CINCINNATI BELL TELEPHONE | 221 EAST FOURTH STREET | COMPANY LLC | | | CINCINNATI | OH | 45202 | |
| 12732291 | CINCINNATI BELL TELEPHONE | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274 | |
| 12729912 | CINCO GRAND & FRY RETAIL LP | 4500 BISSONNET STREET, STE 300 | C/O FIDELIS REALTY PARTNERS36205 | | | BELLAIRE | TX | 77401 | |
| 12729911 | CINCO GRAND & FRY RETAIL LP | 7708 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12776063 | CINCO GRAND & FRY RETAIL LP | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12756005 | CINDY DAVIS | ADDRESS ON FILE | | | | | | | |
| 12811332 | CINELLI, RAHKIA | ADDRESS ON FILE | | | | | | | |
| 12807106 | CINICOLLO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12785397 | CINO, LYLAH | ADDRESS ON FILE | | | | | | | |
| 12813734 | CINOLAURO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12784154 | CINOTTI, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12869458 | CINQUE, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12742692 | CINSA USA | 13609 REGIONAL DRIVE | | | | LAREDO | TX | 78045 | |
| 12742693 | CINSA USA | 17319 SAN PEDO AVE SUITE 300 | | | | SAN ANTONIO | TX | 78232 | |
| 12756670 | CINTAS #258 | P.O. BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 12756672 | CINTAS #258 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12756671 | CINTAS #258 | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 12730853 | CINTAS CANADA LIMITED | 6300 KENNEDY ROAD | UNIT 3 | | | MISSISSAUGA | ON | L5T 2N5 | CANADA |
| 12730854 | CINTAS CANADA LIMITED | C/O C3005 | P.O. BOX 2572 STN M | | | CALGARY | AB | T2P 3L4 | CANADA |
| 12880010 | CINTAS CORPORATION | ANN DEAN, LITIGATION PARALEGAL | 6800 CINTAS BOULEVARD | | | MASON | OH | 45040 | |
| 12749109 | CINTAS CORPORATION NO 2_FNC269826 | P.O. BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 12733285 | CINTAS CORPORATION NO. 2 (CINTAS FIRE NATIONAL ACCOUNTS) | 4310 METRO PARKWAY SUITE 300 | | | | FORT MYERS | FL | 33916 | |
| 12735752 | CINTEX SYSTEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735753 | CINTEX SYSTEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758332 | CINTEX SYSTEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735751 | CINTEX SYSTEM INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12792948 | CINTRON, DEYANEIRA | ADDRESS ON FILE | | | | | | | |
| 12792335 | CINTRON, SANEAH | ADDRESS ON FILE | | | | | | | |
| 12812855 | CINTRON, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12882488 | CIOFFI, KIERA | ADDRESS ON FILE | | | | | | | |
| 12783386 | CIOLFI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814153 | CIOTTI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12777663 | CIPOLLONE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12767001 | CIPRIANI, GERALD J. | ADDRESS ON FILE | | | | | | | |
| 12792371 | CIPRIANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12816628 | CIPRIANO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12778865 | CIPRIANO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12788574 | CIPRIANO-JOHNSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12811359 | CIRAOLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12903079 | CIRCELLI, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12742695 | CIRCLE E CANDLES INC. | 4181 E HWY 290 | | | | FREDERICKSBURG | TX | 78624 | |
| 12739098 | CIRCLE GRAPHICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739099 | CIRCLE GRAPHICS, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739100 | CIRCLE GRAPHICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739101 | CIRCLE GRAPHICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739102 | CIRCLE GRAPHICS, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12742698 | CIRCLE MEDIA INC. | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 12742701 | CIRCLE SALES & IMPORT LTD. | 2500 VIMONT ROAD | | | | MONTREAL | QC | H1V 3L5 | CANADA |
| 12787196 | CIRCLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782568 | CIRCLE, WEDNESDAY | ADDRESS ON FILE | | | | | | | |
| 12748044 | CIRCUIT CITY STORES | 5795 CHRISTINE AVE | | | | EMERYVILLE | CA | 94608 | |
| 12748045 | CIRCUIT CITY STORES | 9954 MAYLAND DR | ATTN: CORPORATE SALES9181 | | | RICHMOND | VA | 23233 | |
| 12748042 | CIRCUIT CITY STORES | P.O. BOX 25549 | | | | RICHMOND | VA | 23278 | |
| 12748043 | CIRCUIT CITY STORES | SUBLEASE RECEIVABLES | P.O. BOX 7587559181 | | | BALTIMORE | MD | 21275 | |
| 12742694 | CIRCUS WORLD DISPLAYS LIMITED | 4080 MONTROSE ROAD | | | | NIAGARA FALLS | ON | L2H 1J9 | CANADA |
| 12794061 | CIRIACO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12808831 | CIRIACO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808819 | CIRINNA, LISA | ADDRESS ON FILE | | | | | | | |
| 12742697 | CIRKUL INC | 4914 JOANNE KEARNEY BLVD | | | | TAMPA | FL | 33619 | |
| 12793739 | CIRMINIELLO, TONI LYNN | ADDRESS ON FILE | | | | | | | |
| 12741485 | CIRMINIELLO, TONI LYNN | ADDRESS ON FILE | | | | | | | |
| 12805110 | CIRONA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12741591 | CIRONA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12742699 | CIRRUS HEALTHCARE PRODUCTS | 60 MAIN STREET P.O. BOX 220 | | | | COLD SPRING HARBOR | NY | 11724 | |
| 12725308 | CISCO SYSTEMS CAPITAL CORP | 170 W TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 12739240 | CISCO SYSTEMS CAPITAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739241 | CISCO SYSTEMS CAPITAL CORPORATION | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739242 | CISCO SYSTEMS CAPITAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739244 | CISCO SYSTEMS CAPITAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739245 | CISCO SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739246 | CISCO SYSTEMS, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739247 | CISCO SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739248 | CISCO SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759200 | CISCO VENDOR MANAGED INVENTORY PROGRAM | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759201 | CISCO VENDOR MANAGED INVENTORY PROGRAM | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744150 | CISION US, INC. | 130 E RANDOPLPH STREET 7TH FL | | | | CHICAGO | IL | 60601 | |
| 12744148 | CISION US, INC. | P.O. BOX 417215 | | | | BOSTON | MA | 02241 | |
| 12744151 | CISION US, INC. | P.O. BOX 419484 | | | | BOSTON | MA | 02241 | |
| 12744149 | CISION US, INC. | P.O. BOX 842869 | | | | BOSTON | MA | 02284 | |
| 12744147 | CISION US, INC. | P.O. BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 12807114 | CISNEROS CACERE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782822 | CISNEROS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784861 | CISNEROS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787526 | CISNEROS, AMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12791987 | CISNEROS, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12786781 | CISNEROS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12779160 | CISNEROS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12740477 | CISNEROS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779948 | CISNEROS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12740491 | CISNEROS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12801397 | CISNEROS, EMELY | ADDRESS ON FILE | | | | | | | |
| 12806231 | CISNEROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12740619 | CISNEROS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12795618 | CISNEROS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809520 | CISNEROS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12789147 | CISNEROS, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12817002 | CISSE, JENABA | ADDRESS ON FILE | | | | | | | |
| 12725551 | CIT INDUSTRIAL FINANCING | FILE #55603 | | | | LOS ANGELES | CA | 90074 | |
| 12725552 | CIT INDUSTRIAL FINANCING | P.O.BOX 651242 | | | | CHARLOTTE | NC | 28265 | |
| 12725550 | CIT INDUSTRIAL FINANCING | WESTERN BUSINESS CENTER | P.O.BOX 291664917 | | | PHOENIX | AZ | 85038 | |
| 12742702 | CITI COLLECTIVE LLC DBA CITI BABIES | 12400-3 WAKE UNION CHURCH ROAD | | | | WAKE FOREST | NC | 27587 | |
| 12742703 | CITICRAFTS CORPORATION | VILLAGE MAU INDUSTIAL AREA HARTHALA KANTH ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12770461 | CITIMARK MANAGEMENT COMPANY, INC. | KENT, KIM, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 12770462 | CITIMARK MANAGEMENT COMPANY, INC. | MCCORMICK, MIKE, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| 12742704 | CITIWIN HOLDINGS LTD. | 105 SE EXECUTIVE DR SUITE 13 | | | | BENTONVILLE | AR | 72712 | |
| 12727875 | CITIZEN TALENT MANAGEMENT LLC | 15 WEST 28TH STREET-8TH FL | | | | NEW YORK | NY | 10001 | |
| 12727874 | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET | ATTN:ACCOUNTING DEPARTMENT8TH FL | | | NEW YORK | NY | 10001 | |
| 12718491 | CITIZEN WATCH COMPANY INC. | 1000 W 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 12718492 | CITIZEN WATCH COMPANY INC. | P.O. BOX 36138 | | | | NEWARK | NJ | 07188 | |
| 12736951 | CITIZENS OF HUMANITY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758538 | CITIZENS OF HUMANITY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736939 | CITIZENS OF HUMANITY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12758548 | CITIZENS OF HUMANITY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736969 | CITIZENS OF HUMANITY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758558 | CITIZENS OF HUMANITY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12756865 | CITIZENS SQUARE, LLC | P.O. BOX 890526 | BEN F. KUSHNER CO.(WARNER ROBBINS)208767 | | | CHARLOTTE | NC | 28289 | |
| 12750799 | CITIZENS WESTFIELD | 3303 W 166TH ST | | | | WESTFIELD | IN | 46074-8910 | |
| 12814703 | CITRINITI, FRANK | ADDRESS ON FILE | | | | | | | |
| 12755028 | CITRIX SYSTEMS, INC. | 6400 NW 6TH WAY | | | | FORT LAUDERDALE | FL | 33309 | |
| 12755030 | CITRIX SYSTEMS, INC. | P.O. BOX 931686 | | | | ATLANTA | GA | 31193 | |
| 12755029 | CITRIX SYSTEMS, INC. | P.O. BOX 936497 | CLOUD COLLECTIONS | | | ATLANTA | GA | 31193 | |
| 12747800 | CITRUS AD INTERNATIONAL INC | 123 N WACKER DRIVE | SUITE 250 | | | CHICAGO | IL | 60606 | |
| 12747801 | CITRUS AD INTERNATIONAL INC | 4222 22ND AVE .S | P.O. BOX 530398 | | | SAINT PETERSBURG | FL | 33747 | |
| 12758222 | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND | P.O. BOX 7410138 | | | CHICAGO | IL | 60674 | |
| 12747802 | CITRUS AD INTERNATIONAL INC | PUBLICIS EPSILON COLLECTIONS ACCOUNTUNT | F/B/O /CITRUS AD INTERNATIONAL, INC. | | | CHICAGO | IL | 60674 | |
| 12744246 | CITRUS AUTOMOTIVE PARTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744247 | CITRUS AUTOMOTIVE PARTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744248 | CITRUS AUTOMOTIVE PARTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744249 | CITRUS AUTOMOTIVE PARTS INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12812044 | CITTADINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812869 | CITTI, TARA | ADDRESS ON FILE | | | | | | | |
| 12734831 | CITY & COUNTY OF SAN FRANCISCO TAX COLLECTOR | BUREAU OF DELINQUENT REVENUE | P.O. BOX 7027 | | | SAN FRANCISCO | CA | 94120-7027 | |
| 12758556 | CITY AND COUNTY OF DENVER | 144 WEST COLFAX AVE | DEPT. OF REV-TREASURY DIVISION | | | DENVER | CO | 80217 | |
| 12746512 | CITY AND COUNTY OF DENVER | 201 W COLFAX AVE | DEPT FINANCE WELLINGTON WEBB | | | DENVER | CO | 80202 | |
| 12746513 | CITY AND COUNTY OF DENVER | P.O. BOX 17420 | MANAGER OF FINANCE TREASURY DI | | | DENVER | CO | 80217 | |
| 12728553 | CITY AND COUNTY OF DENVER | P.O. BOX 650781 | EXCISE AND LICENSES ALARMS DIV | | | DALLAS | TX | 75265 | |
| 12728554 | CITY AND COUNTY OF DENVER | P.O. BOX 660859 | DEPT OF FIN, TREASURY DIVISION | | | DALLAS | TX | 75266 | |
| 12746511 | CITY AND COUNTY OF DENVER | P.O. BOX 660860 | CITY AND COUNTY OF DENVER | | | DALLAS | TX | 75266 | |
| 12728555 | CITY AND COUNTY OF DENVER | P.O. BOX 660860 | DEPT OF FINANCE TREASURY DIV | | | DALLAS | TX | 75266 | |
| 12750800 | CITY AND COUNTY OF HONOLULU | 630 SOUTH BERETANIA STREET | | | | HONOLULU | HI | 96843 | |
| 12718493 | CITY BONFIRES LLC | 655 N HORNERS LN | | | | ROCKVILLE | MD | 20850 | |
| 12727748 | CITY BRIDGE LLC | 10 HUDSON YARDS | 26TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12727747 | CITY BRIDGE LLC | P.O. BOX 75370 | | | | CHICAGO | IL | 60675 | |
| 12748381 | CITY CLERK-TREASURER | P.O. BOX 308 | CLERK-TREASURER DEPARTMENT | | | HUNTSVILLE | AL | 35804 | |
| 12748379 | CITY CLERK-TREASURER | P.O. BOX 308 | MUNICIPAL BUILDING | | | HUNTSVILLE | AL | 35804 | |
| 12748187 | CITY COLLECTOR | P. O. BOX 603 | | | | LYNCHBURG | VA | 24505 | |
| 12748186 | CITY COLLECTOR | P.O. BOX 603 | BILLINGS AND COLLECTIONS DEPT | | | LYNCHBURG | VA | 24505 | |
| 12748188 | CITY COLLECTOR | P.O. BOX 858 | COMMISSIONER OF THE REVENUE | | | LYNCHBURG | VA | 24505 | |
| 12748189 | CITY COLLECTOR | P.O. BOX 858 | | | | LYNCHBURG | VA | 24505 | |
| 12765300 | CITY COMMERCIAL | VILLANUEVA, MICHELLE, ASST PROPERTY MANAGER | P.O. BOX 548 | | | RANCHO CUCAMONGA | CA | 91729-0548 | |
| 12744644 | CITY NATIONAL BANK_RNT204581 | 229 CENTURY PARK EAST STE 2 | ATTN: ELLYN KELDSEN204581 | | | LOS ANGELES | CA | 90067 | |
| 12730269 | CITY NATIONAL BANK_RNT208701 | 606 S. OLIVE STREET, 6TH FLR | | | | LOS ANGELES | CA | 90084 | |
| 12756457 | CITY OF ABBOTSFORD | 32315 SOUTH FRASER WAY | ABBOTSFORD CITY HALL | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| 12657938 | CITY OF AIKEN | 111 CHESTERFIELD ST. S | | | | AIKEN | SC | 29801 | |
| 12750801 | CITY OF AIKEN | 245 DUPONT DR. NW | | | | AIKEN | SC | 29801 | |
| 12747759 | CITY OF AIKEN | P.O. BOX 2458 | BUSINESS LICENSE | | | AIKEN | SC | 29802 | |
| 12728053 | CITY OF ALAMEDA | 1300 PARK STREET | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | | ALAMEDA | CA | 94501 | |
| 12756198 | CITY OF ALAMEDA | 2263 SANTA CLARA AVE | FINANCE DEPARTMENT | | | ALAMEDA | CA | 94501 | |
| 12728054 | CITY OF ALAMEDA | 2263 SANTA CLARA AVENUE | FINANCE DEPARTMENTROOM 230 | | | ALAMEDA | CA | 94501 | |
| 12723573 | CITY OF ALBUQUERQUE | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 12723569 | CITY OF ALBUQUERQUE | P.O. BOX 17 | TREAS DIV/AUDIT&COLLECTION SEC | | | ALBUQUERQUE | NM | 87103 | |
| 12723572 | CITY OF ALBUQUERQUE | P.O. BOX 25625 | | | | ALBUQUERQUE | NM | 87125 | |
| 12723567 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87102 | |
| 12723571 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87103 | |
| 12723568 | CITY OF ALBUQUERQUE | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| 12749111 | CITY OF ALBUQUERQUE_LIC269827 | P.O. BOX 25700 | | | | ALBUQUERQUE | NM | 87125 | |
| 12756952 | CITY OF ALEXANDRIA | 1000 BOLTON AVE | ALEXANDRIA POLICE DEPTALARM /PERMIT SECTION | | | ALEXANDRIA | LA | 71301 | |
| 12756951 | CITY OF ALEXANDRIA | P.O. BOX 71 | BUSINESS OFFICE | | | ALEXANDRIA | LA | 71309 | |
| 12728424 | CITY OF ALLEN PARK MI | 15915 SOUTHFIELD RD | TREASURE'S OFFICE | | | ALLEN PARK | MI | 48101 | |
| 12728422 | CITY OF ALLEN PARK MI | 16630 SOUTHFIELD RD | SUITE# 3100MICHAEL I MIZZI-CITY CLERK | | | ALLEN PARK | MI | 48101 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728421 | CITY OF ALLEN PARK MI | 16850 SOUTHFIELD RD | TREASURERS OFFICE | | | ALLEN PARK | MI | 48101 | |
| 12728423 | CITY OF ALLEN PARK MI | 16850 SOUTHFIELD ROAD | OFFICE OF THE CITY CLERK | | | ALLEN PARK | MI | 48101 | |
| 12727915 | CITY OF ALPHARETTA | 2400 LAKEVIEW PKWY | SUITE 175 | | | ALPHARETTA | GA | 30004 | |
| 12727917 | CITY OF ALPHARETTA | P.O. BOX 117022 | FINANCE DEPARTMENT TAX | | | ATLANTA | GA | 30368 | |
| 12727916 | CITY OF ALPHARETTA | P.O. BOX 349 | FINANCE DEPARTMENT TAX | | | ALPHARETTA | GA | 30009 | |
| 12723956 | CITY OF ALPHARETTA GEORGIA | 2 PARK PLAZA | BUSINESS OCCUPATIONAL TAX | | | ALPHARETTA | GA | 30009 | |
| 12723955 | CITY OF ALPHARETTA GEORGIA | P.O. BOX 349 | BUSINESS OCCUPATION TAX OFFICE | | | ALPHARETTA | GA | 30009 | |
| 12731308 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | ALTAMONTE SPRINGS POLICEDIVISIONDEPARTMENT | ATTN RECORD | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12759662 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | ATTN: UTILITY BILLING | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12731309 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | ATTN: BUSINESS TAX | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12728104 | CITY OF AMARILLO | P.O. BOX 1971 | ENVIRONMRNTAL HEALTH DEPT. | | | AMARILLO | TX | 79105 | |
| 12732650 | CITY OF AMARILLO _LIC270981 | P.O. BOX 1971 | ATTN ENVIRONMENTAL HEALTH | | | AMARILLO | TX | 79105 | |
| 12750802 | CITY OF AMMON | 2135 SOUTH AMMON ROAD | | | | AMMON | ID | 83406 | |
| 12756760 | CITY OF ANN ARBOR | 100 NORTH FIFTH AVE | | | | ANN ARBOR | MI | 48107 | |
| 12756761 | CITY OF ANN ARBOR | P.O. BOX 77000 | DEPT. #77602 | | | DETROIT | MI | 48277 | |
| 12730191 | CITY OF ANN ARBOR | P.O. BOX 77000 | DEPT.77621,CITY TREASURER | | | DETROIT | MI | 48277 | |
| 12756759 | CITY OF ANN ARBOR | P.O. BOX 79001 | | | | DETROIT | MI | 48279 | |
| 12730192 | CITY OF ANN ARBOR | P.O. BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 12723371 | CITY OF ANN ARBOR TREASURER | 100 N. FIFTH AVE | P.O. BOX 8647 | ATTENTION: TAX PAYMENTS | | ANN ARBOR | MI | 48107 | |
| 12755017 | CITY OF ANN ARBOR TREASURER | P.O. BOX 77000 | DEPT # 77602 | | | DETROIT | MI | 48277 | |
| 12732934 | CITY OF ANN ARBOR TREASURER_WLT270030 | P.O. BOX 77000 | DEPT # 77602 | | | DETROIT | MI | 48277 | |
| 12749576 | CITY OF ANTIOCH | 200 H STREET | P.O. BOX 5007 FINANCE DEPARTMENT | | | ANTIOCH | CA | 94531 | |
| 12749575 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPARTMENT P.O. BOX 5007 | | | ANTIOCH | CA | 94531 | |
| 12749574 | CITY OF ANTIOCH | P.O. BOX 142317 | REGISTRATION | | | IRVING | TX | 75014 | |
| 12729735 | CITY OF APOPKA | 120 EAST MAIN STREET | BUSINESS TAX RENEWAL | | | APOPKA | FL | 32703 | |
| 12725938 | CITY OF ASHEVILLE | P.O. BOX 602467 | | | | CHARLOTTE | NC | 28260 | |
| 12725941 | CITY OF ASHEVILLE | P.O. BOX 7148 | PRIVILEGE LICENSE | | | ASHEVILLE | NC | 28802 | |
| 12725939 | CITY OF ASHEVILLE | P.O. BOX 935667 | | | | ATLANTA | GA | 31193 | |
| 12755212 | CITY OF ATLANTA | 55 TRINITY AVE, SW SUITE 1350 | OFFICE OF REVENUE | | | ATLANTA | GA | 30303 | |
| 12750803 | CITY OF ATLANTA | 72 MARIETTA STREET NW | | | | ATLANTA | GA | 30303 | |
| 12755211 | CITY OF ATLANTA | P.O. BOX 932053 | OFFICE OF REVENUE | | | ATLANTA | GA | 31193 | |
| 12755213 | CITY OF ATLANTA | P.O. BOX 936104 | | | | ATLANTA | GA | 31193 | |
| 12730471 | CITY OF AUBURN | 25 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| 12730469 | CITY OF AUBURN | 60 COURT ST | TAX COLLECTOR | | | AUBURN | ME | 04210 | |
| 12730470 | CITY OF AUBURN | 60 COURT ST, SUITE 154 | TAX COLLECTOR | | | AUBURN | ME | 04210 | |
| 12744552 | CITY OF AUBURN HILLS | 1827 NORTH SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12724520 | CITY OF AUGUSTA | 16 CONY STREET | TAX COLLECTOR'S OFFICE | | | AUGUSTA | ME | 04330 | |
| 12759383 | CITY OF AURORA | CITY OF AURORA TAX | P.O. BOX 913200 | | | DENVER | CO | 80291-3200 | |
| 12749168 | CITY OF AURORA | P.O. BOX 913200 | TAX & LICENSING | | | DENVER | CO | 80291 | |
| 12750805 | CITY OF AUSTIN | 4815 MUELLER BLVD | | | | AUSTIN | TX | 78723-3573 | |
| 12723522 | CITY OF AVENTURA | 19200 WEST COUNTY CLUB DRIVE | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 12748365 | CITY OF AVONDALE | 11465 W. CIVIC CTR DR #270 | SALES TAX DEPARTMENT | | | AVONDALE | AZ | 85323 | |
| 12750806 | CITY OF BAKERSFIELD | 1000 BUENA VISTA ROAD | | | | BAKERSFIELD | CA | 93311-9735 | |
| 12723734 | CITY OF BAKERSFIELD | 1601 TRUXTUN AVENUE | P.O. BOX 59 | | | BAKERSFIELD | CA | 93302 | |
| 12656595 | CITY OF BAKERSFIELD | CITY CLERK | 1600 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 12723473 | CITY OF BALLWIN | 1 GOVERNMENT CTR | | | | BALLWIN | MO | 63011 | |
| 12723401 | CITY OF BANGOR | 73 HARLOW STREET | ATTN: TREASURY OFFICE | | | BANGOR | ME | 04401 | |
| 12723400 | CITY OF BANGOR | 73 HARLOW STREET | CITY HALL | | | BANGOR | ME | 04401 | |
| 12727298 | CITY OF BATAVIA | 100 N ISLAND AVE | ATTN:ACCOUNTS RECEIVABLE | | | BATAVIA | IL | 60510 | |
| 12723558 | CITY OF BATON ROUGE-PARISH OF | P.O. BOX 2590 | CITY OF BATON ROUGEPARISH OF EAST BATON ROUGE | DEPT OF FINANCE REVENUE DIVISI | | BATON ROUGE | LA | 70821 | |
| 12723559 | CITY OF BATON ROUGE-PARISH OF | P.O. BOX 2590 | BATON ROUGE DEPT OF FIN REVENU | | | BATON ROUGE | LA | 70821 | |
| 12727824 | CITY OF BEAUMONT | 550 EAST 6TH STREET | ATTN:BUSINESS LICENSE DEPT | | | BEAUMONT | CA | 92223 | |
| 12666941 | CITY OF BEAUMONT | 801 MAIN ST | | | | BEAUMONT | TX | 77701 | |
| 12723735 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | P.O. BOX 4755 | | | BEAVERTON | OR | 97005 | |
| 12666942 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-1678 | |
| 12743451 | CITY OF BEAVERTON | P.O. BOX 4755 | ALARM PERMIT RENEWAL FORMPOLICE ALARM UNIT | | | BEAVERTON | OR | 97076 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743452 | CITY OF BEAVERTON | P.O. BOX 4755 | BEAVERTON POLICE DEPTATTN:ALARM UNIT | | | BEAVERTON | OR | 97005 | |
| 12733558 | CITY OF BELLEVILLE | 169 FRONT STREET | | | | BELLEVILLE | ON | K8N 2Y8 | CANADA |
| 12744461 | CITY OF BELLEVUE | P. O. BOX 34372 | LOCKBOX | | | SEATTLE | WA | 98124 | |
| 12744462 | CITY OF BELLEVUE | P.O. BOX 740664 | | | | LOS ANGELES | CA | 90074 | |
| 12744463 | CITY OF BELLEVUE | P.O. BOX 743041 | | | | LOS ANGELES | CA | 90074 | |
| 12744464 | CITY OF BELLEVUE | P.O. BOX 90012 | SERVICE FIRST | | | BELLEVUE | WA | 98009 | |
| 12743459 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | CITY HALLP.O. BOX V | | | BELLINGHAM | WA | 98227 | |
| 12743460 | CITY OF BELLINGHAM FINANCE DEP | 210 LOTTIE STREET | FINANCE DEPARTMENT | | | BELLINGHAM | WA | 98225 | |
| 12728097 | CITY OF BEND | 710 WALL STREET | P.O. BOX 431 | | | BEND | OR | 97709 | |
| 12728099 | CITY OF BEND | P.O. BOX 1348 | | | | BEND | OR | 97709 | |
| 12728098 | CITY OF BEND | P.O. BOX 431 | LICENSING PROGRAMS | | | BEND | OR | 97709 | |
| 12729014 | CITY OF BILLINGS | P.O. BOX 1178 | ADMINISTRATIVE SVCS, FIN DIV. | | | BILLINGS | MT | 59103 | |
| 12732499 | CITY OF BILLINGS_LIC270340 | P.O. BOX 1178 | ADMINISTRATIVE SVCS, FIN DIV. | | | BILLINGS | MT | 59103 | |
| 12747866 | CITY OF BISMARCK ND | P.O. BOX 5503 | | | | BISMARCK | ND | 58506 | |
| 12755060 | CITY OF BLOOMINGTON | 1800 WEST OLD SHAKOPEE ROAD | LICENSING SECTION | | | BLOOMINGTON | MN | 55431 | |
| 12732622 | CITY OF BLOOMINGTON_LIC270238 | 1800 WEST OLD SHAKOPEE ROAD | LICENSING SECTION | | | BLOOMINGTON | MN | 55431 | |
| 12748970 | CITY OF BOCA RATON | 201 W PALEMETTO PARK | BUSINESS TAX AUTHORITY | | | BOCA RATON | FL | 33432 | |
| 12729368 | CITY OF BOCA RATON | 201 W PALMETTO PARK ROAD | | | | BOCA RATON | FL | 33432 | |
| 12729366 | CITY OF BOCA RATON | P.O. BOX 402053 | BUSINESS TAX AUTHORITY | | | ATLANTA | GA | 30384 | |
| 12729367 | CITY OF BOCA RATON | P.O. BOX 628247 | | | | ORLANDO | FL | 32862 | |
| 12748969 | CITY OF BOCA RATON | P.O. BOX 862236 | BUSINESS TAX | | | ORLANDO | FL | 32886 | |
| 12748968 | CITY OF BOCA RATON | P.O. BOX 862236 | LICENSE PROCESSING CENTER | | | ORLANDO | FL | 32886 | |
| 12727671 | CITY OF BOSSIER CITY | BELL CANADA | 3699 63RD AVENUE NE | | | CALGARY | AB | T3J 0G7 | CANADA |
| 12727670 | CITY OF BOSSIER CITY | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171 | |
| 12727668 | CITY OF BOSSIER CITY | P.O. BOX 5399 | TAX DEPT. | | | BOSSIER CITY | LA | 71171 | |
| 12727669 | CITY OF BOSSIER CITY | P.O. BOX 6216 | | | | BOSSIER CITY | LA | 71171 | |
| 12727897 | CITY OF BOSTON | 1 CITY HALL SQUARE | OFFICE OF THE CITY CLERKROOM 601 BOSTON | | | BOSTON | MA | 02201 | |
| 12727900 | CITY OF BOSTON | 1010 MASSACHUSETTS AVENUE | HEALTH DIVISION-RENEWAL STMNT | | | BOSTON | MA | 02118 | |
| 12727899 | CITY OF BOSTON | BOSTON CITY HALL, ROOM 601 | OFFICE OF THE CITY CLERK | | | BOSTON | MA | 02201 | |
| 12727902 | CITY OF BOSTON | BOX 55809 | | | | BOSTON | MA | 02205 | |
| 12727901 | CITY OF BOSTON | BOX 55810 | | | | BOSTON | MA | 02205 | |
| 12727898 | CITY OF BOSTON | ONE CITY HALL PLAZA | OFFICE OF THE CITY CLERK RM 61 | | | BOSTON | MA | 02201 | |
| 12727903 | CITY OF BOSTON | P.O. BOX 9715 | TREASURY DEPARTMENT | | | BOSTON | MA | 02114 | |
| 12725885 | CITY OF BOWLING GREEN KY | 1017 COLLEGE STREET | P.O. BOX 1410 | | | BOWLING GREEN | KY | 42102 | |
| 12666943 | CITY OF BOYNTON BEACH | 100 E. OCEAN AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 12729095 | CITY OF BOYNTON BEACH, FLORIDA | 100 E. BOYNTON BEACH BLVD | FINANCE DEPARTMENT | | | BOYNTON BEACH | FL | 33425 | |
| 12729092 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 310 | BUSINESS LICENSE | | | BOYNTON BEACH | FL | 33425 | |
| 12729094 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 310 | | | | BOYNTON BEACH | FL | 33425 | |
| 12729093 | CITY OF BOYNTON BEACH, FLORIDA | P.O. BOX 31015 | DEVELOPMENT SERVICES | | | TAMPA | FL | 33631 | |
| 12657303 | CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 | | | | BOZEMAN | MT | 59715 | |
| 12724297 | CITY OF BOZEMAN | P.O. BOX 1230 | ATTN: LICENSING SECTION | | | BOZEMAN | MT | 59771 | |
| 12757586 | CITY OF BOZEMAN_LIC270946 | 121 NORTH ROUSE AVE | P.O. BOX 1230 | | | BOZEMAN | MT | 59771 | |
| 12743887 | CITY OF BRANTFORD | 58 DALHOUSIE STREET | | | | BRANTFORD | ON | N3T 2J2 | CANADA |
| 12656629 | CITY OF BRIGHTON | 200 NORTH FIRST ST | | | | BRIGHTON | MI | 48116 | |
| 12723840 | CITY OF BRIGHTON | 200 NORTH FIRST STREET | TAX DEPARTMENT | | | BRIGHTON | MI | 48116 | |
| 12723842 | CITY OF BRIGHTON | P.O. BOX 30516 | DEPARTMENT 3061 | | | LANSING | MI | 48909 | |
| 12723841 | CITY OF BRIGHTON | P.O. BOX 67000 | DEPARTMENT 222201 | | | DETROIT | MI | 48267 | |
| 12723843 | CITY OF BRIGHTON | P.O. BOX 771442 | | | | DETROIT | MI | 48277 | |
| 12746356 | CITY OF BRISTOL | P.O. BOX 1348 | | | | BRISTOL | TN | 37621 | |
| 12756556 | CITY OF BROOKFIELD | 2000 NORTH CALHOUN RD | | | | BROOKFIELD | WI | 53005 | |
| 12727086 | CITY OF BROWNSVILLE | 1034 E LEVEE ST | DEPARTMENT OF PUBLIC HEALTH | | | BROWNSVILLE | TX | 78520 | |
| 12744455 | CITY OF BUENA PARK | 6640 BEACH BLVD | POLICE ALARM PERMIT | | | BUENA PARK | CA | 90622 | |
| 12727346 | CITY OF BUENA PARK | 6650 BEACH BLVD | ALARM PERMIT/FINANCE DEPT. | | | BUENA PARK | CA | 90622 | |
| 12727345 | CITY OF BUENA PARK | 6650 BEACH BLVD | CITY OF BUENA PARK FINANCE DEPP.O. BOX 5009 | | | BUENA PARK | CA | 90622 | |
| 12749847 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90622 | |
| 12727347 | CITY OF BUENA PARK | 6650 BEACH BOULEVARD | FINANCE DEPARTMENT | | | BUENA PARK | CA | 90620 | |
| 12728279 | CITY OF BURBANK | 150 NORTH 3RD STREET | | | | BURBANK | CA | 91502 | |
| 12728278 | CITY OF BURBANK | P.O. BOX 6459 | BUILDING DIVISION | | | BURBANK | CA | 91510 | |
| 12728281 | CITY OF BURBANK | P.O. BOX 6459 | COMMUNITY DEVELOPMENTDEPT/BUILDING DIV | | | BURBANK | CA | 91510 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 333 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728277 | CITY OF BURBANK | P.O. BOX 6459 | LICENSE & CODE SERVICES DIV. | | | BURBANK | CA | 91510 | |
| 12728280 | CITY OF BURBANK | P.O. BOX 7145 | CITY TREASURER | | | BURBANK | CA | 91510 | |
| 12666944 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 12728127 | CITY OF BURLINGTON | P.O. BOX 1358 | 425 S. LEXINGTON AVE | | | BURLINGTON | NC | 27215 | |
| 12728129 | CITY OF BURLINGTON | P.O. BOX 1358 | TAX COLLECTOR | | | BURLINGTON | NC | 27216 | |
| 12728128 | CITY OF BURLINGTON | P.O. BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 12726174 | CITY OF BURNABY | 4949 CANADA WAY | LICENSE OFFICE | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12726175 | CITY OF BURNABY | 4949 CANADA WAY | | | | BURNABY | BC | V5G 1M2 | CANADA |
| 12748019 | CITY OF CAMPBELL | 70 N. 1ST STREET | | | | CAMPBELL | CA | 95008 | |
| 12748020 | CITY OF CAMPBELL | 70 NORTH FIRST STREET | BUILDING DEPARTMENT | | | CAMPBELL | CA | 95008 | |
| 12728368 | CITY OF CANTON | 110 ACADEMY STREET | | | | CANTON | GA | 30114 | |
| 12728367 | CITY OF CANTON | 151 ELIZABETH STREET | OCCUPATIONAL TAX LICENSE | | | CANTON | GA | 30114 | |
| 12728634 | CITY OF CAPE CORAL/CITY CLERKS | 1015 CULTURAL PARK BLVD | OFFICE-LICENSING/BUS.TAX DIV. | | | CAPE CORAL | FL | 33990 | |
| 12728637 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 150027 | ATTN:CASHIERS OFFICE | | | CAPE CORAL | FL | 33915 | |
| 12728636 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 150027 | POLICE DEPARTMENT FARU | | | CAPE CORAL | FL | 33915 | |
| 12728635 | CITY OF CAPE CORAL/CITY CLERKS | P.O. BOX 31526 | | | | TAMPA | FL | 33631 | |
| 12724243 | CITY OF CASA GRANDE | 510 E FLORENCE BLVD | BUSINESS LICENSE DIVISION | | | CASA GRANDE | AZ | 85122 | |
| 12724242 | CITY OF CASA GRANDE | 510 E. FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 12748456 | CITY OF CASPER | 200 N. DAVID | BUSINESS SVCS. - FINANCE DIV. | | | CASPER | WY | 82601 | |
| 12756118 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE | LOCAL BUSINESS TAX DIVISION | | | CASSELBERRY | FL | 32707 | |
| 12756119 | CITY OF CASSELBERRY | P.O. BOX 180819 | | | | CASSELBERRY | FL | 32718 | |
| 12723594 | CITY OF CEDAR HILL | 285 UPTOWN BLVD BLDG 200 | ALARM UNIT | | | CEDAR HILL | TX | 75104 | |
| 12723596 | CITY OF CEDAR HILL | 285 UPTOWN BLVD BUILDING 200 | POLICE DEPARTMENT ALARM UNIT | | | CEDAR HILL | TX | 75104 | |
| 12723595 | CITY OF CEDAR HILL | 285 UPTOWN BLVD, BLDG 100 | ATTN: CODE ENFORCEMENT | | | CEDAR HILL | TX | 75104 | |
| 12723593 | CITY OF CEDAR HILL | 285 UPTOWN BLVD., BLDG. 1 | ATTN: BUILDING INSPECTIONS DEP | | | CEDAR HILL | TX | 75104 | |
| 12725426 | CITY OF CEDAR RAPIDS | P.O. BOX 2148 | CITY TREASURERS OFFICE | | | CEDAR RAPIDS | IA | 52406 | |
| 12749642 | CITY OF CHAMPAIGN | P.O. BOX 142375 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12666945 | CITY OF CHANDLER | 175 S. ARIZONA AVE | | | | CHANDLER | AZ | 85225 | |
| 12728263 | CITY OF CHANDLER | 55 N. ARIZONA PL, STE. 201 | PRIVILEGE TAX | | | CHANDLER | AZ | 85244 | |
| 12728267 | CITY OF CHANDLER | C/O FALSE ALARM REDUCTION PROGRAM | P.O. BOX 142435 | | | IRVING | TX | 75014 | |
| 12728265 | CITY OF CHANDLER | P.O. BOX 4008 | CHANDLER POLICE DEPT - ALARMMAIL STOP 303 | | | CHANDLER | AZ | 85244 | |
| 12728264 | CITY OF CHANDLER | P.O. BOX 4008 | MAIL STOP 701 | | | CHANDLER | AZ | 85244 | |
| 12728266 | CITY OF CHANDLER | P.O. BOX 4008 | MAIL STOP 701LICENSING, TAX AND UTILITY SER | | | CHANDLER | AZ | 85244 | |
| 12666946 | CITY OF CHARLOTTESVILLE | 305 4TH STREET NW | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12755058 | CITY OF CHARLOTTESVILLE | P.O. BOX 2854 | TREASURER | | | CHARLOTTESVILLE | VA | 22902 | |
| 12723447 | CITY OF CHARLOTTESVILLE | P.O. BOX 2964 | COMMISSIONER OF REVENUE | | | CHARLOTTESVILLE | VA | 22902 | |
| 12666947 | CITY OF CHATTANOOGA | 101 E. 11TH STREET | | | | CHATTANOOGA | TN | 37402 | |
| 12745990 | CITY OF CHATTANOOGA | 101 E. 11TH STREET - SUITE #10 | CITY TREASURER'S OFFICE CITY H | | | CHATTANOOGA | TN | 37402 | |
| 12880861 | CITY OF CHATTANOOGA | 101 EAST 11TH STREET | ROOM 100 | | | CHATTANOOGA | TN | 37402 | |
| 12864403 | CITY OF CHATTANOOGA | OFFICE OF THE CITY ATTORNEY | 2ND FLOOR, CITY HALL ANNEX | 100 E. 11TH STREET | | CHATTANOOGA | TN | 37402 | |
| 12864420 | CITY OF CHATTANOOGA | OFFICE OF THE CITY ATTORNEY | 100 E. 11TH STREET, SUITE 200 | | | CHATTANOOGA | TN | 37402 | |
| 12745991 | CITY OF CHATTANOOGA | P.O. BOX 191 | | | | CHATTANOOGA | TN | 37401 | |
| 12723969 | CITY OF CHESAPEAKE | P.O. BOX 15285 | FRANCIS X.KINGCOMMISSIONER OF THE REVENUE | | | CHESAPEAKE | VA | 23328 | |
| 12723970 | CITY OF CHESAPEAKE | P.O. BOX 15285 | RAY A CONNER- COMM. OF REVENUE | | | CHESAPEAKE | VA | 23328 | |
| 12723971 | CITY OF CHESAPEAKE | P.O. BOX 16495 | CITY TREASURERBARBARA O CARRAWAY | | | CHESAPEAKE | VA | 23328 | |
| 12723466 | CITY OF CHICAGO DEPT OF REV | 121 N. LASALLE ST, ROOM 800 | BUS ASSIST CTR,PUBLIC WAY USE | | | CHICAGO | IL | 60602 | |
| 12723465 | CITY OF CHICAGO DEPT OF REV | 121 N. LASALLE ST. ROOM #107 | JUDGMENT COLLECTIONS UNIT | | | CHICAGO | IL | 60602 | |
| 12723470 | CITY OF CHICAGO DEPT OF REV | 121 NORTH LASALLE ST | CITY HALL, RM 107A | | | CHICAGO | IL | 60602 | |
| 12723467 | CITY OF CHICAGO DEPT OF REV | 121 NORTH LASALLE STREET | AFFAIRSCITY HALL ROOM 800 | | | CHICAGO | IL | 60602 | |
| 12723468 | CITY OF CHICAGO DEPT OF REV | 50 W WASHINGTON AVE | DALEY CTR RM #208 | | | CHICAGO | IL | 60602 | |
| 12723471 | CITY OF CHICAGO DEPT OF REV | 8212 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12723469 | CITY OF CHICAGO DEPT OF REV | P.O. BOX 95242 | | | | CHICAGO | IL | 60694 | |
| 12744620 | CITY OF CHICO ALARM PERMITS | 411 MAIN STREET | P.O. BOX 3420 | | | CHICO | CA | 95927 | |
| 12728413 | CITY OF CHICO ALARM PERMITS | 411 MAIN STREET, P.O. BOX 3420 | BUSINESS LICENSE | | | CHICO | CA | 95927 | |
| 12744622 | CITY OF CHICO ALARM PERMITS | C/O BUSINESS LICENSING | P.O. BOX 889396 | | | LOS ANGELES | CA | 90088 | |
| 12744621 | CITY OF CHICO ALARM PERMITS | P.O. BOX 399396 | CITY OF CHICO BUSINESS LICENSE | | | SAN FRANCISCO | CA | 94139 | |
| 12755175 | CITY OF CHULA VISTA | 276 FOURTH AVENUE | | | | CHULA VISTA | CA | 91910 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 334 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755171 | CITY OF CHULA VISTA | 447 F STREET | FIRE DEPARTMENT | | | CHULA VISTA | CA | 91910 | |
| 12755174 | CITY OF CHULA VISTA | P.O. BOX 142588 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12755173 | CITY OF CHULA VISTA | P.O. BOX 7549 | ALARMS PAYMENTS PROCESSING CTR | | | CHULA VISTA | CA | 91912 | |
| 12755172 | CITY OF CHULA VISTA | P.O. BOX 7549 | PLANNING AND BUILDING DEPT. | | | CHULA VISTA | CA | 91912 | |
| 12755170 | CITY OF CHULA VISTA | P.O. BOX 7549 | | | | CHULA VISTA | CA | 91912 | |
| 12732316 | CITY OF CHULA VISTA _LIC271337 | P.O. BOX 7549 | FIANANCE DEPARTMENT | | | CHULA VISTA | CA | 91912 | |
| 12666948 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE. | | | CLEARWATER | FL | 33756 | |
| 12744560 | CITY OF CLEARWATER _LIC100639 | 100 SOUTH MYRTLE AVE #210 | DEVELOP & NEIGHBORHOOD SVC DEPP.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| 12744558 | CITY OF CLEARWATER _LIC100639 | P.O. BOX 4748 | ATTN: OCL DEPARTMENT | | | CLEARWATER | FL | 33758 | |
| 12744559 | CITY OF CLEARWATER _LIC100639 | P.O. BOX 4748 | PLANNING & DEVELOPMENTDEPARTMENT | | | CLEARWATER | FL | 33758 | |
| 12731832 | CITY OF CLEARWATER _LIC270576 | P.O. BOX 4748 | PLANNING & DEVELOPMENT DEPT | | | CLEARWATER | FL | 33758 | |
| 12724287 | CITY OF CLIFTON | 900 CLIFTON AVE | CLIFTON FIRE DEPT | | | CLIFTON | NJ | 07013 | |
| 12724288 | CITY OF CLIFTON | 900 CLIFTON AVENUE | ATTN: TECHNICAL SERVICES DIV. | | | CLIFTON | NJ | 07013 | |
| 12724289 | CITY OF CLIFTON | 900 CLIFTON AVENUE | DEPARTMENT OF HEALTH | | | CLIFTON | NJ | 07013 | |
| 12734904 | CITY OF CLIFTON, NEW JERSEY | ATTN: MAYOR RAYMOND GRABOWSKI | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| 12666949 | CITY OF COCOA | 351 SHEARER BLVD. | | | | COCOA | FL | 32922 | |
| 12723521 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256 | |
| 12756495 | CITY OF COLUMBIA | 1225 LAUREL ST. RM. 109 | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| 12666950 | CITY OF COLUMBIA | 3000 HARDEN ST. | | | | COLUMBIA | SC | 29201 | |
| 12728938 | CITY OF COLUMBIA | P.O. BOX 147 | BUSINESS LICENSE DIVISION | | | COLUMBIA | SC | 29217 | |
| 12756496 | CITY OF COLUMBIA | P.O. BOX 147 | LICENSE DIVISION | | | COLUMBIA | SC | 29217 | |
| 12756493 | CITY OF COLUMBIA | P.O. BOX 7997 | BUSINESS LICENSE DIVISION | | | COLUMBIA | SC | 29202 | |
| 12757172 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | DEPT OF PUBLIC SAFETYLICENSE SECTION | | | COLUMBUS | OH | 43232 | |
| 12749112 | CITY OF COLUMBUS TREASURER _LIC269828 | 4252 GROVES RD | DEPT OF PUB SAFETY-LIC SECTION | | | COLUMBUS | OH | 43232 | |
| 12666951 | CITY OF CONCORD | 35 CABARRUS AVE W | | | | CONCORD | NC | 28025 | |
| 12755510 | CITY OF CONCORD | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12755508 | CITY OF CONCORD | P.O. BOX 6565219 | REDUCTION PROGRAM | | | CHARLOTTE | NC | 28265 | |
| 12755511 | CITY OF CONCORD | P.O. BOX 741013 | PROGRAM FARP | | | ATLANTA | GA | 30374 | |
| 12755509 | CITY OF CONCORD | P.O. BOX 741013 | REDUCTION PROGRAM | | | ATLANTA | GA | 30384 | |
| 12744310 | CITY OF CONCORD, NH | 35 GREEN STREET | CONCORD POLICE DEPARTMENT | | | CONCORD | NH | 03301 | |
| 12724302 | CITY OF CONCORD, NH | 37 GREEN STREET | CODE ADMINISTRATION DEPARTMENT | HEALTH SERVICES DIVISION | | CONCORD | NH | 03301 | |
| 12744309 | CITY OF CONCORD, NH | 37 GREEN STREET | | | | CONCORD | NH | 03301 | |
| 12666952 | CITY OF CONROE | CONROE MUNICIPAL CENTER | 700 METCALF ST | | | CONROE | TX | 77301 | |
| 12728506 | CITY OF COQUITLAM | 3000 GUILDFORD WAY | | | | COQUITLAM | BC | V3B 7N2 | CANADA |
| 12729084 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | FIRE DEPARTMENT COMMUNITY RISKREDUCTION DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| 12729085 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | POLICE DEPT RECORDS / ALARMS | | | CORAL SPRINGS | FL | 33065 | |
| 12729087 | CITY OF CORAL SPRINGS | 9551 WEST SAMPLE ROAD | BUSINESS TAX OFFICE | | | CORAL SPRINGS | FL | 33065 | |
| 12729086 | CITY OF CORAL SPRINGS | P.O. BOX 12910 | INSPECTION DEPARTMENT | | | PENSACOLA | FL | 32521 | |
| 12729088 | CITY OF CORAL SPRINGS | P.O. BOX 754501 | BUSINESS TAX OFFICE | | | CORAL SPRINGS | FL | 33075 | |
| 12755612 | CITY OF CORPUS CHRISTIE | P.O. BOX 141869 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12728716 | CITY OF COUNCIL BLUFFS/ | 208 PEARL STREET | ALARM TRACKING | | | COUNCIL BLUFFS | IA | 51503 | |
| 12728717 | CITY OF COUNCIL BLUFFS/ | P.O. BOX 140083 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12728937 | CITY OF CRYSTAL LAKE | 100 W. WOODSTOCK STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| 12749097 | CITY OF CRYSTAL LAKE - WM | 100 W WOODSTOCK ST | | | | CRYSTAL LAKE | IL | 60014 | |
| 12756540 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12756543 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX DIVISION | | | CULVER CITY | CA | 90232 | |
| 12756542 | CITY OF CULVER CITY | 9770 CULVER BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| 12756541 | CITY OF CULVER CITY | P.O. BOX 3153 | DEPARTMENT ALARM UNIT | | | CULVER CITY | CA | 90231 | |
| 12756544 | CITY OF CULVER CITY | P.O. BOX 507 | BUSINESS TAX COLLECTOR | | | CULVER CITY | CA | 90232 | |
| 12727636 | CITY OF CUMMING | 100 MAIN STREET | BUSINESS OCCUPATION TAX | | | CUMMING | GA | 30040 | |
| 12744474 | CITY OF DALLAS | 1500 MARILLA ST, 2DS | SPECIAL COLLECTIONS | | | DALLAS | TX | 75201 | |
| 12750807 | CITY OF DALLAS | 1500 MARILLA STREET | | | | DALLAS | TX | 75201 | |
| 12744475 | CITY OF DALLAS | 2D SOUTH | CITY HALL | | | DALLAS | TX | 75277 | |
| 12744477 | CITY OF DALLAS | 320 E. JEFFERSON | | | | DALLAS | TX | 75203 | |
| 12744471 | CITY OF DALLAS | 7901 GOFORTH RD | DEPT OF CODE COMPLIANCE | | | DALLAS | TX | 75238 | |
| 12744476 | CITY OF DALLAS | P.O. BOX 139076 | SECURITY ALARMS | | | DALLAS | TX | 75313 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744472 | CITY OF DALLAS | P.O. BOX 840186 | PERMIT COMPLIANCE UNIT | | | DALLAS | TX | 75284 | |
| 12733024 | CITY OF DALLAS_WFC271080 | 7901 GOFORTH ROAD | DEPT OF CODE COMPLIANCE | | | DALLAS | TX | 75238 | |
| 12733025 | CITY OF DALLAS_WFC271080 | P.O. BOX 840186 | POLICE DEPT. ALARM PERMIT C/U | | | DALLAS | TX | 75284 | |
| 12725721 | CITY OF DALY CITY | P.O. BOX 142856 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12725723 | CITY OF DALY CITY | P.O. BOX 2120 | | | | DALY CITY | CA | 94017 | |
| 12729295 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH AND HOUSING DEPT | | | DANBURY | CT | 06810 | |
| 12729297 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH AND HOUSING DEPT.9 | | | DANBURY | CT | 06810 | |
| 12729298 | CITY OF DANBURY | 155 DEER HILL AVE | HEALTH DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12729301 | CITY OF DANBURY | 155 DEER HILL AVENUE | C/O FINANCE DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12729299 | CITY OF DANBURY | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 12729296 | CITY OF DANBURY | 19 NEW STREET | FIRE DEPARTMENT | | | DANBURY | CT | 06810 | |
| 12729300 | CITY OF DANBURY | P.O. BOX 237 | | | | DANBURY | CT | 06813 | |
| 12731370 | CITY OF DAPHNE REVENUE DIV | P.O. DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 12731369 | CITY OF DAPHNE REVENUE DIV | PO DRAWER 1047 | BUSINESS LICENSE | | | DAPHNE | AL | 36526 | |
| 12763497 | CITY OF DAYTONA BEACH | DAVID M.B. RUSSELL, ESQ. | 301 S. RIDGEWOOD AVE. | | | DAYTONA BEACH | FL | 32114 | |
| 12759325 | CITY OF DECATUR | P.O. BOX 830525 | BUSINESS LICENSE DEPT R5 | | | BIRMINGHAM | AL | 35283 | |
| 12759326 | CITY OF DECATUR | P.O. BOX 830525 | SALES TAX, DEPT R-6 | | | BIRMINGHAM | AL | 35283 | |
| 12724485 | CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | ATTN: FINANCE DEPARTMENT | | | DELRAY BEACH | FL | 33444 | |
| 12724483 | CITY OF DELRAY BEACH | 100 NW 1ST AVENUE | COMM IMPROVEMENT ALARM UNIT | | | DELRAY BEACH | FL | 33444 | |
| 12657760 | CITY OF DELRAY BEACH | 100 NW FIRST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12724484 | CITY OF DELRAY BEACH | P.O. BOX 8139 | BUSINESS TAX OFFICE | | | DELRAY BEACH | FL | 33482 | |
| 12750808 | CITY OF DENTON | 601 E. HICKORY ST. | | | | DENTON | TX | 76205 | |
| 12728131 | CITY OF DORAL | 6100 NW 99TH AVENUE | FALSE ALARM ENFORCEMENT UNIT | | | DORAL | FL | 33178 | |
| 12728130 | CITY OF DORAL | 8300 NW 53RD STREET | SUITE 206 | | | DORAL | FL | 33166 | |
| 12728132 | CITY OF DORAL | 8401 NW 53RD TERRACE | LOCAL BUSINESS TAX RENEWAL | | | DORAL | FL | 33166 | |
| 12728133 | CITY OF DORAL | 8420 NW 52 ST #100 | | | | DORAL | FL | 33166 | |
| 12728134 | CITY OF DORAL | P.O. BOX 864662 | | | | ORLANDO | FL | 32886 | |
| 12743681 | CITY OF DOTHAN | 210 N ST, ANDREW STREET | DOTHAN POLICE DEPARTMENT | ATTN: RECORDS DIVISION | | DOTHAN | AL | 36303 | |
| 12743680 | CITY OF DOTHAN | P.O. BOX 2128 | FINANCE DEPARTMENT | | | DOTHAN | AL | 36302 | |
| 12743679 | CITY OF DOTHAN | P.O. BOX 2128 | PUBLIC WORKS DEPARTMENT | | | DOTHAN | AL | 36302 | |
| 12750809 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 12748015 | CITY OF DOWNEY | P.O. BOX 607 | | | | DOWNEY | CA | 90241 | |
| 12748016 | CITY OF DOWNEY | P.O. BOX 7016 | ATTN: BUSINESS REGISTRATION | | | DOWNEY | CA | 90241 | |
| 12723426 | CITY OF DUBLIN | 100 CIVIC PLAZA | FINANCE DEPARTMENT | | | DUBLIN | CA | 94568 | |
| 12723427 | CITY OF DUBLIN | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | | DUBLIN | CA | 94568 | |
| 12749872 | CITY OF DUBUQUE | 50 W 13TH ST | | | | DUBUQUE | IA | 52001 | |
| 12743036 | CITY OF DULUTH | 15954 COLLECTIONS CENTER DRIVE | FALSE ALARM REDUCTION PROGRAM | | | CHICAGO | IL | 60693 | |
| 12756268 | CITY OF DUNWOODY | 41 PERIMETER CTR EAST,STE 250 | BUSINESS LICENSE | | | DUNWOODY | GA | 30346 | |
| 12756271 | CITY OF DUNWOODY | 4800 ASHFORD DUNWOODY RD | | | | DUNWOODY | GA | 30338 | |
| 12756270 | CITY OF DUNWOODY | P.O. BOX 888074 | BUSINESS TAX OFFICE | | | DUNWOODY | GA | 30356 | |
| 12756269 | CITY OF DUNWOODY | P.O. BOX 936089 | DUNWOODY FALSE ALARM RED PROG | | | ATLANTA | GA | 31193 | |
| 12728503 | CITY OF DURANGO | 949 E. SECOND AVE | | | | DURANGO | CO | 81301 | |
| 12728505 | CITY OF DURANGO | 949 EAST 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 12728504 | CITY OF DURANGO | 949 EAST SECOND AVENUE | SALES/USE TAX RETURN | | | DURANGO | CO | 81301 | |
| 12723423 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 141625 | | | | IRVING | TX | 75014 | |
| 12723424 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 3397 | BEER ANF WINE LICENSE | | | DURHAM | NC | 27702 | |
| 12723425 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 935667 | C/O FIRE RECOVERY USA LLC | | | ATLANTA | GA | 31193 | |
| 12744387 | CITY OF EL CENTRO | P.O. BOX 2069 | BUSINESS LICENSE DEPT | | | EL CENTRO | CA | 92244 | |
| 12756571 | CITY OF EL CERRITO | 10890 SAN PABLO AVE | | | | EL CERRITO | CA | 94530 | |
| 12756570 | CITY OF EL CERRITO | 10940 SAN PABLO AVENUE | FINANCE DEPARTMENT | | | EL CERRITO | CA | 94530 | |
| 12651481 | CITY OF EL PASO | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 112 E. PECAN STREET | SUITE 2200 | SAN ANTONIO | TX | 78205 | |
| 12760877 | CITY OF EL PASO | DON STECKER | ATTORNEY TXBN 19095300 | 112 E. PECAN STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 | |
| 12760402 | CITY OF EL PASO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 112 E. PECAN STREET, SUITE 2200 | | | SAN ANTONIO | TX | 78205 | |
| 12733398 | CITY OF EL PASO | ONE STOP SHOP: ATTENTION LICENSING | 811 TEXAS AVE. | | | EL PASO | TX | 79901 | |
| 12760876 | CITY OF EL PASO | PO BOX 2992 | | | | EL PASO | RX | 79999-2992 | |
| 12727650 | CITY OF EL PASO TAX OFFICE | P. O. BOX 313 | TAX ASSESSOR COLLECTOR | | | EL PASO | TX | 79999 | |
| 12727651 | CITY OF EL PASO TAX OFFICE | P.O. BOX 2992 | TAX ASSESSOR COLLECTOR | | | EL PASO | TX | 79999 | |
| 12745635 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA | ASSESSMENT TAX COLLECTOR | | | ELIZABETH | NJ | 07201 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 336 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745634 | CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA G-1 | DIVISON OF HEALTH | | | ELIZABETH | NJ | 07201 | |
| 12745633 | CITY OF ELIZABETH | 50-60 WINFIELD SCOTT PLAZA | ATTN: CONSTRUCTION DIVISION | | | ELIZABETH | NJ | 07201 | |
| 12727517 | CITY OF ELIZABETHTOWN | P.O. BOX 550 | CITY OF ELIZABETHTOWN KY | | | ELIZABETHTOWN | KY | 42702 | |
| 12727516 | CITY OF ELIZABETHTOWN | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42701 | |
| 12723409 | CITY OF ELK GROVE | P.O. BOX 398822 | | | | SAN FRANCISCO | CA | 94139 | |
| 12723825 | CITY OF EUREKA | 531 K STREET | FINANCE DEPARTMENT | | | EUREKA | CA | 95501 | |
| 12723824 | CITY OF EUREKA | 531 K STREET | | | | EUREKA | CA | 95501 | |
| 12746096 | CITY OF EVERETT | 2930 WETMORE AVENUE | CITY CLERK | | | EVERETT | WA | 98201 | |
| 12746097 | CITY OF EVERETT | 2930 WETMORE AVENUE | | | | EVERETT | WA | 98201 | |
| 12746098 | CITY OF EVERETT | P.O. BOX 94430 | | | | SEATTLE | WA | 98124 | |
| 12755250 | CITY OF FAIRFAX | 10455 ARMSTRONG ST RM# 224 | COMM OF OF THE REV CITY HALL | | | FAIRFAX | VA | 22030 | |
| 12755252 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | CITY HALL ROOM 210 | | | FAIRFAX | VA | 22030 | |
| 12755251 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | TREASURER'S OFFICE | | | FAIRFAX | VA | 22030 | |
| 12755347 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | ATTN: CITY CLERK'S OFFICE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 12724212 | CITY OF FARMINGTON HILLS | 31555 W. ELEVEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48334 | |
| 12724210 | CITY OF FARMINGTON HILLS | 31555 WEST ELEVEN MILE ROAD | TREASURER | | | FARMINGTON HILLS | MI | 48336 | |
| 12724209 | CITY OF FARMINGTON HILLS | 31655 WEST ELEVEN MILE ROAD | | | | FARMINGTON HILLS | MI | 48336 | |
| 12724211 | CITY OF FARMINGTON HILLS | P.O. BOX 674216 | PROCESS CENTER | | | DETROIT | MI | 48267 | |
| 12732540 | CITY OF FAYETTEVILLE | P.O. BOX DRAWER D | FAYETTEVILLE FIRE DEPARTMENT | | | FAYETTEVILLE | NC | 28302 | |
| 12728289 | CITY OF FLAGSTAFF | 211 W ASPEN AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12728288 | CITY OF FLAGSTAFF | 911 E SAWMILL RD | ALARM COORDINATORFLAGSATFF POLICE DEPT | | | FLAGSTAFF | AZ | 86001 | |
| 12728287 | CITY OF FLAGSTAFF | P.O. BOX 22518 | | | | FLAGSTAFF | AZ | 86002 | |
| 12727507 | CITY OF FLORENCE/BUS LIC DEPT | 180 N. IRBY STREET | CITY-COUNTY COMPLEX KK | | | FLORENCE | SC | 29501 | |
| 12727508 | CITY OF FLORENCE/BUS LIC DEPT | 218 W EVANS STREET | BUSINESS LICENSE OFFICE | | | FLORENCE | SC | 29501 | |
| 12727509 | CITY OF FLORENCE/BUS LIC DEPT | 324 WEST EVANS STREET | BUSINESS LICENSE OFFICE | | | FLORENCE | SC | 29501 | |
| 12727510 | CITY OF FLORENCE/BUS LIC DEPT | P.O. BOX 98 | CITY CLERK'S OFFICE | | | FLORENCE | AL | 35631 | |
| 12728192 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | P.O. BOX 320069 | | | FLOWOOD | MS | 39232 | |
| 12724489 | CITY OF FOLSOM | 373 EAST SHAW AVE , BOX 367 | C/O AVENU INSIGHTS & ANALYTICS | | | FRESNO | CA | 93710 | |
| 12724488 | CITY OF FOLSOM | 438 E SHAW AVENUE | C/O MUNISERVICES LLC BOX 367 | | | FRESNO | CA | 93710 | |
| 12724490 | CITY OF FOLSOM | 50 NATOMA STREET | BUSINESS LICENSES | | | FOLSOM | CA | 95630 | |
| 12724491 | CITY OF FOLSOM | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12749163 | CITY OF FOLSOM_LIC269968 | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12727503 | CITY OF FORT LAUDERDALE | P.O. BOX 31689 | BUSINESS TAX DIVISION | | | TAMPA | FL | 33631 | |
| 12727502 | CITY OF FORT LAUDERDALE | P.O. BOX 31689 | OCCUPATIONAL LICENSE DIVISION | | | TAMPA | FL | 33631 | |
| 12728201 | CITY OF FORT MYERS | 1825 HENDRY ST | BUSINESS TAX RECEIPTSSUITE 101 | | | FORT MYERS | FL | 33901 | |
| 12728205 | CITY OF FORT MYERS | 1825 HENDRY STREET, STE. 101 | LOCAL BUSINESS TAX | | | FORT MYERS | FL | 33901 | |
| 12728206 | CITY OF FORT MYERS | 1825 HENDRY STRRET #101 | | | | FORT MYERS | FL | 33901 | |
| 12728203 | CITY OF FORT MYERS | 2033 JACKSON STREET | PREVENTION BUREAU | | | FORT MYERS | FL | 33901 | |
| 12728204 | CITY OF FORT MYERS | 2210 WIDMAN WAY | POLICE DEPARTMENT | | | FORT MYERS | FL | 33901 | |
| 12728202 | CITY OF FORT MYERS | P.O. BOX 141628 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12756454 | CITY OF FORT SMITH | P.O. BOX 1908 | ATTN: COLLECTION DEPARTMENT | | | FORT SMITH | AR | 72902 | |
| 12732936 | CITY OF FRAMINGHAM | P.O. BOX 724 | OFFICE OF THE TAX COLLECTOR | | | READING | MA | 01867 | |
| 12755594 | CITY OF FREDERICKSBURG | 2200 COWAN BLVD | ATTN: RECORDS DEPTPOLICE DEPARTMENT | | | FREDERICKSBURG | VA | 22401 | |
| 12670858 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 12755595 | CITY OF FREDERICKSBURG | 718 PRINCESS ANNE STREET | P.O. BOX 644 | | | FREDERICKSBURG | VA | 22404 | |
| 12755592 | CITY OF FREDERICKSBURG | P.O. BOX 644 | OF THE REVENUECITY HALL | | | FREDERICKSBURG | VA | 22404 | |
| 12755596 | CITY OF FREDERICKSBURG | P.O. BOX 644 CITY HALL | | | | FREDERICKSBURG | VA | 22404 | |
| 12755597 | CITY OF FREDERICKSBURG | P.O. BOX 967 | BRENDA A WOOD TREASURERCITY OF FREDERICKSBURG | | | FREDERICKSBURG | VA | 22404 | |
| 12755593 | CITY OF FREDERICKSBURG | P.O. BOX 967 | TREASURER | | | FREDERICKSBURG | VA | 22404 | |
| 12733563 | CITY OF FREDERICTON | 397 QUEEN STREET | | | | FREDERICTON | NB | E3B 1B5 | CANADA |
| 12729374 | CITY OF FREMONT REV. AND TRES. | 39550 LIBERTY STREET | P.O.BOX 5006 | | | FREMONT | CA | 94537 | |
| 12729373 | CITY OF FREMONT REV. AND TRES. | 39550 LIBERTY STREET | REVENUE DIVISION | | | FREMONT | CA | 94538 | |
| 12750811 | CITY OF FRISCO | 6101 FRISCO SQUARE BOULEVARD | FIRST FLOOR | | | FRISCO | TX | 75034 | |
| 12748890 | CITY OF FRISCO | 7200 STONEYBROOK PKWY | FRISCO POLICE DEPATMENT | | | FRISCO | TX | 75034 | |
| 12748891 | CITY OF FRISCO | P.O. BOX 141119 | | | | IRVING | TX | 75014 | |
| 12760750 | CITY OF FRISCO | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12656582 | CITY OF FT WAYNE UTILITIES | 200 EAST BERRY ST | ROOM 130 | | | FORT WAYNE | IN | 46802 | |
| 12728870 | CITY OF FT. COLLINS DEPT.OF FI | P.O. BOX 440 | | | | FORT COLLINS | CO | 80522 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748673 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | MAIL STATION 47 | | | GAINESVILLE | FL | 32627 | |
| 12748672 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | | | GAINESVILLE | FL | 32602 | |
| 12748674 | CITY OF GAINESVILLE _LIC101645 | P.O. BOX 490 | | | | GAINESVILLE | FL | 32602 | |
| 12728432 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | ATTN: TAX OFFICE | | | GAINESVILLE | GA | 30503 | |
| 12728431 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | BUSINESS/ OCCUPATION | | | GAINESVILLE | GA | 30503 | |
| 12728430 | CITY OF GAINESVILLE _TAX107322 | P.O. BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 12723505 | CITY OF GENEVA | 15 S 1ST FLOOR STREET | FINANCE DIVISION | | | GENEVA | IL | 60134 | |
| 12723504 | CITY OF GENEVA | 22 S FIRST STREET | OFFICE OF THE CITYADMINISTRATOR | | | GENEVA | IL | 60134 | |
| 12723503 | CITY OF GENEVA | 22 SOUTH FIRST STREET | | | | GENEVA | IL | 60134 | |
| 12744379 | CITY OF GERMANTOWN | 1930 SOUTH GERMANTOWN ROAD | P.O. BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| 12744380 | CITY OF GERMANTOWN | P.O. BOX 388093 | BUSINESS TAX | | | GERMANTOWN | TN | 38183 | |
| 12728925 | CITY OF GILROY | 7301 HANNA STREET | ATTN: ALARM REGISTRATION | | | GILROY | CA | 95020 | |
| 12728926 | CITY OF GILROY | 7351 ROSANNA ST | CONTROL, FIRE PREVENTION & HAZ | | | GILROY | CA | 95020 | |
| 12728924 | CITY OF GILROY | 7351 ROSANNA ST | LICENSE DEPT | | | GILROY | CA | 95020 | |
| 12748641 | CITY OF GILROY | 7351 ROSANNA STREET | FINANCE OFFICE | | | GILROY | CA | 95020 | |
| 12756490 | CITY OF GLENDALE | 5850 W. GLENDALE AVENUE | TAX & LICENSE DIVISION | | | GLENDALE | AZ | 85301 | |
| 12656430 | CITY OF GLENDALE | 613 E. BROADWAY | | | | GLENDALE | CA | 91206 | |
| 12756487 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | COMMUNITY DEVELOPMENT DEPTNEIGHBORHOOD SVCS DIV | | | GLENDALE | CA | 91206 | |
| 12750812 | CITY OF GLENDALE | 950 S BIRCH STREET | | | | GLENDALE | CO | 80246 | |
| 12756489 | CITY OF GLENDALE | 950 SOUTH BIRCH ST | | | | GLENDALE | CO | 80246 | |
| 12756488 | CITY OF GLENDALE | P. O. BOX 800 | PRIVILEGE TAX SECTION | | | GLENDALE | AZ | 85311 | |
| 12724472 | CITY OF GLENDORA | 116 E FOOTHILL BOULEVARD | | | | GLENDORA | CA | 91741 | |
| 12724471 | CITY OF GLENDORA | 150 S. GLENDORA AVENUE | DEPT. FALSE ALARM UNIT | | | GLENDORA | CA | 91741 | |
| 12724473 | CITY OF GLENDORA | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12724205 | CITY OF GLENWOOD SPRINGS _TAX110025 | 101 W. 8TH ST | PIF COLLECTING AGENTGLENWOOD MEADOWS | P.O. BOX 458 | | GLENWOOD SPRINGS | CO | 81602 | |
| 12724206 | CITY OF GLENWOOD SPRINGS _TAX110025 | P.O. BOX 458 | COLLECTING AGENT GLENWOOD PIF | C/O CITY OF GLENWOOD SPRINGS | MEADOWS METROPOLITAN DIST NO 1 | GLENWOOD SPRINGS | CO | 81602 | |
| 12728071 | CITY OF GLENWOOD SPRINGS _TAX270149 | 101 WEST 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 12732256 | CITY OF GOLDEN | P.O. BOX 5885 | SALES TAX DEPARTMENT | | | DENVER | CO | 80217 | |
| 12748465 | CITY OF GOLDSBORO | P.O. DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 12748629 | CITY OF GOLETA | 130 CREMONA DR, SUITE B | GEN BUS LICENSE APPLICATION | | | GOLETA | CA | 93117 | |
| 12750813 | CITY OF GRAND ISLAND UTILITIES | 100 EAST FIRST STREET | | | | GRAND ISLAND | NE | 68801 | |
| 12724244 | CITY OF GREAT FALLS | 105 9TH ST. S | FIRE RESCUE | | | GREAT FALLS | MT | 59401 | |
| 12723700 | CITY OF GREELEY | 1000 10 STREET | | | | GREELEY | CO | 80631 | |
| 12723699 | CITY OF GREELEY | P.O. BOX 1648 | FINANCE DEPT | | | GREELEY | CO | 80632 | |
| 12723545 | CITY OF GREENSBORO | P.O. BOX 1170 | | | | GREENSBORO | NC | 27402 | |
| 12723546 | CITY OF GREENSBORO | P.O. BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 12723544 | CITY OF GREENSBORO | P.O. BOX 26120 | MUNICIPAL OFFICE BUILDING | | | GREENSBORO | NC | 27402 | |
| 12728991 | CITY OF GREENVILLE | P.O. BOX 2207 | BUSINESS LICENSE | | | GREENVILLE | SC | 29602 | |
| 12728993 | CITY OF GREENVILLE | P.O. BOX 7207 | FINANCIAL SERVICES | | | GREENVILLE | NC | 27835 | |
| 12728992 | CITY OF GREENVILLE | P.O. BOX 7207 | POLICE DEPT FALSE ALRAMREDUCTION UNIT | | | GREENVILLE | NC | 27835 | |
| 12756124 | CITY OF GULF SHORES, ALABAMA | P.O. BOX 4089 | REVENUE DIVISION | | | GULF SHORES | AL | 36547 | |
| 12724038 | CITY OF HACKENSACK | 205 STATE STREET | BUREAU OF FIRE PREVENTIONHACKENSACK FIRE DEPT | | | HACKENSACK | NJ | 07601 | |
| 12723765 | CITY OF HAGERSTOWN | 1 EAST FRANKLIN STREET | TREASURER'S OFFICE | | | HAGERSTOWN | MD | 21740 | |
| 12723766 | CITY OF HAGERSTOWN | ONE EAST FRANKLIN ST | ACCOUNTS RECEIVABLE | | | HAGERSTOWN | MD | 21740 | |
| 12729878 | CITY OF HAMILTON LICENSING & | BY-LAW SERVICES | 77 JAME STREET NORTH, STE 250 | | | HAMILTON | ON | L8R 2K3 | CANADA |
| 12729877 | CITY OF HAMILTON LICENSING & | LICENSING AND BY-LAW SERVICES | LICENSING 330 WENTWORTH STREETNORTH | | | HAMILTON | ON | L8L 5W3 | CANADA |
| 12663236 | CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| 12728254 | CITY OF HARRISONBURG | P.O. BOX 1007 | | | | HARRISONBURG | VA | 22803 | |
| 12742541 | CITY OF HATTIESBURG | 200 FORREST ST | | | | HATTIESBURG | MS | 39401 | |
| 12724247 | CITY OF HATTIESBURG | P.O. BOX 1898 | DEPUTY MUNICIPAL CLERK | | | HATTIESBURG | MS | 39403 | |
| 12733126 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPARTMENT OF LICENSING | | | HAWTHORNE | CA | 90250 | |
| 12724980 | CITY OF HELENA | 221 BRECKENRIDGE | HELENA POLICE DEPT | | | HELENA | MT | 59601 | |
| 12724982 | CITY OF HELENA | 316 N PARK AVE | FIRST FLOOR, ROOM 150 | | | HELENA | MT | 59623 | |
| 12724981 | CITY OF HELENA | 316 N. PARK AVENUE | ACCOUNTING DIVISION ROOM 320 | | | HELENA | MT | 59623 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724983 | CITY OF HELENA | P.O. BOX 5805 | | | | HELENA | MT | 59604 | |
| 12723404 | CITY OF HENDERSON | 240 WATER STREET | FIRE SAFETY DIVISION | | | HENDERSON | NV | 89015 | |
| 12723407 | CITY OF HENDERSON | P.O. BOX 95007 | BUSINESS LICENSE DIVISION | | | HENDERSON | NV | 89009 | |
| 12723406 | CITY OF HENDERSON | P.O. BOX 95050 | BUILDING & FIRE SAFETY DEPT | | | HENDERSON | NV | 89009 | |
| 12723405 | CITY OF HENDERSON | P.O. BOX 95050 | BUSINESS LICENSE DIVISION | | | HENDERSON | NV | 89009 | |
| 12729233 | CITY OF HIALEAH BUS.TAX DIV. | P.O. BOX 918661 | | | | ORLANDO | FL | 32891 | |
| 12750814 | CITY OF HICKORY | 76 NORTH CENTER ST | | | | HICKORY | NC | 28601 | |
| 12757818 | CITY OF HICKORY | 76 NORTH CENTER ST, P.O. BOX 398 | | | | HICKORY | NC | 28603 | |
| 12748346 | CITY OF HILLSBORO | 150 E. MAIN ST | | | | HILLSBORO | OR | 97123 | |
| 12725008 | CITY OF HOMESTEAD | 100 CIVIC COURT | TAX RECEIPT DIVISION | | | HOMESTEAD | FL | 33030 | |
| 12725011 | CITY OF HOMESTEAD | 2595 NE 10 COURT | CENTRAL COLLECTIONS | | | HOMESTEAD | FL | 33033 | |
| 12744323 | CITY OF HOMESTEAD | 650 NE 22 TERRACE | TAX RECEIPT DIVISION | | | HOMESTEAD | FL | 33033 | |
| 12725010 | CITY OF HOMESTEAD | 711 NE 1ST ROAD | ATTN: DEPOSIT ADMINISTRATION | | | HOMESTEAD | FL | 33030 | |
| 12725009 | CITY OF HOMESTEAD | 790 NORTH HOMESTEAD BLVD | COLLECTIONS AT THE CITY | | | HOMESTEAD | FL | 33030 | |
| 12723965 | CITY OF HOOVER | P.O. BOX 11407 | | | | HOOVER | AL | 35236 | |
| 12723964 | CITY OF HOOVER | P.O. BOX 11407 | | | | HOOVER | AL | 35242 | |
| 12755198 | CITY OF HOOVER-SALES & USE TAX | P.O. BOX 11407 | FINANCE DEPARTMENT | | | HOOVER | AL | 35236 | |
| 12755199 | CITY OF HOOVER-SALES & USE TAX | P.O. BOX 11407 | | | | HOOVER | AL | 35236 | |
| 12728350 | CITY OF HOT SPRINGS | 517 AIRPORT ROAD | MUNICIPAL UTILITIES | | | HOT SPRINGS | AR | 71913 | |
| 12728351 | CITY OF HOT SPRINGS | P.O. BOX 6300 | BILL EDWARDS FINANCIAL BLDG | | | HOT SPRINGS | AR | 71902 | |
| 12651119 | CITY OF HOUSTON | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 12819602 | CITY OF HOUSTON | OWEN M. SONIK | 1235 NORTH LOOP WEST SUITE 600 | | | HOUSTON | TX | 77008 | |
| 12757117 | CITY OF HOUSTON | P.O. BOX 1561 | ADMIN & REGULATORY AFFAIRS CPE | | | HOUSTON | TX | 77251 | |
| 12731146 | CITY OF HOUSTON | P.O. BOX 1562 | SOLID WASTE MANAGEMENT DEPT | | | HOUSTON | TX | 77251 | |
| 12757116 | CITY OF HOUSTON | P.O. BOX 2688 | SIGN ADMINISTRATION | | | HOUSTON | TX | 77252 | |
| 12727416 | CITY OF HOUSTON FIRE DEPT | 1002 WASHINGTON AVE 2ND FLOOR | HOUSTON FIRE DEPARTMENT PERMIT:O. BOX 3625 | | | HOUSTON | TX | 77253 | |
| 12727420 | CITY OF HOUSTON FIRE DEPT | 1002 WASHINGTON AVE 2ND FLOOR | HOUSTON FIRE DEPARTMENTPERMIT OFFICE | | | HOUSTON | TX | 77002 | |
| 12727417 | CITY OF HOUSTON FIRE DEPT | 1205 DART STREET | | | | HOUSTON | TX | 77007 | |
| 12727418 | CITY OF HOUSTON FIRE DEPT | P.O. BOX 203887 | ARA ALARM ADMINISTRATOR | | | HOUSTON | TX | 77216 | |
| 12727419 | CITY OF HOUSTON FIRE DEPT | P.O. BOX 203887 | BURGLAR ALAMER ADMNISTRATION | | | HOUSTON | TX | 77216 | |
| 12732948 | CITY OF HOUSTON FIRE DEPT_LIC269829 | 1205 DART STREET | | | | HOUSTON | TX | 77007 | |
| 12732946 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 203887 | ARA ALARM ADMINISTRATOR | | | HOUSTON | TX | 77216 | |
| 12732947 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 203887 | BURGLAR ALAMER ADMNISTRATION | | | HOUSTON | TX | 77216 | |
| 12732945 | CITY OF HOUSTON FIRE DEPT_LIC269829 | P.O. BOX 300008 | DEPT OF HEALTH & HUMAN SERVICE | | | HOUSTON | TX | 77230 | |
| 12733730 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | ALARM PERMIT APP FOR RENEWAL | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733731 | CITY OF HUNTINGTON BEACH | P.O. BOX 142915 | FALSE ALARM | | | IRVING | CA | 75014 | |
| 12733732 | CITY OF HUNTINGTON BEACH | P.O. BOX 711 | ACCOUNTS RECEIVABLE | | | HUNTINGTON BEACH | CA | 92648 | |
| 12733729 | CITY OF HUNTINGTON BEACH | P.O. BOX 711 | CITY TREASURER | | | HUNTINGTON BEACH | CA | 92648 | |
| 12732949 | CITY OF HUNTINGTON BEACH_LIC269830 | P.O. BOX 142915 | FALSE ALARM | | | IRVING | CA | 75014 | |
| 12732950 | CITY OF HUNTINGTON BEACH_LIC269830 | P.O. BOX 711 | CITY TREASURER | | | HUNTINGTON BEACH | CA | 92648 | |
| 12757432 | CITY OF HUNTSVILLE | P.O. BOX 2085 | HUNTSVILLE POLICE DEPARTMENT | PUBLIC SAFETY ALARMS OFFICE | | HUNTSVILLE | AL | 35804 | |
| 12755282 | CITY OF INDEPENDENCE | 111 E. MAPLE | P.O. BOX 1019 | | | INDEPENDENCE | MO | 64051 | |
| 12755286 | CITY OF INDEPENDENCE | 111 E. MAPLE AVE | LICENSING DIVISION | | | INDEPENDENCE | MO | 64050 | |
| 12755283 | CITY OF INDEPENDENCE | 515 S LIBERTY STREET | CITY OF INDEPENDENCE MISSOURIHEALTH DEPARTMENT | | | INDEPENDENCE | MO | 64051 | |
| 12755285 | CITY OF INDEPENDENCE | P.O. BOX 1019 | | | | INDEPENDENCE | MO | 64051 | |
| 12755284 | CITY OF INDEPENDENCE | P.O. BOX 505475 | REDUCTION PROGRAM | | | SAINT LOUIS | MO | 63150 | |
| 12733303 | CITY OF INDIANAPOLIS | C/O REVENUE RECOVERY UNIT | 2260 CITY COUNTY BUILDING | 200 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12743424 | CITY OF IRVINE_LIC130390 | P.O. BOX 19575 | BUSINESS LICENSES | | | IRVINE | CA | 92623 | |
| 12731834 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | BUSINESS LICENSE | | | IRVINE | CA | 92623 | |
| 12750815 | CITY OF ISSAQUAH | 130 E SUNSET WAY | | | | ISSAQUAH | WA | 98027 | |
| 12729144 | CITY OF ISSAQUAH | P.O. BOX 1307 | FINANCE DEPARTMENT | | | ISSAQUAH | WA | 98027 | |
| 12723372 | CITY OF JACKSON | P.O. BOX 22708 | SIGN & LICENSE DIVISION | | | JACKSON | MS | 39225 | |
| 12757729 | CITY OF JACKSONVILLE | 117 WEST DUVAL STREET | SUITE 375 | | | JACKSONVILLE | FL | 32202 | |
| 12757727 | CITY OF JACKSONVILLE | 231 E FORSYTH ST | ROOM 141 | | | JACKSONVILLE | FL | 32202 | |
| 12757728 | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 12750816 | CITY OF JACKSONVILLE | 815 NEW BRIDGE STREET | | | | JACKSONVILLE | NC | 28540 | |
| 12757726 | CITY OF JACKSONVILLE | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 128 | | | JACKSONVILLE | NC | 28541 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733187 | CITY OF JACKSONVILLE | FIRE DIV-FIRE PREVENTION | 515 N JULIA STREET | | | JACKSONVILLE | FL | 32202 | |
| 12733188 | CITY OF JACKSONVILLE | P.O. BOX 128 | | | | JACKSONVILLE | NC | 28541 | |
| 12727677 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | CITY CLERK'S OFFICE | | | JACKSONVILLE BEACH | FL | 32250 | |
| 12723706 | CITY OF JOHNSON CITY | P.O. BOX 2227 | C/O CITY RECORDER | | | JOHNSON CITY | TN | 37605 | |
| 12756184 | CITY OF JOLIET | 150 W. JEFFERSON ST | BUSINESS LICENSE | | | JOLIET | IL | 60432 | |
| 12756185 | CITY OF JOLIET | 150 W. JEFFERSON ST | | | | JOLIET | IL | 60432 | |
| 12756186 | CITY OF JOLIET | 150 W. WASHINGTON STREET | ALARM SYSTEM MANAGER | | | JOLIET | IL | 60432 | |
| 12756187 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | BUSINESS SERVICES | | | JOLIET | IL | 60432 | |
| 12749895 | CITY OF JOPLIN | 602 S. MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 12748018 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | FINANCE DEPARTMENT | | | JOPLIN | MO | 64801 | |
| 12748402 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | BUSINESS LICENCE SECTION | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12733562 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| 12733335 | CITY OF KEENE | ATTN: LAURIE PLANKE | 3 WASHINGTON ST. | | | KEENE | NH | 03431 | |
| 12750817 | CITY OF KEIZER | 930 CHEMAWA RD NE | | | | KEIZER | OR | 97303 | |
| 12725073 | CITY OF KELOWNA | LICENSE DEPARTMENT | 1435 WATER STREET | | | KELOWNA | BC | V1Y 1J4 | CANADA |
| 12749838 | CITY OF KENNEWICK | UTILITIES DEPARTMENT | 210 W 6TH AVE | | | KENNEWICK | WA | 99336 | |
| 12726191 | CITY OF KENOSHIA TREASURER | 625-52ND ST ROOM 105 | | | | KENOSHA | WI | 53140 | |
| 12726192 | CITY OF KENOSHIA TREASURER | P.O. BOX 88202 | | | | MILWAUKEE | WI | 53288 | |
| 12725295 | CITY OF KENTWOOD_LIC209317 | 4900 BRENTON AVENUE SE | P.O. BOX 8848 | | | KENTWOOD | MI | 49518 | |
| 12725296 | CITY OF KENTWOOD_LIC209317 | P.O. BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 12730190 | CITY OF KENTWOOD_RNT 12391 | 3854 BROADMOORE SE | P.O. BOX 884812391 | | | KENTWOOD | MI | 49518 | |
| 12730187 | CITY OF KENTWOOD_RNT 12391 | P.O. BOX 88018 | | | | CHICAGO | IL | 60680 | |
| 12730188 | CITY OF KENTWOOD_RNT 12391 | P.O. BOX Y | | | | GRAND RAPIDS | MI | 49501 | |
| 12730189 | CITY OF KENTWOOD_RNT 12391 | TREASURER | P.O. BOX 884812391 | | | KENTWOOD | MI | 49518 | |
| 12755583 | CITY OF KENTWOOD-TAX | 4900 BRETON AVENUE | P.O. BOX 8848 | | | KENTWOOD | MI | 49518 | |
| 12755584 | CITY OF KENTWOOD-TAX | P.O. BOX 88018 | | | | CHICAGO | IL | 60680 | |
| 12723534 | CITY OF KNOXVILLE | 400 MAIN STREET | | | | KNOXVILLE | TN | 37901 | |
| 12723533 | CITY OF KNOXVILLE | P.O. BOX 1500 | | | | KNOXVILLE | TN | 37901 | |
| 12723532 | CITY OF KNOXVILLE | P.O. BOX 15001 | | | | KNOXVILLE | TN | 37901 | |
| 12755137 | CITY OF KOKOMO | 100 S UNION | KOKOMO POLICE DEPARTMENT | | | KOKOMO | IN | 46901 | |
| 12723625 | CITY OF KOKOMO | 100 S UNION 2ND FLOOR | RECORD'S DIVISIONKOKOMO POLICE DEPARTMENT | | | KOKOMO | IN | 46901 | |
| 12755138 | CITY OF KOKOMO | 100 S. UNION | ATTN: ALARM PERMITS | | | KOKOMO | IN | 46901 | |
| 12747221 | CITY OF LA - BUILDING & SAFETY | P.O. BOX 102659 | | | | PASADENA | CA | 91189 | |
| 12749860 | CITY OF LA HABRA | 110 EAST LA HABRA BOULEVARD | | | | LA HABRA | CA | 90631 | |
| 12744298 | CITY OF LA HABRA | P.O. BOX 785 | | | | LA HABRA | CA | 90633 | |
| 12727550 | CITY OF LA QUINTA | 78-495 CALLE TAMPICO | BUSINESS LICENSE DIVISION | | | LA QUINTA | CA | 92253 | |
| 12727551 | CITY OF LA QUINTA | P.O. BOX 1504 | | | | LA QUINTA | CA | 92247 | |
| 12743677 | CITY OF LAKE CHARLES | P.O. BOX 3706 | | | | LAKE CHARLES | LA | 70602 | |
| 12724441 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | ALARM PERMIT APPLICATION | | | LAKE WORTH | TX | 76135 | |
| 12650609 | CITY OF LAKE WORTH | C/O PERDUE BRANDON FIELDER ET AL | ATTN: EBONEY COBB | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12742538 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | | | LAKELAND | FL | 33801 | |
| 12728434 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVENUE | BUSINESS TAX OFFICE | | | LAKELAND | FL | 33801 | |
| 12728433 | CITY OF LAKELAND | 228 S. MASSACHUSETTS AVE | OCCUPATIONAL LICENSE OFFICE | | | LAKELAND | FL | 33801 | |
| 12656642 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | | LAKEWOOD | CO | 80226 | |
| 12755059 | CITY OF LAKEWOOD | P.O. BOX 142258 | CITY OF LAKEWOOD ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12723457 | CITY OF LAKEWOOD | P.O. BOX 17479 | REVENUE DIVISION | | | DENVER | CO | 80217 | |
| 12723458 | CITY OF LAKEWOOD | P.O. BOX 220 | BUSINESS LICENSE | | | LAKEWOOD | CA | 90714 | |
| 12723459 | CITY OF LAKEWOOD | P.O. BOX 220 | | | | LAKEWOOD | CA | 90714 | |
| 12733777 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | | DENVER | CO | 80217-0479 | |
| 12732621 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | BUSINESS LICENSE | | | LAKEWOOD | CA | 90714 | |
| 12726973 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | | LANGLEY | BC | V3A 4B3 | CANADA |
| 12748361 | CITY OF LARGO | P.O. BOX 296 | BUSINESS TAX | | | LARGO | FL | 33779 | |
| 12727495 | CITY OF LARKSPUR | 373 EAST SHAW AVE | CITY OF LARKSPUR | C/O AVENU INSIGHTS & ANALYTICS BOX 367 | | FRESNO | CA | 93710 | |
| 12727496 | CITY OF LARKSPUR | 373 EAST SHAW AVE BOX 367 | AVENUE INSIGHTS & ANALYTICS | | | FRESNO | CA | 93710 | |
| 12727493 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | | | | LARKSPUR | CA | 94939 | |
| 12727494 | CITY OF LARKSPUR | 438 E SHAW AVE, BOX 367 | MUNISERVICES BUS LIC DEPTTAX TRUST ACCOUNT | | | FRESNO | CA | 93710 | |
| 12727492 | CITY OF LARKSPUR | 438 EAST SHAW AVE BOX 367 | C/O MUNISERVICES LLC | | | FRESNO | CA | 93710 | |
| 12732320 | CITY OF LARKSPUR_LIC271346 | 373 EAST SHAW AVE BOX 367 | TAX TRST ACCT C/O AVE INS&ANL | | | FRESNO | CA | 93710 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 340 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744123 | CITY OF LAS CRUCES | 911 LAKE TAHOE CT | MESILLA VALLEY REGIONALDISPATCH AUTHORITY | | | LAS CRUCES | NM | 88007 | |
| 12744124 | CITY OF LAS CRUCES | 911 LAKE TAHOE CT | MVRDA ALARMS DEPARTMENT | | | LAS CRUCES | NM | 88007 | |
| 12744122 | CITY OF LAS CRUCES | P.O. BOX 20000 | ATTN: BUSINESS REGISTRATION | | | LAS CRUCES | NM | 88004 | |
| 12729258 | CITY OF LAS VEGAS-LICENSE | 495 S MAIN ST | DEPARTMENT OF FINANCE | | | LAS VEGAS | NV | 89101 | |
| 12729260 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 52583 | DEPT OF FINANCE & BUSINESS SVS | | | PHOENIX | AZ | 85072 | |
| 12729263 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 52799 | DEPT. OF FINANCE & BUSINESS SV | | | PHOENIX | AZ | 85072 | |
| 12729261 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 748018 | BUSINESS LICENSE RENEWALBUSINESS LICENSING | DEPARTMENT OF PLANNING | | LOS ANGELES | CA | 90074 | |
| 12729259 | CITY OF LAS VEGAS-LICENSE | P.O. BOX 748018 | DEPT. OF FINANCE & BUSINESS SR | | | LOS ANGELES | CA | 90074 | |
| 12729159 | CITY OF LEE'S SUMMIT | 207 S.W. MARKET | P.O. BOX 1600 | | | LEES SUMMIT | MO | 64063 | |
| 12729157 | CITY OF LEE'S SUMMIT | 220 S.E. GREEN STREET | BUSINESS LICENSE | | | LEES SUMMIT | MO | 64063 | |
| 12729158 | CITY OF LEE'S SUMMIT | 220 SOUTH EAST GREEN STREET | | | | LEES SUMMIT | MO | 64063 | |
| 12755332 | CITY OF LEOMINSTER | 25 WEST STREET | WEIGHTS & MEASURES DEPT | | | LEOMINSTER | MA | 01453 | |
| 12755333 | CITY OF LEOMINSTER | 25 WEST STREET, CITY HALL | ATTN: HEALTH DEPT | | | LEOMINSTER | MA | 01453 | |
| 12755334 | CITY OF LEOMINSTER | P.O. BOX 457 | OFFICE OF TREASURER/COLLECTOR | | | WORCESTER | MA | 01613 | |
| 12656749 | CITY OF LEOMINSTER | UTILITIES DEPARTMENT | 25 WEST ST | | | LEOMINSTER | MA | 01453 | |
| 12733566 | CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH | | | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| 12749581 | CITY OF LEWISVILLE_LIC103549 | P.O. BOX 299002 | HEALTH DIV, 151 W CHURCH ST | | | LEWISVILLE | TX | 75029 | |
| 12757413 | CITY OF LEWISVILLE_TAX267935 | P.O. BOX 299002 | ATTN:KAREN CHAVEZ | | | LEWISVILLE | TX | 75029 | |
| 12726728 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | ALARM REGISTRATION PROGRAMP.O. BOX 26 | | | LINCOLN | NE | 68508 | |
| 12726729 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | CITY TREASURER | | | LINCOLN | NE | 68508 | |
| 12726730 | CITY OF LINCOLN | 555 SOUTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| 12723646 | CITY OF LONGMONT | 350 KIMBARK STREET | SALES TAX DIVISION | | | LONGMONT | CO | 80501 | |
| 12723644 | CITY OF LONGMONT | 3RD AND KIMBARK | ATTN:ACCOUNTS RECEIVABLE | | | LONGMONT | CO | 80501 | |
| 12723645 | CITY OF LONGMONT | CIVIC CENTER COMPLEX | DEPT OF FINANCE SALES/USE TAX | | | LONGMONT | CO | 80501 | |
| 12749896 | CITY OF LONGVIEW | 300 W. COTTON STREET | | | | LONGVIEW | TX | 75601 | |
| 12728137 | CITY OF LONGVIEW | P.O. BOX 128 | 1525 BROADWAY | | | LONGVIEW | WA | 98632 | |
| 12732338 | CITY OF LONGVIEW ALARM | P.O. BOX 842606 | SERVICES | | | DALLAS | TX | 75284 | |
| 12734900 | CITY OF LOS ANGELES, CALIFORNIA | ATTN: MAYOR KAREN BASS | 200 N. SPRING ST. | | | LOS ANGELES | CA | 90012 | |
| 12732717 | CITY OF LOS ANGELES_LGL268858 | 200 N MAIN STREET | 8TH FLOOR CITY HALL EAST | | | LOS ANGELES | CA | 90012 | |
| 12743447 | CITY OF LOS ANGELES_LIC106560 | CITY OF ANGELES FINANCE FALSE ALARMS LBX | | | | PASADENA | CA | 91189 | |
| 12743449 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 30359 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90030 | |
| 12743450 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 30879 | FALSE ALRAMS | | | LOS ANGELES | CA | 90030 | |
| 12743448 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 51112 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90051 | |
| 12723639 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 513996 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90051 | |
| 12723638 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 514267 | FIRE DEPARTMENT | | | LOS ANGELES | CA | 90051 | |
| 12723640 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53200 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053 | |
| 12743446 | CITY OF LOS ANGELES_LIC106560 | P.O. BOX 53233 | OFFICE OF FINANCE | | | LOS ANGELES | CA | 90053 | |
| 12731790 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12731791 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 53200 | OFFICE OF FINANCEREM | | | LOS ANGELES | CA | 90053 | |
| 12750818 | CITY OF LOVELAND | 500 E. 3RD ST. | | | | LOVELAND | CO | 80537 | |
| 12759281 | CITY OF LOVELAND SALES TAX ADM | 500 EAST THIRD STREET | TAX ADMINISTRATION | | | LOVELAND | CO | 80537 | |
| 12729428 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 0845 | | | | LOVELAND | CO | 80539 | |
| 12729427 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 1405 | CORPORATION RETAIL SALES FEELOVELAND SALES | TAX ADMINISTRATIN C/O CITY OF | | LOVELAND | CO | 80539 | |
| 12759283 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 1405 | C/O CITY OF LOVELAND SALES TAX | | | LOVELAND | CO | 80539 | |
| 12729426 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 845 | SALES TAX ADMINISTRATION | | | LOVELAND | CO | 80539 | |
| 12729429 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 845 | | | | LOVELAND | CO | 80539 | |
| 12759282 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 892 | COLL CORP PUBLIC IMPROVEMENTLOVELAND SALES TAX | ADMINFEE ADMINISTRATION C/O CITY OF | | LOVELAND | CO | 80539 | |
| 12759280 | CITY OF LOVELAND SALES TAX ADM | P.O. BOX 892 | PUBLIC IMPROVEMENT | | | LOVELAND | CO | 80539 | |
| 12656689 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | | | | LUBBOCK | TX | 79401 | |
| 12725397 | CITY OF LYNCHBURG | P.O. BOX 603 | COLLECTIONS DIVISION | | | LYNCHBURG | VA | 24505 | |
| 12656614 | CITY OF LYNCHBURG UTILITY BLLG | 900 CHURCH ST | | | | LYNCHBURG | VA | 24504 | |
| 12723601 | CITY OF LYNCHBURG, THE | P.O. BOX 603 | COLLECTIONS DIVISIONREM | | | LYNCHBURG | VA | 24505 | |
| 12723600 | CITY OF LYNCHBURG, THE | P.O. BOX 9000 | | | | LYNCHBURG | VA | 24505 | |
| 12723774 | CITY OF MACON | 200 CHERRY STREET , SUITE 202 | BUSINESS LICENSE DIVISION | | | MACON | GA | 31201 | |
| 12723772 | CITY OF MACON | 682 CHERRY ST, STE 500 | BUSINESS DEVELOPMENT SERVICES | | | MACON | GA | 31201 | |
| 12723773 | CITY OF MACON | 700 POPLAR ST | OCCUPATIONAL TAX | | | MACON | GA | 31201 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723771 | CITY OF MACON | P.O. BOX 247 | FINANCE DEPARTMENT | | | MACON | GA | 31202 | |
| 12743442 | CITY OF MADISON | 325 W JOHNSON STREET | ELEVATOR INSPECTION DIV | | | MADISON | WI | 53703 | |
| 12743445 | CITY OF MADISON | P.O. BOX 20 | CITY OF MEDISON TREASURER | | | MADISON | WI | 53701 | |
| 12743443 | CITY OF MADISON | P.O. BOX 2984 | WEIGHTS & MEASURES INSPECTION | | | MADISON | WI | 53701 | |
| 12743444 | CITY OF MADISON | P.O. BOX 2984 | | | | MADISON | WI | 53701 | |
| 12744556 | CITY OF MADISON TREASURER | 210 MARTIN LUTHER KING JR BLVD | OFFICE OF THE CITY CLERK | | | MADISON | WI | 53703 | |
| 12744557 | CITY OF MADISON TREASURER | P.O. BOX 20 | | | | MADISON | WI | 53701 | |
| 12724947 | CITY OF MANCHESTER | 14318 MANCHESTER RD. | MERCHANTS LICENSE | | | MANCHESTER | MO | 63011 | |
| 12724948 | CITY OF MANCHESTER | 14318 MANCHESTER ROAD | CITY OF MANCHESTER | | | MANCHESTER | MO | 63011 | |
| 12732583 | CITY OF MANDEVILLE-BUSINESS LI | 3101 E. CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12757563 | CITY OF MANDEVILLE-BUSINESS LI | 3101 EAST CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| 12732586 | CITY OF MANDEVILLE-BUSINESS LI | 9618 JEFFERSON HWY STE D #334 | AVENU-LA OCCUPATIONAL LIC TAX | | | BATON ROUGE | LA | 70809 | |
| 12732584 | CITY OF MANDEVILLE-BUSINESS LI | 9618 JEFFERSON HWY STE D #334 | RDS-LA OCCUPATIONAL LIC TAXTAX TRUST ACCOUNT | | | BATON ROUGE | LA | 70809 | |
| 12732585 | CITY OF MANDEVILLE-BUSINESS LI | P.O. BOX 830900 | BUSINESS LICENSE RENEWALLOUISIANA (1120) | | | BIRMINGHAM | AL | 35283 | |
| 12728713 | CITY OF MANHATTAN | 1101 POYNTZ AVE | COMMUNITY DEVELOPMENT | | | MANHATTAN | KS | 66502 | |
| 12730218 | CITY OF MAPLEWOOD | 7601 MANCHESTER ROAD | OFFICE OF THE CITY CLERK | | | MAPLEWOOD | MO | 63143 | |
| 12727691 | CITY OF MARINA | 211 HILL CREST | | | | MARINA | CA | 93933 | |
| 12727688 | CITY OF MARINA | 211 HILLCREST AVENUE | FINANCE DEPARTMENT | | | MARINA | CA | 93933 | |
| 12727690 | CITY OF MARINA | 438 EAST SHAW AVE | C/O MUNI SERVICES LLCBOX 367 | | | FRESNO | CA | 93710 | |
| 12727689 | CITY OF MARINA | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 12650708 | CITY OF MCALLEN | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12819586 | CITY OF MCALLEN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12727773 | CITY OF MCALLEN TAX OFFICE | 1300 HOUSTON AVENUE | | | | MCALLEN | TX | 78501 | |
| 12727771 | CITY OF MCALLEN TAX OFFICE | 311 N 15TH STREET | ENV & HEALTH CODE COMPLIANCE | | | MCALLEN | TX | 78501 | |
| 12727772 | CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | ALARMS DIVISION | | | MCALLEN | TX | 78505 | |
| 12727770 | CITY OF MCALLEN TAX OFFICE | P.O. BOX 220 | | | | MCALLEN | TX | 78505 | |
| 12755345 | CITY OF MCHENRY | 333 S GREEN STREET | | | | MCHENRY | IL | 60050 | |
| 12656724 | CITY OF MCKINNEY | 222 N. TENNESSEE ST. | | | | MCKINNEY | TX | 75069 | |
| 12725301 | CITY OF MEDFORD | 200 S IVY ST, 2ND FL BL | BUSINESS LICENSE | | | MEDFORD | OR | 97501 | |
| 12725300 | CITY OF MEDFORD | 411 W 8TH STREET | FINANCE DEPARTMENT | | | MEDFORD | OR | 97501 | |
| 12733570 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12743454 | CITY OF MEQUON | 11333 N CEDARBURG RD 60W | | | | MEQUON | WI | 53092 | |
| 12743453 | CITY OF MEQUON | 11333 N. CEDARBURG RD | ATTN: COMMUNITY DEVELOPMENT | | | MEQUON | WI | 53092 | |
| 12750819 | CITY OF MERIDIAN | 33 E. BROADWAY AVE. | | | | MERIDIAN | ID | 83642 | |
| 12755355 | CITY OF MERIDIAN | P.O. BOX 1430 | PRIVILEGE LICENSE RENEWAL | | | MERIDIAN | MS | 39302 | |
| 12755356 | CITY OF MERIDIAN | P.O. BOX 231 | | | | MERIDIAN | MS | 39302 | |
| 12755073 | CITY OF MESA | P.O. BOX 1466 | | | | MESA | AZ | 85211 | |
| 12760943 | CITY OF MESQUITE | GRIMES & LINEBARGER, LLP | 120 W. MAIN, SUITE 201 | | | MESQUITE | TX | 75149-3547 | |
| 12760766 | CITY OF MESQUITE | P.O. BOX 850267 | | | | MESQUITE | TX | 75184-0267 | |
| 12730819 | CITY OF MESQUITE HEALTH DIV | 1515 N GALLOWAY AVE | | | | MESQUITE | TX | 75149 | |
| 12756263 | CITY OF MIAMI | 444 S.W. 2ND AVENUE | DEPARTMENT OF FINANCE6TH FLOOR | | | MIAMI | FL | 33130 | |
| 12756262 | CITY OF MIAMI | 444 S.W. 2ND AVENUE | DEPT. OF FINANCE | | | MIAMI | FL | 33130 | |
| 12734833 | CITY OF MIAMI BEACH, FLORIDA | STEVEN H. ROTHSTEIN, DEPUTY CITY ATTORNEY | 1700 CONVENTION CENTER DRIVE, 4TH FLOOR | | | MIAMI BEACH | FL | 33139 | |
| 12724509 | CITY OF MIDLAND | 3303 WEST ILLINOIS SP 22 | | | | MIDLAND | TX | 79703 | |
| 12724510 | CITY OF MIDLAND | 333 W ELLSWORTH STREET | TREASURER'S OFFICE | | | MIDLAND | MI | 48640 | |
| 12724505 | CITY OF MIDLAND | 333 W. ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| 12724507 | CITY OF MIDLAND | 601 N LORANIE ST | RECORDS DIVISION | | | MIDLAND | TX | 79701 | |
| 12724508 | CITY OF MIDLAND | P.O. BOX 142394 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12724506 | CITY OF MIDLAND | P.O. BOX 1647 | CITY OF MIDLAND | | | MIDLAND | MI | 48641 | |
| 12724504 | CITY OF MIDLAND | P.O. BOX 4905 | ENVIRONMENTAL SECTION | | | MIDLAND | MI | 48640 | |
| 12729191 | CITY OF MILPITAS | 455 E CALAVERAS BLVD | ATTN: FINANCE DEPT | | | MILPITAS | CA | 95035 | |
| 12727408 | CITY OF MINNETONKA | 14550 MINNETONKA BLVD | ACCOUNTS PAYABLE | | | MINNETONKA | MN | 55345 | |
| 12727407 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD | COMMUNITY DEVELOPMENTLICENSING | | | MINNETONKA | MN | 55345 | |
| 12727409 | CITY OF MINNETONKA | 14600 MINNETONKA BLVD. | LICENSING - FOOD | | | MINNETONKA | MN | 55345 | |
| 12724343 | CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY | ATTN: ALARM PERMITTING | | | MISSOURI CITY | TX | 77489 | |
| 12724344 | CITY OF MISSOURI CITY | 1522 TEXAS PARKWAY | HEALTH INSPECTOR | | | MISSOURI CITY | TX | 77489 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724345 | CITY OF MISSOURI CITY | 1522 TEXAS PKWY | HEALTH SECTION | | | MISSOURI CITY | TX | 77489 | |
| 12723586 | CITY OF MOBILE | P.O. BOX 11407 | REVENUE DEPT #1530 | | | BIRMINGHAM | AL | 35246 | |
| 12723584 | CITY OF MOBILE | P.O. BOX 949 | CITY OF MOBILE REVENUE DEPT. | | | MOBILE | AL | 36652 | |
| 12723585 | CITY OF MOBILE | P.O. BOX 949 | REVENUE DEPARTMENT | | | MOBILE | AL | 36652 | |
| 12748878 | CITY OF MONROVIA | 415 SOUTH IVY | | | | MONROVIA | CA | 91016 | |
| 12724130 | CITY OF MONTGOMERY | P.O. BOX 1111 | BUSINESS LICENSE DIVISION | | | MONTGOMERY | AL | 36111 | |
| 12724128 | CITY OF MONTGOMERY | P.O. BOX 830469 | C/O COMPASS BANK | | | BIRMINGHAM | AL | 35283 | |
| 12724129 | CITY OF MONTGOMERY | P.O. BOX 830469 | COMPASS BANK | | | BIRMINGHAM | AL | 35283 | |
| 12728415 | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET | P.O. BOX 7540 | | | MOUNTAIN VIEW | CA | 94039 | |
| 12728416 | CITY OF MOUNTAIN VIEW | 500 CASTRO STREET CITY HALL | 4TH FLOOR | | | MOUNTAIN VIEW | CA | 94041 | |
| 12728417 | CITY OF MOUNTAIN VIEW | P.O. BOX 60000 | FILE 74981 | | | SAN FRANCISCO | CA | 94160 | |
| 12728414 | CITY OF MOUNTAIN VIEW | P.O. BOX 60000 | FILE NO. 73043 | | | SAN FRANCISCO | CA | 94160 | |
| 12728418 | CITY OF MOUNTAIN VIEW | P.O. BOX 742282 | FALSE ALARM ABATEMENT PROGRAM | | | LOS ANGELES | CA | 90074 | |
| 12744632 | CITY OF MOUNTAIN VIEW | P.O. BOX 9069 | | | | SALINAS | CA | 93915 | |
| 12757656 | CITY OF MOUNTAIN VIEW_LIC271173 | 500 CASTRO STREET | P.O. BOX 742745 | | | LOS ANGELES | CA | 90074 | |
| 12729639 | CITY OF MT VERNON | ONE ROOSEVELT SQUARE | OFFICE OF CONSUMER PROTECTION | | | MOUNT VERNON | NY | 10550 | |
| 12733049 | CITY OF MURFREESBORO | P.O. BOX 1139 | CITY TAX COLLECTOR | | | MURFREESBORO | TN | 37133 | |
| 12729189 | CITY OF MURRIETA | 24601 JEFFERSON AVENUE | BUS. LICENSE, 1 TOWN SQUARE | | | MURRIETA | CA | 92562 | |
| 12750820 | CITY OF MYRTLE BEACH | 921 NORTH OAK STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 12723652 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | 921 N OAK STBUSINESS LICENSE DIVISION | | | MYRTLE BEACH | SC | 29578 | |
| 12723653 | CITY OF MYRTLE BEACH | P.O. BOX 935667 | MYRTLE BEACH FIRE RESCUEC/O FIRE RECOVERY USA LLC | | | ATLANTA | GA | 31193 | |
| 12733474 | CITY OF NAPERVILLE | 400 S. EAGLE STREET P.O. BOX 3020 | | | | NAPERVILLE | IL | 60566 | |
| 12758190 | CITY OF NEW YORK, NEW YORK | ATTN: MAYOR ERIC L. ADAMS | CITY HALL | | | NEW YORK | NY | 10007 | |
| 12744554 | CITY OF NEWPORT NEWS_LIC100633 | 2400 WASHINGTON AVENUE | COMMISSIONER OF REVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 12744553 | CITY OF NEWPORT NEWS_LIC100633 | P.O. BOX 975 | TREASURER | | | NEWPORT NEWS | VA | 23607 | |
| 12724589 | CITY OF NEWPORT NEWS_RNT204821 | P.O. BOX 975 | C/O OFFICE OF TREASURERACCT# 151.-5-12204821 | | | NEWPORT NEWS | VA | 23607 | |
| 12723795 | CITY OF NORMAN | 201 WEST GRAY | CITY CLERKS OFFICE | | | NORMAN | OK | 73069 | |
| 12723796 | CITY OF NORMAN | P.O. BOX 370 | CITY CLERKS OFFICE/DEPT OF LIC | | | NORMAN | OK | 73070 | |
| 12743439 | CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER DR,STE 120 | BUSINESS LICENSE SECTION | | | NORTH LAS VEGAS | NV | 89030 | |
| 12723636 | CITY OF NORTH LAS VEGAS | 2200 CIVIC CENTER DRIVE | BUSINESS LICENSE DIVISION | | | NORTH LAS VEGAS | NV | 89030 | |
| 12743440 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH | BUSINESS LICENSE DIVISIONSUITE 110 | | | NORTH LAS VEGAS | NV | 89030 | |
| 12743438 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH 710 | ACCTS REC FINANCE DEPT | | | NORTH LAS VEGAS | NV | 89030 | |
| 12723637 | CITY OF NORTH LAS VEGAS | 5835 E ANN RD | | | | LAS VEGAS | NV | 89115 | |
| 12758202 | CITY OF NORTH LAS VEGAS, NEVADA | ATTN: MAYOR PAMELA GOYNES-BROWN | 2250 LAS VEGAS BLVD. NORTH | SUITE 910 | | NORTH LAS VEGAS | NV | 89030 | |
| 12745985 | CITY OF NORTH LITTLE ROCK | P. O. BOX 5757 | CITY CLERK | | | NORTH LITTLE ROCK | AR | 72119 | |
| 12729385 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER HALL | | | | NORTHGLENN | CO | 80233 | |
| 12729384 | CITY OF NORTHGLENN | P.O. BOX 5305 | DEPARTMENT OF FINANCE | | | DENVER | CO | 80217 | |
| 12729386 | CITY OF NORTHGLENN | P.O. BOX 5305 | SALES AND USE TAX RETURN | | | DENVER | CO | 80217 | |
| 12727355 | CITY OF NOVI | 45125 W TEN MILE RD | ATTN: RECORD DEPARTMAENT | | | NOVI | MI | 48375 | |
| 12656564 | CITY OF NOVI | 45175 TEN MILE ROAD | | | | NOVI | MI | 48375 | |
| 12727354 | CITY OF NOVI | 45175 W. TEN MILE | TREASURERS OFFICE | | | NOVI | MI | 48375 | |
| 12727357 | CITY OF NOVI | P.O. BOX 33321 | TAX PROCESSING DRAWER 67 | | | DETROIT | MI | 48232 | |
| 12727353 | CITY OF NOVI | P.O. BOX 674258 | TAX PROCESSING | | | DETROIT | MI | 48267 | |
| 12727358 | CITY OF NOVI | P.O. BOX 79001 | DRAWER 3050 | | | DETROIT | MI | 48279 | |
| 12727356 | CITY OF NOVI | P.O. BOX 79001 | | | | DETROIT | MI | 48279 | |
| 12723854 | CITY OF OCALA | 201 SE 3RD ST, 2ND FLOOR | GROWTH MANAGEMENT DEPT | | | OCALA | FL | 34471 | |
| 12723855 | CITY OF OCALA | 201 SE 3RD STREET | | | | OCALA | FL | 34471 | |
| 12748883 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | ATTN:CENTRAL CASHIER | | | OCEANSIDE | CA | 92054 | |
| 12730965 | CITY OF OCOEE | 150 NORTH LAKESHORE DRIVE | | | | OCOEE | FL | 34761 | |
| 12730966 | CITY OF OCOEE | 563 S. BLUFORD AVENUE | | | | OCOEE | FL | 34761 | |
| 12749833 | CITY OF O'FALLON | 255 SOUTH LINCOLN | | | | O'FALLON | IL | 62269 | |
| 12666955 | CITY OF OKLAHOMA CITY | 420 W MAIN ST. | | | | OKLAHOMA CITY | OK | 73102 | |
| 12666956 | CITY OF OLYMPIA | 601 4TH AVE E | | | | OLYMPIA | WA | 98507-1967 | |
| 12756076 | CITY OF OLYMPIA | P.O. BOX 1967 | ACCOUNTS RECEIVABLE | | | OLYMPIA | WA | 98507 | |
| 12727410 | CITY OF OLYMPIA | P.O. BOX 1967 | CITY TREASURER | | | OLYMPIA | WA | 98507 | |
| 12756077 | CITY OF OLYMPIA | P.O. BOX 26364 | C/O ATB SERVICES | | | COLORADO SPRINGS | CO | 80936 | |
| 12756078 | CITY OF OLYMPIA | P.O. BOX 7966 | ACCOUNTS RECEIVABLE | | | OLYMPIA | WA | 98507 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733351 | CITY OF OMAHA | C/OFALSE ALARM REDUCTION PROGRAM | P.O. BOX 30205 | | | OMAHA | NE | 68103 | |
| 12724968 | CITY OF OPELIKA | P.O. BOX 390 | | | | OPELIKA | AL | 36803 | |
| 12742970 | CITY OF OREM, UT | 56 NORTH STATE | | | | OREM | UT | 84057 | |
| 12723952 | CITY OF ORLANDO, OFF PERMITTIN | 400 S.ORANGE AVE-FIRST FL | P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12723951 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE | PERMITTING SERVICESFIRST FLOOR P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12755194 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVE 1ST FL | MENT-PERMITTING SCVS ORLANDO | P.O. BOX 4990 | | ORLANDO | FL | 32802 | |
| 12755195 | CITY OF ORLANDO, OFF PERMITTIN | 400 SOUTH ORANGE AVENUE, LOBBY | P.O. BOX 4990 | | | ORLANDO | FL | 32802 | |
| 12755193 | CITY OF ORLANDO, OFF PERMITTIN | P.O. BOX 743808 | COLLECTION | | | ATLANTA | GA | 30374 | |
| 12755192 | CITY OF ORLANDO, OFF PERMITTIN | P.O. BOX 743808 | REVENUE COLLECTION | | | ATLANTA | GA | 30374 | |
| 12730830 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY | ATTN: CITY CLERK | | | OSAGE BEACH | MO | 65065 | |
| 12757841 | CITY OF OTTAWA | 110 LAURIER AVENUE WEST | | | | OTTAWA | ON | K1P 1J1 | CANADA |
| 12759197 | CITY OF OTTAWA | FINE PAYMENT OFFICE | 100 CONSTELLATION DRIVE | 4TH FLOOR REVENUE DEPARTMENT | | OTTAWA | ON | K2G 6J8 | CANADA |
| 12745624 | CITY OF PADUCAH | P.O. BOX 2697 | | | | PADUCAH | KY | 42002 | |
| 12745622 | CITY OF PADUCAH | P.O. BOX 90 | FINANCE OFFICE | | | PADUCAH | KY | 42002 | |
| 12745623 | CITY OF PADUCAH | P.O. BOX 9001241 | | | | LOUISVILLE | KY | 40290 | |
| 12729039 | CITY OF PALM BEACH GARDEN | 10500 N MILITARY TRAIL | BUSINESS TAX | | | PALM BEACH GARDENS | FL | 33410 | |
| 12729040 | CITY OF PALM BEACH GARDEN | 10500 N. MILITARY TRAIL | FINANCE DEPT. OCCUPATIONAL LIC | | | PALM BEACH GARDENS | FL | 33410 | |
| 12723953 | CITY OF PALM DESERT | C/O BUSINESS LICENSE CENTER | BUSINESS LICENSE CENTER,8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| 12746397 | CITY OF PALM SPRINGS | P.O. BOX 2743 | BUSINESS LICENSE | | | PALM SPRINGS | CA | 92263 | |
| 12746398 | CITY OF PALM SPRINGS | P.O. BOX 3294 | POLICE DEPARTMENT | | | PALM SPRINGS | CA | 92263 | |
| 12732038 | CITY OF PAPILLION | P.O. BOX 141895 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12744115 | CITY OF PASADENA | 100 N GARFIELD AVE N106 | BUSINESS LICENSE | | | PASADENA | CA | 91109 | |
| 12744114 | CITY OF PASADENA | 100 N GARFIELD AVE ROOM N106 | COLLECTIONS UNIT P.O. BOX 7115 | | | PASADENA | CA | 91109 | |
| 12723383 | CITY OF PASADENA | 100 NORTH GARFIELD AVENUE, RM | BUSINESS LICENSE SECTION | | | PASADENA | CA | 91109 | |
| 12744113 | CITY OF PASADENA | 1114 DAVIS STREET | ATTN: ALARM PERMIT | | | PASADENA | TX | 77506 | |
| 12744106 | CITY OF PASADENA | 1149 ELLSWORTH DR | ATTN: ALARM PERMIT | | | PASADENA | TX | 77506 | |
| 12744110 | CITY OF PASADENA | 1149 ELLSWORTH ST | | | | PASADENA | TX | 77505 | |
| 12744112 | CITY OF PASADENA | 209 N MAIN | MARSHAL'S OFFICE | | | PASADENA | TX | 77506 | |
| 12744108 | CITY OF PASADENA | 215 N MARENGO AVE | SUITE # 195 PREVENTION | | | PASADENA | CA | 91101 | |
| 12744111 | CITY OF PASADENA | P.O. BOX 672 | DEPARTMENT | | | PASADENA | TX | 77501 | |
| 12744109 | CITY OF PASADENA | P.O. BOX 672 | | | | PASADENA | TX | 77501 | |
| 12744107 | CITY OF PASADENA | P.O. BOX 748631 | | | | LOS ANGELES | CA | 90074 | |
| 12723508 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | P.O. BOX 900 | | | PEMBROKE PINES | FL | 33026 | |
| 12723509 | CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | LOCAL BUSINESS TAX | | | PEMBROKE PINES | FL | 33026 | |
| 12723512 | CITY OF PEMBROKE PINES | 4TH FLOOR A/R | 10100 PINES BOULEVARD | | | PEMBROKE PINES | FL | 33026 | |
| 12723510 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | 4TH FLOOR LBTR DIV | | | PEMBROKE PINES | FL | 33025 | |
| 12723511 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | A/R 3RD FLOOR | | | PEMBROKE PINES | FL | 33025 | |
| 12670074 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 12758199 | CITY OF PENDERGRASS, GEORGIA | ATTN: MAYOR MELVIN TOLBERT | PENDERGRASS CITY HALL | 65 SMITH BRIDGES ST | | PENDERGRASS | GA | 30567 | |
| 12748367 | CITY OF PENSACOLA | P.O. BOX 12910 | LOCAL BUSINESS TAX | | | PENSACOLA | FL | 32521 | |
| 12671642 | CITY OF PEORIA | 3505 N DRIES LANE | | | | PEORIA | IL | 61602 | |
| 12727528 | CITY OF PEORIA | 8351 W CINNABAR AVENUE | ATTN: ALARM COORDINATOR | | | PEORIA | AZ | 85345 | |
| 12727530 | CITY OF PEORIA | 8401 W MONROESTREET | TAX AND LICENSE | | | PEORIA | AZ | 85345 | |
| 12727529 | CITY OF PEORIA | 8401 W. MONROE ST | CUSTOMER SERVICE | | | PEORIA | AZ | 85345 | |
| 12756130 | CITY OF PEORIA | 8401 W. MONROE STREET | | | | PEORIA | AZ | 85345 | |
| 12727527 | CITY OF PEORIA | 8401 WEST MONROE STREET | ATTN: KIRSTEN(FIRE INSPECTION) | | | PEORIA | AZ | 85345 | |
| 12727526 | CITY OF PEORIA | P.O. BOX 143337 | | | | IRVING | TX | 75014 | |
| 12661931 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | | | PERRYSBURG | OH | 43551 | |
| 12756218 | CITY OF PETOSKEY | 101 EAST LAKE STREET | | | | PETOSKEY | MI | 49770 | |
| 12756523 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1393 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756525 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1630 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756524 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1660 | DEPARTMENT OF REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12756522 | CITY OF PHILADELPHIA_LIC110333 | P.O. BOX 1660 | REVENUE | | | PHILADELPHIA | PA | 19105 | |
| 12759319 | CITY OF PHILADELPHIA_RNT211781 | P.O. BOX 1630 | DEPARTMENT OF REVENUE211781 | | | PHILADELPHIA | PA | 19105 | |
| 12759169 | CITY OF PHOENIX | P.O. BOX 29115 | | | | PHOENIX | AZ | 85038 | |
| 12759168 | CITY OF PHOENIX | P.O. BOX 29117 | CITY OF PHOENIX ARIZONA | ATTN:ALARM PERMIT RENEWALS | | PHOENIX | AZ | 85038 | |
| 12759166 | CITY OF PHOENIX | P.O. BOX 29117 | PHOENIX POLICE DEPT | | | PHOENIX | AZ | 85038 | |
| 12759165 | CITY OF PHOENIX | P.O. BOX 29122 | POLICE DEPARTMENT | | | PHOENIX | AZ | 85038 | |
| 12759167 | CITY OF PHOENIX | P.O.BOX 29380 | ATTN: ALARM PERMIT RENEWALS | | | PHOENIX | AZ | 85038 | |

In re: Bed Bath Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742530 | CITY OF PITTSFIELD | 10 FENN ST | | | | PITTSFIELD | MA | 01201 | |
| 12724492 | CITY OF PITTSFIELD | 70 ALLEN ST | SEALER OF WEIGHTS AND MEASURES | | | PITTSFIELD | MA | 01201 | |
| 12724493 | CITY OF PITTSFIELD | P.O. BOX 981063 | OFFICE OF THE COLLECTOR | | | BOSTON | MA | 02298 | |
| 12748025 | CITY OF PLANO | 1520 K AVENUE # 300 | ALCOHOL LICENSE | | | PLANO | TX | 75074 | |
| 12748026 | CITY OF PLANO | 1520 K AVENUE #210 | ENVIRONMENTAL HEALTH | | | PLANO | TX | 75074 | |
| 12748023 | CITY OF PLANO | P.O. BOX 860358 | ATTN: ACCOUNTING DEPARTMENT | | | PLANO | TX | 75086 | |
| 12748024 | CITY OF PLANO | P.O. BOX 860358 | PLANO POLICE DEPTFALSE ALARM REDUCTION UNIT | | | PLANO | TX | 75086 | |
| 12723737 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE CENTER | | | PLEASANT HILL | CA | 94523 | |
| 12743462 | CITY OF PLEASANT HILL | 330 CIVIC DRIVE | POLICE DEPT ALARM ADMINSTRATOR | | | PLEASANT HILL | CA | 94523 | |
| 12723736 | CITY OF PLEASANT HILL | P.O. BOX 398839 | FALSE ALARM REDUCTION PROGRAM | | | SAN FRANCISCO | CA | 94139 | |
| 12743463 | CITY OF PLEASANT HILL | P.O. BOX 398839 | | | | SAN FRANCISCO | CA | 94139 | |
| 12743464 | CITY OF PLEASANT HILL | P.O. BOX 6112 | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | | | CONCORD | CA | 94524 | |
| 12744607 | CITY OF POMPANO BEACH | P.O. BOX 734015 | FIRE PREVENTION BUREAU | | | DALLAS | TX | 75373 | |
| 12744606 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | ATTN: ALARM BILLING | | | POMPANO BEACH | FL | 33061 | |
| 12728005 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | BUSINESS TAX RECEIPT | | | POMPANO BEACH | FL | 33061 | |
| 12728004 | CITY OF POMPANO BEACH | P.O. DRAWER 1300 | TREASURY/FIRE PREVENTION | | | POMPANO BEACH | FL | 33061 | |
| 12724517 | CITY OF PORT ST LUCIE | 121 SOUTHWEST PORT ST LUCIE | BOULEVARD | | | PORT SAINT LUCIE | FL | 34984 | |
| 12724518 | CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD | BUSINESS TAX DIVISION | | | PORT SAINT LUCIE | FL | 34984 | |
| 12724516 | CITY OF PORT ST LUCIE | 121 SW PORT ST LUCIE BLVD | BUSINESS TAX OFFICEBLDG B | | | PORT SAINT LUCIE | FL | 34984 | |
| 12723863 | CITY OF PORTAGE | 7900 S. WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 12656639 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 12756765 | CITY OF PORTLAND | 111 SW COLUMBIA ST.,RM.600 | | | | PORTLAND | OR | 97201 | |
| 12756769 | CITY OF PORTLAND | 1120 S.W. FIFTH AVE. ROOM 1015 | ACCOUNTS RECEIVABLE | | | PORTLAND | OR | 97204 | |
| 12756763 | CITY OF PORTLAND | 1120 SW 5TH, 1ST FLOOR | PERMIT CENTER | | | PORTLAND | OR | 97222 | |
| 12756767 | CITY OF PORTLAND | 1221 SW 4TH AVE., SUITE 110 | | | | PORTLAND | OR | 97204 | |
| 12756770 | CITY OF PORTLAND | 1300 SE GIDEON ST | | | | PORTLAND | OR | 97202 | |
| 12756771 | CITY OF PORTLAND | 1900 SW 4TH AVE #40 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12756772 | CITY OF PORTLAND | 1900 SW 4TH AVE. SUITE 3S00 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12730193 | CITY OF PORTLAND | 55 SW ASH | BUREAU OF FIRE RESCUE & EMERG | | | PORTLAND | OR | 97204 | |
| 12756768 | CITY OF PORTLAND | P.O. BOX 1867 | | | | PORTLAND | OR | 97207 | |
| 12730194 | CITY OF PORTLAND | P.O. BOX 2716 | DEPT. OF ASSESSMENT & TAXATION | | | PORTLAND | OR | 97208 | |
| 12730195 | CITY OF PORTLAND | P.O. BOX 3587 | PAYMENT CENTER, PROPERTY TAX | | | PORTLAND | OR | 97208 | |
| 12756764 | CITY OF PORTLAND | P.O. BOX 5066 | ATTN: GENERAL AR | | | PORTLAND | OR | 97208 | |
| 12756766 | CITY OF PORTLAND | P.O. BOX 8038 | | | | PORTLAND | OR | 97207 | |
| 12755139 | CITY OF PORTLAND OREGON | 111 SW COLUMBIA ST STE 600 | REVENUE BUREAULICENSE AND TAX DIVISION | | | PORTLAND | OR | 97201 | |
| 12723686 | CITY OF PORTLAND OREGON | 111 SW COLUMBIA, SUITE 600 | BUREAU OF LICENSES | | | PORTLAND | OR | 97201 | |
| 12755360 | CITY OF PORTSMOUTH | 1 JUNKINS AVE | | | | PORTSMOUTH | NH | 03801 | |
| 12728103 | CITY OF PUEBLO | P.O. BOX 1427 | FINANCE DEPARTMENT/SALES TAX D | | | PUEBLO | CO | 81002 | |
| 12666958 | CITY OF PUYALLUP | 333 S. MERIDIAN | | | | PUYALLUP | WA | 98371 | |
| 12666959 | CITY OF RALEIGH | 222 W. HARGETT ST | | | | RALEIGH | NC | 27601 | |
| 12729110 | CITY OF RALEIGH | P.O. BOX 30213 | DEPARTMENTFIRE INSPECTIONS DIVISION | | | RALEIGH | NC | 27622 | |
| 12729109 | CITY OF RALEIGH | P.O. BOX 590 | PRIVILEGE LICENSE TAX SECTION | | | RALEIGH | NC | 27602 | |
| 12729111 | CITY OF RALEIGH | P.O. BOX 590 | REVENUE SERVICES-AR | | | RALEIGH | NC | 27602 | |
| 12756860 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12756859 | CITY OF RANCHO CUCAMONGA | P.O. BOX 807 | FINANCE DEPT | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12733555 | CITY OF RED DEER | 4914 - 48 AVENUE | | | | RED DEER | AB | T4N 3T3 | CANADA |
| 12749857 | CITY OF REDDING | 3611 AVTECH PARKWAY | | | | REDDING | CA | 96002 | |
| 12723770 | CITY OF REDDING | 777 CYPRESS AVE THIRD FLOOR | OFFICE OF THE CITY CLERK | P.O. BOX 496071 | | REDDING | CA | 96049 | |
| 12723769 | CITY OF REDDING | 777 CYPRESS AVENUE | P.O. BOX 496071 | | | REDDING | CA | 96049 | |
| 12666960 | CITY OF REDDING | 777 CYPRESS AVENUE | | | | REDDING | CA | 96001 | |
| 12666961 | CITY OF REDLANDS | 35 CAJON ST, SUITE 4 | | | | REDLANDS | CA | 92373 | |
| 12727491 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | P.O. BOX 3355 | | | REDWOOD CITY | CA | 94064 | |
| 12666962 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | | REDWOOD CITY | CA | 94063 | |
| 12727490 | CITY OF REDWOOD CITY | P.O. BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 12743892 | CITY OF REGINA | 2476 VICTORIA AVENUE | | | | REGINA | SK | S4P 3C8 | CANADA |
| 12668489 | CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST | | | | REHOBOTH BEACH | DE | 19971 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732740 | CITY OF RENO | P.O. BOX 1900 | ATTN:CENTRAL CASHIERING | | | RENO | NV | 89505 | |
| 12756532 | CITY OF RENO THE CITY CLERK | 1 E. 1ST STREET 2ND FL | CENTRAL CASHIER, P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 12756531 | CITY OF RENO THE CITY CLERK | ONE EAST FIRST ST, 2ND FL | P.O. BOX 7 | | | RENO | NV | 89501 | |
| 12729155 | CITY OF RENO THE CITY CLERK | P.O. BOX 1900 | ATTN: CENTRAL CASHERING | | | RENO | NV | 89505 | |
| 12756530 | CITY OF RENO THE CITY CLERK | P.O. BOX 1900 | BUSINESS LICENSE RENEWALS | | | RENO | NV | 89505 | |
| 12729156 | CITY OF RENO THE CITY CLERK | P.O. BOX 1990 | LICENSE DIVISION | | | RENO | NV | 89505 | |
| 12656493 | CITY OF RENO UTILITIES | 1 E FIRST ST | | | | RENO | NV | 89505 | |
| 12731296 | CITY OF RICHMOND | 6911 NO 3 ROAD | CITY HALL | | | RICHMOND | BC | V6Y 2C1 | CANADA |
| 12730607 | CITY OF RIO RANCHO | 3200 CIVIC CENTER CIRCLE NE | OFFICE OF THE CITY CLERKSUITE 150 | | | RIO RANCHO | NM | 87144 | |
| 12730606 | CITY OF RIO RANCHO | 3200 CIVIC CTR CIRCLE STE 300 | ATTN: FINANCE DEPT / FABT | | | RIO RANCHO | NM | 87144 | |
| 12755102 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN ST., 3RD FLOOR | FIRE PREVENTION | | | RIVERSIDE | CA | 92522 | |
| 12755106 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET | BUSINESS TAX RENEWAL | | | RIVERSIDE | CA | 92522 | |
| 12755107 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET | TREASURY DIVISION | | | RIVERSIDE | CA | 92522 | |
| 12755108 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET 6TH FLOOR | CASHIERING CITY HALL PLAZA LEV | | | RIVERSIDE | CA | 92522 | |
| 12755103 | CITY OF RIVERSIDE FINANCE DEPT | 3900 MAIN STREET, 6TH FL | CITY HALL | | | RIVERSIDE | CA | 92522 | |
| 12755105 | CITY OF RIVERSIDE FINANCE DEPT | 3RD FL 3900 MAIN STREET | FIRE PREVENTON CITY HALL | | | RIVERSIDE | CA | 92522 | |
| 12755104 | CITY OF RIVERSIDE FINANCE DEPT | 8839 N CEDAR AVE #212 | BUSINESS SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12748944 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DRIVE | | | | ROCHESTER HILLS | MI | 48309 | |
| 12748946 | CITY OF ROCHESTER HILLS | 16748 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748947 | CITY OF ROCHESTER HILLS | P.O. BOX 79001 | DRAWER #7783 | | | DETROIT | MI | 48279 | |
| 12748943 | CITY OF ROCHESTER HILLS | P.O. BOX 80250 | | | | ROCHESTER | MI | 48308 | |
| 12748945 | CITY OF ROCHESTER HILLS | P.O. BOX 94591 | | | | CLEVELAND | OH | 44101 | |
| 12748198 | CITY OF ROGERS | 113 N 4TH ST | RISK REDUCTION DIVISION | | | ROGERS | AR | 72756 | |
| 12724265 | CITY OF ROGERS | 301 W. CHESTNUT | | | | ROGERS | AR | 72756 | |
| 12726403 | CITY OF ROSEVILLE CALIFORNIA | 316 VERNON STREET #480 | ROSEVILLE FIRE DEPARTMENT | | | ROSEVILLE | CA | 95678 | |
| 12743957 | CITY OF ROSEVILLE CALIFORNIA | 401 OAK STREET #402 | ROESEVILLE FIRE DEPT | | | ROSEVILLE | CA | 95678 | |
| 12749827 | CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 12743457 | CITY OF ROSEVILLE,FINANCE LIC. | 311 VERNON STREET | | | | ROSEVILLE | CA | 95678 | |
| 12729906 | CITY OF ROSEVILLE_ LIC210933 | 18750 COMMON ROAD | ATTN: FIRE MARSHAL DIVISION | | | ROSEVILLE | MI | 48066 | |
| 12759118 | CITY OF ROSEVILLE_ LIC210933 | 18750 COMMON ROAD | DEPARTMENTATTN: FIRE MARSHAL DIVISION | | | ROSEVILLE | MI | 48066 | |
| 12763685 | CITY OF ROSEVILLE_ TAX105499 | 29777 GRATIOT AVE | THE CITY CLERK'S OFFICE | | | ROSEVILLE | MI | 48066 | |
| 12723684 | CITY OF ROSEVILLE_ TAX105499 | P.O. BOX 143367 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12723688 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD #100 | SACRAMENTO POLICE ALARM UNIT | | | SACRAMENTO | CA | 95822 | |
| 12723687 | CITY OF SACRAMENTO | 5770 FREEPORT BLVD STE 100 | POLICE ALARM BILLING UNIT | | | SACRAMENTO | CA | 95822 | |
| 12755152 | CITY OF SACRAMENTO | 730 I STREET, RM. 114 | CITY HALL | | | SACRAMENTO | CA | 95814 | |
| 12723689 | CITY OF SACRAMENTO | 915 1 STREET ROOM 1214 | REVENUE DIVISION | | | SACRAMENTO | CA | 95814 | |
| 12724423 | CITY OF SALISBURY | 125 NORTH DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 12729099 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATION OFFICE | | SAN ANTONIO | TX | 78207 | |
| 12729104 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | SAN ANTONIO POLICE DEPARTMENT | ALARMS INVESTIGATIONS OFFICE | | SAN ANTONIO | TX | 78207 | |
| 12729105 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA | FALSE ALARM | | | SAN ANTONIO | TX | 78207 | |
| 12729097 | CITY OF SAN ANTONIO, METROPOLI | 315 S SANTA ROSA ST | ALARMS OFFICE | | | SAN ANTONIO | TX | 78207 | |
| 12729096 | CITY OF SAN ANTONIO, METROPOLI | 332 W. COMMERCE, ROOM #101 | HEALTH DISTR. FOOD SANITATION | | | SAN ANTONIO | TX | 78205 | |
| 12729098 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 1328 | DIV, REVENUE COLLECTIONS | | | SAN ANTONIO | TX | 78295 | |
| 12729101 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 60 | SERVICES DIV, REV COLLECTIONS | | | SAN ANTONIO | TX | 78291 | |
| 12729102 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 8399258 | FINANCIAL SERVICES DIVISION | | | SAN ANTONIO | TX | 78283 | |
| 12729100 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 839948 | FINANCIAL SERVICES DIVISION | | | SAN ANTONIO | TX | 78283 | |
| 12729103 | CITY OF SAN ANTONIO, METROPOLI | P.O. BOX 839975 | FINANCIAL SERVICES DIVISONREVENUE COLLECTION | | | SAN ANTONIO | TX | 78283 | |
| 12749098 | CITY OF SAN ANTONIO, METROPOLI_ LIC269775 | 332 W. COMMERCE, ROOM #101 | HEALTH DISTR. FOOD SANITATION | | | SAN ANTONIO | TX | 78205 | |
| 12730032 | CITY OF SAN DIEGO | 1010 2ND AVE, SUITE # 400 | FIRE ALARMS CLERK | | | SAN DIEGO | CA | 92101 | |
| 12730034 | CITY OF SAN DIEGO | 1222 FIRST AVENUE, 2ND FL | CITY TREASURER | | | SAN DIEGO | CA | 92101 | |
| 12730041 | CITY OF SAN DIEGO | 1401 BROADWAY | | | | SAN DIEGO | CA | 92101 | |
| 12730040 | CITY OF SAN DIEGO | 1600 PACIFIC HIGHWAY, RM.162 | | | | SAN DIEGO | CA | 92101 | |
| 12730029 | CITY OF SAN DIEGO | 3870 KEARNY VILLA ROAD | FALSE ALARMS | | | SAN DIEGO | CA | 92123 | |
| 12730030 | CITY OF SAN DIEGO | 600 B STR, SUITE 1300 | FALSE ALARM | | | SAN DIEGO | CA | 92101 | |
| 12730037 | CITY OF SAN DIEGO | P.O. BOX 121431 | PERMITS AND LICENSING, MS 735 | | | SAN DIEGO | CA | 92112 | |
| 12730033 | CITY OF SAN DIEGO | P.O. BOX 121431 | SAN DIEGO POLICE DEPTPERMITS & LICENSING MS 735 | | | SAN DIEGO | CA | 92112 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730027 | CITY OF SAN DIEGO | P.O. BOX 121431 | VICE ADMINISTRATION-MS 735 | | | SAN DIEGO | CA | 92112 | |
| 12730035 | CITY OF SAN DIEGO | P.O. BOX 121536 | BUSINESS TAX DIVISIONOFFICE OF CITY TREASURER | | | SAN DIEGO | CA | 92112 | |
| 12730038 | CITY OF SAN DIEGO | P.O. BOX 122289 | | | | SAN DIEGO | CA | 92112 | |
| 12730036 | CITY OF SAN DIEGO | P.O. BOX 129030 | | | | SAN DIEGO | CA | 92112 | |
| 12730028 | CITY OF SAN DIEGO | P.O. BOX 129037 | AUDITOR AND CONTROLLEROFFICE OF REV & RECOVERY | | | SAN DIEGO | CA | 92112 | |
| 12730042 | CITY OF SAN DIEGO | P.O. BOX 129039 | | | | SAN DIEGO | CA | 92112 | |
| 12730039 | CITY OF SAN DIEGO | P.O.BOX 121431 - LICENSING | | | | SAN DIEGO | CA | 92112 | |
| 12730031 | CITY OF SAN DIEGO | WATER UTILITIES DEPARTMENT | | | | SAN DIEGO | CA | 92187 | |
| 12723658 | CITY OF SAN DIEGO, CALIFORNIA | 600 B ST, SUITE 1300 | SAN DIEGO FIRE & RESCUE | ATTN: FIRE ALARMS CLERK | | SAN DIEGO | CA | 92101 | |
| 12723659 | CITY OF SAN DIEGO, CALIFORNIA | 600 B STREET SUITE 1300 | SAN DIEGO FIRE RESCUEDEPARTMENT FALSE ALARM CLERK | | | SAN DIEGO | CA | 92101 | |
| 12734902 | CITY OF SAN DIEGO, CALIFORNIA | ATTN: MAYOR TODD GLORIA | 202 C STREET | 11TH FLOOR | | SAN DIEGO | CA | 92101 | |
| 12723655 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 121536 | SAN DIEGO/BUS. TAX PROGRAM | | | SAN DIEGO | CA | 92112 | |
| 12723654 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 122289 | CITY TREASURER | | | SAN DIEGO | CA | 92112 | |
| 12723656 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 129030 | | | | SAN DIEGO | CA | 92112 | |
| 12723657 | CITY OF SAN DIEGO, CALIFORNIA | P.O. BOX 129039 | | | | SAN DIEGO | CA | 92112 | |
| 12723942 | CITY OF SAN DIEGO,OFF. OF THE | P.O. BOX 121536 | TREASURER, BUSINESS TAX PROGRA | | | SAN DIEGO | CA | 92112 | |
| 12729050 | CITY OF SAN JOSE | 200 E SANTA CLARA ST T-4 | ABANDONED CART PREVENTION PROG | | | SAN JOSE | CA | 95113 | |
| 12729045 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FL | ABANDONED CART PREVENTIONPROGRAM | | | SAN JOSE | CA | 95113 | |
| 12729046 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FL | REVENUE MANAGEMENTADMINISTRATIVE CITATIONS | | | SAN JOSE | CA | 95113 | |
| 12729048 | CITY OF SAN JOSE | 200 EAST SANTA CLARA ST , 4TH | CODE ENFORCEMENT DIV CITY HALL | | | SAN JOSE | CA | 95113 | |
| 12729047 | CITY OF SAN JOSE | P.O. BOX 39000 | BUREAU OF FIRE PREVENTIONDEPT 34347 | | | SAN FRANCISCO | CA | 94139 | |
| 12729049 | CITY OF SAN JOSE | P.O. BOX 39000 | BUS TAX & REG PERMIT #34370 | | | SAN FRANCISCO | CA | 94139 | |
| 12729051 | CITY OF SAN JOSE | P.O. BOX 45710 | BUSINESS TAX | | | SAN FRANCISCO | CA | 94145 | |
| 12757577 | CITY OF SAN JOSE_LIC270239 | 801 N. FIRST ST., 2ND FL., RM | | | | SAN JOSE | CA | 95110 | |
| 12732623 | CITY OF SAN JOSE_LIC270239 | P.O. BOX 39000 | BUS TAX & REG PERMIT #34370 | | | SAN FRANCISCO | CA | 94139 | |
| 12724421 | CITY OF SAN LEANDRO | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12730350 | CITY OF SAN LUIS OBISPO- | P.O. BOX 142586 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12730349 | CITY OF SAN LUIS OBISPO- | P.O. BOX 8112 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 12666963 | CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 12755262 | CITY OF SAN MATEO | 330 WEST 20TH AVE | BUSINESS TAX DIVISION | | | SAN MATEO | CA | 94403 | |
| 12724139 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | FINANCE DEPT. | | | SAN MATEO | CA | 94403 | |
| 12755261 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 12746883 | CITY OF SANFORD | P.O. BOX 1788 | BUILDING & FIRE PREVENTIONDIVISION | | | SANFORD | FL | 32772 | |
| 12746882 | CITY OF SANFORD | P.O. BOX 1788 | PLANNING & DEV. SVCS DEPT | | | SANFORD | FL | 32772 | |
| 12728883 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | FIN & MGNT SCVS AGENCY M-13P.O. BOX 1964 | | | SANTA ANA | CA | 92702 | |
| 12728882 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | FIN & MGNT SCVS AGENCY M-13P.O. BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 12728881 | CITY OF SANTA ANA | 20 CIVIC PLAZA, ROOM #267 | BUSINESS TAX OFFICE, M-15 | | | SANTA ANA | CA | 92702 | |
| 12724121 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | BUSINESS LICENSE DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12724123 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | FINANCE DEPARTMENT | | | SANTA CLARA | CA | 95050 | |
| 12724120 | CITY OF SANTA CLARA | 1500 WARBURTON AVENUE | MUNICIPAL SERVICES DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12724122 | CITY OF SANTA CLARA | 1500 WHARTON AVENUE | MUNICIPAL SERVICES DIVISION | | | SANTA CLARA | CA | 95050 | |
| 12656653 | CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST | | | | SANTA CRUZ | CA | 95060 | |
| 12756075 | CITY OF SANTA FE | P. O. BOX 909 | ACCOUNTS RECEIVABLE UNIT | | | SANTA FE | NM | 87504 | |
| 12727377 | CITY OF SANTA FE | P.O. BOX 25443 | | | | ALBUQUERQUE | NM | 87125 | |
| 12727375 | CITY OF SANTA FE | P.O. BOX 909 | ATTN CASHIERS | | | SANTA FE | NM | 87504 | |
| 12727374 | CITY OF SANTA FE | P.O. BOX 909 | BUSINESS REGISTRATION/LICENSIN | | | SANTA FE | NM | 87504 | |
| 12727373 | CITY OF SANTA FE | P.O. BOX 909 | | | | SANTA FE | NM | 87504 | |
| 12727376 | CITY OF SANTA FE | P.O. BOX 912695 | | | | DENVER | CO | 80291 | |
| 12666964 | CITY OF SANTA FE NM | 200 LINCOLN AVENUE | | | | SANTA FE | NM | 87501 | |
| 12755203 | CITY OF SANTA ROSA | 2373 CIRCADIAN WAY | FIRE DEPARTMENT | | | SANTA ROSA | CA | 95407 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 347 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755204 | CITY OF SANTA ROSA | 8839 N CEDAR AVE #212 | BUSINESS TAX SUPPORT CENTER | | | FRESNO | CA | 93720 | |
| 12755202 | CITY OF SANTA ROSA | P.O. BOX 1556 | C/O MUNISERVICES LLC | | | SANTA ROSA | CA | 95402 | |
| 12755205 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 12732868 | CITY OF SANTA ROSA - WM | 2373 CIRCADIAN WAY | FIRE DEPARTMENT | | | SANTA ROSA | CA | 95407 | |
| 12731516 | CITY OF SANTA ROSA TEXAS | P.O. BOX 143217 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12727361 | CITY OF SANTEE | 10601 MAGNOLIA AVENUE | | | | SANTEE | CA | 92071 | |
| 12733569 | CITY OF SASKATOON | 222 - 3RD AVENUE NORTH | | | | SASKATOON | SK | S7K 0J5 | CANADA |
| 12656647 | CITY OF SAVANNAH | 2 EAST BAY ST. | | | | SAVANNAH | GA | 31401 | |
| 12666965 | CITY OF SAVANNAH | 2 EAST BAY STREET, 2ND FLOOR | | | | SAVANNAH | GA | 31401 | |
| 12756072 | CITY OF SAVANNAH-REVENUE DEPAR | 132 E. BROUGHTON STREET | P. O. BOX 1228 | | | SAVANNAH | GA | 31402 | |
| 12756073 | CITY OF SAVANNAH-REVENUE DEPAR | 305 FAHM STREET | DEPARTMENTP.O. BOX 1228 | | | SAVANNAH | GA | 31402 | |
| 12756074 | CITY OF SAVANNAH-REVENUE DEPAR | P.O. BOX 1228 | REVENUE DEPARTMENT | | | SAVANNAH | GA | 31402 | |
| 12729369 | CITY OF SEAL BEACH BUILDING DE | 211 8TH STREET | CITY HALL | | | SEAL BEACH | CA | 90740 | |
| 12729370 | CITY OF SEAL BEACH BUILDING DE | 211 8TH STREET | | | | SEAL BEACH | CA | 90740 | |
| 12723498 | CITY OF SEATTLE | 220 3RD AVE SOUTH, 2ND FL | FIRE MARSHAL'S OFFICE | | | SEATTLE | WA | 98104 | |
| 12666966 | CITY OF SEATTLE | 600 4TH AVE, 7TH FLOOR | | | | SEATTLE | WA | 98104 | |
| 12723491 | CITY OF SEATTLE | 805 S. DEARBORN ST | | | | SEATTLE | WA | 98134 | |
| 12723490 | CITY OF SEATTLE | P.O. BOX 34214 | LICENSE & TAX ADMINISTRATIONSBT TAX | | | SEATTLE | WA | 98124 | |
| 12723497 | CITY OF SEATTLE | P.O. BOX 34234 | | | | SEATTLE | WA | 98124 | |
| 12723494 | CITY OF SEATTLE | P.O. BOX 34904 | DEPT OF FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |
| 12723499 | CITY OF SEATTLE | P.O. BOX 34907 | CONSUMER AFFAIRS | | | SEATTLE | WA | 98124 | |
| 12723495 | CITY OF SEATTLE | P.O. BOX 34907 | REVENUE & CONSUMER AFFAIRS | | | SEATTLE | WA | 98124 | |
| 12723492 | CITY OF SEATTLE | P.O. BOX 34996 | SEATTLE DEPT OF TRANSPORTATION | ATTN: ACCOUNTS RECEIVABLE | | SEATTLE | WA | 98124 | |
| 12723493 | CITY OF SEATTLE | P.O. BOX 94626 | TREASURY DEPT ACCTS RECEIVABLE | | | SEATTLE | WA | 98124 | |
| 12723496 | CITY OF SEATTLE | P.O. BOX 94785 | | | | SEATTLE | WA | 98124 | |
| 12749162 | CITY OF SEATTLE_LIC269967 | P.O. BOX 34214 | LICENSE & TAX ADMIN, SBT TAX | | | SEATTLE | WA | 98124 | |
| 12749161 | CITY OF SEATTLE_LIC269967 | P.O. BOX 34904 | DEPT OF FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |
| 12732931 | CITY OF SEATTLE_LIC269967 | P.O. BOX 94785 | FINANCE & ADMIN SVCS | | | SEATTLE | WA | 98124 | |
| 12661107 | CITY OF SEBRING | 321 N MANGO ST | | | | SEBRING | FL | 33870 | |
| 12723501 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | OCCUPATIONAL LICENSE | | | SHAWNEE | KS | 66203 | |
| 12723502 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | SHAWNEE | KS | 66203 | |
| 12729017 | CITY OF SHEBOYGAN | 828 CENTER AVE , STE 100 | CLERKS OFFICE | | | SHEBOYGAN | WI | 53081 | |
| 12729016 | CITY OF SHEBOYGAN | 828 CENTER AVENUE | BUILDING INSPECTION DEPT | | | SHEBOYGAN | WI | 53081 | |
| 12729015 | CITY OF SHEBOYGAN | 828 CENTER AVENUE | BUILDING INSPECTION DEPTSUITE 208 | | | SHEBOYGAN | WI | 53081 | |
| 12755164 | CITY OF SHELTON TAX COLLECTOR | P.O. BOX 273 | | | | SHELTON | CT | 06484 | |
| 12666967 | CITY OF SHERMAN | 220 W MULBERRY STREET | | | | SHERMAN | TX | 75090 | |
| 12650641 | CITY OF SHERMAN | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | 1700 REDBUD BLVD., SUITE 300 | | | MCKINNEY | TX | 75069 | |
| 12652042 | CITY OF SHERMAN | GRAYSON COUNTY TAX OFFICE (CITY OF SHERMAN) | P.O. BOX 2107 | | | SHERMAN | TX | 75091 | |
| 12755023 | CITY OF SHREVEPORT | P.O. BOX 30040 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12755022 | CITY OF SHREVEPORT | P.O. BOX 30168 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12757663 | CITY OF SHREVEPORT_LIC271195 | P.O. BOX 30040 | REVENUE DIVISION | | | SHREVEPORT | LA | 71130 | |
| 12726418 | CITY OF SIOUX CITY IOWA_LIC246090 | 601 DOUGLAS ST | SIOUX CITY FIRE RESCUE | | | SIOUX CITY | IA | 51101 | |
| 12728644 | CITY OF SIOUX CITY IOWA_LIC270524 | 601 DOUGLAS ST | SIOUX CITY FIRE RESCUE | | | SIOUX CITY | IA | 51101 | |
| 12755065 | CITY OF SNELLVILLE | 2342 OAK ROAD | | | | SNELLVILLE | GA | 30078 | |
| 12755064 | CITY OF SNELLVILLE | 2342 OAK ROAD, 2ND FLOOR | PLANNING & DEVELOPMENT DEPT. | | | SNELLVILLE | GA | 30078 | |
| 12755063 | CITY OF SNELLVILLE | P.O. BOX 844 | OCCUPATIONAL TAX DEPARTMENT | | | SNELLVILLE | GA | 30078 | |
| 12724258 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKSLIGHTS AND LINES | | | SOMERVILLE | MA | 02145 | |
| 12666968 | CITY OF SOMERVILLE | 93 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 12724259 | CITY OF SOMERVILLE | ONE FRANEY ROAD | INSPECTIONAL SVCS -HEALTH DIV | | | SOMERVILLE | MA | 02145 | |
| 12724257 | CITY OF SOMERVILLE | P.O. BOX 197 | OFFICE OF THE TAX COLLECTOR | | | SOMERVILLE | MA | 02143 | |
| 12744478 | CITY OF SOUTH PORTLAND | P.O. BOX 6700 | | | | LEWISTON | ME | 04243 | |
| 12728617 | CITY OF SOUTHAVEN | 8710 NORTHWEST DRIVE | OFFICE OF THE CITY CLERK | | | SOUTHAVEN | MS | 38671 | |
| 12728996 | CITY OF SOUTHLAKE | 1400 MAIN STREET SUITE 200 | CUSTOMER SERVICE | | | SOUTHLAKE | TX | 76092 | |
| 12728997 | CITY OF SOUTHLAKE | 1400 MAIN STREET, STE 440 | FINANCE DEPT | | | SOUTHLAKE | TX | 76092 | |
| 12728995 | CITY OF SOUTHLAKE | P.O. BOX 143276 | FALSE ALARM REDUCT PROGRAM | | | IRVING | TX | 75014 | |
| 12727540 | CITY OF SPARKS | 431 PRATER WAY | FINANCE DEPARTMENTP.O. BOX 857 | | | SPARKS | NV | 89432 | |
| 12656753 | CITY OF SPARKS | 431 PRATER WAY | | | | SPARKS | NV | 89431 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 348 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727539 | CITY OF SPARKS | P.O. BOX 141388 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12727541 | CITY OF SPARKS | P.O. BOX 26364 | C/O ALARM TRACKING AND BILLINGREM | | | COLORADO SPRINGS | CO | 80936 | |
| 12748691 | CITY OF SPARTANBURG | 145 WEST BROAD ST | P.O. BOX 1749BUSINESS LICENSE | | | SPARTANBURG | SC | 29304 | |
| 12748692 | CITY OF SPARTANBURG | P.O. BOX 1746 | SAFETY DEPT, FARP | | | SPARTANBURG | SC | 29304 | |
| 12748693 | CITY OF SPARTANBURG | P.O. BOX 1749 | ACCOUNTS PAYABLE | | | SPARTANBURG | SC | 29304 | |
| 12748694 | CITY OF SPARTANBURG | P.O. BOX 602829 | FALSE ALARM REDUCTION PROGRAM | | | CHARLOTTE | NC | 28260 | |
| 12728359 | CITY OF SPOKANE | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 12728358 | CITY OF SPOKANE | P.O. BOX 3843 | | | | SEATTLE | WA | 98124 | |
| 12732952 | CITY OF SPOKANE_LIC269831 | 44 W. RIVERSIDE AVENUE | | | | SPOKANE | WA | 99201 | |
| 12727647 | CITY OF SPRINGFIELD | P. O. BOX 8368 | DEPT. OF FINANCE LICENSE DIVIS | | | SPRINGFIELD | MO | 65801 | |
| 12727646 | CITY OF SPRINGFIELD | P.O. BOX 5200 | INCOME TAX DIVISION | | | SPRINGFIELD | OH | 45501 | |
| 12755269 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | BUSINESS TAX DIVISION | | | SAINT PETERSBURG | FL | 33731 | |
| 12755268 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | CASHIER | | | SAINT PETERSBURG | FL | 33731 | |
| 12755267 | CITY OF ST PETERSBURG CENTRAL | P.O. BOX 2842 | OCCUPATIONAL TAX SECTION | | | SAINT PETERSBURG | FL | 33731 | |
| 12728156 | CITY OF ST. CLOUD | 400 2ND ST, SOUTH | HEALTH INSPECTIONS DEPT | | | SAINT CLOUD | MN | 56301 | |
| 12728154 | CITY OF ST. CLOUD | 400 2ND STREET S | | | | SAINT CLOUD | MN | 56301 | |
| 12728155 | CITY OF ST. CLOUD | 400 2ND STREET SOUTH | | | | SAINT CLOUD | MN | 56301 | |
| 12724200 | CITY OF ST. JOSEPH | 1100 FREDERICK, RM 106 | ATTN: ALARM PERMIT UNIT | | | SAINT JOSEPH | MO | 64501 | |
| 12755760 | CITY OF STAFFORD | 2610 SOUTH MAIN | CODE DIVISION | | | STAFFORD | TX | 77477 | |
| 12755759 | CITY OF STAFFORD | 2610 SOUTH MAIN STREET | CODE COMPLIANCE | | | STAFFORD | TX | 77477 | |
| 12729149 | CITY OF STAMFORD, ORD. 658 | 888 WASHINGTON BLVD | P.O. BOX 10152OF HEALTH | | | STAMFORD | CT | 06904 | |
| 12729150 | CITY OF STAMFORD, ORD. 658 | C/O REGISTRAR OF VITAL STATISTICS | 888 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | |
| 12729148 | CITY OF STAMFORD, ORD. 658 | P.O. BOX 10152 | OFFICE OF THE ALARM ADMIN.888 WASHINGTON | | | STAMFORD | CT | 06904 | |
| 12729147 | CITY OF STAMFORD, ORD. 658 | P.O. BOX 50 | | | | STAMFORD | CT | 06904 | |
| 12756408 | CITY OF STERLING HEIGHTS | 40555 UTICA RD | ATTN TREASURERS OFFICE | | | STERLING HEIGHTS | MI | 48311 | |
| 12756407 | CITY OF STERLING HEIGHTS | 40555 UTICA ROAD | | | | STERLING HEIGHTS | MI | 48313 | |
| 12756409 | CITY OF STERLING HEIGHTS | P.O. BOX 55000 | DEPARTMENT 296201 | | | DETROIT | MI | 48255 | |
| 12756410 | CITY OF STERLING HEIGHTS | P.O. BOX 8009 | | | | STERLING HEIGHTS | MI | 48311 | |
| 12666969 | CITY OF STERLING HEIGHTS WATER | 40555 UTICA ROAD | | | | STERLING HEIGHTS | MI | 48313 | |
| 12723577 | CITY OF STOCKTON | 22 E WEBER AVE STE 350 | ALARM REDUCTION UNIT | | | STOCKTON | CA | 95202 | |
| 12723578 | CITY OF STOCKTON | 22E WEBER AVE | ALARM ADMINISTARTIONSUITE # 350 | | | STOCKTON | CA | 95202 | |
| 12723576 | CITY OF STOCKTON | 425 N. EL DORADO DIVISION | REVENUE SERVICES DIVISION | | | STOCKTON | CA | 95202 | |
| 12723574 | CITY OF STOCKTON | P.O. BOX 1570 | BUSINESS LICENSE DIVISION | | | STOCKTON | CA | 95201 | |
| 12723579 | CITY OF STOCKTON | P.O. BOX 2107 | REVENUE SERVICES DEPARTMENT | | | STOCKTON | CA | 95201 | |
| 12723575 | CITY OF STOCKTON | P.O. BOX 2107 | REVENUE SERVICES DIVISION | | | STOCKTON | CA | 95201 | |
| 12756200 | CITY OF SUFFOLK | 441 MARKET STREET, ROOM 117 | P.O. BOX 1459 | | | SUFFOLK | VA | 23439 | |
| 12756202 | CITY OF SUFFOLK | P.O. BOX 142557 | | | | IRVING | TX | 75014 | |
| 12756199 | CITY OF SUFFOLK | P.O. BOX 1459 | BUSINESS LICENSE | | | SUFFOLK | VA | 23439 | |
| 12756203 | CITY OF SUFFOLK | P.O. BOX 1583 | | | | SUFFOLK | VA | 23439 | |
| 12756201 | CITY OF SUFFOLK | P.O. BOX 26364 | C/O ALARM TRACKING AND BILLING | | | COLORADO SPRINGS | CO | 80936 | |
| 12729238 | CITY OF SUNRISE | 1601 NW 136 AVE BLDG A | BUSINESS TAX OFFICE | | | SUNRISE | FL | 33323 | |
| 12729237 | CITY OF SUNRISE | 1601 NW 136 AVENUE | LOCAL BUSINESS TAX RECEIPT DIVBLDG A | | | SUNRISE | FL | 33323 | |
| 12729235 | CITY OF SUNRISE | 1607 N.W. 136 AVENUE | | | | SUNRISE | FL | 33323 | |
| 12729234 | CITY OF SUNRISE | 1607 NW 136 AVE BLDG B | OCCUPATIONAL LIC. DIV. | | | SUNRISE | FL | 33323 | |
| 12729236 | CITY OF SUNRISE | P.O. BOX 452048 | | | | SUNRISE | FL | 33345 | |
| 12723565 | CITY OF SURPRISE | 12425 WEST BELL ROAD | | | | SURPRISE | AZ | 85374 | |
| 12723564 | CITY OF SURPRISE | 16000 N. CIVIC CENTER PLAZA | | | | SURPRISE | AZ | 85374 | |
| 12656619 | CITY OF TACOMA | 747 MARKET ST | | | | TACOMA | WA | 98402 | |
| 12728183 | CITY OF TAMPA | 2105 N NEBRASKA AVE | CASHIERING POLICE | | | TAMPA | FL | 33602 | |
| 12728185 | CITY OF TAMPA | P.O. BOX 2200 | BUISNESS TAX DIVISION | | | TAMPA | FL | 33601 | |
| 12728184 | CITY OF TAMPA | P.O. BOX 23328 | ORACLE LOCKBOX | | | TAMPA | FL | 33623 | |
| 12734433 | CITY OF TAYLOR | 23555 GODDARD ROAD | CITY CLERKS OFFICE | | | TAYLOR | MI | 48180 | |
| 12723412 | CITY OF TAYLOR | P.O. BOX 248 | | | | TAYLOR | MI | 48180 | |
| 12732312 | CITY OF TEMECULA | 41000 MAIN STREET | ATTN BUS. LICENSE SPECIALIST | | | TEMECULA | CA | 92590 | |
| 12756312 | CITY OF TEMPLE FALSE ALARM | 209 E AVE A | C/O ALARM ADMINISTRATOR | | | TEMPLE | TX | 76501 | |
| 12756311 | CITY OF TEMPLE FALSE ALARM | 209 E AVE A | REDUCTION PROGRAM (F.A.R.P.) | | | TEMPLE | TX | 76501 | |
| 12733487 | CITY OF TEXARKANA | C/O ;ATTN: FINANCE | 220 TEXAS BLVD | | | TEXARKANA | TX | 75501 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 349 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728147 | CITY OF THORNTON | 9500 CIVIC CENTER DR | SALEX TAX DIVISION | | | THORNTON | CO | 80229 | |
| 12728146 | CITY OF THORNTON | DEPARTMENT 222 | | | | DENVER | CO | 80291 | |
| 12728145 | CITY OF THORNTON | P.O. BOX 910222 | SALES & USE TAX DIVISON | | | DENVER | CO | 80291 | |
| 12755044 | CITY OF TIGARD | 13125 S.W. HALL BLVD | ATTN: BUSINESS TAX SPECIALIST | | | TIGARD | OR | 97223 | |
| 12755045 | CITY OF TIGARD | 13125 SW HALL BLVD | ALARM PERMITS | | | TIGARD | OR | 97223 | |
| 12666970 | CITY OF TIGARD | 13125 SW HALL BLVD. | | | | TIGARD | OR | 97223 | |
| 12727481 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE | | | TORRANCE | CA | 90503 | |
| 12727480 | CITY OF TORRANCE | 3031 TORRANCE BLVD | FIRE DEPARTMENTDIVISIONCOMMUNITY RISK REDUCTION | | | TORRANCE | CA | 90503 | |
| 12727478 | CITY OF TORRANCE | 3031 TORRANCE BLVD | FIRE PREVENTION DIVISION | | | TORRANCE | CA | 90503 | |
| 12727479 | CITY OF TORRANCE | 3031 TORRENCE BLVD | ALARM PERMIT DEPARTMENT | | | TORRANCE | CA | 90503 | |
| 12727801 | CITY OF TORRINGTON | 140 MAIN STREET | CITY CLERK | | | TORRINGTON | CT | 06790 | |
| 12727799 | CITY OF TORRINGTON | 140 MAIN STREET ROOM 134 | | | | TORRINGTON | CT | 06790 | |
| 12727797 | CITY OF TORRINGTON | P.O. BOX 150508 | | | | HARTFORD | CT | 06115 | |
| 12727800 | CITY OF TORRINGTON | P.O. BOX 2719 | TAX COLLECTOR | | | HARTFORD | CT | 06146 | |
| 12727798 | CITY OF TORRINGTON | P.O. BOX 2719 | | | | HARTFORD | CT | 06146 | |
| 12727795 | CITY OF TORRINGTON | P.O. BOX 839 | | | | TORRINGTON | CT | 06790 | |
| 12729239 | CITY OF TROY | 500 W BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 12743683 | CITY OF TROY | 500 W. BIG BEAVER | | | | TROY | MI | 48084 | |
| 12729241 | CITY OF TROY | 500 WEST BIG BEAVER | CITY CLERK'S OFFICE | | | TROY | MI | 48084 | |
| 12729240 | CITY OF TROY | P.O. BOX 554754 | | | | DETROIT | MI | 48255 | |
| 12656406 | CITY OF TROY WATER | 4693 ROCHESTER | | | | TROY | MI | 48085 | |
| 12743685 | CITY OF TUCSON | 1310 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 12743687 | CITY OF TUCSON | P.O. BOX 27320 | COLLECTIONS | | | TUCSON | AZ | 85726 | |
| 12743684 | CITY OF TUCSON | P.O. BOX 27320 | FINANCE DEPT. REV DIV/LIC SEC | | | TUCSON | AZ | 85726 | |
| 12743686 | CITY OF TUCSON | P.O. BOX 27320 | | | | TUCSON | AZ | 85726 | |
| 12723946 | CITY OF TULSA | 111 S. GREENWOOD STE 101 | DEVELOPMENT SERVICES | | | TULSA | OK | 74120 | |
| 12723945 | CITY OF TULSA | 175 E 2ND ST SOUTH | SUITE 450 | | | TULSA | OK | 74103 | |
| 12723944 | CITY OF TULSA | 175 E. 2ND ST. STE. 255 | PERMIT & LICENSE CENTER | | | TULSA | OK | 74103 | |
| 12723943 | CITY OF TULSA | DEPT 2583 | | | | TULSA | OK | 74182 | |
| 12723947 | CITY OF TULSA | P.O. BOX 451 | TULSA FINANCE LIC CENTER | | | TULSA | OK | 74101 | |
| 12723948 | CITY OF TULSA | P.O. BOX 451 | | | | TULSA | OK | 74101 | |
| 12727488 | CITY OF TURLOCK | 156 S BROADWAY SUITE 114 | BUSINESS LICENSEFINANCE OFFICE | | | TURLOCK | CA | 95380 | |
| 12727487 | CITY OF TURLOCK | 156 S. BROADWAY, SUITE 114 | FINANCE OFFICE | | | TURLOCK | CA | 95380 | |
| 12726411 | CITY OF TUSCALOOSA | P.O. BOX 2089 | REVENUE DEPARTMENT | | | TUSCALOOSA | AL | 35403 | |
| 12666971 | CITY OF TYLER | 212 N. BONNER AVE. | | | | TYLER | TX | 75710 | |
| 12725226 | CITY OF TYLER | 423 WEST FERGUSON STREET | | | | TYLER | TX | 75710 | |
| 12725225 | CITY OF TYLER | 711 W FERGUSON ST | TPD ALARM COORDINATOR | | | TYLER | TX | 75702 | |
| 12728845 | CITY OF UNION GAP | 102 W AHTANUM ROAD | P.O. BOX 3008 | | | UNION GAP | WA | 98903 | |
| 12742537 | CITY OF UPLAND | 460 N EUCLID AVE | | | | UPLAND | CA | 91786 | |
| 12744617 | CITY OF UPLAND | 460 N. EUCLID AVE | FINANCE DIVISIONP.O. BOX 10 | | | UPLAND | CA | 91785 | |
| 12744614 | CITY OF UPLAND | P.O. BOX 1030 | BUS LIC SEC/ 460 N EUCLID AVE | | | UPLAND | CA | 91785 | |
| 12744615 | CITY OF UPLAND | P.O. BOX 140125 | ALARM PROGRAM | | | IRVING | TX | 75014 | |
| 12744616 | CITY OF UPLAND | P.O. BOX 460 | | | | UPLAND | CA | 91785 | |
| 12723798 | CITY OF VACAVILLE | 600 MERCHANT STREET | ALARM ADMINISTRATOR | | | VACAVILLE | CA | 95688 | |
| 12744295 | CITY OF VACAVILLE | 650 MERCHANT STREET | P.O. BOX 6178 | | | VACAVILLE | CA | 95696 | |
| 12744296 | CITY OF VACAVILLE | P.O. BOX 141866 FALSE ALARM REDUCTION PROGRAM | | | | IRVING | TX | 75014 | |
| 12723799 | CITY OF VACAVILLE | P.O. BOX 6178 | | | | VACAVILLE | CA | 95696 | |
| 12666972 | CITY OF VALDOSTA | 216 E CENTRAL AVE | | | | VALDOSTA | GA | 31601 | |
| 12729702 | CITY OF VALDOSTA | P.O. BOX 1125 | 102 NORTH LEE STREET | | | VALDOSTA | GA | 31603 | |
| 12756344 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 12756345 | CITY OF VALLEJO | 555 SANTA CLARA STREET, 2ND FL | FIRE PREVENTION DIVISION | | | VALLEJO | CA | 94590 | |
| 12728629 | CITY OF VALLEJO | P.O. BOX 60000 | FILE 74977 | | | SAN FRANCISCO | CA | 94160 | |
| 12728630 | CITY OF VALLEJO | P.O. BOX 742536 | | | | LOS ANGELES | CA | 90074 | |
| 12733140 | CITY OF VALPARALSO FALSE ALARM | P.O. BOX 141445 | REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12723527 | CITY OF VANCOUVER | 210 EAST 13TH STREET | POLICE ALARMS | | | VANCOUVER | WA | 98668 | |
| 12723529 | CITY OF VANCOUVER | BUSINESS LICENSE | P.O. BOX 7878 | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 12723530 | CITY OF VANCOUVER | BUSINESS LICENSE PROGRAM | COMMUNITY STANDARDSCITY HALL | 3RD FLOOR 2223RD AVENUE NORTH | | SASKATOON | SK | S7K 0J5 | CANADA |
| 12723528 | CITY OF VANCOUVER | P.O. BOX 8995 | FINANCIAL SERVICES | | | VANCOUVER | WA | 98668 | |
| 12732870 | CITY OF VANCOUVER - WM | 210 EAST 13TH STREET | POLICE ALARMS | | | VANCOUVER | WA | 98668 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732871 | CITY OF VANCOUVER - WM | P.O. BOX 1995 | | | | VANCOUVER | WA | 98668 | |
| 12732869 | CITY OF VANCOUVER - WM | P.O. BOX 8995 | FINANCIAL SERVICES | | | VANCOUVER | WA | 98668 | |
| 12666973 | CITY OF VANCOUVER UTILITIES | 415 W. 6TH ST., 2ND FLOOR | | | | VANCOUVER | WA | 98660 | |
| 12655500 | CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN | DIRECTOR OF PUBLIC WORKS | 4500 SE COLUMBIA WAY | | VANCOUVER | WA | 98661 | |
| 12723692 | CITY OF VENTURA | 501 POLI ST RM 107 | BUSINESS LICENSE OFFICE | | | VENTURA | CA | 93001 | |
| 12723691 | CITY OF VENTURA | P.O. BOX 7275 | C/O CITATION PROCESSING CENTER | | | NEWPORT BEACH | CA | 92658 | |
| 12723690 | CITY OF VENTURA | P.O. BOX 99 | BUSINESS LICENSE OFFICE | | | VENTURA | CA | 93002 | |
| 12725513 | CITY OF VICTORIA | BUSINESS LICENSE | 1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | CANADA |
| 12724384 | CITY OF VIRGINIA BEACH | 2401 COURT HOUSE DRIVE | BLDG 1 COMMISSIONER OF THE REV | | | VIRGINIA BEACH | VA | 23456 | |
| 12724388 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | CITY TREASURER | | | VIRGINIA BEACH | VA | 23456 | |
| 12724385 | CITY OF VIRGINIA BEACH | 2405 COURTHOUSE DR, ROOM 100 | PERMITS AND INSPECTIONS | | | VIRGINIA BEACH | VA | 23456 | |
| 12724386 | CITY OF VIRGINIA BEACH | 2408 COURTHOUSE DRIVE | TREASURER FIRE MARSHAL'S OFF. | | | VIRGINIA BEACH | VA | 23456 | |
| 12724387 | CITY OF VIRGINIA BEACH | 2609 PRINCESS ANNE ROAD | POLICE DEPT SVCS DIV ATTN FARU | | | VIRGINIA BEACH | VA | 23456 | |
| 12666974 | CITY OF VISALIA | 220 N. SANTA FE ST | | | | VISALIA | CA | 93291 | |
| 12744456 | CITY OF VISALIA | 707 W ACEQUIA AVE | BUSINESS TAX DIVISION | | | VISALIA | CA | 93291 | |
| 12744457 | CITY OF VISALIA | P.O. BOX 4002 | | | | VISALIA | CA | 93278 | |
| 12760503 | CITY OF WACO AND/ OR WACO INDEPENDENT SCHOOL DISTRICT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12824149 | CITY OF WACO WATER UTILITY SERVICES | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE PARSONS, BANKRUPTCY DEPT. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12855114 | CITY OF WACO WATER UTILITY SERVICES | P.O. BOX 2649 | | | | WACO | TX | 76702-2649 | |
| 12728112 | CITY OF WALKER | 4243 REMEMBRANCE RD | | | | WALKER | MI | 49534 | |
| 12728114 | CITY OF WALKER | 4243 REMEMBRANCE RD, N.W | | | | WALKER | MI | 49544 | |
| 12728113 | CITY OF WALKER | P.O. BOX 153 | | | | GRAND RAPIDS | MI | 49501 | |
| 12745947 | CITY OF WARNER ROBINS | 700 WATSON BLVD | OCCUPATION TAX DIVISION | | | WARNER ROBINS | GA | 31093 | |
| 12666975 | CITY OF WARNER ROBINS | 700 WATSON BOULEVARD | | | | WARNER ROBINS | GA | 31095 | |
| 12745945 | CITY OF WARNER ROBINS | P.O. BOX 1468 | | | | WARNER ROBINS | GA | 31099 | |
| 12745946 | CITY OF WARNER ROBINS | P.O. BOX 1488 | OCCUPATION TAX DIVISION | | | WARNER ROBINS | GA | 31099 | |
| 12745948 | CITY OF WARNER ROBINS | P.O. BOX 8629 | | | | WARNER ROBINS | GA | 31099 | |
| 12723421 | CITY OF WARWICK/WARWICK POLICE | 99 VETERANS MEMORIAL DRIVE | ATTN: LICENSING DIVISION | | | WARWICK | RI | 02886 | |
| 12746936 | CITY OF WARWICK_ RNT208919 | P.O. BOX 2000 | TAX COLLECTOR'S OFFICE208919 | | | WARWICK | RI | 02887 | |
| 12724031 | CITY OF WARWICK_ TAX109073 | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 12724033 | CITY OF WARWICK_ TAX109073 | P.O. BOX 2000 | TAX COLLECTOR'S OFFICE | | | WARWICK | RI | 02887 | |
| 12724032 | CITY OF WARWICK_ TAX109073 | P.O. BOX 981027 | TAX COLLECTOR'S OFFICE | | | BOSTON | MA | 02298 | |
| 12724340 | CITY OF WAYNESBORO | 503 W MAIN STREET - ROOM 107 | COMMISSIONER OF THE REVENUE | | | WAYNESBORO | VA | 22980 | |
| 12724341 | CITY OF WAYNESBORO | 503 WEST MAIN STREET ROOM #105 | | | | WAYNESBORO | VA | 22980 | |
| 12744424 | CITY OF WEBSTER | 101 PENNSYLVANIA | C/O FINANCE | ATTN: ALARM PERMITS | | WEBSTER | TX | 77598 | |
| 12744422 | CITY OF WEBSTER | 101 PENNSYLVANIA AVE | | | | WEBSTER | TX | 77598 | |
| 12744421 | CITY OF WEBSTER | 101 PENNSYLVANIA AVENUE | HEALTH DEPARTMENT | | | WEBSTER | TX | 77598 | |
| 12744423 | CITY OF WEBSTER | 217 PENNSYLVANIA AVE | C/O ALARM PERMITS | | | WEBSTER | TX | 77598 | |
| 12727501 | CITY OF WEST MELBOURNE | 2240 MINTON ROAD | BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32904 | |
| 12727499 | CITY OF WEST MELBOURNE | 2285 MINTON ROAD | BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32904 | |
| 12727500 | CITY OF WEST MELBOURNE | 2290 MINTON ROAD | WEST MELBOURNE POLICE DEPT | | | WEST MELBOURNE | FL | 32904 | |
| 12727498 | CITY OF WEST MELBOURNE | P.O. BOX 120009 | C/O BUSINESS TAX RECEIPTS | | | WEST MELBOURNE | FL | 32912 | |
| 12743693 | CITY OF WEST PALM BEACH | 600 BANYAN BLVD | POLICE DEPARTMENT/ALARMS | | | WEST PALM BEACH | FL | 33401 | |
| 12743695 | CITY OF WEST PALM BEACH | P.O. BOX 22088 | POLICE ALARMS SERVICES | | | TAMPA | FL | 33622 | |
| 12743692 | CITY OF WEST PALM BEACH | P.O. BOX 3147 | LICENSING DEPARTMENT | | | WEST PALM BEACH | FL | 33401 | |
| 12743691 | CITY OF WEST PALM BEACH | P.O. BOX 3147 | LICENSING DEPARTMENT | | | WEST PALM BEACH | FL | 33402 | |
| 12743696 | CITY OF WEST PALM BEACH | P.O. BOX 31627 WEST PALM BEACH | | | | TAMPA | FL | 33631 | |
| 12743694 | CITY OF WEST PALM BEACH | P.O. BOX 3366 | FIRE RESCUE | | | WEST PALM BEACH | FL | 33402 | |
| 12729242 | CITY OF WEST PALM BEACH | P.O. BOX 3366 | | | | WEST PALM BEACH | FL | 33402 | |
| 12755015 | CITY OF WESTLAND | 36300 WAREN RD | | | | WESTLAND | MI | 48185 | |
| 12755014 | CITY OF WESTLAND | 36601 FORD ROAD | P.O. BOX 85040 | | | WESTLAND | MI | 48185 | |
| 12755016 | CITY OF WESTLAND | P.O. BOX 554887 | | | | DETROIT | MI | 48255 | |
| 12666976 | CITY OF WESTMINSTER | 4800 W. 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 12728136 | CITY OF WESTMINSTER | 56 W MAIN STREET | TAX DEPT | | | WESTMINSTER | MD | 21157 | |
| 12818598 | CITY OF WESTMINSTER COLORADO | 4800 W 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 12834534 | CITY OF WESTMINSTER COLORADO | 4800 WEST 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 12731301 | CITY OF WICHITA | 1900 E 9TH STREET NORTH | ENVIRONMENTAL HEALTH OFFICE | | | WICHITA | KS | 67202 | |
| 12666977 | CITY OF WICHITA | 455 N MAIN | | | | WICHITA | KS | 67202 | |
| 12757182 | CITY OF WICHITA | 455 N MAIN 11TH FLOOR | CITY HALL | | | WICHITA | KS | 67202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731300 | CITY OF WICHITA | 455 N MAIN ST 12TH FL | TREASURY DIVISION | | | WICHITA | KS | 67202 | |
| 12757183 | CITY OF WICHITA | 455 N MAIN ST 12TH FLOOR | TREASURY DIVISIONP.O. BOX 547 | | | WICHITA | KS | 67202 | |
| 12757181 | CITY OF WICHITA | 455 NORTH MAIN STREET | BUSINESS LICENSE-1ST FLOOR | | | WICHITA | KS | 67202 | |
| 12731298 | CITY OF WICHITA | P.O. BOX 1162 | ALARM PROGRAM | | | WICHITA | KS | 67201 | |
| 12731299 | CITY OF WICHITA | P.O. BOX 1162 | | | | WICHITA | KS | 67201 | |
| 12731297 | CITY OF WICHITA | P.O. BOX 547 | ACCOUNTS RECEIVABLE | | | WICHITA | KS | 67201 | |
| 12658810 | CITY OF WICHITA FALLS | 1300 7TH ST | ROOM 104 | | | WITCHITA FALLS | TX | 76301 | |
| 12727429 | CITY OF WICHITA FALLS | 455 NORTH MAIN STREET | BUSINESS LICENSE 1ST FL | | | WICHITA | KS | 67202 | |
| 12727428 | CITY OF WICHITA FALLS | 710 FLODD ST | DEPARTMENTC/O ALARM SECTION | | | WICHITA FALLS | TX | 76301 | |
| 12727430 | CITY OF WICHITA FALLS | 710 FLOOD STREET | | | | WICHITA FALLS | TX | 76301 | |
| 12727432 | CITY OF WICHITA FALLS | C/O ALARM SECTION | 710 FLOOD ST. | | | WICHITA FALLS | TX | 76301 | |
| 12727431 | CITY OF WICHITA FALLS | P.O. BOX 1440 | | | | WICHITA FALLS | TX | 76309 | |
| 12727427 | CITY OF WICHITA FALLS | P.O. BOX 547 | ACCOUNTS RECEVABLETREASURY DIVISION | | | WICHITA | KS | 67210 | |
| 12732954 | CITY OF WICHITA _LIC269832 | 1900 E 9TH STREET NORTH | ENVIRONMENTAL HEALTH OFFICE | | | WICHITA | KS | 67202 | |
| 12732953 | CITY OF WICHITA _LIC269832 | 455 N MAIN STREET 12TH FL | P.O. BOX 547 | | | IRVINE | CA | 92623 | |
| 12732955 | CITY OF WICHITA _LIC269832 | P.O. BOX 1162 | | | | WICHITA | KS | 67201 | |
| 12759184 | CITY OF WILMINGTON | P.O. BOX 1810 | COLLECTION DIVISION | | | WILMINGTON | NC | 28402 | |
| 12759185 | CITY OF WILMINGTON | P.O. BOX 1810 | | | | WILMINGTON | NC | 28402 | |
| 12746092 | CITY OF WILSON | P.O. BOX 603052 | | | | CHARLOTTE | NC | 28260 | |
| 12755616 | CITY OF WINCHESTER | 15 N CAMERON ST | ATTN: TREASURER | | | WINCHESTER | VA | 22601 | |
| 12755617 | CITY OF WINCHESTER | P.O. BOX 263 | | | | WINCHESTER | VA | 22604 | |
| 12743888 | CITY OF WINNIPEG | 510 MAIN ST. | | | | WINNIPEG | MB | R3B 1B9 | CANADA |
| 12666978 | CITY OF WINSTON SALEM | 101 NORTH MAIN STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 12748681 | CITY OF WYOMING | 1155 28TH STREET SW | CITY OF CLERKS OFFICE | | | WYOMING | MI | 49509 | |
| 12748680 | CITY OF WYOMING | 122 W 25TH ST, 2W | | | | CHEYENNE | WY | 82002 | |
| 12748679 | CITY OF WYOMING | P.O. BOX 908 | | | | WYOMING | MI | 49509 | |
| 12744460 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | BUSINESS LICENSE DEPARTMENT | | | YORBA LINDA | CA | 92886 | |
| 12744459 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | FINANCE DEPARTMENTBUSINESS LICENSE | | | YORBA LINDA | CA | 92885 | |
| 12744458 | CITY OF YORBA LINDA | P.O. BOX 87014 | BUSINESS LICENSE DEPARTMENT | | | YORBA LINDA | CA | 92885 | |
| 12727406 | CITY OF YUMA | ONE CITY PLAZA | ATTN:TAX & LICENSES | | | YUMA | AZ | 85364 | |
| 12727405 | CITY OF YUMA | P.O. BOX 13012 | | | | YUMA | AZ | 85366 | |
| 12727404 | CITY OF YUMA | P.O. BOX 842650 | FALSE ALARM REDUCTION PROGRAM | | | DALLAS | TX | 75284 | |
| 12748432 | CITY PARK | 325 FIFTH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 12746500 | CITY TAX COLLECTOR | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133 | |
| 12666979 | CITY TREASURER | 200 E. WELLS STREET, ROOM 103 | | | | MILWAUKEE | WI | 53202 | |
| 12730081 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE | ROOM 706 | | | LONDON | ON | N6A 4L9 | CANADA |
| 12730080 | CITY TREASURER CORPORATION | OF THE CITY OF LONDON BLDG DIV | 300 DUFFERIN AVE, 7TH FL | | | LONDON | ON | N6A 4L9 | CANADA |
| 12730698 | CITY TREASURER FREDERICKSBURG | 2200 COWAN BLVD | POLICE DEPARTMENT | ATTN: RECORDS DIVISION | | FREDERICKSBURG | VA | 22401 | |
| 12729058 | CITY TREASURER _TAX100867 | 29777 GRATIOT AVENUE | | | | ROSEVILLE | MI | 48066 | |
| 12729057 | CITY TREASURER _TAX100867 | 600 B STREET, SUITE 1300 | FALSE ALARMS | | | SAN DIEGO | CA | 92101 | |
| 12729059 | CITY TREASURER _TAX100867 | P.O. BOX 121431 | POLICE DEPT PERMITS & LICSMS 735 | | | SAN DIEGO | CA | 92112 | |
| 12729060 | CITY TREASURER _TAX100867 | P.O. BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| 12666980 | CITY UTILITIES | 200 EAST BERRY STREET, ROOM 130 | | | | FORT WAYNE | IN | 46802 | |
| 12728436 | CITY VIEW CENTER LLC | 2101 RICHMOND ROAD | C/O KEST PROPERTY MGMT GRP LLC204526 | | | BEACHWOOD | OH | 44122 | |
| 12765282 | CITY VIEW CENTER, LLC | C/O KEST PROPERTY MANAGEMENT GROUP | 25200 CHAGRIN BLVD. #300 | | | BEACHWOOD | OH | 44122 | |
| 12765280 | CITY VIEW CENTER, LLC | KEST, BENNETT | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12765281 | CITY VIEW CENTER, LLC | YUNC, TAMMY | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | |
| 12756446 | CITY VIEW TENN. LOFTS 84 LLC | 13327 BEACH AVENUE | C/O SECOND STREET VENTURES204643 | | | MARINA DEL REY | CA | 90292 | |
| 12656677 | CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST | 800 E MONROE ST | | | SPRINGFIELD | IL | 62703 | |
| 12769893 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12765301 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE, PROPERTY MANAGER | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVE., SUITE 200 | | RANCHO CUCAMONGA | CA | 91729 | |
| 12746346 | CITY-COUNTY TAX COLLECTOR | P.O. BOX 32247 | | | | CHARLOTTE | NC | 28232 | |
| 12746347 | CITY-COUNTY TAX COLLECTOR | P.O. BOX 71063 | | | | CHARLOTTE | NC | 28272 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 352 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799588 | CIUFFETTI LOGAN, DALE | ADDRESS ON FILE | | | | | | | |
| 12785122 | CIUPIK, SARA | ADDRESS ON FILE | | | | | | | |
| 12815858 | CIUPPA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12718494 | CIVATI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727316 | CIVIC SCIENCE INC | 5920 KIRKWOOD ST 3RD FLOOR | | | | PITTSBURGH | PA | 15206 | |
| 12755927 | CIVILIZED PHOTOWORLD LLC | 305 EAST 40 STREET #8N | C/O MICHELE HIERHOLZER | | | NEW YORK | NY | 10016 | |
| 12731950 | CIX INTERNATIONAL CO., LIMITED | RM 302, OFFICE BUILDING 23, | WANKE NEW CITY OF CHARM | | | CHENGYANG | | | CHINA |
| 12718496 | CJ PRODUCTS LLC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 12718498 | CK PRODUCTS LLC | 6230 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818 | |
| 12718497 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 12783844 | CLAASSEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12786440 | CLABORN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805179 | CLABORNE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12733502 | CLACKAMAS COUNTY | 2051 S KAEN ROAD | | | | OREGON CITY | OR | 97045 | |
| 12740061 | CLACKAMAS COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 12725793 | CLACKAMAS COUNTY CLERK | 104 ELEVENTH STREET | | | | OREGON CITY | OR | 97045 | |
| 12725793 | CLACKAMAS COUNTY CLERK | 150 BEAVERCREEK RD | | | | OREGON CITY | OR | 97045 | |
| 12725792 | CLACKAMAS COUNTY CLERK | 1710 RED SOILS CT | SUITE 100 | | | OREGON CITY | OR | 97045 | |
| 12725794 | CLACKAMAS COUNTY CLERK | 1710 RED SOILS CT#110 | | | | OREGON CITY | OR | 97045 | |
| 12725799 | CLACKAMAS COUNTY CLERK | 2051 KAEN RD. | ATTN:TINA JARBOE | | | OREGON CITY | OR | 97045 | |
| 12725800 | CLACKAMAS COUNTY CLERK | 2223 S.KAEN RD | | | | OREGON CITY | OR | 97045 | |
| 12725796 | CLACKAMAS COUNTY CLERK | 807 MAIN STREET, RM.104 | | | | OREGON CITY | OR | 97045 | |
| 12725795 | CLACKAMAS COUNTY CLERK | P.O. BOX 6100 | | | | PORTLAND | OR | 97228 | |
| 12742635 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | | PORTLAND | OR | 97228-6100 | |
| 12812876 | CLADOUHOS, TINA | ADDRESS ON FILE | | | | | | | |
| 12806833 | CLAES, IRENE | ADDRESS ON FILE | | | | | | | |
| 12718499 | CLAESSENS' KIDS INC | P.O. BOX 23 | | | | MIDDLEVILLE | NJ | 07855 | |
| 12718500 | CLAESSENS' KIDS INC | P.O. BOX 7072 | | | | EVANSTON | IL | 60204 | |
| 12718501 | CLAEYS CANDY INC | P.O. BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 12809538 | CLAGGETT, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12746482 | CLAIBORNE PARISH SCHOOL BOARD | P.O. BOX 600 | CLAIBORNE PARISH SCHOOL BOARD | | | HOMER | LA | 71040 | |
| 12801460 | CLAIBORNE, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12805119 | CLAIBORNE, DAMON | ADDRESS ON FILE | | | | | | | |
| 12814553 | CLAIR, CIARA | ADDRESS ON FILE | | | | | | | |
| 12780772 | CLAMPITT, SAHRIA | ADDRESS ON FILE | | | | | | | |
| 12781306 | CLANTON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12814540 | CLANTON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811339 | CLANTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12810653 | CLAPICK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12793736 | CLAPP, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12916891 | CLAPP, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12876801 | CLAPS, CHRISTINE A | ADDRESS ON FILE | | | | | | | |
| 12780818 | CLAPSADDLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12801963 | CLARA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802548 | CLARE, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12813439 | CLARIDAY, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 12793003 | CLARIN, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12736692 | CLARION CORPORATION OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736693 | CLARION CORPORATION OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736694 | CLARION CORPORATION OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736691 | CLARION CORPORATION OF AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12724008 | CLARIVATE ANALYTICS COMPUMARK | 1500 SPRING GARDEN ST 4TH FL | | | | PHILADELPHIA | PA | 19130 | |
| 12724009 | CLARIVATE ANALYTICS COMPUMARK | P.O.BOX 3773 | | | | CAROL STREAM | IL | 60132 | |
| 12727134 | CLARK & AMADIO, P.C. | 230 HILTON AVENUE | SUITE 201 | | | HEMPSTEAD | NY | 11550 | |
| 12727053 | CLARK ADAMS PHOTOGRAPHY | 37 POPLAR AVE | | | | HACKENSACK | NJ | 07601 | |
| 12748327 | CLARK CNTY DEPT OF BUS LICENSE | 500 S GRAND CENTRAL PKWY | 2ND FLOORP.O. BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| 12748378 | CLARK CNTY DEPT OF BUS LICENSE | 500 S GRAND CENTRAL PKWY | 3RD FL P.O. BOX 551810 | | | LAS VEGAS | NV | 89155 | |
| 12660395 | CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD | | | | LAS VEGAS | NV | 89122 | |
| 12740062 | CLARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. GRAND CENTRAL PKWY. | | | LAS VEGAS | NV | 89155 | |
| 12819752 | CLARK COUNTY ASSESSOR | BANKRUPTCY CLERK | 500 SO. GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155 | |
| 12732637 | CLARK COUNTY ASSESSOR | P.O. BOX 551401 | 500 S GRAND CENTRAL PKWY 2 FL | | | LAS VEGAS | NV | 89155 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 353 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759750 | CLARK COUNTY ASSESSOR | P.O. BOX 551401 | | | | LAS VEGAS | NV | 89155-1401 | |
| 12730790 | CLARK COUNTY TREASURER_RNT208867 | 500 S GRAND CENTRAL PARKWAY | 1ST FLOORP.O. BOX 551220208867 | | | LAS VEGAS | NV | 89155 | |
| 12724293 | CLARK COUNTY TREASURER_TAX203651 | CALLER BOX 35150 | | | | SEATTLE | WA | 98124 | |
| 12724294 | CLARK COUNTY TREASURER_TAX203651 | P.O. BOX 1508 | | | | JEFFERSONVILLE | IN | 47131 | |
| 12724292 | CLARK COUNTY TREASURER_TAX203651 | P.O. BOX 5000 | | | | VANCOUVER | WA | 98666 | |
| 12785410 | CLARK DABNEY, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12771392 | CLARK HILL | DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12766435 | CLARK HILL PLC | DAVID L. LANSKY, ESQ. | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | |
| 12759300 | CLARK HILL STRASBURGER | P.O. BOX 3760 | ATTN:ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15230 | |
| 12666981 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | 8600 NE 117TH AVENUE | | | VANCOUVER | WA | 98663 | |
| 12819471 | CLARK PUBLIC UTILITIES | MALLORY BEHRMAN | CUSTOMER SERVICE REPRESENTATIVE | 1200 FORT VANCOUVER WAY | | VANCOUVER | WA | 98668 | |
| 12818571 | CLARK PUBLIC UTILITIES | PO BOX 8900 | | | | VANCOUVER | WA | 98668 | |
| 12802746 | CLARK, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12799337 | CLARK, AMY | ADDRESS ON FILE | | | | | | | |
| 12799341 | CLARK, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12790113 | CLARK, ANIYLA | ADDRESS ON FILE | | | | | | | |
| 12782875 | CLARK, ARRICA | ADDRESS ON FILE | | | | | | | |
| 12814874 | CLARK, ASIA | ADDRESS ON FILE | | | | | | | |
| 12791638 | CLARK, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12742314 | CLARK, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12803511 | CLARK, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12786392 | CLARK, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 12803661 | CLARK, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12783852 | CLARK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798306 | CLARK, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12796117 | CLARK, BRODY | ADDRESS ON FILE | | | | | | | |
| 12802026 | CLARK, CADANCE | ADDRESS ON FILE | | | | | | | |
| 12782810 | CLARK, CALEB | ADDRESS ON FILE | | | | | | | |
| 12781225 | CLARK, CARLY | ADDRESS ON FILE | | | | | | | |
| 12783653 | CLARK, CAROL LYNN | ADDRESS ON FILE | | | | | | | |
| 12815859 | CLARK, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804416 | CLARK, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12803371 | CLARK, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12805137 | CLARK, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12805162 | CLARK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12778897 | CLARK, DERYL | ADDRESS ON FILE | | | | | | | |
| 12798776 | CLARK, DIAJA | ADDRESS ON FILE | | | | | | | |
| 12787369 | CLARK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12742002 | CLARK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784458 | CLARK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816325 | CLARK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814679 | CLARK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12909302 | CLARK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800852 | CLARK, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790722 | CLARK, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793477 | CLARK, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12807129 | CLARK, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815436 | CLARK, JANINE | ADDRESS ON FILE | | | | | | | |
| 12784308 | CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741348 | CLARK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807324 | CLARK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12874705 | CLARK, JODY | ADDRESS ON FILE | | | | | | | |
| 12793382 | CLARK, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12807120 | CLARK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800219 | CLARK, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12786793 | CLARK, KAMARIA | ADDRESS ON FILE | | | | | | | |
| 12882511 | CLARK, KARLI | ADDRESS ON FILE | | | | | | | |
| 12794325 | CLARK, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 12795483 | CLARK, KEATON | ADDRESS ON FILE | | | | | | | |
| 12808232 | CLARK, KENNY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 354 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814888 | CLARK, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808841 | CLARK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808814 | CLARK, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12741750 | CLARK, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12814117 | CLARK, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12800475 | CLARK, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12781297 | CLARK, MARK | ADDRESS ON FILE | | | | | | | |
| 12809508 | CLARK, MARY | ADDRESS ON FILE | | | | | | | |
| 12741042 | CLARK, MARY | ADDRESS ON FILE | | | | | | | |
| 12813958 | CLARK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802401 | CLARK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810649 | CLARK, NADINE | ADDRESS ON FILE | | | | | | | |
| 12811001 | CLARK, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811002 | CLARK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12741102 | CLARK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12799239 | CLARK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811372 | CLARK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782687 | CLARK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812050 | CLARK, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12797032 | CLARK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787413 | CLARK, TANIA | ADDRESS ON FILE | | | | | | | |
| 12800391 | CLARK, TARA | ADDRESS ON FILE | | | | | | | |
| 12816035 | CLARK, TATE | ADDRESS ON FILE | | | | | | | |
| 12812863 | CLARK, TERRI | ADDRESS ON FILE | | | | | | | |
| 12812878 | CLARK, THERA | ADDRESS ON FILE | | | | | | | |
| 12741901 | CLARK, THERA | ADDRESS ON FILE | | | | | | | |
| 12799124 | CLARK, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12812867 | CLARK, TIFFANEE | ADDRESS ON FILE | | | | | | | |
| 12782582 | CLARK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12780444 | CLARK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12815029 | CLARK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796368 | CLARKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12790026 | CLARKE, CASEY | ADDRESS ON FILE | | | | | | | |
| 12815229 | CLARKE, DYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12740280 | CLARKE, DYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12779475 | CLARKE, JAH'SARAH | ADDRESS ON FILE | | | | | | | |
| 12780560 | CLARKE, JAHVON | ADDRESS ON FILE | | | | | | | |
| 12800944 | CLARKE, NADIA | ADDRESS ON FILE | | | | | | | |
| 12811327 | CLARKE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799085 | CLARKE, SHUSHANA | ADDRESS ON FILE | | | | | | | |
| 12779182 | CLARKE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12812039 | CLARK-KRAKOWSKI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798049 | CLARKSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12810644 | CLARKSON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12666864 | CLARKSVILLE GAS & WATER | 2215 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 12749891 | CLARKSVL WSTWTR TREATMENT DEPT | 2215 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 12727749 | CLARO PR | 1515 ROOSEVELT AVENUE | 7TH FLOOR | | | GUAYNABO | PR | 00968 | |
| 12796856 | CLAROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12796516 | CLARY, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12733266 | CLASS ACTION ADMINISTRATION LLC | 1100 2ND AVENUE, SUITE 300 | | | | SEATTLE | WA | 98101 | |
| 12805833 | CLASS, ELJA | ADDRESS ON FILE | | | | | | | |
| 12789076 | CLASSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742290 | CLASSEN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12718504 | CLASSIC ACCESSORIES LLC | L-3888 | | | | COLUMBUS | OH | 43260 | |
| 12731289 | CLASSIC BEVERAGE IMPORTS | 2235 ALYSHEBA CT | | | | NAPA | CA | 94559 | |
| 12718505 | CLASSIC BRANDS LLC | 8901 SNOWDEN RIVER PARKWAY | | | | COLUMBIA | MD | 21046 | |
| 12718506 | CLASSIC BRANDS LLC | P.O. BOX 829810 | | | | PHILADELPHIA | PA | 19182 | |
| 12718507 | CLASSIC CONCEPTS INC /CLASSIC HOME/ | 4505 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| 12718508 | CLASSIC CONCEPTS INC /CLASSIC HOME/ | P.O. BOX 846936 | | | | LOS ANGELES | CA | 90084 | |
| 12729393 | CLASSIC DESIGNED SYSTEMS, INC. | 222 JERICHO TURNPIKE | | | | FLORAL PARK | NY | 11001 | |
| 12718509 | CLASSIC HARDWARE | 216 ROUTE 206 VALLEY PARK | | | | HILLSBOROUGH | NJ | 08844 | |
| 12718510 | CLASSIC IMPORTS PR LLC. | P.O. BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 12718511 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718513 | CLASSIC TOUCH INC. | 48 SPENCER ST | | | | BROOKLYN | NY | 11205 | |
| 12758723 | CLASSIC WIRE AND CABLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758724 | CLASSIC WIRE AND CABLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738141 | CLASSIC WIRE AND CABLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738142 | CLASSIC WIRE AND CABLE, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718514 | CLASSIFIED COSMETICS | 1090 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 12793756 | CLAUD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798694 | CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794442 | CLAUDIO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12786878 | CLAUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12816597 | CLAUSEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779542 | CLAUSEN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12718517 | CLAVA | 223 S VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| 12718518 | CLAVEL CORPORATION | 4150 EAST OVERLAND TRAIL | | | | ABILENE | TX | 79601 | |
| 12797312 | CLAVEL, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12781907 | CLAXTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12814581 | CLAXTON, PATTI | ADDRESS ON FILE | | | | | | | |
| 12727985 | CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | | LIBERTY | MO | 64068 | |
| 12727984 | CLAY COUNTY COLLECTOR | P.O. BOX 219808 | | | | KANSAS CITY | MO | 64121 | |
| 12786310 | CLAY MARTIN, ALECEA | ADDRESS ON FILE | | | | | | | |
| 12799585 | CLAY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12780449 | CLAY, BETTY | ADDRESS ON FILE | | | | | | | |
| 12792761 | CLAY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12816458 | CLAY, JAVION | ADDRESS ON FILE | | | | | | | |
| 12787115 | CLAY, LENNESHA | ADDRESS ON FILE | | | | | | | |
| 12798396 | CLAY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12812022 | CLAY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12816054 | CLAY, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12803897 | CLAY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12796905 | CLAYPOOL, COLTON | ADDRESS ON FILE | | | | | | | |
| 12780155 | CLAYTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718519 | CLEAN BRANDS LLC | 240 BALD HILL ROAD | | | | WARWICK | RI | 02886 | |
| 12718521 | CLEAN CONTROL CORPORATION | P.O. BOX 890150 | | | | CHARLOTTE | NC | 28289 | |
| 12718522 | CLEAN DESIGNS LLC | 433 PLAZA REAL SUITE 275 | | | | BOCA RATON | FL | 33432 | |
| 12673425 | CLEAN EARTH ENVIRONMENTAL | 21 CHURCH RD | | | | HATFIELD | PA | 19440 | |
| 12744242 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | SOLUTIONS INC | | | CHICAGO | IL | 60673 | |
| 12726984 | CLEAN EARTH ENVIRONMENTAL | 350 POPLAR CHURCH ROAD | | | | CAMP HILL | PA | 17011 | |
| 12732956 | CLEAN EARTH ENVIRONMENTAL_OPS269833 | 29338 NETWORK PLACE | SOLUTIONS INC | | | CHICAGO | IL | 60673 | |
| 12746541 | CLEAN EARTH ENVIRONMENTAL_OPS269833 | 350 POPLAR CHURCH ROAD | | | | CAMP HILL | PA | 17011 | |
| 12725061 | CLEAN HARBORS ENV SVCS INC | 42 LONGWATER DR | | | | NORWELL | MA | 02061 | |
| 12725062 | CLEAN HARBORS ENV SVCS INC | P.O. BOX 3442 | | | | BOSTON | MA | 02241 | |
| 12755512 | CLEAN HARBORS ENV SVCS INC | P.O. BOX 734867 | | | | DALLAS | TX | 75373 | |
| 12718523 | CLEANSPIRED LLC | 1402 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11230 | |
| 12718524 | CLEANSPIRED LLC | 1421 EAST 26TH STREET | | | | BROOKLYN | NY | 11210 | |
| 12651122 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 12819797 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST SUITE 600 | | | HOUSTON | TX | 77008 | |
| 12820126 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574 | |
| 12746510 | CLEAR CREEK ISD-DEPT 8S | P.O. BOX 650395 | | | | DALLAS | TX | 75265 | |
| 12718525 | CLEAR INNOVATION LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12731453 | CLEARBRIDGE | 83 OAK HILL ROAD | | | | RED BANK | NJ | 07701 | |
| 12726238 | CLEARBRIDGE TECHNOLOGY GROUP | 6 FORTUNE DRIVE | | | | BILLERICA | MA | 01821 | |
| 12746389 | CLEAREDGE PARTNERS INC | 254 2ND AVE | SUITE 140 | | | NEEDHAM | MA | 02494 | |
| 12746390 | CLEAREDGE PARTNERS INC | 254 SECOND AVE | SUITE 140 | | | NEEDHAM | MA | 02494 | |
| 12771447 | CLEARVIEW MALL | CAMINITA, NICK, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |
| 12771448 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |
| 12771449 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE | 4436 VETERANS MEMORIAL BLVD. | | METAIRIE | LA | 70006 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757384 | CLEARWATER SYSTEMS | 2697 W. ST. RT 89A | | | | SEDONA | AZ | 86336 | |
| 12724300 | CLEARY GOTTLIEB STEEN & | ONE LIBERTY PLAZA | ATTENTION:RECEIVABLE DEPARTMENT | | | NEW YORK | NY | 10006 | |
| 12724299 | CLEARY GOTTLIEB STEEN & HAMILTON | 2000 PENNSYLVANIA AVENUE, N.W | | | | WASHINGTON | DC | 20006 | |
| 12762605 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 12756256 | CLEARY, ALFIERI & JONES | 5 RAVINE DRIVE | ATTORNEY TRUST ACCOUNT206548 | | | MATAWAN | NJ | 07747 | |
| 12805123 | CLEARY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780244 | CLEAVER, DREW | ADDRESS ON FILE | | | | | | | |
| 12788378 | CLECKLEY, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12807110 | CLEEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781924 | CLEGG, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12718526 | CLEK INC. | 226 LESMILL ROAD | | | | TORONTO | ON | M3B 2T5 | CANADA |
| 12810998 | CLELAND, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12783518 | CLEMENS, ALEXANDRYA | ADDRESS ON FILE | | | | | | | |
| 12788806 | CLEMENS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777667 | CLEMENT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804403 | CLEMENT, CAROLANNE | ADDRESS ON FILE | | | | | | | |
| 12798228 | CLEMENT, DAHRIA | ADDRESS ON FILE | | | | | | | |
| 12827717 | CLEMENT, KEN | ADDRESS ON FILE | | | | | | | |
| 12812012 | CLEMENT, SHERLYNE | ADDRESS ON FILE | | | | | | | |
| 12796681 | CLEMENT, WOUDENER | ADDRESS ON FILE | | | | | | | |
| 12780385 | CLEMENTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12777613 | CLEMENTS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12809588 | CLEMENTS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813308 | CLEMENTS, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12799547 | CLEMMONS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12800269 | CLEMONS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12779831 | CLEMONS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12800397 | CLEMONS, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12801603 | CLEMONS, REGINA | ADDRESS ON FILE | | | | | | | |
| 12794750 | CLEMONS-BAKER, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12759684 | CLEO COMMUNICATIONS, INC. | P.O. BOX 15835 | 4203 GALLERIA DR. | | | LOVES PARK | IL | 61132 | |
| 12759685 | CLEO COMMUNICATIONS, INC. | P.O. BOX 208617 | | | | DALLAS | TX | 75320 | |
| 12718528 | CLEO INC. | LOCKBOX 7576 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12718529 | CLEO INC. | P.O. BOX 428 2015 W FRONT STREET | | | | BERWICK | PA | 18603 | |
| 12728082 | CLERESTORY CONSULTING LLC | P.O. BOX 5631 | | | | EVANSTON | IL | 60204 | |
| 12718530 | CLERET INC. | 11705 SW 68TH AVENUE | | | | PORTLAND | OR | 97223 | |
| 12753359 | CLERET INC. | P.O. BOX 1256 | | | | LAKE OSWEGO | OR | 97035 | |
| 12789858 | CLERGE, NASH | ADDRESS ON FILE | | | | | | | |
| 12809549 | CLETER, MARY | ADDRESS ON FILE | | | | | | | |
| 12894381 | CLETO, YASONY | ADDRESS ON FILE | | | | | | | |
| 12753360 | CLEVA NORTH AMERICA INC. | 601 REGENT PARK COURT | | | | GREENVILLE | SC | 29607 | |
| 12756385 | CLEVELAND CITY CLERK | P.O. BOX 1519 | | | | CLEVELAND | TN | 37364 | |
| 12723724 | CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 210 | | | | NORMAN | OK | 73069 | |
| 12723726 | CLEVELAND COUNTY TREASURER | 250 12TH AVE N E | | | | NORMAN | OK | 73071 | |
| 12745979 | CLEVELAND COUNTY TREASURER | 641 E. ROBINSON | SUITE 200 | | | NORMAN | OK | 73071 | |
| 12727185 | CLEVELAND RESEARCH COMPANY LLC | 1375 E 9TH ST STE 2700 | | | | CLEVELAND | OH | 44114 | |
| 12727186 | CLEVELAND RESEARCH COMPANY LLC | 1375 E 9TH STREET | ATTN:KIM HUTCHINSSUITE 2700 | | | CLEVELAND | OH | 44114 | |
| 12766944 | CLEVELAND TOWNE CENTER LLC | DIAMOND, JACQUELINE | C/O BATSON - COOK DEVELOPMENT, LLC | 300 GALLERIA PARKWAY, SUITE 1600 | | ATLANTA | GA | 30339 | |
| 12755364 | CLEVELAND TOWNE CENTER, LLC_RNT204766 | 7 GALLERIA PARKWAY STE 5 | | | | ATLANTA | GA | 30339 | |
| 12730516 | CLEVELAND TOWNE CENTER, LLC_RNT208757 | 300 GALLERIA PARKWAY | SUITE 1600208757 | | | ATLANTA | GA | 30339 | |
| 12815970 | CLEVELAND, AMY | ADDRESS ON FILE | | | | | | | |
| 12792753 | CLEVELAND, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12799300 | CLEVELAND, LEATRICE | ADDRESS ON FILE | | | | | | | |
| 12795075 | CLEVELAND, NAKERA | ADDRESS ON FILE | | | | | | | |
| 12790867 | CLEVENGER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12753361 | CLEVER CONCEPTS INT'L LLC | 345 OSER AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12753362 | CLEVER CONCEPTS INT'L LLC | ROSENTHAL AND ROSENTHAL INC P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753363 | CLEVER CONCEPTZ LLC | KIMCHUK BUILDING 1 CORPORATE DRIVE | | | | DANBURY | CT | 06810 | |
| 12753364 | CLEVER GIRL INNOVATIONS | 5734 CHEROKEE CIRCLE | | | | SIMI VALLEY | CA | 93063 | |
| 12753365 | CLEVER GIRL INNOVATIONS | P.O. BOX 630284 | | | | SIMI VALLEY | CA | 93063 | |
| 12753366 | CLEVERMADE IMPORT | 2556 GATEWAY ROAD | | | | CARLSBAD | CA | 92009 | |
| 12753368 | CLEVERONE BRANDS LLC | 4338 113TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12809565 | CLEVINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815639 | CLEWELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12759257 | CLFP PERIMETER SQUARE, LP | P.O. BOX 27833 | | | | NEW YORK | NY | 10087 | |
| 12725136 | CLFP-PROMENADE LP | 230 PARK AVE 12TH FLOOR | C/O CLARION PARTNERS209770 | | | NEW YORK | NY | 10169 | |
| 12725137 | CLFP-PROMENADE LP | P.O. BOX 100600 | | | | PASADENA | CA | 91189 | |
| 12753369 | CLICK & CARRY INC | 514 S BARRINGTON AVENUE 110 | | | | LOS ANGELES | CA | 90049 | |
| 12803686 | CLIETT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12753370 | CLIF BAR & COMPANY | CO DBK SALES AND MKTING INC | 109 WEST 70TH STREET SUITE 2R | | | NEW YORK | NY | 10023 | |
| 12753371 | CLIF BAR & COMPANY | P.O. BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 12753372 | C-LIFE GROUP LTD. | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 12729795 | CLIFFORD R KING | ADDRESS ON FILE | | | | | | | |
| 12731602 | CLIFFORD RHODES | ADDRESS ON FILE | | | | | | | |
| 12780156 | CLIFT, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12718531 | CLIFTON EXPORT PRIVATE LIMITED | 832&ARULPURAM POPALLADAM RD | | | | TIRUPUR | | 641605 | INDIA |
| 12756126 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | FIRE PREVENTION BUREAU | | | CLIFTON | NJ | 07013 | |
| 12726136 | CLIFTON MUNICIPAL COURT | 900 CLIFTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 12803087 | CLIFTON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12718532 | CLIMB INC. | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 12789164 | CLIMO, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12799031 | CLINE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12746542 | CLINICAL HEALTH APPRAISALS | 9312 CANDALERO CT | | | | ELK GROVE | CA | 95758 | |
| 12807130 | CLINKENBEARD, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796911 | CLINKSCALES, LARRY | ADDRESS ON FILE | | | | | | | |
| 12809560 | CLINTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797177 | CLIPPARD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12763345 | CLIPPER CORPORATION | ATTN: NANCY HEJRAN/ LEGAL | 21124 SOUTH FIGUEROA STREET | | | CARSON | CA | 90745 | |
| 12768356 | CLISE PROPERTIES, INC. | VILLANUEVA, SABRINA, PROPERTY MANAGER | 1700 SEVENTH AVENUE, #1800 | | | SEATTLE | WA | 98101 | |
| 12807094 | CLITHERO, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12777458 | CLIXIT, LLC DBA SKINCARE BY CLIXIT | 105 NW IVANHOE BOULEVARD | | | | ORLANDO | FL | 32804 | |
| 12819377 | CLIXIT, LLC DBA SKINCARE BY CLIXIT | KAREN LEE POIRIER - MANAGER | 2014 EDGEWATER DRIVE | #341 | | ORLANDO | FL | 32804 | |
| 12778757 | CLONTS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808233 | CLONTZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12781035 | CLOPTON, JANINE | ADDRESS ON FILE | | | | | | | |
| 12782514 | CLOQUET, KYLA | ADDRESS ON FILE | | | | | | | |
| 12718537 | CLOROX COMPANY OF CANADA LTD THE | CO T10320C P.O. BOX 4488 STN A | | | | TORONTO | ON | M5W 4H1 | CANADA |
| 12804855 | CLOSE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808230 | CLOSE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12718538 | CLOSET COMPLETE | CO VIPAC | 1 ETHEL ROAD SUITE 102A | | | EDISON | NJ | 08817 | |
| 12718540 | CLOSETMAID CORP. | 650 SOUTH WEST 27TH AVENUE | | | | OCALA | FL | 34471 | |
| 12744711 | CLOSTER MARKETPLACE (EBA) LLC | P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | |
| 12744712 | CLOSTER MARKETPLACE (EBA) LLC | T#83909 | P.O. BOX 536856 #210200 | | | ATLANTA | GA | 30353 | |
| 12775052 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS | ATTN: SENIOR COUNSEL | 21 CUSTOM HOUSE STREET, SUITE 450 | | BOSTON | MA | 02110 | |
| 12775053 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS LIMITED PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12728666 | CLOSTER PLAZA | 21 EAST PARK PLACE | CLOSTER PLAZA MGMT OFFICE109214 | | | RUTHERFORD | NJ | 07070 | |
| 12718541 | CLOTHES AND GO LLC | 11734 VALLEYDALE DRIVE | | | | DALLAS | TX | 75230 | |
| 12718543 | CLOUD B INC. | 150 W WALNUT ST SUITE 165 | | | | GARDENA | CA | 90248 | |
| 12814133 | CLOUD, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12815964 | CLOUD, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12779854 | CLOUD, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12813700 | CLOUD, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12780887 | CLOUD, QUANTIZ | ADDRESS ON FILE | | | | | | | |
| 12718542 | CLOUD9 DESIGN INC. | 37 LESLIE COURT | | | | WHIPPANY | NJ | 07981 | |
| 12727032 | CLOUDABILITY INC | 334 NW 11TH AVE | | | | PORTLAND | OR | 97209 | |
| 12746227 | CLOUDS AND STARS INC. | 7003 E 47TH AVE DRIVE UNIT A-700 | | | | DENVER | CO | 80216 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787747 | CLOUGH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12805135 | CLOUSE, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12782280 | CLOUSE, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12779341 | CLOUTIER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12735922 | CLOVER IMAGING GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735923 | CLOVER IMAGING GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735924 | CLOVER IMAGING GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759614 | CLOVER IMAGING GROUP, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759615 | CLOVER IMAGING GROUP, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12765553 | CLOVER PROPERTY MANAGEMENT, INC. | MURPHY, SUZANNE, PROPERTY MANAGER | 239 ORTEGA RIDGE ROAD | | | SANTA BARBARA | CA | 93108 | |
| 12791740 | CLOVEY, KARL | ADDRESS ON FILE | | | | | | | |
| 12857466 | CLOW, JAMMIE | ADDRESS ON FILE | | | | | | | |
| 12783233 | CLOW, MARQUAN | ADDRESS ON FILE | | | | | | | |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | |
| 12730115 | CLPF MARKETPLACE LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087 | |
| 12772021 | CLPF PERIMETER SQUARE, L.P | KRIDEL, SHARON | 3399 PEACHTREE ROAD, SUITE 2040 | | | ATLANTA | GA | 30326 | |
| 12774001 | CLPF PROMENADE, L.P. | C/O ING CLARION | ATTN: RETAIL ASSET MGR | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | LOS ANGELES | CA | 90017 | |
| 12773674 | CLPF-CC PAVILION, L.P. | HOLLAND & KNIGHT LLP | ATTN: CHRISTOPHER L. CAMARRA, ESQ. | 800 17TH STREET N.W., SUITE 1100 | | WASHINGTON | DC | 20006 | |
| 12757085 | CLPF-CC PAVILION, LP | P.O. BOX 30315 | ENTITY #19860125766 | | | NEW YORK | NY | 10087 | |
| 12757084 | CLPF-CC PAVILION, LP | POST OFFICE | P.O. BOX 3004025766 | | | NEW YORK | NY | 10087 | |
| 12773675 | CLPF-CC PAVILLION, LP | C/O CLARION PARTNERS, LLC | ATTN: ASSET DIRECTOR | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 12773717 | CLPF-PROMENADE LP | C/O CLARION PARTNERS | 601 SOUTH FIGUEROA STREET, SUITE 3400 | | | LOS ANGELES | CA | 90017 | |
| 12725943 | CLPF-PROMENADE, LP | P.O. BOX 100600 | | | | PASADENA | CA | 91189 | |
| 12724534 | CLP-SPF ROOKWOOD COMMONS, LLC | P.O. BOX 373051 | C/O CASTRO204937 | | | CLEVELAND | OH | 44193 | |
| 12746229 | CLT LOGISTICS INC. | 5900 FINCH AVENUE EAST | | | | SCARBOROUGH | ON | M1B 5P8 | CANADA |
| 12746230 | CLT LOGISTICS INC. | 75 THERMOS DRIVE | | | | TORONTO | ON | M1L 4W8 | CANADA |
| 12746231 | CLUB NINE PETS | 5140 N COMMERCE AVE SUITE C | | | | MOORPARK | CA | 93021 | |
| 12807098 | CLUEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797409 | CLUNIS, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12816546 | CLUVER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795218 | CLYDE, EMMY | ADDRESS ON FILE | | | | | | | |
| 12808857 | CLYMER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12777676 | CLYNE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807096 | CLYNE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12746232 | CM & CJ INC. | 14 SELF BOULEVARD | | | | CARTERET | NJ | 07008 | |
| 12746233 | CMN INTERNATIONAL LLC | 1101 MARINA VILLAGE PARKWAY SUITE 201 | | | | ALAMEDA | CA | 94501 | |
| 12756244 | CMR LIMITED PARTNERSHIP | 710 ROBERT YORK AVENUE, UNIT D | | | | DEERFIELD | IL | 60015 | |
| 12756243 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD | SUITE # 300204481 | | | DEERFIELD | IL | 60015 | |
| 12776207 | CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN | 1633 BROADWAY, 31ST FLOOR | | NEW YORK | NY | 10019 | |
| 12733280 | CMS NEXTECH | 1045 S JOHN RODES BLVD | | | | MELBOURNE VILLAGE | FL | 32904 | |
| 12765068 | CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC) | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG | 1880 CENTURY PARK EAST, STE. 300 | | LOS ANGELES | CA | 90067 | |
| 12746234 | CNACC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728729 | CNBC LLC AND NBC UNIVERSAL | 1 CNBC PLAZA 900 SYLVAN AVENUE | MEDIA LLC | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12728728 | CNBC LLC AND NBC UNIVERSAL | 1 CNBC PLAZA 900 SYLVAN AVENUE | MEDIA LLCREM | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12728693 | CNM 3 LLC | DEPT CH 17687 | | | | PALATINE | IL | 60055 | |
| 12765710 | CNM 3 LLC | MISCHO, CHRISTINE | C/O SIEGEL-GALLAGHER | 700 NORTH WATER STREET | | MILWAUKEE | WI | 53202 | |
| 12795613 | COAD, EIAN | ADDRESS ON FILE | | | | | | | |
| 12810981 | COALSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812491 | COAPANGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12808852 | COARD, LANEY | ADDRESS ON FILE | | | | | | | |
| 12742047 | COARD, NICOL | ADDRESS ON FILE | | | | | | | |
| 12783565 | COARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12759578 | COAST SIGN INC. | 1500 W. EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 12745955 | COAST TO COAST FIXTURING, INC | 1229 CORONET DRIVE | | | | DALTON | GA | 30720 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 359 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745956 | COAST TO COAST FIXTURING, INC | 3220 EDELWEISS WAY | | | | DALTON | GA | 30720 | |
| 12718546 | COAST TO COAST SALES | 2 BERGEN TURNPIKE | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12748275 | COASTAL GRAND CMBS LLC | 2030 HAMILTON PLACE BLVD | SUITE 500214058 | | | CHATTANOOGA | TN | 37421 | |
| 12748276 | COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374 | |
| 12759315 | COASTAL GRAND LLC,C/O CBL & ASSOCIATES MGNT INC 211767 | 2000 COSTAL GRAND CIRCLE | | | | MYRTLE BEACH | SC | 29577 | |
| 12774882 | COASTAL GRAND MALL | COLLINS, JR, OPERATIONS DIRECTOR | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 12774883 | COASTAL GRAND MALL | TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 12756134 | COASTAL GRAND, LLC | P.O. BOX 74232 | LEASE ID: LBEDBAT0205310 | | | CLEVELAND | OH | 44194 | |
| 12774722 | COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | | REHOBOTH BEACH | DE | 19971 | |
| 12774724 | COASTAL ONE PROPERTIES LLC | REED, JOE, LL CONTACT | ATTN: JOE REED | 28855 LEWES GEORGETOWN HIGHWAY | | LEWES | DE | 19958 | |
| 12774723 | COASTAL ONE PROPERTIES LLC | THOMPSON, BLAKE, PROPERTY MANAGER | ATTN: BLAKE THOMPSON | P.O. BOX 326 | | REHOBOTH BEACH | DE | 19971 | |
| 12733478 | COASTAL ONE PROPERTIES LLC-RNT7086P2 | BLAKE THOMPSON, P.O. BOX 326, REHOBOTH BEACH, | | | | DEWEY BEACH | DE | 19971 | |
| 12746236 | COASTAL PET PRODUCTS INC. | 911 LEADWAY AVE | | | | ALLIANCE | OH | 44601 | |
| 12746237 | COASTAL PET PRODUCTS INC. | P.O. BOX 901304 | | | | CLEVELAND | OH | 44190 | |
| 12746238 | COASTAL SOLUTIONS GROUP LLC | 5211 VILLAGE PKWY STE 101 | | | | ROGERS | AR | 72758 | |
| 12746239 | COASTER CO. OF AMERICA | 12928 SANDOVAL STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12718544 | COASTER CO. OF AMERICA | P.O. BOX 844070 | | | | LOS ANGELES | CA | 90084 | |
| 12814856 | COATES ELDRIDGE, RAMEL | ADDRESS ON FILE | | | | | | | |
| 12777648 | COATES, AVERLYN | ADDRESS ON FILE | | | | | | | |
| 12785844 | COATES, BRYSON | ADDRESS ON FILE | | | | | | | |
| 12786353 | COATES, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12790178 | COATES, MEA | ADDRESS ON FILE | | | | | | | |
| 12799759 | COATNEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12738657 | COATS & CLARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738658 | COATS & CLARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738659 | COATS & CLARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738656 | COATS & CLARK, INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12798803 | COATS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12794281 | COATS, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12795587 | COAXUM, RASHIA M | ADDRESS ON FILE | | | | | | | |
| 12777852 | COBA, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12718547 | COBALT DESIGN AND MANUFACTURING | 1702 CARGO CT | | | | LOUISVILLE | KY | 40299 | |
| 12784128 | COBANI, KRISTILDA | ADDRESS ON FILE | | | | | | | |
| 12741340 | COBANI, KRISTILDA | ADDRESS ON FILE | | | | | | | |
| 12724096 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS ST | DIVISIONSUITE 400 | | | MARIETTA | GA | 30064 | |
| 12724097 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS ST | STE 400DIVISION | | | MARIETTA | GA | 30064 | |
| 12724095 | COBB CNTY BUSINESS LICENSE DIV | 1150 POWDER SPRINGS STREET | | | | MARIETTA | GA | 30064 | |
| 12740063 | COBB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 CHEROKEE STREET | | | MARIETTA | GA | 30090 | |
| 12723950 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 100127 | | | | MARIETTA | GA | 30061 | |
| 12723949 | COBB COUNTY TAX COMMISSIONER | P.O. BOX 1019 | TREASURER/COLLECTOR | | | MEDFORD | MA | 02155 | |
| 12757297 | COBB PLACE PROPERTY LLC_RNT266418 | 7 EAST CONGRESS STREET | SUITE 900A266418 | | | SAVANNAH | GA | 31401 | |
| 12757300 | COBB PLACE PROPERTY LLC_RNT266426 | 7 EAST CONGRESS STREET | SUITE 900A266426 | | | SAVANNAH | GA | 31401 | |
| 12757299 | COBB PLACE PROPERTY LLC_RNT266426 | P.O. BOX 931721 | | | | ATLANTA | GA | 31193 | |
| 12787817 | COBB, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12795946 | COBB, COLLETTE | ADDRESS ON FILE | | | | | | | |
| 12779026 | COBB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12813723 | COBB, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787783 | COBB, GARLAND | ADDRESS ON FILE | | | | | | | |
| 12781987 | COBB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12880100 | COBB, LEE | ADDRESS ON FILE | | | | | | | |
| 12790047 | COBB, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12801103 | COBB, TO'NAY | ADDRESS ON FILE | | | | | | | |
| 12772840 | COBBLESTONE SQUARE COMPANY | 27500 DETROIT RD, STE 300 | C/O CARNEGIE MANAGEMENT &DEVELOPMENT CORP.205352 | | | WESTLAKE | OH | 44145 | |
| 12775431 | COBBLESTONE SQUARE COMPANY, LTD. | HYER, MANDY | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718548 | COBIAN CORP | 1739 MELROSE DR SUITE 101 | | | | SAN MARCOS | CA | 92078 | |
| 12810661 | COBLE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12777610 | COBOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793587 | COBOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12812046 | COBOS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12740728 | COBOS, SINDY | ADDRESS ON FILE | | | | | | | |
| 12792980 | COBURN, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12731291 | COCA COLA BOTTLER'S SALES & | P.O. BOX 402702 | SERVICES, BANK OF AMERICA | | | ATLANTA | GA | 30384 | |
| 12731290 | COCA COLA BOTTLER'S SALES & SERVICE COMPANY LL | 1 COCA COLA PLAZA CCP BLDG | C9TH FLOOR | | | ATLANTA | GA | 30313 | |
| 12718549 | COCA-COLA BOTTLERS' SALES &SERVICES | CONSOLIDATED INVOICE SERVICES P.O. BOX 402702 | | | | ATLANTA | GA | 30384 | |
| 12797112 | COCHELL, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12785229 | COCHRAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12870067 | COCHRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798167 | COCHRAN, JAHMEL | ADDRESS ON FILE | | | | | | | |
| 12782936 | COCHRAN, JAMIAH | ADDRESS ON FILE | | | | | | | |
| 12797204 | COCHRAN, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12787568 | COCHRAN, PHILOMINA | ADDRESS ON FILE | | | | | | | |
| 12795443 | COCHRAN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12792040 | COCHRANE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816482 | COCHRANE, YADIER | ADDRESS ON FILE | | | | | | | |
| 12786603 | COCKERHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12794059 | COCKRELL, CHRISSY | ADDRESS ON FILE | | | | | | | |
| 12718552 | COCOA SANTE LC | P.O. BOX 1339 | | | | CONCORD | MA | 01742 | |
| 12747749 | COCONINO COUNTY TREASURER | 110 E. CHERRY AVE | | | | FLAGSTAFF | AZ | 86001 | |
| 12728594 | COCONUT POINT DEVELOPERS LLC | P.O. BOX 643913 | | | | PITTSBURGH | PA | 15264 | |
| 12773780 | COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12765512 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12725931 | COCONUT POINT TOWN CENTER,LLC | P.O. BOX 643913 | | | | PITTSBURGH | PA | 15264 | |
| 12718554 | COCOON INNOVATIONS LLC | 105 MADISON AVE 19TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12724500 | CODA RESOURCES | 700 LIBERTY AVENUE_29 | | | | UNION | NJ | 07083 | |
| 12718555 | CODDY GLOBAL LTD. | 250 W 39TH STREET 203 | | | | NEW YORK | NY | 10018 | |
| 12729449 | CODE 42 SOFTWARE INC | 100 WASHINGTON AVE S | SUITE # 2000 | | | MINNEAPOLIS | MN | 55401 | |
| 12729450 | CODE 42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 12746394 | CODE BROKER LLC | 464 COMMON STREET, STE 204 | | | | BELMONT | MA | 02478 | |
| 12745998 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY | SUITE # 300 | | | SAINT LOUIS | MO | 63146 | |
| 12802998 | CODER, ASIANIQUE | ADDRESS ON FILE | | | | | | | |
| 12784621 | CODRON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12804391 | CODY, CARLENA | ADDRESS ON FILE | | | | | | | |
| 12780233 | COE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814196 | COE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12791051 | COE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12783521 | COELHO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786729 | COELHO, ZARA | ADDRESS ON FILE | | | | | | | |
| 12782158 | COELHO-DASILVA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12781179 | COEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811367 | COEN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12806233 | COETOVILLANUEVA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12718556 | COFARIM | 605 N HIGH ST PMB 285 | | | | COLUMBUS | OH | 43215 | |
| 12729611 | COFENSE INC | 1602 VILLAGE MARKET BLVD | SUITE 400 | | | LEESBURG | VA | 20175 | |
| 12729609 | COFENSE INC | P.O. BOX 392374 | | | | PITTSBURGH | PA | 15251 | |
| 12729610 | COFENSE INC | P.O. BOX 412792 | | | | BOSTON | MA | 02241 | |
| 12794088 | COFER, TANQUERIOUS | ADDRESS ON FILE | | | | | | | |
| 12745826 | COFFEE CAPSULES INC. DBA GOURMESSO | CO BURO MIAMI | 2980 MCFARLANE ROAD | | | MIAMI | FL | 33133 | |
| 12745827 | COFFEE MASTERS INC. | 7606 INDUSTRIAL COURT | | | | SPRING GROVE | IL | 60081 | |
| 12745828 | COFFEE MASTERS INC. | P.O. BOX 460 | | | | SPRING GROVE | IL | 60081 | |
| 12789976 | COFFEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800177 | COFFEY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12803834 | COFFEY, REESE | ADDRESS ON FILE | | | | | | | |
| 12781616 | COFFIL, FENDI | ADDRESS ON FILE | | | | | | | |
| 12779189 | COFFMAN, ALANA | ADDRESS ON FILE | | | | | | | |
| 12785083 | COFFMAN, ANALLICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799355 | COFFMAN, CODY | ADDRESS ON FILE | | | | | | | |
| 12787337 | COFFMAN, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12782935 | COGAL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12794680 | COGBURN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12727152 | COGENCY GLOBAL INC | 122E 42ND STREET | 18TH FL | | | NEW YORK | NY | 10168 | |
| 12727151 | COGENCY GLOBAL INC | P.O. BOX 3168 | | | | HICKSVILLE | NY | 11802 | |
| 12799132 | COGGINS, JASON | ADDRESS ON FILE | | | | | | | |
| 12745829 | COGNISPRINGS LLC | COGNISPRINGS LLC | | | | MALVERN | PA | 19355 | |
| 12725843 | COGNIZANT TECHOLOGY SOLUTIONS | 24721 NETWORK PLACE | US CORP | | | CHICAGO | IL | 60673 | |
| 12799767 | COGSHELL, MARKILA | ADDRESS ON FILE | | | | | | | |
| 12745830 | COGSWELL INNOVATIONS INC | 43 SOUTH POWERLINE RD 102 | | | | POMPANO BEACH | FL | 33069 | |
| 12745831 | COHASSET GIFTS AND GARDEN INC | 9623 32ND AVE CT S | | | | LAKEWOOD | WA | 98499 | |
| 12802803 | COHEE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12756033 | COHEN & MIZRAHI LLP | 300 CADMAN PLAZA W | 12TH FL | | | BROOKLYN | NY | 11201 | |
| 12756032 | COHEN & MIZRAHI LLP | 300 CADMAN PLAZA W | 12TH FLOOR | | | BROOKLYN | NY | 11201 | |
| 12767013 | COHEN EQUITIES | BAKER, KELSEY, PROPERTY MANAGER | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12767012 | COHEN EQUITIES | CHATTAH, TEDDY, PM EMERGENCY CONTACT | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12789291 | COHEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12805113 | COHEN, DVORAH | ADDRESS ON FILE | | | | | | | |
| 12805855 | COHEN, ELIOT M | ADDRESS ON FILE | | | | | | | |
| 12785759 | COHEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12807109 | COHEN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807083 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12783474 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741320 | COHEN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12808222 | COHEN, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12790885 | COHEN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808215 | COHEN, KIMLYNN | ADDRESS ON FILE | | | | | | | |
| 12809502 | COHEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785509 | COHEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12778740 | COHEN, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12741225 | COHEN, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12786372 | COHEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780415 | COHEN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12798317 | COHEN-PORTER, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 12745832 | COHESION PRODUCTS LLC | 895 DOVE STREET SUITE 310 | | | | NEWPORT BEACH | CA | 92660 | |
| 12745833 | COHESION PRODUCTS LLC | P.O. BOX 3560 | | | | CAROL STREAM | IL | 60132 | |
| 12744999 | COH-MAC DESIGN LLC | 23 DILLINGHAM WAY | | | | PLYMOUTH | MA | 02360 | |
| 12745000 | COH-MAC DESIGN LLC | 83 DILLINGHAM WAY | | | | PLYMOUTH | MA | 02360 | |
| 12788778 | COIIADO, RHADAMES | ADDRESS ON FILE | | | | | | | |
| 12809587 | COILLOT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814670 | COILTON, LAURENEA | ADDRESS ON FILE | | | | | | | |
| 12789676 | COJ SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12799826 | COKE, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12745834 | COKEM INTERNATIONAL LTD | 3880 4TH AVE EAST | | | | SHAKOPEE | MN | 55379 | |
| 12745835 | COKEM INTERNATIONAL LTD | 7617 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12782250 | COKER, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12785487 | COKER, EMALEE | ADDRESS ON FILE | | | | | | | |
| 12781347 | COKER, WENDY | ADDRESS ON FILE | | | | | | | |
| 12780387 | COKIC, LEJLA | ADDRESS ON FILE | | | | | | | |
| 12788248 | COKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741392 | COKLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811374 | COKLEY, ROCKY | ADDRESS ON FILE | | | | | | | |
| 12807107 | COLACICCO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802447 | COLAGROSSO, HANA | ADDRESS ON FILE | | | | | | | |
| 12795074 | COLAHAN, ERA | ADDRESS ON FILE | | | | | | | |
| 12809529 | COLANDREA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742157 | COLANDREA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794381 | COLBERT, GENISE | ADDRESS ON FILE | | | | | | | |
| 12800767 | COLBERT, JAYDON | ADDRESS ON FILE | | | | | | | |
| 12858709 | COLBERT, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786986 | COLBERT, LEDONIS | ADDRESS ON FILE | | | | | | | |
| 12808862 | COLBERT, LORI | ADDRESS ON FILE | | | | | | | |
| 12780820 | COLBERT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12790246 | COLDER, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12807169 | COLDIRON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816625 | COLDREN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12773123 | COLE C+ KANSAS CITY MO, LLC | CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12756711 | COLE C+ LA QUINTA CA LLC | 2325 E CAMELBACK ROAD | ID# PT3A43SUITE 110036356 | | | PHOENIX | AZ | 85016 | |
| 12756712 | COLE C+ LA QUINTA CA LLC | P.O. BOX 732931 | ID #PT3A43VEREIT REAL ESTATE LP36356 | | | DALLAS | TX | 75373 | |
| 12773826 | COLE C+ LA QUINTA CA, LLC | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | | PHOTENIX | AZ | 85016 | |
| 12730945 | COLE MT ALBUQUERQUE | 2398 EAST CAMELBACK ROAD | SAN MATEO NM LLC4TH FLOOR213717 | | | PHOENIX | AZ | 85016 | |
| 12730946 | COLE MT ALBUQUERQUE | P.O. BOX 30101-3068 | | | | PASADENA | CA | 91110 | |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12755753 | COLE MT ALBUQUERQUE NM LLC_RNT212156 | 2325 E CAMELBACK RD | SUITE 1100212156 | | | PHOENIX | AZ | 85016 | |
| 12755752 | COLE MT ALBUQUERQUE NM LLC_RNT212156 | 2325 EAST CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE 1100REM | | | PHOENIX | AZ | 85016 | |
| 12726088 | COLE MT ALBUQUERQUE NM LLC_RNT212212 | 2325 EAST CAMELBACK ROAD | SUITE 1100212212 | | | PHOENIX | AZ | 85016 | |
| 12726315 | COLE MT ALBUQUERQUE NM LLC_RNT214169 | 2398 EAST CAMELBACK ROAD | 4TH FLOOR214169 | | | PHOENIX | AZ | 85016 | |
| 12726316 | COLE MT ALBUQUERQUE NM LLC_RNT214169 | P.O. BOX 840990 | NM LLCID PT4499214169 | | | DALLAS | TX | 75284 | |
| 12773477 | COLE MT ALBUQUERQUE NM, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12776010 | COLE MT ALBUQUERQUE NM, LLC | CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12731103 | COLE MT ANCHORAGE AK LLC | 2555 EAST CAMELBACK RD, STE 40 | | | | PHOENIX | AZ | 85016 | |
| 12766428 | COLE MT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | |
| 12731104 | COLE MT ANCHORAGE AK LLC | P.O. BOX 535701 | | | | ATLANTA | GA | 30353 | |
| 12756823 | COLE MT AUSTIN TX, LLC | P.O. BOX 975532 | | | | DALLAS | TX | 75397 | |
| 12755935 | COLE MT BROOKFIELD WI LLC_RNT250876 | 2398 EAST CAMELBACK ROAD | C/O CIM GROUP4TH FLOOR250876 | | | PHOENIX | AZ | 85016 | |
| 12755936 | COLE MT BROOKFIELD WI LLC_RNT250876 | P.O. BOX 30101-3068 | | | | PASADENA | CA | 91110 | |
| 12755937 | COLE MT BROOKFIELD WI LLC_RNT250877 | 2325 EAST CAMELBACK RD | SUITE # 1100250877 | | | PHOENIX | AZ | 85016 | |
| 12755938 | COLE MT BROOKFIELD WI LLC_RNT250877 | ID: PT4A78 | P.O. BOX 841123ID: PT4A78250877 | | | DALLAS | TX | 75284 | |
| 12726707 | COLE MT BROOKFIELD WI LLC_RNT250893 | 2325 EAST CAMELBACK RD | SUITE 1100250893 | | | PHOENIX | AZ | 85016 | |
| 12726706 | COLE MT BROOKFIELD WI LLC_RNT250893 | P.O. BOX 30101-3068 | | | | PASADENA | CA | 91110 | |
| 12726705 | COLE MT BROOKFIELD WI LLC_RNT250893 | P.O. BOX 841123 | ID PT4A478250893 | | | DALLAS | TX | 75284 | |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12765439 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | 2398 EAST CAMEL BACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12776020 | COLE MT BROOKFIELD WI, LLC | CIM GROUP | 2398 EAST CAMEL BACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12726027 | COLE MT CANTON MARKETPLACE LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12726026 | COLE MT CANTON MARKETPLACE LLC | P.O. BOX 411444 | PROPERTY #0367-007956211507 | | | BOSTON | MA | 02241 | |
| 12767298 | COLE MT CANTON MARKETPLACE, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12726047 | COLE MT CHICAGO | 2325 EAST CAMELBACK ROAD | KINGSBURY IL LLCSUITE 1100211587 | | | PHOENIX | AZ | 85016 | |
| 12726046 | COLE MT CHICAGO | P.O. BOX 732195 | | | | DALLAS | TX | 75373 | |
| 12748400 | COLE MT CLEVELAND TN LLC | 2325 EAST CAMELBACK ROAD | C/O COLE REAL ESTATE INVSUITE 1000209879 | | | PHOENIX | AZ | 85016 | |
| 12748399 | COLE MT CLEVELAND TN LLC | 2555 EAST CAMELBACK RD | SUITE 400209879 | | | PHOENIX | AZ | 85016 | |
| 12766946 | COLE MT CLEVELAND TN, LLC | ARNESALE, JOHN | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD SUITE 130 | | WINTER GARDENS | FL | 34787 | |
| 12766945 | COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 363 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730694 | COLE MT COLUMBUS OH LLC | COLE REAL ESTATE INVESTMENTS | 2398 E CAMELBACK RD STE 1100 212975 | | | PHOENIX | AZ | 85016 | |
| 12765423 | COLE MT COLUMBUS OH, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12765720 | COLE MT FLAGSTAFF AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12748834 | COLE MT FLAGSTAFF AZ, LLC | P.O. BOX 29650 | ID PT3101DEPT #888075208724 | | | PHOENIX | AZ | 85038 | |
| 12766177 | COLE MT FOLSOM CA, LP | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 EAST CAMELBACK ROAD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12756946 | COLE MT FOLSOM CA,LP | 2325 E CAMELBACK RD 9TH FL | ID:PT3440C/O VEREIT INC208850 | | | PHOENIX | AZ | 85016 | |
| 12756947 | COLE MT FOLSOM CA,LP | P.O. BOX 732928 | ID:PT3440208850 | | | DALLAS | TX | 75373 | |
| 12748414 | COLE MT FORT MYERS FL LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12748413 | COLE MT FORT MYERS FL LLC | 2325 EAST CAMELBACK RD | SUITE 1100209497 | | | PHOENIX | AZ | 85016 | |
| 12767084 | COLE MT FORT MYERS FL, LLC | CARNESALE, JOHN | C/O COLE REAL ESTATE INVESTMENTS | 2600 MAITLAND CENTER PARKWAY, SUITE 165 | | MAITLAND | FL | 32751 | |
| 12744701 | COLE MT GILBERT (SAN TAN) AZ | 2555 E CAMELBACK ROAD | SUITE 400210126 | | | PHOENIX | AZ | 85016 | |
| 12744702 | COLE MT GILBERT (SAN TAN) AZ | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038 | |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | |
| 12748860 | COLE MT HARKER HEIGHTS TX LLC | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12748859 | COLE MT HARKER HEIGHTS TX LLC | P.O. BOX 732383 | | | | DALLAS | TX | 75373 | |
| 12766956 | COLE MT HARKER HEIGHTS TX, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12729997 | COLE MT HUNTSVILLE AL LLC | 2325 E CAMELBACK RD, STE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12729998 | COLE MT HUNTSVILLE AL LLC | 2325 E CAMELBACK RD, STE 1100 | COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER210943 | | PHOENIX | AZ | 85016 | |
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | |
| 12725275 | COLE MT NORTHPONT (CAPE CORAL) | 2325 EAST CAMELBACK RD | SUITE 1100FL, LLC209281 | | | PHOENIX | AZ | 85016 | |
| 12725276 | COLE MT NORTHPONT (CAPE CORAL) | 2325 EAST CAMELBACK RD SUITE # | FL,C/O COLE REAL ESTATE INVEST209281 | | | PHOENIX | AZ | 85016 | |
| 12725267 | COLE MT OXFORD AL, LLC | 2555 EAST CAMELBACK ROAD | SUITE 400209229 | | | PHOENIX | AZ | 85016 | |
| 12725268 | COLE MT OXFORD AL, LLC | P.O. BOX 731989 | COLE REAL ESTATE INVESTMENTS209229 | | | DALLAS | TX | 75373 | |
| 12728822 | COLE MT POCATELLO ID, C/O | 2325 EAST CAMELBACK ROAD | COLE REAL ESTATE INVESTMENTSSUITE 1100204635 | | | PHOENIX | AZ | 85016 | |
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12748716 | COLE MT RAPID CITY SD (II) LLC | 2325 EAST CAMELBACK RD | SUITE # 1100213269 | | | PHOENIX | AZ | 85016 | |
| 12748715 | COLE MT RAPID CITY SD (II) LLC | P.O. BOX 602954 | | | | CHARLOTTE | NC | 28260 | |
| 12672177 | COLE MT SAN MARCOS TX LLC | 211 E 7TH ST | STE 620 | | | AUSTIN | TX | 78701 | |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12755730 | COLE MT SCHAUMBURG IL | 2325 E CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | |
| 12726030 | COLE MT SCHAUMBURG IL | P.O. BOX 840990 | ID PT4114211511 | | | DALLAS | TX | 75284 | |
| 12770743 | COLE MT SCHAUMBURG IL, LLC | | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12729356 | COLE MT ST LOUIS MO LLC, C/O | 2325 EAST CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE 1100208639 | | | PHOENIX | AZ | 85016 | |
| 12755585 | COLE MT UTICA MI LLC_RNT209445 | 2555 EAST CAMELBACK ROAD | SUITE 400209445 | | | PHOENIX | AZ | 85016 | |
| 12755586 | COLE MT UTICA MI LLC_RNT209445 | REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD, STE 1100 | ATTN: PROPERTY MGNT209445 | | PHOENIX | AZ | 85016 | |
| 12755587 | COLE MT UTICA MI LLC_RNT209446 | 2555 EAST CAMELBACK ROAD | SUITE 400209446 | | | PHOENIX | AZ | 85016 | |
| 12755588 | COLE MT UTICA MI LLC_RNT209446 | REAL ESTATE INVESTMENTS | 2325 E CAMELBACK RD, STE 1100209446 | | | PHOENIX | AZ | 85016 | |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12747858 | COLE MT WARNER ROBINS GA LLC | 2325 E CAMELBACK RD, STE 1100 | C/O COLE REAL ESTATE INVESTING209902 | | | PHOENIX | AZ | 85016 | |
| 12747857 | COLE MT WARNER ROBINS GA LLC | 2555 E CAMEL BACK ROAD | SUITE #400209902 | | | PHOENIX | AZ | 85016 | |
| 12743034 | COLE MT WEST COVINA CA, LP | 2325 EAST CAMELBACK RD STE 100 | | | | PHOENIX | AZ | 85016 | |
| 12768873 | COLE MT WEST COVINA CA, LP | MILLAR, MICHELLE | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12743035 | COLE MT WEST COVINA CA, LP | P.O. BOX 731991 | COLE MT WEST COVINA CA LP210234 | | | DALLAS | TX | 75373 | |
| 12726008 | COLE MT WHITTIER CA LP | 2555 E.CAMELBACK RD.,STE.400 | | | | PHOENIX | AZ | 85016 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731101 | COLE MT WINCHESTER VA LLC | 2325 E CAMELBACK RD | COLE REAL ESTATE INVESTMENTSSUITE #1100209670 | | | PHOENIX | AZ | 85016 | |
| 12731100 | COLE MT WINCHESTER VA LLC | 2555 EAST CAMELBACK ROAD | SUITE # 400209670 | | | PHOENIX | AZ | 85016 | |
| 12767560 | COLE MT WINCHESTER VA,LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMEBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12725281 | COLE MT WINTER GARDEN FL LLC | DEPT #7120 | WINTER GARDEN VILLAGE209288 | | | CAROL STREAM | IL | 60122 | |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12729520 | COLE MT WINTER GARDEN FL,LLC | 3251 DANIELS RD.,STE.130 | C/O COLE REALTY ADVISORS,INC.31006 | | | WINTER GARDEN | FL | 34787 | |
| 12729521 | COLE MT WINTER GARDEN FL,LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122 | |
| 12729913 | COLE OPERATING PARTNERSHIP IV | 2325 E CAMELBACK RD SUITE 400 | COLE ST KANSAS CITY MO LLC36221 | | | PHOENIX | AZ | 85016 | |
| 12756297 | COLE PC ST JOSEPH MO LLC | DEOT. #747 | | | | CAROL STREAM | IL | 60122 | |
| 12765466 | COLE PC ST JOSEPH MO, LLC | SMART, ELIZABETH | 2555 E CAMELBACK RD, STE 400 | | | PHOENIX | AZ | 85016 | |
| 12765983 | COLE SAN MARCOS TX LLC | DEPT 7450 | C/O OB ROGERS AR, LLC JPM PORT2011-1208944 | | | CAROL STREAM | IL | 60122 | |
| 12730983 | COLE SAN MARCOS TX LLC | PORT 2011-1, DEPT 7450 | C/O COLE OB ROGERS AR, LLC JPM208944 | | | CAROL STREAM | IL | 60122 | |
| 12775235 | COLE SCHOTZ P.C. | GARY M. ALBRECHT, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07601 | |
| 12727853 | COLE VC VICTORIA TX, LLC | 2325 EAST CAMELBACK ROAD | SUITE #1100205375 | | | PHOENIX | AZ | 85016 | |
| 12789921 | COLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788964 | COLE, BRET | ADDRESS ON FILE | | | | | | | |
| 12802254 | COLE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785494 | COLE, CEDAR | ADDRESS ON FILE | | | | | | | |
| 12804395 | COLE, CHERELLE | ADDRESS ON FILE | | | | | | | |
| 12801886 | COLE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805156 | COLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790815 | COLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805144 | COLE, DEXTER | ADDRESS ON FILE | | | | | | | |
| 12805165 | COLE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12787982 | COLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12787786 | COLE, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12857326 | COLE, GINNY | ADDRESS ON FILE | | | | | | | |
| 12801936 | COLE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12788917 | COLE, JARRED | ADDRESS ON FILE | | | | | | | |
| 12808235 | COLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12787909 | COLE, LAURA C | ADDRESS ON FILE | | | | | | | |
| 12786625 | COLE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802267 | COLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792615 | COLE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12792726 | COLE, NATEIONA | ADDRESS ON FILE | | | | | | | |
| 12780378 | COLE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12869974 | COLE, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 12798629 | COLE, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12769772 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | ATTN: RICHARD R. KAHN, ESQ. | 25 MAIN STREET | | | HACKENSACK | NJ | 07602-0800 | |
| 12816754 | COLE, SONYA | ADDRESS ON FILE | | | | | | | |
| 12803907 | COLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12797425 | COLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12748958 | COLE,SCHOTZ,BERNSTEIN MEISEL | P.O. BOX 800 | FORMAN & LEONARD PACOURT PLAZA N. | | | HACKENSACK | NJ | 07602 | |
| 12729349 | COLE//DDR MT INDEPENDENCE, LLC | P.O. BOX 644493 | DEPT 101412 21070 35309208633 | | | PITTSBURGH | PA | 15264 | |
| 12746943 | COLE/WATERSIDE CHESTERFIELD MI | 2325 E CAMELBACK RD SRE 1100 | C/O COLE R.ESTATE INVESTMENTS208928 | | | PHOENIX | AZ | 85016 | |
| 12746944 | COLE/WATERSIDE CHESTERFIELD MI | 2555 E. CAMELBACK RD, STE 400 | | | | PHOENIX | AZ | 85016 | |
| 12766687 | COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O REDICO MANAGEMENT, INC. | ONE TOWN SQUARE SUITE 1600 | | | SOUTHFIELD | MI | 48076 | |
| 12795326 | COLEBANK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12745837 | COLEMAN CABLE SYSTEMS INC. | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12745838 | COLEMAN CABLE SYSTEMS INC. | P.O. BOX 933091 | | | | ATLANTA | GA | 31193 | |
| 12745839 | COLEMAN COMPANY INC. THE | 2111 E 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 12718558 | COLEMAN COMPANY INC. THE | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12777608 | COLEMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12787392 | COLEMAN, ASIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 365 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794726 | COLEMAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12786917 | COLEMAN, CHERYCE | ADDRESS ON FILE | | | | | | | |
| 12781401 | COLEMAN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12795948 | COLEMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805122 | COLEMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802954 | COLEMAN, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12792863 | COLEMAN, ELNORA | ADDRESS ON FILE | | | | | | | |
| 12781748 | COLEMAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806235 | COLEMAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12795626 | COLEMAN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12807144 | COLEMAN, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12795949 | COLEMAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12787904 | COLEMAN, JOI | ADDRESS ON FILE | | | | | | | |
| 12794441 | COLEMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808221 | COLEMAN, KAMIAHA | ADDRESS ON FILE | | | | | | | |
| 12816532 | COLEMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793017 | COLEMAN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12790305 | COLEMAN, KENT | ADDRESS ON FILE | | | | | | | |
| 12809340 | COLEMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12855188 | COLEMAN, LEKIA | ADDRESS ON FILE | | | | | | | |
| 12786027 | COLEMAN, LONZHANE' | ADDRESS ON FILE | | | | | | | |
| 12783007 | COLEMAN, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12778546 | COLEMAN, NELY | ADDRESS ON FILE | | | | | | | |
| 12814221 | COLEMAN, REGINA | ADDRESS ON FILE | | | | | | | |
| 12816741 | COLEMAN, SHANEE | ADDRESS ON FILE | | | | | | | |
| 12779562 | COLEMAN, SHARRON | ADDRESS ON FILE | | | | | | | |
| 12796139 | COLEMAN, SHYLA | ADDRESS ON FILE | | | | | | | |
| 12812847 | COLEMAN, TARRYNE | ADDRESS ON FILE | | | | | | | |
| 12803067 | COLEMAN, T'BRASIA | ADDRESS ON FILE | | | | | | | |
| 12782322 | COLEMAN, TERONE | ADDRESS ON FILE | | | | | | | |
| 12740847 | COLEMAN, TERONE | ADDRESS ON FILE | | | | | | | |
| 12797019 | COLEMAN, TIANZA | ADDRESS ON FILE | | | | | | | |
| 12802500 | COLEMAN, TY'RANIQUE | ADDRESS ON FILE | | | | | | | |
| 12782452 | COLEMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12790748 | COLEMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813438 | COLEMAN, WILBURT | ADDRESS ON FILE | | | | | | | |
| 12779217 | COLEMAN-BLAIR, DARIUS | ADDRESS ON FILE | | | | | | | |
| 12808185 | COLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12801267 | COLES, SHAKERIA | ADDRESS ON FILE | | | | | | | |
| 12799049 | COLEX, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801808 | COLEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12802897 | COLEY, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12797646 | COLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12731506 | COLFIN 2018-11 | 345 PARK AVENUE | | | | NEW YORK | NY | 10154 | |
| 12731504 | COLFIN 2018-11 | OWNER LLC | P.O. BOX 208383264100 | | | DALLAS | TX | 75320 | |
| 12731505 | COLFIN 2018-11 | P.O. BOX 209263 | OWNER LLC264100 | | | AUSTIN | TX | 78720 | |
| 12775636 | COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 12729333 | COLGATE MATTRESS | 700 LIBERTY AVENUE_45 | | | | UNION | NJ | 07083 | |
| 12718560 | COLGATE PALMOLIVE CO | 10 HURON DRIVE | | | | NATICK | MA | 01760 | |
| 12718561 | COLGATE PALMOLIVE CO | 2092 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12789128 | COLIE, MAHEYLAH | ADDRESS ON FILE | | | | | | | |
| 12726458 | COLIN CREEK ASSOCIATES LLC | 4500 BISSONNET STREET | SUITE # 300246750 | | | BELLAIRE | TX | 77401 | |
| 12726459 | COLIN CREEK ASSOCIATES LLC | PROPERTY 628S10 | P.O. BOX 310300246750 | | | DES MOINES | IA | 50331 | |
| 12770617 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | |
| 12774760 | COLIN DEVELOPMENT LLC | LAVERONI, TODD, FIELD SUPERVISOR & MANAGER | 1520 NORTHERN BLVD. | | | MANHASSET | NY | 11030 | |
| 12816383 | COLINARES, IVANNE CHYNN | ADDRESS ON FILE | | | | | | | |
| 12807167 | COLINDRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12796775 | COLISTO, JAZZMEN | ADDRESS ON FILE | | | | | | | |
| 12891529 | COLIZZI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12730826 | COLLABERA INC | 25 AIRPORT ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12730827 | COLLABERA INC | P.O. BOX 5727 | ATTN: ACCOUNTS RECEIVABLE | | | PARSIPPANY | NJ | 07054 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759216 | COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE | SUITE 110 | | | RESTON | VA | 20191 | |
| 12784414 | COLLADO, ANNERYS | ADDRESS ON FILE | | | | | | | |
| 12816602 | COLLADO, DAYANNI | ADDRESS ON FILE | | | | | | | |
| 12807143 | COLLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808219 | COLLADO, KELLYANNE | ADDRESS ON FILE | | | | | | | |
| 12780126 | COLLADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788414 | COLLADO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812021 | COLLADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12800248 | COLLAZO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12807111 | COLLAZO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12801012 | COLLAZO, XENYA | ADDRESS ON FILE | | | | | | | |
| 12800047 | COLLAZO-ROMAYOR, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12718562 | COLLECTIBLE CANVAS LLC | W146S6450 TESS CORNERS DR S | | | | MUSKEGO | WI | 53150 | |
| 12718563 | COLLECTION XIIX LTD. | 1370 BROADWAY FLOOR 17 | | | | NEW YORK | NY | 10018 | |
| 12757480 | COLLECTION GAIN LLC | 5207-7 LKS W | | | | WEST END | NC | 27376 | |
| 12736632 | COLLECTIVE GOODS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736633 | COLLECTIVE GOODS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736634 | COLLECTIVE GOODS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736631 | COLLECTIVE GOODS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12743137 | COLLECTOR OF REVENUE_TAX102562 | 41 S CENTRAL AVE | ST LOUIS COUNTY | | | SAINT LOUIS | MO | 63105 | |
| 12743138 | COLLECTOR OF REVENUE_TAX102562 | 940 BOONEVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12743136 | COLLECTOR OF REVENUE_TAX102562 | P.O. BOX 11491 | 41 S CENTRAL AVE | | | SAINT LOUIS | MO | 63105 | |
| 12745625 | COLLECTOR OF REVENUE_TAX103714 | 940 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12727590 | COLLEEN HOPE LINNELL | ADDRESS ON FILE | | | | | | | |
| 12718565 | COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY SUITE 850 | | | | ATLANTA | GA | 30339 | |
| 12718566 | COLLEGE CONCEPTS LLC | P.O. BOX 338 | | | | DAYTON | TN | 37321 | |
| 12718568 | COLLEGE COVERS LLC | P.O. BOX 336 56247 HWY 84 | | | | HARTINGTON | NE | 68739 | |
| 12745090 | COLLEGE COVERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745091 | COLLEGE COVERS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745092 | COLLEGE COVERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745093 | COLLEGE COVERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12730789 | COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | |
| 12749664 | COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | | PITTSBURGH | PA | 15264 | |
| 12769277 | COLLEGE PLAZA STATION LLC | PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12651471 | COLLEGE PLAZA STATION LLC | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102-2186 | |
| 12651462 | COLLEGE PLAZA STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | P.O. BOX 1266 | | WILMINGTON | DE | 19899 | |
| 12651445 | COLLEGE PLAZA STATION LLC | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | 1201 NORTH MARKET STREET, SUITE 2300 | | WILMINGTON | DE | 19899 | |
| 12718569 | COLLEGIATE MERCHANDISE GROUP INC | 2 PARK AVE 20TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12746240 | COLLEGIATE MERCHANDISE GROUP INC | P.O. BOX 1636 | | | | PORT WASHINGTON | NY | 11050 | |
| 12785471 | COLLENDRINA, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12789114 | COLLERAN, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12766962 | COLLETT & ASSOCIATES | ABDUL, AMANI, REAL ESTATE MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12771014 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | |
| 12767825 | COLLETT & ASSOCIATES | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12771015 | COLLETT & ASSOCIATES | DUBE, SCOTT, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | |
| 12767094 | COLLETT & ASSOCIATES | MOSSER, RYAN | 1111 METROPOLITAN AVE. SUITE 700 | | | CHARLOTTE | NC | 28236-6799 | |
| 12767990 | COLLETT & ASSOCIATES, LLC | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12773497 | COLLETT & ASSOCIATES, LLC | GREENE, TERRANCE, PROPERTY MANAGER | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12769509 | COLLETT COMMERCIAL, LLC | HELMS, JENNIFER, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12791118 | COLLETT, KAYJA | ADDRESS ON FILE | | | | | | | |
| 12785338 | COLLETTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12809544 | COLLETTI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12798691 | COLLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12813827 | COLLEY, KASEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797152 | COLLEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12723420 | COLLIER CNTY CODE ENFORCEMENT | 2800 N. HORSESHOE DRIVE | BUSINESS TAX RECEIPT DEPT | | | NAPLES | FL | 34104 | |
| 12723418 | COLLIER CNTY CODE ENFORCEMENT | 2800 N. HORSESHOE DRIVE | ENFRCE, ATN CITATION PROCESSING | | | NAPLES | FL | 34104 | |
| 12723419 | COLLIER CNTY CODE ENFORCEMENT | 3315 TAMIAMI TRAIL EAST | CIRCUIT COURT RECORDING DEPTSTE 102 | | | NAPLES | FL | 34112 | |
| 12740064 | COLLIER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3299 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 | |
| 12756549 | COLLIER COUNTY GOVERNMENT | 3291 E TAMIAMI TR | | | | NAPLES | FL | 34112 | |
| 12756548 | COLLIER COUNTY GOVERNMENT | 3301 EAST TAMIAMI TRAIL | | | | NAPLES | FL | 34112 | |
| 12756547 | COLLIER COUNTY GOVERNMENT | 3301E TAMIAMI TRAIL | COURTHOUSE COMPLEX- BUILDING C | | | NAPLES | FL | 34112 | |
| 12798172 | COLLIER, CIARRA | ADDRESS ON FILE | | | | | | | |
| 12805852 | COLLIER, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12797711 | COLLIER, JONAE | ADDRESS ON FILE | | | | | | | |
| 12786441 | COLLIER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12772851 | COLLIERS | PHELPS, SHERRY, ASST PROPERTY MANAGER | 71 SOUTH WACKER DRIVE SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 12772852 | COLLIERS | VINSON, JUDI, PROPERTY MANAGER | 71 SOUTH WACKER DRIVE SUITE 3700 | | | CHICAGO | IL | 60606 | |
| 12730199 | COLLIERS DAMNER PIKE | 2 EMBARCADERO CNTR.,STE.1000 | | | | SAN FRANCISCO | CA | 94111 | |
| 12730198 | COLLIERS DAMNER PIKE | P.O. BOX 7580 | C/O COLLIERS DAMNER PIKE13143 | | | SAN FRANCISCO | CA | 94111 | |
| 12771850 | COLLIERS INTERNATIONAL | AUDRAIN, CATHIE, SENIOR PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |
| 12766789 | COLLIERS INTERNATIONAL | BALDRIDGE, JULIE | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12772541 | COLLIERS INTERNATIONAL | BARBER, KRISTINA, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12767327 | COLLIERS INTERNATIONAL | BARRIOS, KRISTINA, ASSISTANT PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12772384 | COLLIERS INTERNATIONAL | BAUER, CYNTHIA , MAINTENANCE CONTACT PERSON | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12767526 | COLLIERS INTERNATIONAL | BAUSCH, JOHN, PROPERTY MANAGER | 601 UNION STREET SUITE 5300 | | | SEATTLE | WA | 98101-4045 | |
| 12772345 | COLLIERS INTERNATIONAL | BAZLEY, ALEXANDER, PROPERTY MANAGER | 7100 SANTA MONICA BOULEVARD SUITE 70 | | | WEST HOLLYWOOD | CA | 90046 | |
| 12775754 | COLLIERS INTERNATIONAL | BROOKS, LINDSAY, SENIOR PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12772540 | COLLIERS INTERNATIONAL | CALDERHEAD, CASEY, PROPERTY ASSISTANT | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12772385 | COLLIERS INTERNATIONAL | CUMMINGS, ELISA, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12768341 | COLLIERS INTERNATIONAL | DALMADA, PAULA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12772353 | COLLIERS INTERNATIONAL | DAY, PATRICK, SENIOR PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12773959 | COLLIERS INTERNATIONAL | DOLAN, MIKE, ASSISTANT PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12771848 | COLLIERS INTERNATIONAL | GONZALEZ, LORI, ASSISTANT PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |
| 12771849 | COLLIERS INTERNATIONAL | GREENE, MURRAY, RECEIVER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | |
| 12768342 | COLLIERS INTERNATIONAL | HEDGES, DARREN, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12772344 | COLLIERS INTERNATIONAL | JACKSON, TIAMICHELLE, ASSISTANT PROPERTY MANAGER | 7100 SANTA MONICA BOULEVARD SUITE 70 | | | WEST HOLLYWOOD | CA | 90046 | |
| 12775752 | COLLIERS INTERNATIONAL | JAYASEKERA, MALA, ASST PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12773222 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12772354 | COLLIERS INTERNATIONAL | LARA, DAISY, ASST PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE SUITE 123 | | | LA JOLLA | CA | 92037 | |
| 12766130 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772542 | COLLIERS INTERNATIONAL | MATOUSEK, KATHERINE, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | |
| 12768627 | COLLIERS INTERNATIONAL | MOK, DANIEL, PROPERTY MANAGER | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12768343 | COLLIERS INTERNATIONAL | OHLSON, TOM, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12767326 | COLLIERS INTERNATIONAL | PEREZ, SERGIO J., DIRECTOR OF ASSET SERVICES | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12767773 | COLLIERS INTERNATIONAL | PRESSAS, PENNY | 2310 WATT AVENUE | | | SACRAMENTO | CA | 95825 | |
| 12767328 | COLLIERS INTERNATIONAL | PURISCH, JEFF, PROPERTY MANAGER | 801 BRICKELL AVENUE | SUITE 900 | | MIAMI | FL | 33131 | |
| 12773960 | COLLIERS INTERNATIONAL | RELLER, DAVID, PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | |
| 12767774 | COLLIERS INTERNATIONAL | ROBNOLTE, KRIS | 2310 WATT AVENUE | | | SACRAMENTO | CA | 95825 | |
| 12773215 | COLLIERS INTERNATIONAL | RODRIGUEZ, CHRISTINE, PROPERTY MANAGER | 1850 MT. DIABLO BLVD. SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12774978 | COLLIERS INTERNATIONAL | SANOK, TRACEY, PROPERTY MANAGER | 100 EAST BROAD STREET SUITE 290 | | | COLUMBUS | OH | 43215 | |
| 12768628 | COLLIERS INTERNATIONAL | SHINKARYOVA, KATYA, SENIOR PROPERTY ADMINISTRATOR | 200 GRANVILLE STREET 19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12766790 | COLLIERS INTERNATIONAL | SILVA, CHRISTY | 2424 LOUISIANA BLVD. NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12766131 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | |
| 12768344 | COLLIERS INTERNATIONAL | STADIE, BEA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12768345 | COLLIERS INTERNATIONAL | VERANT, LISA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | |
| 12767734 | COLLIERS INTERNATIONAL | WEIGEND, TOM, PROPERTY MANAGER | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| 12766970 | COLLIERS INTERNATIONAL | WILCOX, HENRY, SR. PROPERTY MANAGER | 150 WEST MAIN STREET SUITE 1100 | | | NORFOLK | VA | 23510 | |
| 12773223 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12775753 | COLLIERS INTERNATIONAL | ZAWOL, BEATA, PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12767969 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA LLC | CRAWFORD, JAMIE | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765121 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | GOTTFRIED, SHARON, ASSISTANT PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12773593 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | JEPSEN, KIMBERLY, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765120 | COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | WALLER, ALBERTA , ASSISTANT PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12770093 | COLLIERS INTERNATIONAL MANAGEMENT ATLANTA LLC | LEARY, KELLI | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12770094 | COLLIERS INTERNATIONAL MANAGEMENT ATLANTA LLC | WALLER, ALBERT, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12765455 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | HOFFMAN, MEGAN, PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12765456 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | WALLER, ALBERTA, VP PROPERTY MANAGEMENT | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12765454 | COLLIERS INTERNATIONAL MANAGEMENT- ATLANTA, LLC | WHITEHEAD, BONNI, SR PROPERTY MANAGER | 1230 PEACHTREE STREET NE PROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | |
| 12770095 | COLLIERS INTERNATIONAL MANAGEMENT- GREENVILLE | ATTN: GREENRIDGE SHOPS | 55 E CAMPERDOWN WAY SUITE 200 | | | GREENVILLE | SC | 29601 | |
| 12757065 | COLLIERS INT'L MINN ST PAUL | 4350 BAKER ROAD | SUITE 400209598 | | | MINNETONKA | MN | 55343 | |
| 12757066 | COLLIERS INT'L MINN ST PAUL | P.O. BOX 70870 | CM 3472RECEIVERSHIP, C/O WELSH CO LLC209598 | | | SAINT PAUL | MN | 55170 | |
| 12767387 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12767388 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12767386 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASSIT PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767389 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | |
| 12740065 | COLLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2300 BLOOMDALE RD., SUITE 4192 | | | MCKINNEY | TX | 75071 | |
| 12649691 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, AND MCKINNEY INDEPENDENT SCHOOL DISTRICT) | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | 1700 REDBUD BLVD., SUITE 300 | | | MCKINNEY | TX | 75069 | |
| 12652019 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR (COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, CITY OF MCKINNEY, AND MCKINNEY INDEPENDENT SCHOOL DISTRICT) | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12772448 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS DFW, LLC | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12730178 | COLLIN CREEK PARTNERS, LTD. | 8235 DOUGLAS AVE.,STE.1300 | | | | DALLAS | TX | 75225 | |
| 12755201 | COLLIN CTY TAX ASSESSOR-COLLEC | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 12882978 | COLLINS BARGIONE & VUCKOVICH CLIENT TRUST FUND ACCOUNT | ONE NORTH LASALLE STREET | SUITE 300 | | | CHICAGO | IL | 60602 | |
| 12746241 | COLLINS CO., LTD/MEXICO/IMPORT | 6FL NO. 201 DUNHUA NORTH ROAD | | | | TAIPE | | 10508 | CHINA |
| 12802431 | COLLINS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791164 | COLLINS, ADELE | ADDRESS ON FILE | | | | | | | |
| 12790649 | COLLINS, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12801189 | COLLINS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12785183 | COLLINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741358 | COLLINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12814885 | COLLINS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777618 | COLLINS, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12777766 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802791 | COLLINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804412 | COLLINS, CHRISS | ADDRESS ON FILE | | | | | | | |
| 12790587 | COLLINS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12799918 | COLLINS, COPELAN | ADDRESS ON FILE | | | | | | | |
| 12805145 | COLLINS, DALE | ADDRESS ON FILE | | | | | | | |
| 12805170 | COLLINS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805648 | COLLINS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805134 | COLLINS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815733 | COLLINS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805159 | COLLINS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12740946 | COLLINS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12899627 | COLLINS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791596 | COLLINS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784810 | COLLINS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12782398 | COLLINS, GERRI | ADDRESS ON FILE | | | | | | | |
| 12827180 | COLLINS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12796302 | COLLINS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12807148 | COLLINS, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12803267 | COLLINS, JADA | ADDRESS ON FILE | | | | | | | |
| 12786648 | COLLINS, JASMYN | ADDRESS ON FILE | | | | | | | |
| 12780159 | COLLINS, JAYDE | ADDRESS ON FILE | | | | | | | |
| 12790532 | COLLINS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807089 | COLLINS, JO-ANNE | ADDRESS ON FILE | | | | | | | |
| 12779263 | COLLINS, JUDY | ADDRESS ON FILE | | | | | | | |
| 12814199 | COLLINS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12795284 | COLLINS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808218 | COLLINS, KARI | ADDRESS ON FILE | | | | | | | |
| 12785845 | COLLINS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12790395 | COLLINS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12814333 | COLLINS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12808840 | COLLINS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12786122 | COLLINS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12814971 | COLLINS, LINNEA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 370 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809011 | COLLINS, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12741022 | COLLINS, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12796619 | COLLINS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12809570 | COLLINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786727 | COLLINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12793872 | COLLINS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12800950 | COLLINS, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12779769 | COLLINS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12779340 | COLLINS, RAEMIKA | ADDRESS ON FILE | | | | | | | |
| 12811344 | COLLINS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812030 | COLLINS, SHARIFFA | ADDRESS ON FILE | | | | | | | |
| 12741865 | COLLINS, SHARIFFA | ADDRESS ON FILE | | | | | | | |
| 12812032 | COLLINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812017 | COLLINS, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12804899 | COLLINS, STACY-ANN | ADDRESS ON FILE | | | | | | | |
| 12899114 | COLLINS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799190 | COLLINS, SWANDA | ADDRESS ON FILE | | | | | | | |
| 12779924 | COLLINS, TAIRIQUIA | ADDRESS ON FILE | | | | | | | |
| 12781055 | COLLINS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12812860 | COLLINS, TIFFANYE | ADDRESS ON FILE | | | | | | | |
| 12795170 | COLLINS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813434 | COLLINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789433 | COLLINS-HONEYCUTT, LAKOTA | ADDRESS ON FILE | | | | | | | |
| 12822858 | COLLO, JENNEFER RUTH | ADDRESS ON FILE | | | | | | | |
| 12777659 | COLLODOW, ADAM | ADDRESS ON FILE | | | | | | | |
| 12808248 | COLMORGAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808200 | COLOMA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12740388 | COLOMA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792145 | COLOMBARONI, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12793198 | COLOMBO-TEACHOUT, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12808201 | COLOMBRITA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741718 | COLOMBRITA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12857121 | COLOME, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12805115 | COLOMER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789375 | COLON LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12807086 | COLON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807101 | COLON TAVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12806419 | COLON VENTURA, GORIS | ADDRESS ON FILE | | | | | | | |
| 12783656 | COLON, AARON | ADDRESS ON FILE | | | | | | | |
| 12801195 | COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780179 | COLON, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12806183 | COLON, EDIS | ADDRESS ON FILE | | | | | | | |
| 12790472 | COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806700 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12806702 | COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12793712 | COLON, JAZELL | ADDRESS ON FILE | | | | | | | |
| 12789588 | COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12815836 | COLON, KAI | ADDRESS ON FILE | | | | | | | |
| 12789802 | COLON, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 12740900 | COLON, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| 12788558 | COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811335 | COLON, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 12779017 | COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 12795262 | COLON, SHABRINA | ADDRESS ON FILE | | | | | | | |
| 12789590 | COLON, VEERAH | ADDRESS ON FILE | | | | | | | |
| 12813904 | COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| 12788550 | COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12813583 | COLON, YOMARA | ADDRESS ON FILE | | | | | | | |
| 12740320 | COLON, YOMARA | ADDRESS ON FILE | | | | | | | |
| 12802870 | COLONIA, ADELY | ADDRESS ON FILE | | | | | | | |
| 12727146 | COLONIAL DDC LLC | 301 LOCUST AVENUE | | | | FREEPORT | NY | 11520 | |
| 12817093 | COLONIAL GAS CAPE COD | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756591 | COLONIAL PARKING INC | 1050 THOMAS JEFFERSON ST.,NW | SUITE 100 | | | WASHINGTON | DC | 20007 | |
| 12728363 | COLONIAL PARKING, INC. | 1050 THOMAS JEFFERSON STREET | SUITE 100206655 | | | WASHINGTON | DC | 20007 | |
| 12728364 | COLONIAL PARKING, INC. | P.O. BOX 79241 | | | | BALTIMORE | MD | 21279 | |
| 12728473 | COLONIAL PROPERTIES | P.O. BOX 55966 | DEPT 2415204547 | | | BIRMINGHAM | AL | 35255 | |
| 12728667 | COLONIAL SQUARE LTD. | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | |
| 12729425 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVENUE | | | | RICHMOND | VA | 23228 | |
| 12774403 | COLONIE MANAGEMENT LLC | BELLINO, MARIE , SPECIALY LEASING MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12774402 | COLONIE MANAGEMENT LLC | GAILOR, ROBERT, GENERAL MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12774404 | COLONIE MANAGEMENT LLC | IVORY, RUSSELL, PROPERTY MANAGER | 131 COLONIE CENTER | | | ALBANY | NY | 12203 | |
| 12781243 | COLONNA, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12744826 | COLONY BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744827 | COLONY BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744828 | COLONY BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744829 | COLONY BRANDS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12747919 | COLONY DISPLAY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735742 | COLONY DISPLAY LLC | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12747920 | COLONY DISPLAY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747921 | COLONY DISPLAY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756301 | COLONY PLACE PLAZA LLC | 1 BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS LLC204557 | | | BURLINGTON | MA | 01803 | |
| 12775344 | COLONY PLACE PLAZA LLC | DALEN, KRISTOPHER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775345 | COLONY PLACE PLAZA LLC | GARDNER, DAN | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775346 | COLONY PLACE PLAZA LLC | HUDSON, MELISSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775347 | COLONY PLACE PLAZA LLC | MENDENHALL, JENNIFER | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12756300 | COLONY PLACE PLAZA LLC | P.O. BOX 984005 | C/O CAMBRIDGE SAVINGS BANK204557 | | | BOSTON | MA | 02298 | |
| 12775348 | COLONY PLACE PLAZA LLC | QUALEY, JULIE | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12775349 | COLONY PLACE PLAZA LLC | YAMASHITA, VANESSA | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | PLYMOUTH | MA | 02360 | |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12789511 | COLOPY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12746243 | COLOR A COOKIE | 55 KENNEDY DRIVE SUITE A | | | | HAUPPAUGE | NY | 11788 | |
| 12746242 | COLOR-A-COOKIE | 121 DUPONT STREET SUITE 18 | | | | PLAINVIEW | NY | 11803 | |
| 12732749 | COLORADO BEVERAGE TEAM | 1800 WAZEE ST | STE 300 | | | DENVER | CO | 80202 | |
| 12757152 | COLORADO BLUE FOX LLC | 1150 MAIN STREET, SUITE E | C/O BLUE SKY MANAGEMENT28340 | | | IRVINE | CA | 92614 | |
| 12757153 | COLORADO BLUE FOX LLC | DEPT. 2054 | C/O BLUESKY MGMT.CORP28340 | | | DENVER | CO | 80291 | |
| 12734510 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 633 17TH STREET, SUITE 201 | | | | DENVER | CO | 80202-3660 | |
| 12726762 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | | DENVER | CO | 80261 | |
| 12726763 | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET ROOM 108 | LIQUOR ENFORCEMENT DIVISION | | | LAKEWOOD | CO | 80123 | |
| 12733924 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0006 | |
| 12726761 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261 | |
| 12743492 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80261-0009 | |
| 12759382 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80261-0013 | |
| 12733926 | COLORADO DEPARTMENT OF REVENUE | | | | | DENVER | CO | 80261-0009 | |
| 12742979 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 12723608 | COLORADO DEPT OF TREASURY | 1580 LOGAN STREET, SUITE 500 | UNCLAIMED PROPERTY DIVISION | | | DENVER | CO | 80203 | |
| 12723609 | COLORADO DEPT OF TREASURY | 200 E COLFAX AVE ROOM 141 | 200 E COLFAX AVE | | | DENVER | CO | 80203 | |
| 12746244 | COLORADO FOOD SHOWROOM | 414 N BROADWAY | | | | DENVER | CO | 80203 | |
| 12757594 | COLORADO SPRINGS | P.O. BOX 598 | POLICE DEPARTMENTALARM UNIT | | | RODEO | CA | 94572 | |
| 12758707 | COLORCHEM INTERNATIONAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758708 | COLORCHEM INTERNATIONAL CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758709 | COLORCHEM INTERNATIONAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758710 | COLORCHEM INTERNATIONAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746247 | COLORDRIFT LLC. | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12746246 | COLORDRIFT LLC. IMPORT | 68 JAY ST SUITE 813 | | | | BROOKLYN | NY | 11201 | |
| 12746249 | COLORMETRICS LLC | 620 CAMINO RANCHEROS | | | | SANTA FE | NM | 87505 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746250 | COLORMETRICS LLC | CO BANK OF NEVADA 3985 S DURANGO DRIVE | | | | LAS VEGAS | NV | 89147 | |
| 12781957 | COLOSI, TONIANN | ADDRESS ON FILE | | | | | | | |
| 12811341 | COLOTTI JR., RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12802224 | COLQUITT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741127 | COLQUITT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812036 | COLQUITT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12746251 | COLSON HEALTH INC | 1782 LA COSTA MEADOWS DR 104 | | | | SAN MARCOS | CA | 92078 | |
| 12746252 | COLSON HEALTH INC DBA BOOBIE BAR | 1782 LA COSTA MEADOWS DR 104 | | | | SAN MARCOS | CA | 92078 | |
| 12816009 | COLTHIRST, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 12728096 | COLTON PHILLIP JAMES | ADDRESS ON FILE | | | | | | | |
| 12782465 | COLTRANE, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12804400 | COLUCCI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742391 | COLUCCI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12746253 | COLUMBIA FRAME INC. | 6251 RUE NOTRE-DAME EST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 12718570 | COLUMBIA FRAME INC. IMPORT | 83 DISTRIBUTION WAY | | | | PLATTSBURGH | NY | 12901 | |
| 12666983 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST, HAGERSTOWN | | | | HAGERSTOWN | MD | 21740 | |
| 12666984 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 12666985 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | | FREDERICKSBURG | VA | 22406 | |
| 12727210 | COLUMBIA OMNICORP | 48 WEST | 37TH STREET | | | NEW YORK | NY | 10018 | |
| 12731201 | COLUMBIA PLACE/COLUMBIA SQ HLD | C/O NORTHWEST REALTY INC | #406-4190 LOUGHEED HIGHWAY | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12770169 | COLUMBIA SQUARE KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12770171 | COLUMBIA SQUARE KENNEWICK LLC | PETERSON, CRAIG, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12770170 | COLUMBIA SQUARE KENNEWICK LLC | SADAN, SEBASTIAN, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12724549 | COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE # 120204949 | | | LARKSPUR | CA | 94939 | |
| 12748747 | COLUMBIA TECH CENTER, LLC_RNT 27230 | P.O. BOX 4800 | PACIFIC REALTY ASSOC.,LPUNIT 3727230 | | | PORTLAND | OR | 97208 | |
| 12744661 | COLUMBIA TECH CENTER, LLC_RNT204650 | P.O. BOX 4800 | C/O PACIFIC REALTY ASSOC LPUNIT 37204650 | | | PORTLAND | OR | 97208 | |
| 12788915 | COLUMBIA, CADEN | ADDRESS ON FILE | | | | | | | |
| 12718571 | COLUMBIAN HOME PRODUCTS LLC | 218 MACHLIN COURT | | | | WALNUT | CA | 91789 | |
| 12718572 | COLUMBIAN HOME PRODUCTS LLC | 230 FIFTH AVENUE ROOM 1012 | | | | NEW YORK | NY | 10001 | |
| 12718573 | COLUMBIAN HOME PRODUCTS LLC | 404 NORTH RAND ROAD | | | | NORTH BARRINGTON | IL | 60010 | |
| 12739819 | COLUMBIANA BOILER COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739820 | COLUMBIANA BOILER COMPANY, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739821 | COLUMBIANA BOILER COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739822 | COLUMBIANA BOILER COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739818 | COLUMBIANA BOILER COMPANY, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12755386 | COLUMBIANA STATION E&A , LLC | P.O. BOX 822315 | EDENS & ADVANT PROPERTIES LPDEPARTMENT 2185204849 | | | PHILADELPHIA | PA | 19182 | |
| 12756484 | COLUMBUS CITY TREASURER | 240 PARSONS AVE | COLUMBUS PUBLIC HEALTHHEALTH LICENSE PROGRAM ROOM N1DEPARTMENT ENVIRONMENTAL | | | COLUMBUS | OH | 43215 | |
| 12756481 | COLUMBUS CITY TREASURER | 240 PARSONS AVENUE | COLUMBUS PUBLIC HEALTH DEPTENV | HEALTH LIC PROG, ROOM N103 | | COLUMBUS | OH | 43215 | |
| 12756485 | COLUMBUS CITY TREASURER | 4252 GROVES RD | COLUMBUS CITY TREASURER | | | COLUMBUS | OH | 43232 | |
| 12756486 | COLUMBUS CITY TREASURER | 50 W GAY STREET | INCOME TAX DIVISION 4TH FLR | | | COLUMBUS | OH | 43215 | |
| 12756487 | COLUMBUS CITY TREASURER | 50 W. GAY STREET | INCOME TAX DIV/ 4TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12756483 | COLUMBUS CITY TREASURER | 750 PIEDMONT RD | DEPT OF PUB SAFETY-LIC SECSOUTH ENTERANCE | | | COLUMBUS | OH | 43224 | |
| 12914345 | COLUMBUS PARK CROSSING, LLC | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | 201 W. PASSAIC STREET | SUITE 104 | ROCHELLE PARK | NJ | 07662 | |
| 12732670 | COLUMBUS PATRICK ELLINGTON | 108 RAYPAULA DR | | | | SHREWSBURY | PA | 17361 | |
| 12730848 | COLUMBUS TOWN CENTER II LLC | 222 CENTRAL PARK AVE | ARMANDA HOFFER HOLDING COSUITE # 2100250682 | | | VIRGINIA BEACH | VA | 23462 | |
| 12730847 | COLUMBUS TOWN CENTER II LLC | 4525 MAIN ST, SUITE 900 | DIVARIIS PROPERTY MGNT | CORPREF: PROPERTY #7307250682 | | VIRGINIA BEACH | VA | 23462 | |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12718574 | COLUMBUS TRADING-PARTNERS CANADA INC/CA | 199 BAY STREET, SUITE 5300 | | | | TORONTO | ON | M5L 1B9 | CANADA |
| 12824330 | COLUMBUS TRADING-PARTNERS USA INC. | GREG MANSKER | 120 ROYALL ST | STE 101 | | CANTON | MA | 02021 | |
| 12718577 | COLUMBUS TRADING-PARTNERS USA INC. | P.O. BOX 392293 | | | | PITTSBURGH | PA | 15251 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746031 | COLUMBUS VILLAGE LTD | P.O. BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | | REISTERSTOWN | MD | 21136 | |
| 12666986 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | | COLUMBUS | GA | 31901 | |
| 12806842 | COLUMNA, IOLE | ADDRESS ON FILE | | | | | | | |
| 12782940 | COLUNGA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12806416 | COLUZZI, GARY | ADDRESS ON FILE | | | | | | | |
| 12793743 | COLVIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12796537 | COLWEL, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12815462 | COLWELL, BEN | ADDRESS ON FILE | | | | | | | |
| 12785818 | COLWELL, DANETTA | ADDRESS ON FILE | | | | | | | |
| 12808227 | COLWELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12730117 | COMANCHE COUNTY TREASURER | 315 SW 5TH STREET | ROOM 300 | | | LAWTON | OK | 73501 | |
| 12772881 | COMAR MANAGEMENT INC. | HALLE, JONATHAN, PROPERTYY MANAGER | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12718578 | COMBE INC | P.O. BOX 500641 | | | | SAINT LOUIS | MO | 63150 | |
| 12797016 | COMBES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816738 | COMBES, SHERENE | ADDRESS ON FILE | | | | | | | |
| 12759616 | COMBEX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759617 | COMBEX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759618 | COMBEX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759619 | COMBEX INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759620 | COMBEX INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718579 | COMBI USA INC. | 15050 CHOATE CIR SUITE G | | | | CHARLOTTE | NC | 28273 | |
| 12718580 | COMBI USA INC. | 3821 MAIN STREET | | | | MORGANTOWN | PA | 19543 | |
| 12807126 | COMBS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778439 | COMBS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12813435 | COMBS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12756156 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12727666 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 827554 | INC ACCT #900652237 | | | PHILADELPHIA | PA | 19182 | |
| 12727667 | COMCAST CABLE COMMUNICATIONS | P.O. BOX 8587 | ACCT#708660341 | | | PHILADELPHIA | PA | 19101 | |
| 12732371 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12732369 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 827554 | INC ACCT #900652237 | | | PHILADELPHIA | PA | 19182 | |
| 12732370 | COMCAST CABLE COMMUNICATIONS_IT269591 | P.O. BOX 8587 | ACCT#708660341 | | | PHILADELPHIA | PA | 19101 | |
| 12723357 | COMCAST_ITC101353 | P.O. BOX 196 | | | | NEWARK | NJ | 07101 | |
| 12723356 | COMCAST_ITC101353 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12723361 | COMCAST_ITC101422 | 800 RAHWAY AVE | ACCT# 03101 607709 01 3 | | | UNION | NJ | 07083 | |
| 12723360 | COMCAST_ITC101422 | 800 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| 12723362 | COMCAST_ITC101422 | P.O. BOX 196 | | | | NEWARK | NJ | 07101 | |
| 12723363 | COMCAST_ITC101422 | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 12723364 | COMCAST_ITC101422 | P.O. BOX 69 | | | | NEWARK | NJ | 07101 | |
| 12723365 | COMCAST_ITC101422 | P.O. BOX 840 | | | | NEWARK | NJ | 07101 | |
| 12666987 | COMED | 10 S. DEARBORN ST., 54TH FLOOR | | | | CHICAGO | IL | 60680-5398 | |
| 12804737 | COMELLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12726376 | COMENITY CAPITAL BANK | 3085 LOYALTY CIRCLE | ATTN:NICOLE SKILES ACCT DEPT | | | COLUMBUS | OH | 43219 | |
| 12656379 | COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: KRISTEN WATSON ESQ & JAMES HAITHCOCK III ESQ | 420 N. 20TH STREET, 3400 | | BIRMINGHAM | AL | 35203 | |
| 12814068 | COMER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12857079 | COMER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12786831 | COMERFORD, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12743273 | COMFORT DTC INC. | 360 N PACIFIC COAST HWY SUITE 2000 | | | | EL SEGUNDO | CA | 90245 | |
| 12743274 | COMFORT HOME USA | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12743276 | COMFORT LINE PRODUCTS INC. | 2717 N TAMIAMI TRAIL | | | | NORTH FORT MYERS | FL | 33903 | |
| 12743278 | COMFORT RESEARCH | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 12743279 | COMFORT REVOLUTION | 442 ROUTE 35 SOUTH BUILDING A | | | | EATONTOWN | NJ | 07724 | |
| 12743280 | COMFORT REVOLUTION | 442 ROUTE 35 SOUTH BUILDING A FIRST FLOOR | | | | EATONTOWN | NJ | 07724 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743281 | COMFORT REVOLUTION | P.O. BOX 932160 | | | | ATLANTA | GA | 31193 | |
| 12718581 | COMFORTABLE PET INC | 213 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 12718582 | COMFORTABLE PET INC IMPORT | 213 W 35TH STREET ROOM 805 | | | | NEW YORK | NY | 10001 | |
| 12736637 | COMFORTRESEARCH HOLDCO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736638 | COMFORTRESEARCH HOLDCO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736639 | COMFORTRESEARCH HOLDCO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736636 | COMFORTRESEARCH HOLDCO, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736641 | COMFORTRESEARCH, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736642 | COMFORTRESEARCH, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736643 | COMFORTRESEARCH, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736640 | COMFORTRESEARCH, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737994 | COMFY FEET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737995 | COMFY FEET, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737996 | COMFY FEET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737997 | COMFY FEET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784782 | COMIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12731499 | COMM WORKS LLC | P.O. BOX 734592 | | | | CHICAGO | IL | 60673 | |
| 12775256 | COMMACK SHOPPING CENTER ASSOCIATES | ARNOLD, DREW | 3601 HEMPSTEAD TURNPIKE, SUITE 204 | | | LEVITTOWN | NY | 11756 | |
| 12823568 | COMMACK SHOPPING CENTER ASSOCIATES | JEFFREY J FEIL- MANAGING PARTNER | SEVEN PENN PLAZA, SUITE 618 | | | NEW YORK | NY | 10001 | |
| 12817095 | COMMACK SHOPPING CENTER ASSOCIATES | LEECH TISHMAN ROBINSON BROG | C/O FRED RINGEL | 875 THIRD AVENUE, 9TH FL. | | NEW YORK | NY | 10022 | |
| 12775257 | COMMACK SHOPPING CENTER ASSOCIATES | SEVEN PENN PLAZA, SUITE 618 | | | | NEW YORK | NY | 10001 | |
| 12728831 | COMMERCE HUB | 255 FULLER ROAD, SUITE 327 | | | | ALBANY | NY | 12203 | |
| 12651430 | COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA | 2005 MARKET STREET | SUITE 2600 | PHILADELPHIA | PA | 19103-7098 | |
| 12727124 | COMMERCIAL DUE DILIGENCE | 3550 W ROBINSON STREET 3RD FLO | SERVICES | | | NORMAN | OK | 73072 | |
| 12727123 | COMMERCIAL DUE DILIGENCE | P.O. BOX 677858 | SERVICESACCOUNTS RECEIVABLE DEPARTMENT | | | DALLAS | TX | 75267 | |
| 12725837 | COMMERCIAL INVESTMN PROP.INC. | 1600 VALLEY RIVER DR.,STE.160 | WHITTAKER VALLEY RIVER PARTNER18649 | | | EUGENE | OR | 97401 | |
| 12725836 | COMMERCIAL INVESTMN PROP.INC. | 1600 VALLEY RIVER DR.,STE.160 | | | | EUGENE | OR | 97401 | |
| 12816615 | COMMINS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12756460 | COMMISSION JUNCTION INC | 4140 SOLUTIONS CENTER | #774140 | | | CHICAGO | IL | 60677 | |
| 12734918 | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS | 530 E. MONTECITO STREET #106 | | | SANTA BARBARA | CA | 93103 | |
| 12756459 | COMMISSION JUNCTION INC | P.O. BOX 735538 | F/B/O COMMISSION JUNCTION LLC | | | DALLAS | TX | 75373 | |
| 12757529 | COMMISSION JUNCTION INC_MRK269645 | 530 E. MONTECITO STREET #106 | | | | SANTA BARBARA | CA | 93103 | |
| 12651492 | COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD | 111 HUNTINGTON AVE | 9TH FLOOR | BOSTON | MA | 02199 | |
| 12651489 | COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN | BROOKFIELD PLACE | 200 VESEY STREET, 20TH FLOOR | NEW YORK | NY | 10281 | |
| 12651491 | COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | 701 8TH STREET, N.W. | SUITE 500 | WASHINGTON | DC | 20001 | |
| 12856357 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | 530 EAST MONTCITO ST. | | | | SANTA BARBARA | CA | 93103 | |
| 12817048 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | C/O HANNA J. REDD, ESQ. | LOCKE LORD, LLP | 111 HUNTINGTON AVE., 9TH FLOOR | | BOSTON | MA | 02199 | |
| 12856358 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | LOCKE LORD, LLP | ANDREW BRAUNSTEIN | BROOKFIELD PLACE | 200 VESEY STREET, 20TH FLOOR | NEW YORK | NY | 10281 | |
| 12856359 | COMMISSION JUNCTION LLC, AND ITS APPLICABLE AFFILIATES | LOCKE LORD, LLP | JONATHAN W. YOUNG | 701 8TH STREET, N.W., SUITE 500 | | WASHINGTON | DC | 20001 | |
| 12882982 | COMMISSIONER OF LABOR AND WORKFORCE DEVELOPMENT | 250 SCHERMERHORN ST 1ST FLOOR | | | | BROOKLYN | NY | 11201 | |
| 12748013 | COMMISSIONER OF THE REVENUE | P.O. BOX 283 | COMMISSIONER OF THE REVENUE | ATTN: BUSINESS LICENSE | | WILLIAMSBURG | VA | 23187 | |
| 12748014 | COMMISSIONER OF THE REVENUE | P.O. BOX 283 | | | | WILLIAMSBURG | VA | 23187 | |
| 12743282 | COMMODORE MANUFACTURING CORPORATION | 4312 SECOND AVE | | | | BROOKLYN | NY | 11232 | |
| 12743283 | COMMON BRANDS TRADING LLC | 1825 SWARTHMORE AVE SUITE D | | | | LAKEWOOD | NJ | 08701 | |
| 12743284 | COMMON SCENTS INTL INC | 382 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 12771990 | COMMONS AT ISSAQUAH, INC. | C/O HEITMAN CAPITAL MANAEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 12771991 | COMMONS AT ISSAQUAH, INC. | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MANAGER | 1809 7TH AVENUE, SUITE 1409 | | SEATTLE | WA | 98101 | |
| 12771992 | COMMONS AT ISSAQUAH, INC. | FARAG, MAGGIE, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 375 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771993 | COMMONS AT ISSAQUAH, INC. | PITTMAN, ROBERT, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | |
| 12817137 | COMMONWEALTH EDISON COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12743285 | COMMONWEALTH HOME FASHIONS | 8800 BOUL PIE 1X | | | | MONTREAL | QC | H1Z 3V1 | CANADA |
| 12718583 | COMMONWEALTH HOME FASHIONS INC | P.O. BOX 10032 555 PATROON CREEK BLVD | | | | ALBANY | NY | 12206 | |
| 12755219 | COMMONWEALTH OF MASS | 1 SYLVAN STREET | OFFICE OF COLLECTOR OF TAXES | | | DANVERS | MA | 01923 | |
| 12723990 | COMMONWEALTH OF MASS | 100 CAMBRIDGE ST | CHIEF BUREAU OF PLANT IND | | | BOSTON | MA | 02114 | |
| 12744647 | COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PLACE 12TH FLOOR | STATE TREASURERS OFFICEUNCLAIMED PROPERTY | | | BOSTON | MA | 02108 | |
| 12744648 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE, RM 1115 | DIVISION OF STANDARDS | | | BOSTON | MA | 02108 | |
| 12744650 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 414317 | UNDGRND STORAGE TANK/MASTERLOCK BOX | | | BOSTON | MA | 02241 | |
| 12744649 | COMMONWEALTH OF MASSACHUSETTS | P.O. BOX 7089 | | | | BOSTON | MA | 02241 | |
| 12746543 | COMMONWEALTH OF MASSACHUSETTS_FNC269835 | 1 ASHBURTON PLACE 12TH FLOOR | STATE TREASURERS OFFICEUNCLAIMED PROPERTY269835 | | | BOSTON | MA | 02108 | |
| 12728755 | COMMONWEALTH OF PENNSYLVANIA | 101 N INDEPENDENCE MALL EAST | LOCKBOX 53473UNCLAIMED PROPERTY | | | PHILADELPHIA | PA | 19106 | |
| 12728757 | COMMONWEALTH OF PENNSYLVANIA | C/O DEPARTMENT OF LABOR AND INDUSTRY-E | P.O. BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 12728754 | COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 3265 | UCR PRGM PA PUBLIC UTILITY COM | | | HARRISBURG | PA | 17105 | |
| 12728756 | COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 783473 | BUREAU OF UNCLAIMED PROPERTY | | | PHILADELPHIA | PA | 19178 | |
| 12749255 | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 12729184 | COMMONWEALTH OF PUERTO RICO - | P.O. BOX 11855 | OCFI, UNCLAIMED PROPERTY DIV | | | SAN JUAN | PR | 00910 | |
| 12729185 | COMMONWEALTH OF PUERTO RICO - | P.O. BOX 11855 | | | | SAN JUAN | PR | 00910 | |
| 12749258 | COMMONWEALTH OF PUERTO RICO, SECRETARY OF THE TREASURY | OCFI, UNCLAIMED PROPERTY DIVISION | P.O. BOX 11855 | | | SAN JUAN | PR | 00910 | |
| 12718584 | COMMONWEALTH SOAP & TOILETRIES | 537 QUEQUECHAN STREET | | | | FALL RIVER | MA | 02721 | |
| 12746950 | COMMONWEALTH STORAGE CORP. | 324 MOORE AVENUE | | | | SUFFOLK | VA | 23434 | |
| 12718585 | COMMONWEALTH WHOLESALE CORPORATION | 1250 HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| 12718586 | COMMONWEALTH WHOLESALE CORPORATION | P.O. BOX 636064 | | | | CINCINNATI | OH | 45263 | |
| 12753016 | COMMONWELATH OF PENNSYLVANIA | BUREAU OF LABOR LAW COMPLIANCE | 651 BOAS STREET, ROOM 1301 | | | HARRISBURG | PA | 17120 | |
| 12737731 | COMMSCOPE TECHNOLOGIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737732 | COMMSCOPE TECHNOLOGIES | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737733 | COMMSCOPE TECHNOLOGIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737734 | COMMSCOPE TECHNOLOGIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718587 | COMMUNITY COFFEE COMPANY LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 12718588 | COMMUNITY COFFEE COMPANY LLC | P.O. BOX 679510 | | | | DALLAS | TX | 75267 | |
| 12735169 | COMMUNITY INSURANCE COMPANY D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF OHIO | 120 MOUNMENT CIRCLE | | | | INDIANAPOLIS | IN | 46203 | |
| 12718589 | COMOTOMO INC. | 1277 BORREGAS AVENUE FLOOR 2 | | | | SUNNYVALE | CA | 94089 | |
| 12756615 | COMPACT SOLUTIONS LLC | 18 W 140TH BUTTERFIELD ROAD | ONE LINCOLN CENTER15TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12718591 | COMPAMIA | 9701 NW 112TH AVE STE 15 | | | | MIAMI | FL | 33178 | |
| 12718592 | COMPANION GROUP THE | 1250 9TH STREET | | | | BERKELEY | CA | 94710 | |
| 12718593 | COMPANION GROUP THE IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718594 | COMPANY 2416 LLC/LITTLE GUY COMFORT | 221 WEST HALLANDALE BEACH BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| 12731144 | COMPASS GROUP USA INC | 1509 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| 12731143 | COMPASS GROUP USA INC | 190 HOMESTEAD AVENUE | | | | AVENEL | NJ | 07001 | |
| 12731145 | COMPASS GROUP USA INC | P.O. BOX 417632 | | | | BOSTON | MA | 02241 | |
| 12753373 | COMPASS HEALTH BRANDS | 6753 ENGLE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 12753375 | COMPASS HEALTH BRANDS | P.O. BOX 71591 | | | | CHICAGO | IL | 60694 | |
| 12747835 | COMPASS LEXECON LLC | 16701 MELFORD BLVD SUITE 200 | MELFORD PLAZA II | | | BOWIE | MD | 20715 | |
| 12747833 | COMPASS LEXECON LLC | 332 SOUTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60604 | |
| 12747834 | COMPASS LEXECON LLC | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12797558 | COMPEAN, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753376 | COMPENDIUM INC. | 2815 EASTLAKE AVENUE EAST SUITE 200 | | | | SEATTLE | WA | 98102 | |
| 12753377 | COMPEX | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12748915 | COMPLETE MAINTENANCE & | P.O. BOX 117 | CONSTRUCTION LLC | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 12746462 | COMPLETE RELOCATION SERVICES | 136 HORTON AVE | INC | | | PORT CHESTER | NY | 10573 | |
| 12757499 | COMPLETE SOLUTIONS & SOURCING | P.O. BOX 461 | INC | | | MONTROSE | NY | 10548 | |
| 12757501 | COMPLETE SOLUTIONS & SOURCING | P.O. BOX 6405 | | | | SOUTHEASTERN | PA | 19398 | |
| 12738770 | COMPONENT HARDWARE GROUP, INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738771 | COMPONENT HARDWARE GROUP, INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738772 | COMPONENT HARDWARE GROUP, INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738773 | COMPONENT HARDWARE GROUP, INCORPORATED | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12791038 | COMPONO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12748055 | COMPSYCH CORPORATION | 455 N CITY FRONT PLAZA DR | NBC TOWER 13TH FLOOR | | | CHICAGO | IL | 60611 | |
| 12862136 | COMPTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814322 | COMPTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12808202 | COMPTON, KERRY | ADDRESS ON FILE | | | | | | | |
| 12813169 | COMPTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12755288 | COMPTROLLER OF MARYLAND | 110 CARROLL ST | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | |
| 12724164 | COMPTROLLER OF MARYLAND | P.O. BOX 17405 | REVENUE ADMINISTRATION DIV. | | | BALTIMORE | MD | 21297 | |
| 12724163 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISIO | | | | ANNAPOLIS | MD | 21411 | |
| 12759725 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| 12743551 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| 12723856 | COMPTROLLER, STATE OF NEW YORK | 110 STATE STREET | COMPTROLLERREMITTANCE CONTROL 2ND FLOOR | | | ALBANY | NY | 12236 | |
| 12723857 | COMPTROLLER, STATE OF NEW YORK | 110 STATE STREET | REMITTANCE CONTROL 2ND FLOOR | | | ALBANY | NY | 12236 | |
| 12728940 | COMPUCOM SYSTEMS, INC. | P.O. BOX 79335 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12728939 | COMPUCOM SYSTEMS, INC. | P.O. BOX 8500-50970 | | | | PHILADELPHIA | PA | 19178 | |
| 12732374 | COMPUCOM SYSTEMS, INC.-CPWM | 7171 FOREST LANE | | | | DALLAS | TX | 75230 | |
| 12732372 | COMPUCOM SYSTEMS, INC.-CPWM | P.O. BOX 79335 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12732373 | COMPUCOM SYSTEMS, INC.-CPWM | P.O. BOX 8500-50970 | | | | PHILADELPHIA | PA | 19178 | |
| 12723366 | COMPUTER ASSOCIATES | ONE COMPUTER ASSOCIATES PLAZA | | | | ISLANDIA | NY | 11749 | |
| 12723367 | COMPUTER ASSOCIATES | P.O. BOX 783591 | | | | PHILADELPHIA | PA | 19178 | |
| 12732766 | COMPUTER DESIGN & INTEGRATION | 696 RT 46 WEST | | | | TETERBORO | NJ | 07608 | |
| 12746544 | COMPUTERSHARE INC | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 12728105 | COMPUTERWORKS, INC. | 12 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 12728106 | COMPUTERWORKS, INC. | 20 CORPORATE WOODS BLVD | 3RD FLOOR | | | ALBANY | NY | 12211 | |
| 12727235 | COMRISE INC | 90 WOODBRIDGE CENTER DRIVE | SUITE 360 | | | WOODBRIDGE | NJ | 07095 | |
| 12816629 | COMSTOCK, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12805152 | COMSTOCK, DENISE | ADDRESS ON FILE | | | | | | | |
| 12785492 | COMSTOCK, ERIC | ADDRESS ON FILE | | | | | | | |
| 12739762 | COMTRAD STRATEGIC SOURCING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739763 | COMTRAD STRATEGIC SOURCING INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739764 | COMTRAD STRATEGIC SOURCING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739765 | COMTRAD STRATEGIC SOURCING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739761 | COMTRAD STRATEGIC SOURCING INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12666988 | CON EDISON | 4 IRVING PL | | | | NEW YORK | NY | 10003 | |
| 12753380 | CONAGRA FOODS SALES INC. | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12753381 | CONAGRA FOODS SALES INC. | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122 | |
| 12753383 | CONAIR CONSUMER PRODUCTS INC. CANADA | P.O. BOX 57520 STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12753384 | CONAIR CONSUMER PRODUCTS ULC/CA | 100 CONAIR PARKWAY UNIT 1 | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12753385 | CONAIR CONSUMER PRODUCTS ULC/CA | P.O. BOX 57520 | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12718595 | CONAIR CORP LLC | 150 MILFORD ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12718596 | CONAIR CORP LLC | 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |
| 12718598 | CONAIR CORP LLC | CO ARTHUR FULLER ASSOCIATES 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718599 | CONAIR CORP LLC | CO PHIL KASSEBAUM | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12718600 | CONAIR CORP LLC | CS EXT 1665 150 MILFORD ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12718601 | CONAIR CORP LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753386 | CONAIR CORPORATION | 50 MILLSTONE ROAD BLDG 100 SUITE 200 | | | | HIGHTSTOWN | NJ | 08520 | |
| 12811334 | CONATSER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12816446 | CONAWAY, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12810983 | CONCANNON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790259 | CONCEICAO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12759485 | CONCENTRA MEDICAL CENTER | P.O. BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12759483 | CONCENTRA MEDICAL CENTER | P.O. BOX 3700 | A MEDICAL CORPOF CALIFORNIAREM1 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12759487 | CONCENTRA MEDICAL CENTER | P.O. BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| 12759488 | CONCENTRA MEDICAL CENTER | P.O. BOX 9005 | OF SOUTHWEST PA | | | ADDISON | TX | 75001 | |
| 12759486 | CONCENTRA MEDICAL CENTER | P.O. BOX 9005 | | | | ADDISON | TX | 75001 | |
| 12759484 | CONCENTRA MEDICAL CENTER | P.O. BOX 9010 | OF THE SOUTHWEST P.A | | | BROOMFIELD | CO | 80021 | |
| 12757512 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 1456 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12757510 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 3700 | A MEDICAL CORP OF CALIFORNIA | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12757515 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12757513 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 82730 | | | | HAPEVILLE | GA | 30354 | |
| 12757514 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 9005 | OF SOUTHWEST PA | | | ADDISON | TX | 75001 | |
| 12757511 | CONCENTRA MEDICAL CENTER-CPWM | P.O. BOX 9005 | | | | ADDISON | TX | 75001 | |
| 12718602 | CONCENTRIC HEALTH ALLIANCE INC | 1100 PEACHTREE ST NE #250 | | | | ATLANTA | GA | 30309 | |
| 12727112 | CONCENTRIX SOLUTIONS | 2000 CLAYTON ROAD | BANK OF AMERICA | | | CONCORD | CA | 94520 | |
| 12727110 | CONCENTRIX SOLUTIONS | 44111 NOBEL DRIVE | CORPORATIONATTN:DAVID ST PIERRE | | | FREMONT | CA | 94538 | |
| 12727111 | CONCENTRIX SOLUTIONS | 44201 NOBEL DRIVE | | | | FREMONT | CA | 94538 | |
| 12784872 | CONCEPCION RODRIGUEZ, GABRIEL JERICK | ADDRESS ON FILE | | | | | | | |
| 12782444 | CONCEPCION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12814629 | CONCEPCION, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12809595 | CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813579 | CONCEPCION, YOVANKA | ADDRESS ON FILE | | | | | | | |
| 12797282 | CONCEPCION, ZANIYA | ADDRESS ON FILE | | | | | | | |
| 12718603 | CONCEPT GREEN ENERGY SOLUTIONS INC | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |
| 12718605 | CONCEPTS IN TIME LLC | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12718606 | CONCEPTS KIDS LLC | 45 WEST 36TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12807166 | CONCHA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12788265 | CONCHAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12756812 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 8200 | | | | ANN ARBOR | MI | 48107 | |
| 12756813 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 856397 | CONCORD CENTER ASSOCIATES LLCREF COST PLUS248325 | | | MINNEAPOLIS | MN | 55485 | |
| 12730401 | CONCORD CENTER ASSOCIATES LLC | P.O. BOX 856397 | | | | MINNEAPOLIS | MN | 55485 | |
| 12772559 | CONCORD CENTER ASSOCIATES, LLC | C/O OXFORD PROPERTY MANAGEMENT | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12729585 | CONCORD CENTERCAL LLC | 1600 E FRANKLIN AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12729584 | CONCORD CENTERCAL LLC | P.O. BOX 398626 | | | | SAN FRANCISCO | CA | 94139 | |
| 12775906 | CONCORD CENTERCAL, LLC | ATTN: GENERAL COUNSEL | 1600 E. FRANKLIN AVE. | | | EL SEGUNDO | CA | 90245 | |
| 12732752 | CONCORD FALSE ALARM REDUCTION | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12875803 | CONCORD GLOBAL TRADING | 500 S MAIN STREET | | | | MOORESVILLE | NC | 28115 | |
| 12755476 | CONCORD INVESTMENT CO | 3681 S GREEN ROAD SUITE 201 | C/O EMMCO CORPORATION205217 | | | BEACHWOOD | OH | 44122 | |
| 12771995 | CONCORD INVESTMENT CO | C/O EMMCO CORPORATION | 3681 S. GREEN ROAD SUITE 201 | | | BEACHWOOD | OH | 44122 | |
| 12769145 | CONCORD MILLS LP | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12724644 | CONCORD MILLS MALL, LP | P.O. BOX 100451 | | | | ATLANTA | GA | 30384 | |
| 12724643 | CONCORD MILLS, LP | 8111 CONCORD MILLS BLVD | ATTN: MARWIN GBENYON MGMT ASST204898 | | | CONCORD | NC | 28027 | |
| 12747806 | CONCORD PLANNING | 35 CABARRUS AVENUE W | NEIGHBORHOOD DEVELOPMENTP.O. BOX 308 | | | CONCORD | NC | 28025 | |
| 12747805 | CONCORD PLANNING | P.O. BOX 308 | PROGRAM | | | CONCORD | NC | 28026 | |
| 12747804 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENT | 35 CABARRUS AVENUE W | P.O. BOX 308 | | | CONCORD | NC | 28025 | |
| 12746554 | CONCUR TECHNOLOGIES, INC. | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12727260 | CONDATA GLOBAL | 1315 WEST 22ND STREET | SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12727259 | CONDATA GLOBAL | 9830 WEST 190TH STREET | SUITE M | | | MOKENA | IL | 60448 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12872082 | CONDATA GLOBAL, INC. | 1315 WEST 22ND ST. #300 | | | | OAK BROOK | IL | 60523 | |
| 12785307 | CONDE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782937 | CONDE, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12779197 | CONDE, JORGE | ADDRESS ON FILE | | | | | | | |
| 12786837 | CONDELLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12801151 | CONDIT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12810995 | CONDON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12809536 | CONDOR, MAYRON | ADDRESS ON FILE | | | | | | | |
| 12790368 | CONE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12811377 | CONE, RIC | ADDRESS ON FILE | | | | | | | |
| 12811370 | CONERWAY, RONNETTE | ADDRESS ON FILE | | | | | | | |
| 12806698 | CONEY, HARLAND | ADDRESS ON FILE | | | | | | | |
| 12731726 | CONFIZ LLC | 3326 160TH AVENUE SE | SUITE 220 | | | BELLEVUE | WA | 98008 | |
| 12783566 | CONGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12759232 | CONGRESSIONAL NORTH ASSOC. LP | 10 WEST WASHINGTON STREET | C/O SONABANK P.O. BOX 778204445 | | | MIDDLEBURG | VA | 20118 | |
| 12759233 | CONGRESSIONAL NORTH ASSOC. LP | 6290 MONTROSE ROAD | C/O PROPERTY MGNT ACCT SVCS204445 | | | ROCKVILLE | MD | 20852 | |
| 12727659 | CONGRESSIONAL PLAZA | 1626 EAST JEFFERSON STREET | ASSOCIATES, LLC202647 | | | ROCKVILLE | MD | 20852 | |
| 12727660 | CONGRESSIONAL PLAZA | PLAZA | P.O. BOX 8500-9320202647 | | | PHILADELPHIA | PA | 19178 | |
| 12669071 | CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| 12731102 | CONGRESSIONAL PLAZA ASSOC LLC | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST209672 | | | PHILADELPHIA | PA | 19178 | |
| 12769344 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | VUNAK, WENDY | C/O FEDERAL REALTYINVESTMENT TRUST | 1626 E. JEFFERSON ST. | | ROCKVILLE | MD | 20852-4041 | |
| 12718609 | CONIFER SPECIALTIES INC. | 4183 SOLUTION CENTER LOCK BOX 774183 | | | | CHICAGO | IL | 60677 | |
| 12786319 | CONIGLIO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12718611 | CONIMAR DBA CHOP-CHOP/COUNTERART | P.O. BOX 1509 | | | | OCALA | FL | 34478 | |
| 12718612 | CONKLIN FASHIONS INC. | 9-11 JOHNSON STREET | | | | BAINBRIDGE | NY | 13733 | |
| 12718613 | CONKLIN FASHIONS INC. | P.O. BOX 2231 | | | | SIDNEY | NY | 13838 | |
| 12792215 | CONKLIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791941 | CONKLIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12741454 | CONKLIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12812827 | CONKLIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12795632 | CONKLIN, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12791773 | CONLEY, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12809515 | CONLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12914311 | CONLEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12801097 | CONLEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12789170 | CONLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786669 | CONLEY-SMITH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12779451 | CONLIN, BENET | ADDRESS ON FILE | | | | | | | |
| 12816871 | CONLON, SINEAD | ADDRESS ON FILE | | | | | | | |
| 12806002 | CONN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12797964 | CONNALLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12801876 | CONN-CALDWELL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12902594 | CONNEALY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12771817 | CONNECTED MANAGEMENT SERVICES, LLC | GOOLSBY, FAITH, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | |
| 12771818 | CONNECTED MANAGEMENT SERVICES, LLC | PARKER, TERESA, PROPERTY MANAGER | 2525 MCKINNON STREET, SUITE 710 | | | DALLAS | TX | 75201 | |
| 12770104 | CONNECTED MANAGEMENT SERVICES, LLC | RASANSKY, STEVEN, ASST PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12770105 | CONNECTED MANAGEMENT SERVICES, LLC | SCHMIDT, LANELL , PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12749261 | CONNECTICUT DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 12730589 | CONNECTICUT POST LP | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 12730588 | CONNECTICUT POST LP | P.O. BOX 56815 | | | | LOS ANGELES | CA | 90074 | |
| 12758784 | CONNECTION CHEMICAL,LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758785 | CONNECTION CHEMICAL,LP | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12758787 | CONNECTION CHEMICAL,LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 379 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758788 | CONNECTION CHEMICAL,LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802438 | CONNELL, CARL | ADDRESS ON FILE | | | | | | | |
| 12802185 | CONNELL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813299 | CONNELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12767892 | CONNELLY DEVELOPMENT INC. | MOGENSEN, MEGAN, PROPERTY MANAGER | P.O. BOX 1268 | | | DAKOTA DUNES | SD | 57049 | |
| 12787425 | CONNELLY, MARY | ADDRESS ON FILE | | | | | | | |
| 12787520 | CONNER, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12777619 | CONNER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740752 | CONNER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779440 | CONNER, ARRIYON | ADDRESS ON FILE | | | | | | | |
| 12807095 | CONNER, JANET | ADDRESS ON FILE | | | | | | | |
| 12781960 | CONNER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790592 | CONNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781811 | CONNER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781525 | CONNER, KEILA | ADDRESS ON FILE | | | | | | | |
| 12793263 | CONNER, LAILA | ADDRESS ON FILE | | | | | | | |
| 12809564 | CONNER, MARLA | ADDRESS ON FILE | | | | | | | |
| 12812423 | CONNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812005 | CONNER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12814644 | CONNER-MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12737118 | CONNEXUS INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737117 | CONNEXUS INDUSTRIES INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737120 | CONNEXUS INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737121 | CONNEXUS INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12728189 | CONNEY SAFETY | 3202 LATHAM DRIVE | | | | MADISON | WI | 53744 | |
| 12746545 | CONNEY SAFETY_MRK269837 | 3202 LATHAM DRIVE | | | | MADISON | WI | 53744 | |
| 12784519 | CONNOLLY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12800664 | CONNOLLY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809526 | CONNOLLY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781057 | CONNOLLY, MOIRA | ADDRESS ON FILE | | | | | | | |
| 12810994 | CONNOLLY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12732005 | CONNOR KELLY | ADDRESS ON FILE | | | | | | | |
| 12816010 | CONNOR, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12855497 | CONNOR, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12816005 | CONNOR, HOLDEN | ADDRESS ON FILE | | | | | | | |
| 12803807 | CONNOR, NINA | ADDRESS ON FILE | | | | | | | |
| 12782132 | CONNOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12783455 | CONNOR-HARRIS, MINDY | ADDRESS ON FILE | | | | | | | |
| 12805851 | CONNORS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808209 | CONNORS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12811378 | CONNORS, RENEE | ADDRESS ON FILE | | | | | | | |
| 12813757 | CONNORS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12777639 | CONOSHENTI, ALICEANN | ADDRESS ON FILE | | | | | | | |
| 12791655 | CONOVER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778965 | CONOVER, TROY | ADDRESS ON FILE | | | | | | | |
| 12718615 | CONQUEST SPORT GROUP LLC | 5601 1ST AVE | | | | BROOKLYN | NY | 11220 | |
| 12779576 | CONQUEST, TASHINA | ADDRESS ON FILE | | | | | | | |
| 12742225 | CONQUEST, TASHINA | ADDRESS ON FILE | | | | | | | |
| 12782292 | CONQUEST, XOLANI | ADDRESS ON FILE | | | | | | | |
| 12718616 | CONRAD HOSBACH | ADDRESS ON FILE | | | | | | | |
| 12783131 | CONRAD, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787842 | CONRAD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12809518 | CONRAD, MARK | ADDRESS ON FILE | | | | | | | |
| 12799343 | CONRAD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782747 | CONRADO, JAZMEEN | ADDRESS ON FILE | | | | | | | |
| 12795188 | CONRADY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12766006 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| 12756440 | CONROE MARKETPLACE S.C, L.P. | 500 NORTH BROADWAY | SUITE #201P.O. BOX 9010204638 | | | JERICHO | NY | 11753 | |
| 12756441 | CONROE MARKETPLACE S.C, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12652152 | CONROE MARKETPLACE S.C., L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 380 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766005 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12780211 | CONROY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12808213 | CONROY-ROCKETT, KELLY | ADDRESS ON FILE | | | | | | | |
| 12787560 | CONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12732995 | CONSERV BUILIDING SERVICES INC | 6354 118TH AVENUE NORTH | | | | LARGO | FL | 33773 | |
| 12726675 | CONSERVICE | P.O. BOX 4718 | #18708736259541 | | | LOGAN | UT | 84323 | |
| 12757731 | CONSIJIO LLC | DEPT CH 17174 | | | | PALATINE | IL | 60055 | |
| 12808843 | CONSOLATI JR., LEON | ADDRESS ON FILE | | | | | | | |
| 12757780 | CONSOLE MATTIACCI LAW, LLC | 1525 LOCUST STREET, 9TH FLOOR, | | | | PHILADELPHIA | PA | 19102 | |
| 12810993 | CONSOLETTI, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12795530 | CONSOLI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12744526 | CONSOLIDATE TRANSACTION | 356 GREENWOOD COURT | PROCESSING LLC | | | VILLANOVA | PA | 19085 | |
| 12729916 | CONSOLIDATED COMMUNICATIONS | 121 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | |
| 12729917 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 12729918 | CONSOLIDATED COMMUNICATIONS | P.O. BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 12818708 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | BANKRUPTCY / EAG GROUP | 4 IRVING PLACE, 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12817002 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC. | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12748513 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR, #200 | NATIONAL ACCOUNTS ACCOUNTS REC | | | IRVINE | CA | 92618 | |
| 12748512 | CONSOLIDATED FIRE PROTECTION | 17461 DERIAN AVE,STE.114 | NAT'L.ACCTS.ACCTS.RECEIVABLE | | | IRVINE | CA | 92614 | |
| 12732872 | CONSOLIDATED FIRE PROTECTION_FNC269778 | 17461 DERIAN AVE,STE.114 | NAT'L.ACCTS.ACCTS.RECEIVABLE | | | IRVINE | CA | 92614 | |
| 12749238 | CONSOLIDATED FOAM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749239 | CONSOLIDATED FOAM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749240 | CONSOLIDATED FOAM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749236 | CONSOLIDATED FOAM, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12749237 | CONSOLIDATED FOAM, INC. | THOMAS MICHAEL KEATING | ROCK TRADE LAW LLC | 134 NORTH LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12718617 | CONSOLIDATED MILLS INC. | 7190 BRITTMOORE RD SUITE 150 | | | | HOUSTON | TX | 77041 | |
| 12744062 | CONSOLIDATED PACKAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744060 | CONSOLIDATED PACKAGING, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12744063 | CONSOLIDATED PACKAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744064 | CONSOLIDATED PACKAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732539 | CONSORTIUM WINES AND SPIRITS | 355 NE 59TH STREET | | | | MIAMI | FL | 33137 | |
| 12780086 | CONSTANZA, JILIAN | ADDRESS ON FILE | | | | | | | |
| 12788046 | CONSTANZA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12725464 | CONSTRUCTION PERMIT SVCS CORP | 263 WEST 38TH STREET | SUITE 15W | | | NEW YORK | NY | 10018 | |
| 12729749 | CONSULTANCY MEDIA INC | P.O. BOX 769 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12769800 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY | ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | | LAKEWOOD | NJ | 08701 | |
| 12769799 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | |
| 12718618 | CONSUMER HEALTH RESEARCH INC. | 522 SE WASHINGTON AVENUE | | | | ROSEBURG | OR | 97470 | |
| 12718619 | CONSUMER INSPIRED PRODUCTS LLC | P.O. BOX 12187 | | | | ZEPHYR COVE | NV | 89448 | |
| 12726915 | CONSUMER MEDICAL | 64 SCHOOSETT STREET | | | | PEMBROKE | MA | 02359 | |
| 12718620 | CONSUMER SLEEP SOLUTIONS LLC DBA SLEEPSCORE LABS | 2175 SALK AVE SUITE 200 | | | | CARLSBAD | CA | 92008 | |
| 12718621 | CONSUMER VISION INC. | 99 HARBOR BLVD | | | | EAST HAMPTON | NY | 11937 | |
| 12727160 | CONTACT GOVERNMENT SERVICES | 1100 13TH ST NW | LLCSUITE 925 | | | WASHINGTON | DC | 20005 | |
| 12718622 | CONTAINER MARKETING INC CMI | 110 MATTHEWS DRIVE | | | | AMERICUS | GA | 31709 | |
| 12779282 | CONTE, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12788318 | CONTE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12786623 | CONTEE, SAMAYA | ADDRESS ON FILE | | | | | | | |
| 12809571 | CONTEH, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12808838 | CONTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12728391 | CONTEXT AMERICA INC | 1060 MEADOWBROOK AVENUE | | | | LOS ANGELES | CA | 90019 | |
| 12727250 | CONTI FENN LLC | 36 S CHARLES STREET | PAUL A FENN CONTI FENN LLCSUITE 2501 | | | BALTIMORE | MD | 21201 | |
| 12727249 | CONTI FENN LLC | 36 SOUTH CHARLES STREET | SUITE 2501 | | | BALTIMORE | MD | 21201 | |
| 12777637 | CONTICCHIO, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785915 | CONTICELLI, MARC | ADDRESS ON FILE | | | | | | | |
| 12731329 | CONTINENTAL 141 FUND,LLC | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO.28473 | | | MENOMONEE FALLS | WI | 53051 | |
| 12726084 | CONTINENTAL 271 FUND LLC | 8675 EXECUTIVE PARKWAY | W134 N212176 | | | MENOMONEE FALLS | WI | 53051 | |
| 12767735 | CONTINENTAL 271 FUND, LLC | PETERSON, JEANNE | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12773545 | CONTINENTAL 64 FUND LLC | CONTINENTAL PROPERTIES COMPANY, INC. | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 12729018 | CONTINENTAL 64 FUND LLC_RNT208327 | 8675 EXECUTIVE PKWY | W 134 N208327 | | | MENOMONEE FALLS | WI | 53051 | |
| 12729331 | CONTINENTAL 64 FUND LLC_RNT208609 | P.O. BOX 88284 | C/O M & I BANK208609 | | | MILWAUKEE | WI | 53288 | |
| 12756293 | CONTINENTAL 64 FUND,LLC | P.O. BOX 88284 | C/O M&I BANKCOLLECTION ACCT 39509932204550 | | | MILWAUKEE | WI | 53288 | |
| 12731014 | CONTINENTAL 64 FUND,LLC | P.O. BOX 88284 | C/O M & I BANKACCT.3950993225508 | | | MILWAUKEE | WI | 53288 | |
| 12718623 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 305 ROCK IND PARK DRIVE | | | | BRIDGETON | MO | 63044 | |
| 12718624 | CONTINENTAL COMMERCIAL PRODUCTS LLC | BIN 110160 P.O. BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 12718625 | CONTINENTAL CONCESSIONS SUPPLY INC. | 575 JERICHO TURNPIKE SUITE 300 | | | | JERICHO | NY | 11753 | |
| 12718626 | CONTINENTAL HOME FURNISHINGS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718627 | CONTINENTAL HOME FURNISHINGS | H3 SECTOR A-1 TRONICA CITY INDUSTRIAL AREA LONI | | | | GHAZIABAD | | 201102 | INDIA |
| 12733577 | CONTINENTAL INSURANCE COMPANY (CNA) | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | |
| 12733600 | CONTINENTAL INSURANCE COMPANY (CNA) | MATT FAENZA | 125 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 12765440 | CONTINENTAL PROPERTIES COMPANY INC | BAUTER, SHARON | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |
| 12767212 | CONTINENTAL REALTY CORP. | BAKER, MATT, REAL ESTATE MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12767211 | CONTINENTAL REALTY CORP. | SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | |
| 12769034 | CONTINENTAL REALTY CORPORATION | DAVEY, JEWEL , ASST GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12857006 | CONTINENTAL REALTY CORPORATION | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN | THE MARBURY BUILDING | 6225 SMITH AVENUE | BALTIMORE | MD | 21209 | |
| 12857009 | CONTINENTAL REALTY CORPORATION | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | |
| 12770223 | CONTINENTAL REALTY CORPORATION | KING, SANDRA, SR. PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12769033 | CONTINENTAL REALTY CORPORATION | LOWE, ANDY, GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12770222 | CONTINENTAL REALTY CORPORATION | SIELSKI, PAT , ADMIN. ASST. | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12759621 | CONTINENTAL TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759622 | CONTINENTAL TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759623 | CONTINENTAL TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735925 | CONTINENTAL TECHNOLOGIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735926 | CONTINENTAL TECHNOLOGIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12730124 | CONTINENTAL WEB PRESS INC | 1430 INDUSTRIAL DRIVE | ATTN: ACCOUNTS RERCEIVABLE | | | ITASCA | IL | 60143 | |
| 12784045 | CONTINI, MICHELA | ADDRESS ON FILE | | | | | | | |
| 12813302 | CONTINILLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813670 | CONTINILLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 12740066 | CONTRA COSTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 651 PINE STREET | | | MARTINEZ | CA | 94553 | |
| 12728793 | CONTRA COSTA COUNTY TAX COLLEC | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 12728794 | CONTRA COSTA COUNTY TAX COLLEC | P.O. BOX 7002 | | | | SAN FRANCISCO | CA | 94120 | |
| 12730058 | CONTRA COSTA COUNTY_LIC 2010 | 1111 WARD STREET, ROOM 301 | ENVIRONMENTAL HEALTH DEPT. | | | MARTINEZ | CA | 94553 | |
| 12730059 | CONTRA COSTA COUNTY_LIC 2010 | 20 ALLEN STREET, SUITE 210 | BILLING & PAYMENT SECTION | | | MARTINEZ | CA | 94553 | |
| 12730060 | CONTRA COSTA COUNTY_LIC 2010 | 2120 DIAMOND BLVD STE 200 | HEALTH DEPT/DEPT OF BILL & PER | | | CONCORD | CA | 94520 | |
| 12730061 | CONTRA COSTA COUNTY_LIC 2010 | 2366A STANWELL CIRCLE | DEPT.OF AGRICULTUREWEIGHTS & MEASURES | | | CONCORD | CA | 94520 | |
| 12730057 | CONTRA COSTA COUNTY_LIC 2010 | 2366-A STANWELL CIRCLE | DEPARTMENT OF AGRICULTURE | | | CONCORD | CA | 94520 | |
| 12730056 | CONTRA COSTA COUNTY_LIC 2010 | 2380 BISSO LANE | DEPT OF AGRICULTURE WEIGHTS &MEASURES | | | CONCORD | CA | 94520 | |
| 12730062 | CONTRA COSTA COUNTY_LIC 2010 | 50 DOUGLAS DRIVE | STE 320C | | | MARTINEZ | CA | 94553 | |
| 12730063 | CONTRA COSTA COUNTY_LIC 2010 | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |
| 12730055 | CONTRA COSTA COUNTY_LIC 2010 | P.O. BOX 7002 | TAX COLLECTOR | | | SAN FRANCISCO | CA | 94120 | |
| 12755785 | CONTRA COSTA COUNTY_RNT214717 | P.O. BOX 631 | | | | MARTINEZ | CA | 94553 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 382 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755784 | CONTRA COSTA COUNTY_RNT214717 | P.O. BOX 7002 | TAX COLLECTOR214717 | | | SAN FRANCISCO | CA | 94120 | |
| 12748000 | CONTRA COSTA HEALTH SERVICES | 20 ALLEN STREET, SUITE 210 | BILLING & PAYMENT SECTIONREM | | | MARTINEZ | CA | 94553 | |
| 12747999 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR, STE 320C | | | | MARTINEZ | CA | 94553 | |
| 12747998 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DRIVE STE 320 C | BILLING & PAYMENT SECTIONDEPT | | | MARTINEZ | CA | 94553 | |
| 12656515 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | | | | CONCORD | CA | 94520 | |
| 12802551 | CONTRERAS GONZALEZ, ZONIA | ADDRESS ON FILE | | | | | | | |
| 12780042 | CONTRERAS MANZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740493 | CONTRERAS MANZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12777674 | CONTRERAS, ANA | ADDRESS ON FILE | | | | | | | |
| 12788597 | CONTRERAS, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12792035 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816623 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740924 | CONTRERAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815064 | CONTRERAS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12801686 | CONTRERAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805117 | CONTRERAS, DAHVIA | ADDRESS ON FILE | | | | | | | |
| 12793676 | CONTRERAS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12805830 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12759104 | CONTRERAS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806415 | CONTRERAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12883746 | CONTRERAS, IRMA | ADDRESS ON FILE | | | | | | | |
| 12807088 | CONTRERAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12740990 | CONTRERAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12809572 | CONTRERAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 12741048 | CONTRERAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 12809553 | CONTRERAS, MINDY | ADDRESS ON FILE | | | | | | | |
| 12790420 | CONTRERAS, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12810982 | CONTRERAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12740407 | CONTRERAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12791266 | CONTRERAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811368 | CONTRERAS, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12869681 | CONTRERAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12781895 | CONTRERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12788621 | CONTRERAS-GARCIA, GIOHANA | ADDRESS ON FILE | | | | | | | |
| 12787453 | CONTRERAS-ROHANA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12739735 | CONTROL GROUP COMPANIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739736 | CONTROL GROUP COMPANIES, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739737 | CONTROL GROUP COMPANIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739739 | CONTROL GROUP COMPANIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739734 | CONTROL GROUP COMPANIES, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12770527 | CONTROLEX CORPORATION | DENIS, CLAUDE, PROPERTY MANAGER | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E 7X3 | CANADA |
| 12718632 | CONVENIENCE CONCEPTS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791513 | CONVERSE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12731065 | CONVEY INC | 200 E 6TH STREET | SUITE # 300 | | | AUSTIN | TX | 78701 | |
| 12731064 | CONVEY INC | P.O. BOX 120476 | DEPT 0476 | | | DALLAS | TX | 75312 | |
| 12731066 | CONVEY INC | P.O. BOX 671556 | | | | DALLAS | TX | 75267 | |
| 12732698 | CONVEY INC_IT268162 | 812 SAN ANTONIO ST | SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12744610 | CONVEYOR HANDLING COMPANY INC. | 6715 SANTA BARBARA COURT | | | | ELKRIDGE | MD | 21075 | |
| 12733019 | CONVOY, INC. | P.O. BOX 3266 | | | | DENVER | CO | 80291 | |
| 12816619 | CONWAY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784289 | CONWAY, JODY | ADDRESS ON FILE | | | | | | | |
| 12816976 | CONWAY, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12811379 | CONWAY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12800127 | CONWELL, STELLA | ADDRESS ON FILE | | | | | | | |
| 12797539 | CONYERS, ASJAH | ADDRESS ON FILE | | | | | | | |
| 12792903 | CONYNGHAM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12741471 | CONYNGHAM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12782423 | COOGLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787020 | COOGLE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12881322 | COOK , ERIN | ADDRESS ON FILE | | | | | | | |
| 12743008 | COOK AND BOARDMAN GROUP LLC | 345 MASON RD | ATTN: ACCOUNTS RECEIVABLE | | | LA VERGNE | TN | 37086 | |
| 12743009 | COOK AND BOARDMAN GROUP LLC | 345 MASON ROAD | | | | LA VERGNE | TN | 37086 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 383 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743006 | COOK AND BOARDMAN GROUP LLC | 3916 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| 12743007 | COOK AND BOARDMAN GROUP LLC | P.O. BOX 117343 | DIV 190 | | | ATLANTA | GA | 30368 | |
| 12743005 | COOK AND BOARDMAN GROUP LLC | P.O. BOX 117343 | DIV.160 | | | ATLANTA | GA | 30368 | |
| 12743876 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 345 MASON RD | ATTN: ACCOUNTS RECEIVABLE | | | LA VERGNE | TN | 37086 | |
| 12743874 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 345 MASON ROAD | | | | LA VERGNE | TN | 37086 | |
| 12743875 | COOK AND BOARDMAN GROUP LLC_FNC269609 | 3916 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| 12743873 | COOK AND BOARDMAN GROUP LLC_FNC269609 | P.O. BOX 117343 | DIV.160 | | | ATLANTA | GA | 30368 | |
| 12740067 | COOK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 118 N. CLARK STREET | | | CHICAGO | IL | 60602 | |
| 12728449 | COOK COUNTY COLLECTOR | 118 N CLARK-ROOM 1160 | COOK COUNTY DEPT OF REVENUESELF | ASSESSMENT SWEETENED BEV | | CHICAGO | IL | 60602 | |
| 12728448 | COOK COUNTY COLLECTOR | 1500 MAYBROOK DRIVE, ROOM 202 | DEPT OF REV. ENVIRONMENTAL CON | | | MAYWOOD | IL | 60153 | |
| 12728450 | COOK COUNTY COLLECTOR | 25766 NETWORK PLACE | INDIVIDUAL USE TAX | | | CHICAGO | IL | 60673 | |
| 12728451 | COOK COUNTY COLLECTOR | 25831 NETWORK PLACE | C/O ENVIRONMENTAL CONTROL | | | CHICAGO | IL | 60673 | |
| 12728453 | COOK COUNTY COLLECTOR | 69 W WASHINGTON | ENVIRONMENTAL & SUSTAINABILITYSUITE 1900 | | | CHICAGO | IL | 60602 | |
| 12728452 | COOK COUNTY COLLECTOR | P.O. BOX 641547 | DEPT. OF REV. ENVIRON.L CONTRO | | | CHICAGO | IL | 60664 | |
| 12727702 | COOK COUNTY TREASURER | P.O. BOX 4468 | PIN 151242833205328 | | | CAROL STREAM | IL | 60197 | |
| 12742859 | COOK ME SOMETHING MISTER LLC DBA JAMBALAYA GIRL | P.O. BOX 740683 | | | | NEW ORLEANS | LA | 70174 | |
| 12789686 | COOK, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12795828 | COOK, ARILSHIA | ADDRESS ON FILE | | | | | | | |
| 12797948 | COOK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796456 | COOK, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12782299 | COOK, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12782892 | COOK, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12814572 | COOK, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12781520 | COOK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815574 | COOK, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789225 | COOK, JACOB | ADDRESS ON FILE | | | | | | | |
| 12788048 | COOK, JADEN | ADDRESS ON FILE | | | | | | | |
| 12795997 | COOK, JAMIEHL | ADDRESS ON FILE | | | | | | | |
| 12798118 | COOK, JAZZABEL | ADDRESS ON FILE | | | | | | | |
| 12802132 | COOK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801912 | COOK, KIRSTIN | ADDRESS ON FILE | | | | | | | |
| 12791983 | COOK, LESHAUNA | ADDRESS ON FILE | | | | | | | |
| 12795410 | COOK, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809586 | COOK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793461 | COOK, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12793280 | COOK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778649 | COOK, SUZANN | ADDRESS ON FILE | | | | | | | |
| 12794516 | COOK, TAMIKKA | ADDRESS ON FILE | | | | | | | |
| 12790799 | COOK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12798174 | COOK, TYLYN | ADDRESS ON FILE | | | | | | | |
| 12798029 | COOK, ZION | ADDRESS ON FILE | | | | | | | |
| 12793646 | COOKE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12791075 | COOKE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12781823 | COOKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12778476 | COOKE, PENDULA | ADDRESS ON FILE | | | | | | | |
| 12806409 | COOKE, R. | ADDRESS ON FILE | | | | | | | |
| 12741637 | COOKE, R. | ADDRESS ON FILE | | | | | | | |
| 12796823 | COOKE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12738108 | COOKIE COMPOSITES USA, LLC | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738109 | COOKIE COMPOSITES USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738110 | COOKIE COMPOSITES USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738111 | COOKIE COMPOSITES USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718633 | COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 12742861 | COOKS BBQ PRODUCTS LLC | 7 WORLD TRADE CENTER 46TH FL | | | | NEW YORK | NY | 10007 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814492 | COOKSEY, JOEY | ADDRESS ON FILE | | | | | | | |
| 12742862 | COOKWARE COMPANY USA LLC THE | 94 NORTH BROADWAY | | | | IRVINGTON | NY | 10533 | |
| 12742866 | COOL CARATS LLC | 6815 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251 | |
| 12742867 | COOL THINGS CORP. | 1321 E SAINT GERTRUDE PLACE A | | | | SANTA ANA | CA | 92705 | |
| 12742868 | COOL THINGS CORP. | CO ALICE 1321 E SAINT GERTRUDE PLACE A | | | | SANTA ANA | CA | 92705 | |
| 12824348 | COOLA LLC | 6023 INNOVATION WAY | SUITE 110 | | | CARLSBAD | CA | 92009 | |
| 12742864 | COOLA LLC | P.O. BOX 842247 | | | | DALLAS | TX | 75284 | |
| 12742865 | COOLBOX LLC | 51260 DANVIEW TECHNOLOGY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 12777628 | COOLEY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12800094 | COOLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12795659 | COOLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797585 | COOLEY, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12788767 | COOLEY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12815027 | COOLEY, YASMAN | ADDRESS ON FILE | | | | | | | |
| 12786230 | COOLS, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12742869 | COOLWAY INC. | 18167 ROSITA STREET | | | | TARZANA | CA | 91356 | |
| 12799686 | COOMARASWAMY, BRENDEN | ADDRESS ON FILE | | | | | | | |
| 12802788 | COOMBS, JAKE | ADDRESS ON FILE | | | | | | | |
| 12783666 | COOMBS, JOHN-PHILIP | ADDRESS ON FILE | | | | | | | |
| 12809550 | COOMBS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791764 | COOMER, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12816258 | COOMER, NABRINA | ADDRESS ON FILE | | | | | | | |
| 12808858 | COON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12798335 | COONEY, FRANK | ADDRESS ON FILE | | | | | | | |
| 12789254 | COONEY, JENIPHER | ADDRESS ON FILE | | | | | | | |
| 12783442 | COONEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12778829 | COONROD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784292 | COONROD, LOREN | ADDRESS ON FILE | | | | | | | |
| 12812871 | COONTS, TROY | ADDRESS ON FILE | | | | | | | |
| 12781265 | COOPER JR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12742870 | COOPER LABS LIMITED | 1884 EASTMAN AVENUE 111 | | | | VENTURA | CA | 93003 | |
| 12724476 | COOPER LIGHTING | 700 LIBERTY AVENUE_25 | | | | UNION | NJ | 07083 | |
| 12732280 | COOPER POINT LLC | 124 W 60TH STREET | APT 34-E | | | NEW YORK | NY | 10023 | |
| 12755667 | COOPER POINT PLAZA, LLC | 433 NORTH CAMDEN DR.,#800 | C/O SB MGMT. CORP.24589 | | | BEVERLY HILLS | CA | 90210 | |
| 12718634 | COOPER STREET COOKIES LLC | 320 MARTIN STREET STE 100 | | | | BIRMINGHAM | MI | 48009 | |
| 12737223 | COOPER TIRE & RUBBER COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737211 | COOPER TIRE & RUBBER COMPANY | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758613 | COOPER TIRE & RUBBER COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737232 | COOPER TIRE & RUBBER COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744779 | COOPER TIRE & RUBBER COMPANY | MARY S. DIRAGO | TROUTMAN PEPPER HAMILTON SANDERS LLP | 227 W. MONROE STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| 12797586 | COOPER, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12798426 | COOPER, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12801590 | COOPER, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12777633 | COOPER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12797176 | COOPER, ARMONTE | ADDRESS ON FILE | | | | | | | |
| 12801708 | COOPER, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12783848 | COOPER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12786713 | COOPER, BARBRA | ADDRESS ON FILE | | | | | | | |
| 12833522 | COOPER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793108 | COOPER, CHESLEY | ADDRESS ON FILE | | | | | | | |
| 12802721 | COOPER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12816616 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741555 | COOPER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795586 | COOPER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786767 | COOPER, GABRIELL | ADDRESS ON FILE | | | | | | | |
| 12784778 | COOPER, IYANA | ADDRESS ON FILE | | | | | | | |
| 12741979 | COOPER, IYANA | ADDRESS ON FILE | | | | | | | |
| 12799534 | COOPER, JADEN | ADDRESS ON FILE | | | | | | | |
| 12789575 | COOPER, JAKYA | ADDRESS ON FILE | | | | | | | |
| 12802305 | COOPER, JAYLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783797 | COOPER, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 12894378 | COOPER, LEI | ADDRESS ON FILE | | | | | | | |
| 12790118 | COOPER, LISA | ADDRESS ON FILE | | | | | | | |
| 12788226 | COOPER, MARSHAY | ADDRESS ON FILE | | | | | | | |
| 12794801 | COOPER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790909 | COOPER, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12810657 | COOPER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741090 | COOPER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799703 | COOPER, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12791616 | COOPER, QUAYLA | ADDRESS ON FILE | | | | | | | |
| 12811375 | COOPER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12815540 | COOPER, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12816742 | COOPER, SHARI | ADDRESS ON FILE | | | | | | | |
| 12785774 | COOPER, STARLA | ADDRESS ON FILE | | | | | | | |
| 12816506 | COOPER, TESIA | ADDRESS ON FILE | | | | | | | |
| 12880161 | COOPER, TIFFANE | ADDRESS ON FILE | | | | | | | |
| 12799076 | COOPER, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12795793 | COOPER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12757303 | COOPERATIVE PURCHASING GROUP | 3475 LENOX ROAD | LLCSUITE 650 | | | ATLANTA | GA | 30326 | |
| 12757304 | COOPERATIVE PURCHASING GROUP | 675 SEMINOLE AVENUE | SUITE T04LLC | | | ATLANTA | GA | 30307 | |
| 12727736 | COOPERATIVE TECHNOLOGY OPTIONS | 129 N COUNTY LINE RD | SUITE 102LLC | | | JACKSON | NJ | 08527 | |
| 12727735 | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD | LLCSUITE 102 | | | JACKSON | NJ | 08527 | |
| 12879596 | COOPERSMAN, MARTIN E | ADDRESS ON FILE | | | | | | | |
| 12742871 | COOPERSBURG PRODUCTS LLC | 2600 EAST SAUCON VALLEY RD | | | | CENTER VALLEY | PA | 18034 | |
| 12745109 | COOPER-STANDARD AUTOMOTIVE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745110 | COOPER-STANDARD AUTOMOTIVE, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745111 | COOPER-STANDARD AUTOMOTIVE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745112 | COOPER-STANDARD AUTOMOTIVE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793332 | COPAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796060 | COPELAND JR, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12814682 | COPELAND, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12791175 | COPELAND, ERVIN | ADDRESS ON FILE | | | | | | | |
| 12798746 | COPELAND, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12796263 | COPELAND, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812006 | COPELAND, STANLEY P. | ADDRESS ON FILE | | | | | | | |
| 12718635 | COPIA PARTNERS LLC | 3276 DEMOCRAT RDSTE 7-9 | | | | MEMPHIS | TN | 38118 | |
| 12796202 | COPPER, KAELI | ADDRESS ON FILE | | | | | | | |
| 12732234 | COPPERFASTEN TECHNOLOGIES | LIMITED T/A TITANHQ | MAZARS PLACE | | | SALTHILL | | H91 YFC2 | IRELAND |
| 12798901 | COPPERTHITE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12724809 | COPPERWOOD VILLAGE LP | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010205022 | | | JERICHO | NY | 11753 | |
| 12770636 | COPPERWOOD VILLAGE LP | JOHNSON, LEVIE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12724808 | COPPERWOOD VILLAGE, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12770637 | COPPERWOOD VILLAGE, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12807087 | COPPINGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790566 | COPPINGER, NOAH | ADDRESS ON FILE | | | | | | | |
| 12718638 | COPPOLA BEAUTY LLC | 553 WILLOW AVENUE SUITE 201 | | | | CEDARHURST | NY | 11516 | |
| 12781528 | COPPOLA, - | ADDRESS ON FILE | | | | | | | |
| 12782029 | COPPOLA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12724277 | COR EASTERN BOULEVARD CO, LLC | 540 TOWNE DRIVE | COR MIDDLE SETTLEMENT RD CO204755 | | | FAYETTEVILLE | NY | 13066 | |
| 12766839 | COR EASTERN BOULEVARD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12765556 | COR HOLT COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12728602 | COR HOLT ROAD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12771693 | COR PROPERTY SERVICES | GIRARD, MARY, PROPERTY ADMINISTRATOR | 1830 LEMOYNE AVENUE | | | SYRACUSE | NY | 13208 | |
| 12765784 | COR PROPERTY SERVICES | GIRARD, MARY, PROPERTY MANAGER | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765783 | COR PROPERTY SERVICES | GROLLING, BEAR, OPERATIONS MANAGER | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765557 | COR PROPERTY SERVICES COMPANY | SZYMANSKI, ADAM, PROPERTY MANAGER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766840 | COR PROPERTY SERVICES COMPANY LLC | SZYMANSKI, ADAM, PROPERTY MANAGER | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766645 | COR PROPERTY SEVICES | BALESTRA, TOM | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766646 | COR PROPERTY SEVICES | GIRARD, MARY | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766647 | COR PROPERTY SEVICES | OATRIDGE, BRIAN | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12766648 | COR PROPERTY SEVICES | PELLETIER, PAUL | 542 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12765785 | COR ROUTE 3 COMPANY LLC | C/O COR DEVELOPMENT COMPANY | 540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | |
| 12756361 | COR ROUTE 3 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12724701 | COR ROUTE 31 COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12771694 | COR ROUTE 31 COMPANY, LLC | 542 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | |
| 12730413 | COR VETERANS MEMORIAL DRIVE | 540 TOWNE DRIVE | COMPANY, LLC208745 | | | FAYETTEVILLE | NY | 13066 | |
| 12766649 | COR VETERANS MEMORIAL DRIVE COMPANY, LLC | GERARDI, JOSEPH | C/O COR DEVELOPMENT GROUP, LLC | 540 TOWNE DRIVE | | FAYETTEVILLE | NY | 13066 | |
| 12791067 | CORA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 12728495 | CORAL PALM ACQUISITION LLC | 900 N MICHIGAN AVENUE , 9TH FL | C/O URBAN RETAIL ACQUISITION206848 | | | CHICAGO | IL | 60611 | |
| 12770363 | CORAL SKY RETAIL LLC | C/O KENNETH R. SILVERMAN | 1119 VON PHISTER STREET | | | KEY WEST | FL | 33040 | |
| 12759404 | CORAL SKY RETAIL LLC_RNT266947 | 6365 HALCYON WAY | SUITE 970266947 | | | ALPHARETTA | GA | 30005 | |
| 12759405 | CORAL SKY RETAIL LLC_RNT266947 | P.O. BOX 70353 | | | | NEWARK | NJ | 07101 | |
| 12759406 | CORAL SKY RETAIL LLC_RNT266948 | 6365 HALCYON WAY | SUITE 970266948 | | | ALPHARETTA | GA | 30005 | |
| 12759407 | CORAL SKY RETAIL LLC_RNT266948 | P.O. BOX 70353 | | | | NEWARK | NJ | 07101 | |
| 12804517 | CORALLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12742068 | CORALLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12725263 | CORALVILLE POLICE DEPARTMENT | 1501 5TH STREET | | | | CORALVILLE | IA | 52241 | |
| 12725262 | CORALVILLE POLICE DEPARTMENT | 1503 5TH AVENUE | ATTN: HANNA DVORAK | | | CORALVILLE | IA | 52241 | |
| 12812858 | CORAM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780358 | CORATTI, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12718639 | CORAVIN INC | 34 CROSBY DRIVE SUITE 101 | | | | BEDFORD | MA | 01730 | |
| 12718640 | CORAVIN INC | DEPT CH 10885 | | | | PALATINE | IL | 60055 | |
| 12791187 | CORAZZINI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12801576 | CORBEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791098 | CORBEA, JAMAI | ADDRESS ON FILE | | | | | | | |
| 12792618 | CORBETT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12808240 | CORBETT, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12811336 | CORBETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12793741 | CORBETT, REJI | ADDRESS ON FILE | | | | | | | |
| 12798249 | CORBETT, TANIA | ADDRESS ON FILE | | | | | | | |
| 12794561 | CORBIN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12788262 | CORBITT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12809504 | CORCINO MEJIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788065 | CORCORAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12718642 | CORD BOARD LLC | 1711 WEYMOUTH DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12718641 | CORDAROY'S WHOLESALE INC. | 3417 W UNIVERSITY AVENUE | | | | GAINESVILLE | FL | 32607 | |
| 12778010 | CORDELL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802381 | CORDELL, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12802059 | CORDELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12788245 | CORDERO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12801547 | CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807723 | CORDERO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12788572 | CORDERO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12876096 | CORDERO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12789460 | CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 12810645 | CORDERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12742436 | CORDERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12782548 | CORDERO, ROWENA | ADDRESS ON FILE | | | | | | | |
| 12798924 | CORDERO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12801845 | CORDOBA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12781485 | CORDOBA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12784539 | CORDOBA, YONATAN | ADDRESS ON FILE | | | | | | | |
| 12780275 | CORDOBA-LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12740504 | CORDOBA-LOPEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12809537 | CORDOVA ARELLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740683 | CORDOVA ARELLAN, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731078 | CORDOVA SAFETY PRODUCTS | 700 LIBERTY AVENUE_67 | | | | UNION | NJ | 07083 | |
| 12802990 | CORDOVA, AVISIANA | ADDRESS ON FILE | | | | | | | |
| 12779752 | CORDOVA, CANDRA | ADDRESS ON FILE | | | | | | | |
| 12793217 | CORDOVA, ENID | ADDRESS ON FILE | | | | | | | |
| 12792664 | CORDOVA, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12791017 | CORDOVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782542 | CORDOVA, MARY | ADDRESS ON FILE | | | | | | | |
| 12770294 | CORE 3 COMMERCIAL REAL ESTATE | REDENIUS, JILL, PROPERTY MANAGER | 1707 E. HAMILTON ROAD SUITE 1A | | | BLOOMINGTON | IL | 61704 | |
| 12770295 | CORE ACQUISITIONS, LLC | SPITZ, JONATHAN, DIRECTOR OF PROPERTY MANAGEMENT | 10 PARKWAY NORTH BOULEVARD SUITE 120 | | | DEERFIELD | IL | 60015 | |
| 12728396 | CORE BLOX LLC | 1501 BROADWAY | 12TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12718644 | CORE DISTRIBUTION INC. | 113 WASHINGTON AVENUE NORTH | | | | MINNEAPOLIS | MN | 55401 | |
| 12718645 | CORE HOME | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12764458 | CORE HOME | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540 | |
| 12718646 | CORE HOME IMPORT | 42 W 39TH ST 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12746254 | CORE PACIFIC INC | 4000 LEELAND STREET | | | | HOUSTON | TX | 77023 | |
| 12770958 | CORE PROPERTY MANAGEMENT | DICK, MORGAN, PROPERTY MANAGER | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMINGS | GA | 30041 | |
| 12782480 | COREAS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12809521 | COREAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12766014 | CORELAND COMPANIES | 17542 E. 17TH STREET | SUITE 420 | | | TUSTIN | CA | 92780 | |
| 12748639 | CORELAND COMPANIES | 17542 EAST 17TH STREET SUITE 4 | | | | TUSTIN | CA | 92780 | |
| 12772040 | CORELAND COMPANIES | GOMEZ, DANIELLE, ASST MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12772042 | CORELAND COMPANIES | SHIFFLETT, SHARON, PROPERTY MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12772041 | CORELAND COMPANIES | VILLICANA, MARIA , PROPERTY COORDINATOR | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | |
| 12733375 | COREY ISAACSON | ADDRESS ON FILE | | | | | | | |
| 12795567 | COREY, CAMBRIE | ADDRESS ON FILE | | | | | | | |
| 12795227 | COREY, QUYIZANEKA | ADDRESS ON FILE | | | | | | | |
| 12802374 | COREY, ZYAIRE | ADDRESS ON FILE | | | | | | | |
| 12808842 | CORIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12799912 | CORIANO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12746255 | CORK POPS INC. | 7 COMMERCIAL BLVD SUITE 3 | | | | NOVATO | CA | 94949 | |
| 12788342 | CORKEN, MARY | ADDRESS ON FILE | | | | | | | |
| 12746256 | CORKY'S FOOD MANUFACTURING LLC | 5240 POPLAR AVE SUITE 300 | | | | MEMPHIS | TN | 38119 | |
| 12888264 | CORLETO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12797822 | CORLEY, ERIOL | ADDRESS ON FILE | | | | | | | |
| 12822481 | CORLISS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12808849 | CORLISS, LORI | ADDRESS ON FILE | | | | | | | |
| 12746257 | CORLIVING DIST LTD | 2252 190 STREET | | | | SURREY | BC | V3Z 3W7 | CANADA |
| 12746258 | CORMAN USA INC. | 1140 BAY STREET STE 2C | | | | STATEN ISLAND | NY | 10305 | |
| 12801228 | CORMIER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12783967 | CORNEILLE, RITCHEE | ADDRESS ON FILE | | | | | | | |
| 12810646 | CORNEJO LOYOLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12741089 | CORNEJO LOYOLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816031 | CORNEJO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12786156 | CORNEJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809507 | CORNEJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809585 | CORNEJO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12814773 | CORNELIOUS, LASHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12796387 | CORNELIUS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794600 | CORNELIUS, BRASHAUN | ADDRESS ON FILE | | | | | | | |
| 12786283 | CORNELIUS, GRETTA | ADDRESS ON FILE | | | | | | | |
| 12799043 | CORNELIUS, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12814988 | CORNELL, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12779918 | CORNELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12886649 | CORNELY, DENISE | ADDRESS ON FILE | | | | | | | |
| 12746259 | CORNER II LTD | 3665 A RT 112 | | | | CORAM | NY | 11727 | |
| 12746260 | CORNER II LTD | P.O. BOX 173928 | | | | DENVER | CO | 80217 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 388 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766483 | CORNERSTONE MANAGEMENT | MARCUM, SCOTT, PROPERTY MANAGER | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12766484 | CORNERTONE MANAGEMENT | MARCUM, SCOTT | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12803153 | CORNETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790390 | CORNETT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12789745 | CORNETT, MYA | ADDRESS ON FILE | | | | | | | |
| 12793232 | CORNETT, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12773174 | CORNING COMPANIES | CORNING, STEVE, PROPERTY MANAGER | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | |
| 12783827 | CORNISH, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12813446 | CORNISH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12746261 | CORNUCOPIA PRODUCTS LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791565 | CORNWALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794368 | CORNWALL, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12824456 | CORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12746262 | CORONA CURTAIN MFG. CO | 155 BROOKSIDE AVENUE P.O. BOX 190 | | | | WEST WARWICK | RI | 02893 | |
| 12746263 | CORONA CURTAIN MFG. CO | CO NATCO 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12746264 | CORONA CURTAIN MFG. CO INC. | 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12746265 | CORONA CURTAIN MFG. CO INC. | CO NATCO 155 BROOKSIDE AVE BLDG C REAR | | | | WEST WARWICK | RI | 02893 | |
| 12787902 | CORONA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12804393 | CORONA, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12788610 | CORONA, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 12801934 | CORONA, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12806429 | CORONA, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 12742406 | CORONA, GERMANIA | ADDRESS ON FILE | | | | | | | |
| 12809600 | CORONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809540 | CORONA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12740684 | CORONA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12803677 | CORONA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811371 | CORONA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812008 | CORONA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| 12804619 | CORONADO HERNAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 12792142 | CORONADO RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 12759069 | CORONADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12817030 | CORONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12785736 | CORONADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12801230 | CORONADO, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12803591 | CORONADO, JAILYN | ADDRESS ON FILE | | | | | | | |
| 12782233 | CORONADO, STEPHANI | ADDRESS ON FILE | | | | | | | |
| 12785727 | CORONA-OCAMPO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12799807 | CORONEL, JAPZIN | ADDRESS ON FILE | | | | | | | |
| 12733557 | CORP OF THE CITY OF CAMBRIDGE | 50 DICKSON STREET | | | | CAMBRIDGE | ON | N1R 8S1 | CANADA |
| 12733559 | CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST | | | | KITCHENER | ON | N2G 4G7 | CANADA |
| 12864547 | CORPORATE BUILDING SERVICES | 2022 RT 22, SUITE 105 | | | | BREWSTER | NY | 10509 | |
| 12744031 | CORPORATE COUNSEL SOLUTIONS | 7346 56TH AVE NE | PLLC | | | SEATTLE | WA | 98115 | |
| 12723901 | CORPORATE IDENTIFICATION SOLUT | 5308 N. NORTHWEST HIGHWAY | | | | CHICAGO | IL | 60630 | |
| 12723899 | CORPORATE IDENTIFICATION SOLUT | 5308 NORTH NORTHWEST HIGHWAY | OWNER | | | CHICAGO | IL | 60630 | |
| 12723902 | CORPORATE IDENTIFICATION SOLUT | 5563 N ELSTON AVE | SOLUTIONS | | | CHICAGO | IL | 60630 | |
| 12723900 | CORPORATE IDENTIFICATION SOLUT | 5563 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 12757364 | CORPORATE MEDICAL ADVISORS | 1600 SMITH STREET SUITE 4900 | MANAGEMENT SERVICES INC | | | HOUSTON | TX | 77002 | |
| 12757363 | CORPORATE MEDICAL ADVISORS | 1600 SMITH STREET SUITE 4900 | | | | HOUSTON | TX | 77002 | |
| 12731657 | CORPORATE PLAYBOOK CONSULTING | 1201 CANAL ST | LLCSUITE #656 | | | NEW ORLEANS | LA | 70112 | |
| 12731658 | CORPORATE PLAYBOOK CONSULTING | 1201 CANAL ST #656 | | | | NEW ORLEANS | LA | 70112 | |
| 12723709 | CORPORATION DEL FONDO,DEL SEGU | P.O. BOX 42006 | DEL ESTADO, OFICINA REGIONAL D | | | SAN JUAN | PR | 00940 | |
| 12828462 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 12872284 | CORPTAX, INC. | 2100 E. LAKE COOK ROAD, SUITE 800 | | | | BUFFALO GROVE | IL | 60089 | |
| 12811349 | CORRADETTI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12810988 | CORRADO, PENNY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801043 | CORRAL, AMY | ADDRESS ON FILE | | | | | | | |
| 12811366 | CORRAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12795412 | CORRALES, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12868979 | CORRALES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781315 | CORRALES, CRUZ | ADDRESS ON FILE | | | | | | | |
| 12803749 | CORRALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797628 | CORRALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780648 | CORRALES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12777609 | CORRAO, ANITA | ADDRESS ON FILE | | | | | | | |
| 12787493 | CORRAO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12793342 | CORREA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12782933 | CORREA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12800908 | CORREA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12816185 | CORREA, MYKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787156 | CORREDOR, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12780284 | CORREIA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794057 | CORREIA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12777634 | CORRIGAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12741186 | CORRIGAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12805838 | CORRIGAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12791312 | CORRIGAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12814398 | CORSARO, ADINA | ADDRESS ON FILE | | | | | | | |
| 12742265 | CORSARO, ADINA | ADDRESS ON FILE | | | | | | | |
| 12816450 | CORSE, JANA | ADDRESS ON FILE | | | | | | | |
| 12733410 | CORSEARCH, INC. | 6060 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |
| 12899928 | CORSI, NAOMI  D. | ADDRESS ON FILE | | | | | | | |
| 12746266 | CORSICANA MATTRESS COMPANY | P.O BOX 1050 | | | | CORSICANA | TX | 75151 | |
| 12790079 | CORSO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12733244 | CORSTYLE INC | 72 PRESIDENT STREET APT 1 | | | | NEW YORK | NY | 11231 | |
| 12780886 | CORTADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 12755735 | CORTANA MALL LA LLC | 401 FIFTH AVENUE | TD BANKACCT # 4280346854211514 | | | NEW YORK | NY | 10016 | |
| 12755736 | CORTANA MALL LA LLC | 9103 ALTA DRIVE | SUITE 204211514 | | | LAS VEGAS | NV | 89145 | |
| 12772004 | CORTANA MALL LA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 12748865 | CORTANA MALL LA LLCC | 401 FIFTH AVE | TD BANKACCT 4280346854212927 | | | NEW YORK | NY | 10016 | |
| 12790136 | CORTE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787317 | CORTES CRISTOBAL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12777666 | CORTES, ALOHA | ADDRESS ON FILE | | | | | | | |
| 12796126 | CORTÉS, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 12797955 | CORTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12899541 | CORTES, APRIL | ADDRESS ON FILE | | | | | | | |
| 12786594 | CORTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814718 | CORTES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 12795665 | CORTES, GONZALO | ADDRESS ON FILE | | | | | | | |
| 12816875 | CORTES, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12740459 | CORTES, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12799079 | CORTÉS, JHON EDWARD | ADDRESS ON FILE | | | | | | | |
| 12870346 | CORTES, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12802023 | CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12811361 | CORTES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 12795221 | CORTES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 12830309 | CORTESE, CONTENT | ADDRESS ON FILE | | | | | | | |
| 12784095 | CORTEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12782869 | CORTEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12789828 | CORTEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12785075 | CORTEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12816977 | CORTEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805168 | CORTEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12785324 | CORTEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12806839 | CORTEZ, IMANI | ADDRESS ON FILE | | | | | | | |
| 12741661 | CORTEZ, IMANI | ADDRESS ON FILE | | | | | | | |
| 12807136 | CORTEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798627 | CORTEZ, JISELLE | ADDRESS ON FILE | | | | | | | |
| 12798267 | CORTEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 390 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781954 | CORTEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12803124 | CORTEZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12798563 | CORTEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 12815809 | CORTEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12810660 | CORTEZ, NURIAN | ADDRESS ON FILE | | | | | | | |
| 12811003 | CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12815718 | CORTEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12790019 | CORTEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12811329 | CORTIJO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12726474 | CORTLANDT TOWN CENTER LLC | 411 THEODORE FREMD AVE | ACCT0139-003635SSUITE # 300247230 | | | RYE | NY | 10580 | |
| 12770852 | CORTLANDT TOWN CENTER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPT. | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12726473 | CORTLANDT TOWN CENTER LLC | P.O. BOX 419326 | 0306-003635247230 | | | BOSTON | MA | 02241 | |
| 12726482 | CORVEL ENTERPRISE COMP INC | P.O. BOX 44015 | | | | BALTIMORE | MD | 21236 | |
| 12732714 | CORVEL ENTERPRISE COMP INC_HR268843 | P.O. BOX 843586 | | | | LOS ANGELES | CA | 90084 | |
| 12732715 | CORVEL ENTERPRISE COMP INC_HR268843 | P.O.ST OFFICE BOX 44015 | | | | BALTIMORE | MD | 21236 | |
| 12799860 | CORVERA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12784314 | CORWIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12726470 | CORY BRASK | ADDRESS ON FILE | | | | | | | |
| 12781298 | CORY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12811362 | CORZA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12805120 | COSAND, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12811364 | COSBY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12789899 | COSBY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12748518 | COSCO FIRE PROTECTION, INC | 9520 EAST JEWELL AVENUE | | | | AURORA | CO | 80247 | |
| 12807159 | COSENTINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12666990 | COSERV | 6350 118TH AVENUE N. | | | | LARGO | FL | 33773 | |
| 12789600 | COSEY, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12778983 | COSEY, SPIRIT | ADDRESS ON FILE | | | | | | | |
| 12779717 | COSEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794138 | COSGROVE, THERESE | ADDRESS ON FILE | | | | | | | |
| 12804732 | COSIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12779580 | COSIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802219 | COSMAS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815315 | COSME FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12804397 | COSME, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12807138 | COSME, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801970 | COSME, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12786662 | COSME, KIABELIZ | ADDRESS ON FILE | | | | | | | |
| 12746267 | COSMETIC DESIGN GROUP LLC | 6059 BRISTOL PARKWAY | | | | CULVER CITY | CA | 90230 | |
| 12718647 | COSMIC PET LLC | 1315 W MACARTHUR BLDG 300 | | | | WICHITA | KS | 67217 | |
| 12747432 | COSMO PRODUCTS LLC | 340 BURNS STREET | | | | FOREST HILLS | NY | 11375 | |
| 12727708 | COSMO-EASTGATE, LTD | 30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | |
| 12775374 | COSMO-EASTGATE, LTD. | ATTN: ANDY HOFFMAN | 30201 AURORA ROAD | | | CLEVELAND | OH | 44139 | |
| 12735927 | COSMOPAK USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735928 | COSMOPAK USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735929 | COSMOPAK USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735930 | COSMOPAK USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735931 | COSMOPAK USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748957 | COSMOS CLEANING CO., INC. | 3000 GRAPEVINE MILLS PARKWAY | LOCK BOX #1098 | | | GRAPEVINE | TX | 76051 | |
| 12729365 | COSMOS CLEANING CO., INC. | P.O. BOX 574 | | | | BEDFORD | TX | 76095 | |
| 12775375 | COSMOT-EASTGATE, LTD. | HOFFMANN, ANDREW W., PROPERTY MANAGER | 30201 AURORA ROAD | | | CLEVELAND | OH | 44139 | |
| 12725944 | COSNER'S CORNER, LLC | P.O. BOX 7566 | C/O THE SILVER COMPANIES27750 | | | FREDERICKSBURG | VA | 22404 | |
| 12718650 | COSNOVA INC | CO PDR | 40 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 12735455 | COSORI CORPORATION | ROY WHITNEY JONES | INCORP SERVICES, INC, AGENT | 121439 W CHAPMAN AVE STE 126 | | ORANGE | CA | 92868 | |
| 12790824 | COSSEY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12735307 | COST PLUS INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | |
| 12735304 | COST PLUS INC AKA COST PLUS | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12718651 | COST PLUS INC. | 200 4TH STREET | | | | OAKLAND | CA | 94607 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 391 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735305 | COST PLUS MANAGEMENT SERVICES INC | 200 FOURTH ST | | | | OAKLAND | CA | 94607 | |
| 12735308 | COST PLUS MANAGEMENT SERVICES INC | MORGAN LEWIS & BROCKIUS LLP | ERIC MECKLEY, MIRANDA ROWLEY | ONE MARKET SPEAR ST TOWER | | SAN FRANCISCO | CA | 94105 | |
| 12758242 | COST PLUS WORLD MARKET LLC | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12883333 | COST PLUS WORLD MARKET, LLC | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12769326 | COSTA LAND COMPANY | HIRSHBERG, SAMANTHA, GENERAL COUNSEL | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12769327 | COSTA LAND COMPANY | MALAGISE, KRISTEN, OPERATIONS MANAGER | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | |
| 12782746 | COSTA NEWTON, NICKY | ADDRESS ON FILE | | | | | | | |
| 12805837 | COSTA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12781635 | COSTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12798962 | COSTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793489 | COSTA, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12809545 | COSTA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809364 | COSTA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 12789637 | COSTA, NICOLAE | ADDRESS ON FILE | | | | | | | |
| 12787341 | COSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811358 | COSTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12785428 | COSTALES, MELIA | ADDRESS ON FILE | | | | | | | |
| 12805158 | COSTANTINI, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12815443 | COSTANTINO, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12777665 | COSTANZO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12734947 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | |
| 12734946 | COSTARELLA, DONNA BIANCO | ADDRESS ON FILE | | | | | | | |
| 12786872 | COSTAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12747433 | COSTCO WHOLESALE CORPORATION | 999 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | |
| 12793251 | COSTELLA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12732144 | COSTELLO & MAINS LLC | 18000 HORIZON WAY | SUITE 800 | | | MOUNT LAUREL | NJ | 08054 | |
| 12732143 | COSTELLO & MAINS LLC | 18000 HORIZON WAY | SUITE 800REM | | | MOUNT LAUREL | NJ | 08054 | |
| 12813853 | COSTELLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12803271 | COSTELLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12786394 | COSTELLO, LYNN | ADDRESS ON FILE | | | | | | | |
| 12799560 | COSTELLO, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12791096 | COSTELLO, SHANE | ADDRESS ON FILE | | | | | | | |
| 12742310 | COSTELLO, SHANE | ADDRESS ON FILE | | | | | | | |
| 12796414 | COSTELLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12791646 | COSTEN, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12741447 | COSTEN, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12798815 | COSTLEY, TASIA | ADDRESS ON FILE | | | | | | | |
| 12811025 | COSTON, HAKIM | ADDRESS ON FILE | | | | | | | |
| 12747434 | COSTWAY.COM INC. | 3900 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12747435 | COSTZON INC. | 11250 POPLAR AVE | | | | FONTANA | CA | 92337 | |
| 12718652 | COSY CARE INFANT PRODUCTS | 4 CHRISTOPHER DR | | | | CAMBRIDGE | ON | N1R 4R2 | CANADA |
| 12868925 | COTE, MICHAEL STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12800848 | COTE, VALECIA | ADDRESS ON FILE | | | | | | | |
| 12792464 | COTO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12808853 | COTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12735932 | COTR INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735933 | COTR INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735935 | COTR INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735936 | COTR INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735937 | COTR INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12793812 | COTROMANES, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12782373 | COTRONEO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12718656 | COTT PASSAIC SUSSEX DIST. | 156 EAST 15TH STREET | | | | PATERSON | NJ | 07524 | |
| 12779849 | COTT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12731942 | COTTAGE HARBOR HOMES | 315 S CHESMUT STREET | | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 12731941 | COTTAGE HARBOR HOMES | 315 SOUTH CHESTNUT STREET | COTTAGE HARBOR HOMES | | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| 12814094 | COTTEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796914 | COTTLE, NYAH | ADDRESS ON FILE | | | | | | | |
| 12813573 | COTTO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741174 | COTTO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 12790297 | COTTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12814568 | COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12803145 | COTTO, JANITZA | ADDRESS ON FILE | | | | | | | |
| 12718654 | COTTON BABIES INC | P.O. BOX 630 | | | | CHESTERFIELD | MO | 63005 | |
| 12718655 | COTTON BUDS INC. | 1240 N FEE ANA STREET | | | | ANAHEIM | CA | 92807 | |
| 12777607 | COTTON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12792107 | COTTON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780656 | COTTON, ANIA | ADDRESS ON FILE | | | | | | | |
| 12804388 | COTTON, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12792633 | COTTON, JAEDYN | ADDRESS ON FILE | | | | | | | |
| 12793828 | COTTONHAM, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12796653 | COTTRELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792889 | COTTRELL, JADEN | ADDRESS ON FILE | | | | | | | |
| 12786453 | COTTRELL, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12718657 | COTY | 1400 BROADWAY RD | | | | SANFORD | NC | 27332 | |
| 12718658 | COTY | 232 SWEETGRASS RUN | | | | NEWARK | DE | 19702 | |
| 12718659 | COTY | 75 REMITTANCE DR SUITE 6435 | | | | CHICAGO | IL | 60675 | |
| 12718660 | COTY | P.O. BOX 1026 | | | | SANFORD | NC | 27330 | |
| 12812025 | COUGHLIN, SALLY | ADDRESS ON FILE | | | | | | | |
| 12816003 | COUGHLIN, WENDI | ADDRESS ON FILE | | | | | | | |
| 12726508 | COULEE CREEK COMMON LTD | 1605 3RD AVE SOUTH | C/O STRANVILLE GROUP247991 | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12768789 | COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP | 1605 3RD AVE. SOUTH | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12797560 | COULIBALY, NAOMI EVE | ADDRESS ON FILE | | | | | | | |
| 12792133 | COULIBALY, ZIE ADAM AZIZ | ADDRESS ON FILE | | | | | | | |
| 12808207 | COULIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782797 | COULSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816739 | COULSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779737 | COULTER, DEMYCHAEL | ADDRESS ON FILE | | | | | | | |
| 12876469 | COUNSEL TO 36 MONMOUTH PLAZA, LLC AND CA-5-15 WEST 125TH LLC | SEYFARTH SHAW LLP | ATTN: JAMES S. YU | 620 8TH AVENUE | | NEW YORK | NY | 10018 | |
| 12649741 | COUNSEL TO AJG ENTERPRISES, LLC | C/O WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ. | COURT PLAZA SOUTH-EAST WING | 21 MAIN STREET, SUITE 101 | HACKENSACK | NJ | 07601 | |
| 12648593 | COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | C/O CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ | 8000 MIDLANTIC DRIVE | SUITE 300 S | MT. LAUREL | NJ | 08054 | |
| 12649763 | COUNSEL TO ARCH INSURANCE COMPANY | C/O CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR | 105 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| 12648619 | COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | C/O GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER | 120 W. MAIN, SUITE 201 | | MESQUITE | TX | 75149 | |
| 12862059 | COUNSEL TO COBB PLACE PROPERTY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: DAVID J. FOLDS | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| 12649707 | COUNSEL TO CREDITOR, SALMAR PROPERTIES, LLC. | C/O MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ. | 75 LIVINGSTON AVENUE, STE. 201 | | ROSELAND | NJ | 07068 | |
| 12649712 | COUNSEL TO CREDITOR, SALMAR PROPERTIES, LLC. | C/O MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: SARI B. PLACONA, ESQ. | 75 LIVINGSTON AVENUE, STE. 201 | | ROSELAND | NJ | 07068 | |
| 12649716 | COUNSEL TO DUQUESNE LIGHT COMPANY | C/O BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK | 601 GRANT STREET, 9TH FLOOR | | PITTSBURGH | PA | 15219 | |
| 12649723 | COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN | 101 GIBRALTAR DRIVE, SUITE 2F | | MORRIS PLAINS | NJ | 07950 | |
| 12876470 | COUNSEL TO IMI HUNTSVILLE LLC | C/O THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | 312 WALNUT STREET – SUITE 2000 | | CINCINNATI | OH | 45202-4029 | |
| 12648589 | COUNSEL TO JPMORGAN CHASE BANK N.A. | C/O GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ | 500 CAMPUS DRIVE | SUITE 400 | FLORHAM PARK | NJ | 07932 | |
| 12649740 | COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | C/O BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. | 60 EAST 42ND STREET, 16TH FLOOR | | NEW YORK | NY | 10165 | |
| 12649793 | COUNSEL TO OAKLAND COUNTY TREASURER | C/O CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN | 29828 TELEGRAPH ROAD | | SOUTHFIELD | MI | 48034-1338 | |
| 12648605 | COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS") | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| 12649720 | COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | C/O PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. | 100 SOUTHGATE PARKWAY | | MORRISTOWN | NJ | 07962 | |
| 12649727 | COUNSEL TO SIMON PROPERTY GROUP, INC. | C/O SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12648594 | COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | C/O DUANE MORRIS LLP | ATTN: SOMMER L. ROSS | 1940 ROUTE 70 EAST | SUITE 100 | CHERRY HILL | NJ | 08003-2171 | |
| 12868669 | COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | C/O ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL | ONE HARRISON STREET, S.E. | P.O. BOX 7000 | LEESBURG | VA | 20177-7000 | |
| 12649736 | COUNSEL TO TOM GREEN CAD | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| 12649747 | COUNSEL TO TRAVIS COUNTY | C/O TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA | P.O. BOX 1748 | | AUSTIN | TX | 78767 | |
| 12649697 | COUNSEL TO TRAVIS COUNTY | C/O TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS | P.O. BOX 1748 | | AUSTIN | TX | 78767 | |
| 12648597 | COUNSEL TO WATER TOWER SQUARE ASSOCIATES | C/O KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ | 101 N. WASHINGTON AVENUE, SUITE 4A | | MARGATE | NJ | 08402 | |
| 12649792 | COUNSEL TO WPG LEGACY, LLC | C/O FROST BROWN TODD LLP | ATTN: RONALD E. GOLD | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | |
| 12649789 | COUNSEL TO WPG LEGACY, LLC | C/O FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK | 501 GRANT STREET | SUITE 800 | PITTSBURGH | PA | 15219 | |
| 12732730 | COUNSELING AND RELATIONSHIP | 3525 PRYTANIA ST SUITE 512 | EDUCATIONAL INSTITUTE INC | | | NEW ORLEANS | LA | 70115 | |
| 12742789 | COUNSELTRON | 100 TEMPO AVE SUITE 18 WEST | | | | TORONTO | ON | M2H 2N8 | CANADA |
| 12815394 | COUNSIL, CADENCE | ADDRESS ON FILE | | | | | | | |
| 12724895 | COUNTRY CLUB PLAZA - UNIT 635 | P.O. BOX 4857 | C/O COLLIERS INTERNATIONAL205211 | | | PORTLAND | OR | 97208 | |
| 12742790 | COUNTRY HOME CANDLE CO. INC. | 6 MIDDLETON CHURCH RD | | | | DELHI | ON | N4B 2W6 | CANADA |
| 12742791 | COUNTRY SILK INC. | 100 SOUTH WASHINGTON AVENUE | | | | DUNELLEN | NJ | 08812 | |
| 12790760 | COUNTS, ANTIBA | ADDRESS ON FILE | | | | | | | |
| 12730810 | COUNTY CLERK | 500 E.SAN ANTONIO, STE.105 | | | | EL PASO | TX | 79901 | |
| 12723627 | COUNTY OF ALAMEDA WTS & MEASUR | 224 WEST WINTON AVENUE | ROOM #184 | | | HAYWARD | CA | 94544 | |
| 12729215 | COUNTY OF ALBEMARLE | P.O. BOX 7604 | COUNTY OF ALBEMARLE | | | MERRIFIELD | VA | 22116 | |
| 12757689 | COUNTY OF BERGEN | 220 EAST RIDGEWOOD AVE | WEIGHTS AND MEASURESDEPT OF PUBLIC SAFETY | | | PARAMUS | NJ | 07652 | |
| 12747755 | COUNTY OF BUCHANAN-TAX COLL | 411 JULES STREET | SUITE 123 | | | SAINT JOSEPH | MO | 64501 | |
| 12727372 | COUNTY OF BUCKS | 1260 ALMSHOUSE RD 4TH FL | BUCKS COUNTY WEIGHTS& MEASURES | | | DOYLESTOWN | PA | 18901 | |
| 12756063 | COUNTY OF BUCKS | 50 NORTH MAIN STREET | BUCKS COUNTY WEIGHTS & MEASURE | | | DOYLESTOWN | PA | 18901 | |
| 12727371 | COUNTY OF BUCKS | 55 E COURT STREET | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | | | DOYLESTOWN | PA | 18901 | |
| 12723525 | COUNTY OF DELAWARE | 201 WEST FRONT STREET | WEIGHTS & MEASURES | | | MEDIA | PA | 19063 | |
| 12755531 | COUNTY OF ERIE | 2380 CLINTON ST. | C/O ERIE COUNTY BUREAU OF WEIGHTS & MEASURES | | | BUFFALO | NY | 14227 | |
| 12755529 | COUNTY OF ERIE | 2380 CLINTON STREET | BUREAU OF WEIGHTS & MEASURES | | | BUFFALO | NY | 14227 | |
| 12755528 | COUNTY OF ERIE | 2380 CLINTON STREET | | | | BUFFALO | NY | 14227 | |
| 12744394 | COUNTY OF FAIRFAX_LIC110265 | 12055 GOVERNMENT CTR PHWY, SUITE 648 | | | | FAIRFAX | VA | 22035 | |
| 12744391 | COUNTY OF FAIRFAX_LIC110265 | 12099 GOVERNMENT CTR PKWY | 3RD FLOOR | | | FAIRFAX | VA | 22035 | |
| 12744392 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10201 | DEPARTMENT OF TAX ADMIN | | | FAIRFAX | VA | 22035 | |
| 12729114 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPARTMENT OF ADMINISTRATION | | | FAIRFAX | VA | 22035 | |
| 12729113 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPT OF TAX ADMIN | | | FAIRFAX | VA | 22035 | |
| 12744393 | COUNTY OF FAIRFAX_LIC110265 | P.O. BOX 10203 | DEPT. OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035 | |
| 12755589 | COUNTY OF FAIRFAX_RNT209450 | P.O. BOX 10200 | DEPT OF TAX ADMINISTRATIONACCT# 0391 06 0009209450 | | | FAIRFAX | VA | 22035 | |
| 12724580 | COUNTY OF HENRICO | P.O. BOX 2732 | DEPARTMENT OF FINANCEACCT # NE79741-11204801 | | | RICHMOND | VA | 23273 | |
| 12729406 | COUNTY OF HENRICO, VA | P.O. BOX 105155 | TAX PROCESSING CTR | | | ATLANTA | GA | 30348 | |
| 12729408 | COUNTY OF HENRICO, VA | P.O. BOX 3369 | | | | RICHMOND | VA | 23228 | |
| 12729407 | COUNTY OF HENRICO, VA | P.O. BOX 76487 | DEPARTMENT OF FINANCE TAX COUNTY OF H | ENRICO BUS LICENSE | | BALTIMORE | MD | 21275 | |
| 12729404 | COUNTY OF HENRICO, VA | P.O. BOX 90775 | DEPARTMENT OF FINANCE | | | HENRICO | VA | 23273 | |
| 12729405 | COUNTY OF HENRICO, VA | P.O. BOX 90790 | DEPT OF FINANCE, LOCKBOX 4732 | | | HENRICO | VA | 23228 | |
| 12729526 | COUNTY OF HENRICO,VIRGINIA | LOCKBOX 4732, P.O. BOX 90790 | DEPARTMENT OF FINANCE | | | HENRICO | VA | 23228 | |
| 12729524 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 105155 | | | | ATLANTA | GA | 30348 | |
| 12729525 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 3369 | | | | HENRICO | VA | 23228 | |
| 12729527 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 76487 | VA BUSINESS LICENSE | | | BALTIMORE | MD | 21275 | |
| 12729523 | COUNTY OF HENRICO,VIRGINIA | P.O. BOX 90799 | DEPT.OF PUBLIC UTILITIES | | | HENRICO | VA | 23228 | |
| 12730937 | COUNTY OF ISLE OF WIGHT | P.O. BOX 79 | JUDITH C WELLS - TREASURER213680 | | | ISLE OF WIGHT | VA | 23397 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747216 | COUNTY OF JAMES CITY | C/O JAMES CITY COUNTY TREASURER | P.O. BOX 8701 | | | WILLIAMSBURG | VA | 23187 | |
| 12726387 | COUNTY OF LOS ANGELES | 11012 SOUTH GARFIELD AVENUE BL | DEPARTMENT OF AGRICULTURE MEASURES | COMMISSIONER WEIGHTS & | | SOUTH GATE | CA | 90280 | |
| 12726389 | COUNTY OF LOS ANGELES | 225 N HILL STREET RM 109 | TREASURER & TAX COLLECTOR | | | LOS ANGELES | CA | 90012 | |
| 12726386 | COUNTY OF LOS ANGELES | 23757 VALENCIA | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | | | VALENCIA | CA | 91355 | |
| 12726388 | COUNTY OF LOS ANGELES | P.O. BOX 54949 | AGRIC COMMR/WTS & MEASURES | | | LOS ANGELES | CA | 90054 | |
| 12755862 | COUNTY OF LOS ANGELES | P.O. BOX 54949 | | | | LOS ANGELES | CA | 90054 | |
| 12755863 | COUNTY OF LOS ANGELES | P.O. BOX 54970 | AND TAX COLLECTOR | | | LOS ANGELES | CA | 90054 | |
| 12732992 | COUNTY OF LOS ANGELES_LIC270110 | 11012 SOUTH GARFIELD AVE. | COMMISSIONER WGHTS & MEASURES | | | SOUTH GATE | CA | 90280 | |
| 12732993 | COUNTY OF LOS ANGELES_LIC270110 | 3400 LA MADERA AVE. | DEPT.OF AGR.COMM./WTS&MEASURES | | | EL MONTE | CA | 91732 | |
| 12732991 | COUNTY OF LOS ANGELES_LIC270110 | 5050 COMMERCE DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 12732990 | COUNTY OF LOS ANGELES_LIC270110 | P.O. BOX 54949 | | | | LOS ANGELES | CA | 90054 | |
| 12744308 | COUNTY OF LOUDOUN | P.O. BOX 1000 | TREASURER OF LOUDON COUNTY | | | LEESBURG | VA | 20177 | |
| 12744307 | COUNTY OF LOUDOUN | P.O. BOX 1000 | | | | LEESBURG | VA | 20177 | |
| 12723800 | COUNTY OF LOUDOUN | P.O. BOX 3232 | FALSE ALARM REDUCTION UNIT | | | LEESBURG | VA | 20177 | |
| 12723517 | COUNTY OF LOUDOUN TREASURER | 1 HARRISON ST, 1ST FLOOR | TREASURER'S OFFICE | | | LEESBURG | VA | 20175 | |
| 12723518 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 7000 | | | | LEESBURG | VA | 20177 | |
| 12723519 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 8000 | | | | LEESBURG | VA | 20177 | |
| 12723598 | COUNTY OF MARIN | 1682 NOVATO BLVD,SUITE 150-A | | | | NOVATO | CA | 94947 | |
| 12723597 | COUNTY OF MARIN | 3501 CIVIC CENTER DR, ROOM 236 | ENVIRONMENTAL HEALTH SERVICES | | | SAN RAFAEL | CA | 94903 | |
| 12723599 | COUNTY OF MARIN | P.O. BOX 4220 | MARIN CENTRAL COLLECTIONS | | | SAN RAFAEL | CA | 94913 | |
| 12733085 | COUNTY OF MARIN_LIC271250 | P.O. BOX 4220 | ATTN: CENTRAL COLLECTIONS | | | SAN RAFAEL | CA | 94913 | |
| 12727763 | COUNTY OF MONTGOMERY | 400 N SAN JACINTO ST | TAX ASSESSOR COLLECTOR | | | CONROE | TX | 77301 | |
| 12727765 | COUNTY OF MONTGOMERY | 755 ROANOKE STREET | SUITE 1B | | | CHRISTIANSBURG | VA | 24073 | |
| 12727764 | COUNTY OF MONTGOMERY | P.O. BOX 4798 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12728676 | COUNTY OF NASSAU | 200 COUNTY SEAT DRIVE | OFFICE OF CONSUMER AFFAIRSWEIGHTS | AND MEASURERS DIV | | MINEOLA | NY | 11501 | |
| 12728675 | COUNTY OF NASSAU | 200 OLD COUNTRY ROAD | OFFICE OF CONSUMER AFFAIRS | | | MINEOLA | NY | 11501 | |
| 12728678 | COUNTY OF NASSAU | 240 OLD COUNTRY RD | OFFICE OF CONSUMER AFFAIRSWEIGHTS | & MEASURES DIVISION | | MINEOLA | NY | 11501 | |
| 12728677 | COUNTY OF NASSAU | 240 OLD COUNTY SEAT DRIVE | OFFICE OF CONSUMER AFFAIRS | | | MINEOLA | NY | 11501 | |
| 12748630 | COUNTY OF NORTHAMPTON DIVISION | 669 WASHINGTON STREET | OF WEIGHTS & MEASURES | | | EASTON | PA | 18042 | |
| 12760853 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | PO BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| 12656354 | COUNTY OF ORANGE TREASURER-TAX COLLECTOR | PO BOX 4515 | | | | SANTA ANA | CA | 92702-4515 | |
| 12755098 | COUNTY OF ORANGE_LIC101219 | 12 CIVIC CENTER PLAZA, RM 101 | CLERK RECORDER | | | SANTA ANA | CA | 92701 | |
| 12755095 | COUNTY OF ORANGE_LIC101219 | 12 CIVIC CENTER PLAZA, RM. 225 | P.O. BOX 1198 | | | SANTA ANA | CA | 92702 | |
| 12755097 | COUNTY OF ORANGE_LIC101219 | 1241 EAST DYER ROAD, SUITE 120 | ENVIRONMENTAL HEALTHREM2 | | | SANTA ANA | CA | 92705 | |
| 12755093 | COUNTY OF ORANGE_LIC101219 | 1750 S DOUGLASS RD. BLDG | SEALER OF WEIGHTS & MEASURES | | | ANAHEIM | CA | 92806 | |
| 12755094 | COUNTY OF ORANGE_LIC101219 | 222 E. BRISTOL LANE | SEALER OF WEIGHTS & MEASURES | | | ORANGE | CA | 92865 | |
| 12723537 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 1959 | COUNTY OF ORANGE , SEALER OFWTS & MEASURES | | | SANTA ANA | CA | 92702 | |
| 12755096 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 4005 | ATTN: ORANGE COUNTY TREASURER | | | SANTA ANA | CA | 92702 | |
| 12755092 | COUNTY OF ORANGE_LIC101219 | P.O. BOX 567 | AUDITOR-CONTROLLER | | | SANTA ANA | CA | 92702 | |
| 12749164 | COUNTY OF ORANGE_LIC269970 | 1241 EAST DYER ROAD, SUITE 120 | HCA ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12749165 | COUNTY OF ORANGE_LIC269970 | P.O. BOX 1438 | ATTN: TREASURER-TAX COLLECTOR | | | SANTA ANA | CA | 92702 | |
| 12749166 | COUNTY OF ORANGE_LIC269970 | P.O. BOX 4005 | ORANGE COUNTY TREASURER | | | SANTA ANA | CA | 92702 | |
| 12756683 | COUNTY OF ORANGE_RNT210754 | P.O. BOX 1438 | ATTN: TREASURER TAX COLLECTOR210754 | | | SANTA ANA | CA | 92702 | |
| 12726404 | COUNTY OF ORANGE_RNT245496 | P.O. BOX 1438 | ATTN: TREASURER -TAX COLLECTOR245496 | | | SANTA ANA | CA | 92702 | |
| 12742967 | COUNTY OF PRINCE WILLIAM | 8406 KAO CIRCLE | FALSE ALARM REDUCTION UNIT | | | MANASSAS | VA | 20110 | |
| 12742968 | COUNTY OF PRINCE WILLIAM | 9319 MOSBY STREET | | | | MANASSAS | VA | 20110 | |
| 12727893 | COUNTY OF RIVERSIDE | 46200 OASIS STREET ROOM B15 | SHERIFF'S CIVIL DIVISION EAST | | | INDIO | CA | 92201 | |
| 12727895 | COUNTY OF RIVERSIDE | P.O. BOX 1089 | OF WEIGHTS AND MEASURE | | | RIVERSIDE | CA | 92502 | |
| 12746087 | COUNTY OF RIVERSIDE | P.O. BOX 1208 | BUSINESS LICENSE | | | RIVERSIDE | CA | 92502 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 395 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746086 | COUNTY OF RIVERSIDE | P.O. BOX 7600 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| 12727896 | COUNTY OF RIVERSIDE | P.O. BOX 7909 | DEPARTMENT OF ENVIRONMENTAL HE | | | RIVERSIDE | CA | 92513 | |
| 12727894 | COUNTY OF RIVERSIDE | P.O. BOX 7909 | DEPT OF ENVIRONMENTAL HEALTH | | | RIVERSIDE | CA | 92513 | |
| 12746934 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD, 6TH FL | OF FIN, DEPT OF WEIGHTS & MEAS | | | NEW CITY | NY | 10956 | |
| 12746933 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD ROAD | COMMISSIONER OF FINANCE | | | NEW CITY | NY | 10956 | |
| 12746935 | COUNTY OF ROCKLAND | 50 SANATORIUM RD BLDG A 8TH FL | PROTECTION/WEIGHTS & MEASURES | | | POMONA | NY | 10970 | |
| 12729401 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE. SUITE C | ENVIRONMENTAL MANAGEMENT DEPT | | | MATHER | CA | 95655 | |
| 12729399 | COUNTY OF SACRAMENTO | 11080 WHITE ROCK ROAD SUITE 20 | ENVIRONMENTAL MANAGEMENT DEPAR | | | RANCHO CORDOVA | CA | 95670 | |
| 12729397 | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER RD | | | | SACRAMENTO | CA | 95827 | |
| 12729402 | COUNTY OF SACRAMENTO | 4137 BRANCH CENTER ROAD | DEPT OF AGRICULTUREWEIGHTS & MEASURES | | | SACRAMENTO | CA | 95827 | |
| 12729398 | COUNTY OF SACRAMENTO | 700 H STREET, ROOM 1710 | DEPT OF FINANCE TAX COLLECTINGAND LICENSING | | | SACRAMENTO | CA | 95814 | |
| 12729396 | COUNTY OF SACRAMENTO | 8475 JACKSON ROAD SUITE 240 | ENVIRONMENTAL MGMT DEPT | | | SACRAMENTO | CA | 95826 | |
| 12732554 | COUNTY OF SACRAMENTO_LIC270183 | 11080 WHITE ROCK ROAD, STE 200 | ENVIRONMENTAL MGMT DEPT | | | RANCHO CORDOVA | CA | 95670 | |
| 12732555 | COUNTY OF SACRAMENTO_LIC270183 | 4137 BRANCH CENTER ROAD | DEPT OF AG/WEIGHTS & MEAS | | | SACRAMENTO | CA | 95827 | |
| 12756672 | COUNTY OF SAN BERNARDINO | 351 N. MOUNTAIN VIEW AVENUE | DEPT OF PUBLIC HLTH ENVIRN HLT | | | SAN BERNARDINO | CA | 92415 | |
| 12729379 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | PUBLIC HEALTH ENVIRONMENTALHEALTH SERVICES | | | SAN BERNARDINO | CA | 92415 | |
| 12755024 | COUNTY OF SAN DIEGO DEH | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS& MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12755026 | COUNTY OF SAN DIEGO DEH | P.O. BOX 129261 | DEPARTMENT OF ENVIRONMENTAL HE | | | SAN DIEGO | CA | 92112 | |
| 12730054 | COUNTY OF SAN DIEGO_LIC 1810 | 1255 IMPERIAL AVE, 3RD FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 12730049 | COUNTY OF SAN DIEGO_LIC 1810 | 5201 RUFFIN RD.,STE.B | DEPT.OF PLANNING &LAND LEASE | | | SAN DIEGO | CA | 92123 | |
| 12730047 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE, STE.3101 | DEPT.OF AGRICULTURE,WTS.&MEAS. | | | SAN DIEGO | CA | 92123 | |
| 12730048 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE., BLDG.3 | AGRICULTURE, WEIGHTS & MEASURE | | | SAN DIEGO | CA | 92123 | |
| 12730052 | COUNTY OF SAN DIEGO_LIC 1810 | 5555 OVERLAND AVE.,BLDG.1 | AGRICULTURE,WEIGHTS & MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12730044 | COUNTY OF SAN DIEGO_LIC 1810 | 9325 HAZARD WAY, SUITE 100 | AGRICULTURE,WEIGHTS,&MEASURES | | | SAN DIEGO | CA | 92123 | |
| 12730053 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 129261 | DEH | | | SAN DIEGO | CA | 92112 | |
| 12730046 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 129261 | DEPARTMENT OF ENVIRONMENTHEALTH | | | SAN DIEGO | CA | 92112 | |
| 12730051 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 1318 | SERVICES | | | BONITA | CA | 91908 | |
| 12730045 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 85261 | DEPARTMENT OF HEALTH SERVICES | | | SAN DIEGO | CA | 92138 | |
| 12730050 | COUNTY OF SAN DIEGO_LIC 1810 | P.O. BOX 85261 | ENVIRONMENTAL HEALTH SERVICES | | | SAN DIEGO | CA | 92186 | |
| 12731836 | COUNTY OF SAN DIEGO_LIC270578 | 9325 HAZARD WAY, SUITE 100 | WTS & MEAS STD ENFORCE PROG. | | | SAN DIEGO | CA | 92123 | |
| 12757331 | COUNTY OF SAN DIEGO_LIC270578 | 9325 HAZARD WAY, SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 12731835 | COUNTY OF SAN DIEGO_LIC270578 | P.O. BOX 129261 | DEPT OF ENVIR HEALTH & QUALITY | | | SAN DIEGO | CA | 92112 | |
| 12757571 | COUNTY OF SAN DIEGO_LIC270982 | 9325 HAZARD WAY STE 100 | DEPT OF AGRICULTURE W&M | | | SAN DIEGO | CA | 92123 | |
| 12730066 | COUNTY OF SAN MATEO | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |
| 12730064 | COUNTY OF SAN MATEO | 401 WARREN STREET | COLLECTIONS & DISTRIBUTION-FSD | | | REDWOOD CITY | CA | 94063 | |
| 12730067 | COUNTY OF SAN MATEO | 455 COUNTY CENTER, 4TH FL. | ENVIRONMENTAL HEALTH | | | REDWOOD CITY | CA | 94063 | |
| 12730068 | COUNTY OF SAN MATEO | 590 HAMILTON STREET | HEALTH | | | REDWOOD CITY | CA | 94063 | |
| 12730069 | COUNTY OF SAN MATEO | 728 HELLER STREET | DEPT OF AGRICULTUREWEIGHTS AND MEASURERS | | | REDWOOD CITY | CA | 94063 | |
| 12730065 | COUNTY OF SAN MATEO | P.O. BOX 999 | WEIGHTS & MEASURES | | | REDWOOD CITY | CA | 94064 | |
| 12731003 | COUNTY OF SANTA BARBARA | 2125 S CENTERPOINTE PKWY | RM#333 | | | SANTA MARIA | CA | 93455 | |
| 12731004 | COUNTY OF SANTA BARBARA | 2125 S.CENTERPOINTE PKWY.#333 | ENVIRONMENTAL HEALTH SVCS. | | | SANTA MARIA | CA | 93455 | |
| 12731005 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO | DIRECTOR OF WEIGHTS/MEASURES | | | SANTA BARBARA | CA | 93110 | |
| 12755156 | COUNTY OF SANTA CLARA_LIC105670 | 1553 BERGER DR BLDG 1 | | | | SAN JOSE | CA | 95112 | |
| 12755155 | COUNTY OF SANTA CLARA_LIC105670 | 1553 BERGER DRIVE 2ND FL | WEIGHTS AND MEASURES DIVISION | | | SAN JOSE | CA | 95112 | |
| 12755158 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DR BLDG 1 | DEPT OF AGRICULTURE & ENV MGNTWEIGHTS | AND MEASURES DIV | | SAN JOSE | CA | 95112 | |
| 12755154 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DR, SUITE 300 | DEPT OF ENVIRONMENTAL HEALTH | | | SAN JOSE | CA | 95112 | |
| 12755157 | COUNTY OF SANTA CLARA_LIC105670 | 1555 BERGER DRIVE, | SUITE 300 | | | SAN JOSE | CA | 95112 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 396 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726264 | COUNTY OF SANTA CLARA_RNT213859 | 70 W HEDDING ST E WING | TAX COLLECTOR'S OFFICE213859 | | | SAN JOSE | CA | 95110 | |
| 12746082 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DRIVE | DEPARTMENT OF WEIGHTS & MEASUR | | | WATSONVILLE | CA | 95076 | |
| 12856425 | COUNTY OF SONOMA DEPT OF AGRICULTURE/WEIGHTS & MEASURES | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | STE 100 | | SANTA ROSA | CA | 95403 | |
| 12755143 | COUNTY OF STAFFORD TREASURER | P.O. BOX 5000 | | | | STAFFORD | VA | 22555 | |
| 12723921 | COUNTY OF VENTURA DEPARTMENT | 800 S. VICTORIA AVENUE | COUNTY OF VENTURA | | | VENTURA | CA | 93009 | |
| 12723920 | COUNTY OF VENTURA DEPARTMENT | 800 SOUTH VICTORIA L #1750 | OF WEIGHTS & MEASURES | | | VENTURA | CA | 93009 | |
| 12746006 | COUNTY OF VOLUSIA | 123 N. INDIANA AVENUE | OCC LIC DIVISION | | | DELAND | FL | 32720 | |
| 12723891 | COUNTY OF VOLUSIA | 123 N. INDIANA AVE, ROOM 103 | REVENUE DIVISION | | | DELAND | FL | 32720 | |
| 12746005 | COUNTY OF VOLUSIA | 123 W. INDIANA AVE., RM 103 | DEPT OF FINANCE | | | DELAND | FL | 32720 | |
| 12723890 | COUNTY OF VOLUSIA | 125 W NEW YORK AVE ROOM 120 | TREASURY & BILLING DIVISION | | | DELAND | FL | 32720 | |
| 12723893 | COUNTY OF VOLUSIA | P.O. BOX 23237 | TAX PROCESSING CENTER | | | TAMPA | FL | 33623 | |
| 12723892 | COUNTY OF VOLUSIA | P.O. BOX 31336 | TAX PAYING CENTER | | | TAMPA | FL | 33631 | |
| 12826981 | CAMERON COUNTY | CAMERON COUNTY | C/O DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | AUSTIN | TX | 78760 | |
| 12826982 | CAMERON COUNTY | DIANE W. SANDERS, ATTORNEY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12818994 | CAMERON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12742792 | COURAGE INC. | 4710 WEST POST ROAD 140 | | | | LAS VEGAS | NV | 89118 | |
| 12742793 | COURAGE INC. | P.O. BOX 8124 | | | | LOS ANGELES | CA | 90084 | |
| 12805125 | COUREY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12790445 | COURKAMP, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12809603 | COURNOYER, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12744484 | COURSERA INC | 381 E EVELYN AVENUE | | | | MOUNTAIN VIEW | CA | 94041 | |
| 12744486 | COURSERA INC | 381 EAST EVELYN AVENUE | | | | MOUNTAIN VIEW | CA | 94041 | |
| 12744485 | COURSERA INC | DEPT LA 22448 | | | | PASADENA | CA | 91185 | |
| 12883120 | COURSEY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790801 | COURSEY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12812051 | COURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12731378 | COURTENAY REAL ESTATE ITF | #200 142-104TH AVE N W | COURTNAY REAL ESTATE SVCS INC1445006 A | LBERTA LTD229399 | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12755766 | COURTENAY REAL ESTATE SCVS INC | 3116 - 4 STREET NW | ITF WESTGATE GRANDE PRARIERETAIL PLAZA LP212743 | | | CALGARY | AB | T2M 3A4 | CANADA |
| 12755765 | COURTENAY REAL ESTATE SCVS INC | ITF WESTGATE GRANDE PRAIRIE | RETAIL PLAZA LP12420-104 AVENUE SUITE 200212743 | | | EDMONTON | AB | T5N 3Z9 | CANADA |
| 12795493 | COURTER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12732694 | COURTNEY GARRETT | ADDRESS ON FILE | | | | | | | |
| 12794914 | COURTNEY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12791560 | COURTNEY, JENNY | ADDRESS ON FILE | | | | | | | |
| 12753405 | COURTYARD CREATIONS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12725668 | COURTYARD E.ASSOCIATES, LLC | P.O. BOX 39000 | C/O CROSSPOINT REALTY SERVICESDEPT.3461422068 | | | SAN FRANCISCO | CA | 94139 | |
| 12803603 | COUSINO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793438 | COUSINO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12769224 | COUSINS PROPERTIES INC. | MCHUGH, STAR | 2500 WINDY RIDGE PKWY, STE 1600 | | | ATLANTA | GA | 30339-5683 | |
| 12755421 | COUSINS PROPERTIES INC. | TENANT #241500124 | | | | ATLANTA | GA | 30339 | |
| 12769225 | COUSINS PROPERTY INC. | BOCK, VICKIE | 191 PEACHTREE STREET NE SUITE 500 | | | ATLANTA | GA | 30303 | |
| 12769226 | COUSINS PROPERTY INC. | WRIGHT, LESLIE | 191 PEACHTREE STREET NE SUITE 500 | | | ATLANTA | GA | 30303 | |
| 12744343 | COUSINS SAN JOSE MARKET | P.O. BOX 198349 | | | | ATLANTA | GA | 30384 | |
| 12744342 | COUSINS SAN JOSE MARKET | P.O. BOX 60000 | CENTER, LLCFILE 3062226317 | | | SAN FRANCISCO | CA | 94160 | |
| 12784974 | COUSINS, CADEY | ADDRESS ON FILE | | | | | | | |
| 12810990 | COUSINS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12794922 | COUTARD, JOVANNY | ADDRESS ON FILE | | | | | | | |
| 12820031 | COUTRAS, LISA | ADDRESS ON FILE | | | | | | | |
| 12742795 | COUTURE TEE COMPANY | 105 MILLER STREET | | | | FARMERVILLE | LA | 71241 | |
| 12807165 | COUTURE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799086 | COUTURE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12808234 | COUTURIER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12805136 | COVARRIBIAS, DEMETRIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740741 | COVARRUBIAS ESP, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12804392 | COVARRUBIAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785605 | COVARRUBIAS, CLARA | ADDRESS ON FILE | | | | | | | |
| 12809505 | COVARRUBIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12814784 | COVARRUBIAS, SELINA | ADDRESS ON FILE | | | | | | | |
| 12793699 | COVELLI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741483 | COVELLI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12742796 | COVENANT COMMUNICATIONS INC | 920 EAST STATE ROAD | | | | AMERICAN FORK | UT | 84003 | |
| 12742797 | COVENANT COMMUNICATIONS INC | P.O. BOX 416 | | | | AMERICAN FORK | UT | 84003 | |
| 12724760 | COVENTRY II BUENA PARK LLC | P.O. BOX 844255 | | | | LOS ANGELES | CA | 90084 | |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | |
| 12757629 | COVERALL | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12757628 | COVERALL | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 12786967 | COVERDALE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805834 | COVERT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12780956 | COVERT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809577 | COVIAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12777640 | COVIN, ARYAHN | ADDRESS ON FILE | | | | | | | |
| 12748749 | COVINGTON MAIN STREET | 120 S.CENTRAL AVE.,STE.500 | COMMONS ACQUISITION, LLC27255 | | | SAINT LOUIS | MO | 63105 | |
| 12725988 | COVINGTON MAIN STREET COMMONS | ONE PARKVIEW PLAZA, 9TH FLOOR | COVINGTON MAIN ST COMMONS ACQ.29800 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725989 | COVINGTON MAIN STREET COMMONS | P.O. BOX 790051 | ACQUISITION,LLC29800 | | | SAINT LOUIS | MO | 63179 | |
| 12792450 | COVINGTON, GENTRI | ADDRESS ON FILE | | | | | | | |
| 12784121 | COVINGTON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12787309 | COVINGTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803685 | COVINO, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12779212 | COWAN, BRYSON | ADDRESS ON FILE | | | | | | | |
| 12815460 | COWAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12798072 | COWAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782387 | COWAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12868828 | COWAN, PETER | ADDRESS ON FILE | | | | | | | |
| 12784124 | COWAN, RIVER | ADDRESS ON FILE | | | | | | | |
| 12807085 | COWARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12790001 | COWART, BENITA | ADDRESS ON FILE | | | | | | | |
| 12778783 | COWEN, JEMMA | ADDRESS ON FILE | | | | | | | |
| 12816160 | COWEN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12795216 | COWETTE, ISUHOMARA | ADDRESS ON FILE | | | | | | | |
| 12727532 | COWLITZ COUNTY TREASURER | 207 FOURTH AVENUE NORTH | | | | KELSO | WA | 98626 | |
| 12749897 | COWLITZ PUD | 961 12TH AVE | | | | LONGVIEW | WA | 98632 | |
| 12825109 | COWPERTHWAITE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742801 | COWTOWN POPCORN | 14905 JOHNSON DR | | | | SHAWNEE | KS | 66216 | |
| 12732701 | COX BUSINESS | DEPT 781104 PO 78000 | | | | DETROIT | MI | 48278 | |
| 12732702 | COX BUSINESS | P.O. BOX 78000 | DEPT 781104 | | | DETROIT | MI | 48278 | |
| 12725310 | COX CREEK STATION INC | NW 6014, P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12767573 | COX CREEK STATION INC., | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 12815509 | COX, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12780827 | COX, ARDITH | ADDRESS ON FILE | | | | | | | |
| 12794791 | COX, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12802890 | COX, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12814154 | COX, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804424 | COX, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12783788 | COX, CORA | ADDRESS ON FILE | | | | | | | |
| 12805127 | COX, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805130 | COX, DONNA | ADDRESS ON FILE | | | | | | | |
| 12814925 | COX, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12787176 | COX, JADA | ADDRESS ON FILE | | | | | | | |
| 12742282 | COX, JADA | ADDRESS ON FILE | | | | | | | |
| 12817143 | COX, JANET | ADDRESS ON FILE | | | | | | | |
| 12798843 | COX, JONAE | ADDRESS ON FILE | | | | | | | |
| 12808449 | COX, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12786102 | COX, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779048 | COX, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789739 | COX, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808247 | COX, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791100 | COX, LANCE | ADDRESS ON FILE | | | | | | | |
| 12779926 | COX, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12803353 | COX, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809563 | COX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779971 | COX, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12798589 | COX, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12812866 | COX, TAMBRA | ADDRESS ON FILE | | | | | | | |
| 12791037 | COX, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12794160 | COXIE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786883 | COYLE, JANASIA | ADDRESS ON FILE | | | | | | | |
| 12804405 | COYNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12740925 | COYNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791858 | COYNE, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12789486 | COYNER, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12742802 | COYNES | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12718661 | COYNES | 8609 XYLON COURT NORTH 104 | | | | BROOKLYN PARK | MN | 55445 | |
| 12794255 | COZART, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12724951 | COZEN O'CONNOR ATTORNEYS | 788S | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170 | |
| 12724953 | COZEN O'CONNOR ATTORNEYS | 1900 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12724952 | COZEN O'CONNOR ATTORNEYS | P.O. BOX 7777-1385 | | | | PHILADELPHIA | PA | 19175 | |
| 12718662 | COZY COCOON INTERNATIONAL LLC | 3300 PARK AVE SUITE 3601 | | | | WANTAGH | NY | 11793 | |
| 12718664 | COZY COMFORT COMPANY LLC | NW 6333 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12718665 | COZY PRODUCTS | 845 N LARCH AVE UNIT 2 | | | | ELMHURST | IL | 60126 | |
| 12718666 | COZY VENTURES LLC/THE REVOLUTIONARY | 24355 CREEKSIDE RD BOX 801743 | | | | SANTA CLARITA | CA | 91380 | |
| 12812018 | COZZETTO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12718667 | COZZIA | 861 S OAK PARK ROAD | | | | COVINA | CA | 91724 | |
| 12816250 | COZZOLINO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812020 | COZZOLINO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12783266 | COZZOLINO-SMITH, ROSE MARIE | ADDRESS ON FILE | | | | | | | |
| 12736649 | CP KELCO U.S., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736650 | CP KELCO U.S., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736651 | CP KELCO U.S., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736648 | CP KELCO U.S., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12733256 | CP LOGISTICS MARSHALL BUILDING 12, LLC | 8775 FOLSOM BLVD. STE. 200 | | | | SACRAMENTO | CA | 95826 | |
| 12768307 | CP LOGISTICS MARSHALL BUILDING 12, LLC | ABBOTT, SCOTT , LANDLORD | C/O PANATTONI DEVELOPMENT COMPANY, INC. | ATTN: SCOTT ABBOTT | 35 MUSIC SQUARE EAST, SUITE 301 | NASHVILLE | TN | 37203 | |
| 12768308 | CP LOGISTRICS MARSHALL BUILDING 12, LLC | C/O PANATTONI DEVELOPMENT COMPANY, INC | ATTN: LAUREN KERNS | 7887 E. BELLEVIEW AVE, STE 475 | | DENVER | CO | 80111 | |
| 12726519 | CP V JLS LLC | 1000 SANSOME ST, 1ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| 12726518 | CP V JLS LLC | 3200 E CAMELBACK RD, SUITE 225 | C/O GREYSTAR248215 | | | PHOENIX | AZ | 85018 | |
| 12775802 | CP V JLS, LLC | 221 MAIN STREET SUITE 1280 | | | | SAN FRANCISCO | CA | 94105 | |
| 12769228 | CP VENTURE FIVE - AEC LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER | 3348 PEACHTREE ROAD, NE, SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12769229 | CP VENTURE FIVE - AEC LLC | SAPPINGTON, JARRETT, LANDLORD CONTACT | C/O PGIM REAL ESTATE | ATTN: JARRETT SAPPINGTON | 3348 PEACHTREE ROAD, NE | ATLANTA | GA | 30326 | |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | | MEMPHIS | TN | 38138 | |
| 12883725 | CP VENTURE FIVE – AV LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12731206 | CP VENTURE FIVE AV LLC | 7000 CENTRAL PARKWAY NE | REF COST PLUSC/O LENNAR COMMERCIAL SCVS LLC | SUITE 700 | | ATLANTA | GA | 30328 | |
| 12731207 | CP VENTURE FIVE AV LLC | PRLHC AVENUE VIERA 184714 | P.O. BOX 97861527081 | | | DALLAS | TX | 75397 | |
| 12769227 | CP VENTURE FIVE-AEC LLC | RESPRESS, ANIELA, DEFAULT NOTICES | C/O NORTH AMERICAN PROPERTIES-ATLANTA, LTD. | ATTN: SVP OF PROPERTY OPERATIONS | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | |
| 12769230 | CP VENTURE FIVE-AEC LLC | RIALTO CAPITAL MANAGEMENT AS MANAGER | 7000 CENTRAL PARKWAY NE SUITE 700 | | | ATLANTA | GA | 30328 | |
| 12755420 | CP VENTURE FIVE-AEC,LLC | P.O. BOX 741417 | | | | ATLANTA | GA | 30374 | |
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMISTRATOR | 7000 CENTRAL PARKWAY NE, SUITE 700 | | ATLANTA | GA | 30328 | |
| 12756180 | CP VENTURE FIVE-AV LLC_RNT205363 | P.O. BOX 277901 | CP VENTURE FIVE LLC205363 | | | ATLANTA | GA | 30384 | |
| 12730487 | CP VENTURE FIVE-AV LLC_RNT212595 | 7000 CENTRAL PARKWAY | SUITE 700212595 | | | ATLANTA | GA | 30328 | |
| 12730486 | CP VENTURE FIVE-AV LLC_RNT212595 | PRLHC LHC AVENUE VIERA 184714 | P.O. BOX 978615212595 | | | DALLAS | TX | 75397 | |
| 12765670 | CP VENTURE TWO LLC | GREENBRIER MARKETPLACE | C/O CBRE INC. | 1802 BAYBERRY CT., SUITE 201 | | RICHMOND | VA | 23226 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767454 | CP VENTURE TWO LLC | HAMPEL, TERRY | 2500 WINDY RIDGE PARKWAY, SUITE 1600 | | | ATLANTA | GA | 30339 | |
| 12728688 | CP VENTURE TWO LLC_RNT204589 | P.O. BOX 281587 | | | | ATLANTA | GA | 30384 | |
| 12748846 | CP VENTURE TWO LLC_RNT212512 | 7000 CENTRAL PARKWAY NE | SUITE 700212512 | | | ATLANTA | GA | 30328 | |
| 12730476 | CP VENTURE TWO LLC_RNT212512 | PRLHC GREENBRIER | MARKETCENTERP.O. BOX 904180212512 | | | CHARLOTTE | NC | 28290 | |
| 12730478 | CP VENTURE TWO LLC_RNT212554 | 3587 PARKWAY LANE | SUITE 150212554 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12730477 | CP VENTURE TWO LLC_RNT212554 | P.O. BOX 978910 | MARKETCENTER212554 | | | DALLAS | TX | 75397 | |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | | DALLAS | TX | 75231 | |
| 12729348 | CP VENTURE TWO, LLC | P.O. BOX 281587 | | | | ATLANTA | GA | 30384 | |
| 12773696 | CP VENTURES FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | | ATLANTA | GA | 30326 | |
| 12748849 | CP VENTURES FIVE AEC LLC | 631401 PR/NAP EAST COBB | P.O. BOX: 631401VENTURE LLC212514 | | | CINCINNATI | OH | 45263 | |
| 12748850 | CP VENTURES FIVE AEC LLC | 7000 CENTRAL PKWY NE | SUITE 700212514 | | | ATLANTA | GA | 30328 | |
| 12729774 | CP/IPERS CORAL, LLC | 230 PARK AVENUE, 12TH FLOOR | C/O CLARION PARTNERS210737 | | | NEW YORK | NY | 10169 | |
| 12769761 | CP/IPERS CORAL, LLC | 31500 NORTH WESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12770364 | CP/IPERS CORAL, LLC | C/O CLARION PARTNERS | 230 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10169 | |
| 12770365 | CP/IPERS CORAL, LLC | C/O RAMCO-GERSHENSON, INC. | 31500 NORTH WESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12759467 | CP/IPERS CORAL, LLC | P.O. BOX 32168 | | | | NEW YORK | NY | 10087 | |
| 12759468 | CP/IPERS CORAL, LLC | P.O. BOX 533228 | | | | CHARLOTTE | NC | 28290 | |
| 12730509 | CPC GATEWAY PLAZA LLC | 800 VANDERBILT BEACH RD | CORE PROPERTY MANAGEMENT248931 | | | NAPLES | FL | 34108 | |
| 12730510 | CPC GATEWAY PLAZA LLC | 800 VENDERBILT BEACH ROAD | | | | NAPLES | FL | 34108 | |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | |
| 12768067 | CPM PARTNERS, LLC | CAPUTA, THOMAS | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 12744165 | CPM PARTNERS, LLC | P.O. BOX 82565 | C/O CANYON POINTE LLC205143 | | | GOLETA | CA | 93118 | |
| 12768066 | CPM PARTNERS, LLC | PASHCOW, JOEL | 21 FIR DRIVE | | | GREAT NECK | NY | 11024 | |
| 12729665 | CPP COTTONWOOD COMMONS LLC | 4700 MONTGOMERY NE ,STE.200 | C/O ASSET MANAGEMENT SOLUTIONS33777 | | | ALBUQUERQUE | NM | 87109 | |
| 12756944 | CPP COTTONWOOD COMMONS, LLC | 429 SANTA MONICA BLVD, STE 600 | | | | SANTA MONICA | CA | 90401 | |
| 12756945 | CPP COTTONWOOD COMMONS, LLC | 4700 MONTGOMERY NE, SUITE 200 | C/O ASSET MGNT SOLUTIONS208849 | | | ALBUQUERQUE | NM | 87109 | |
| 12729726 | CPP RUSHMORE LLC | 8044 MONTGOMERY ROAD | C/O MIDATLANTICSUITE 710210511 | | | CINCINNATI | OH | 45236 | |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | | SANTA MONICA | CA | 90401-3410 | |
| 12857385 | CPS ENERGY | BANKRUPTCY SECTION | 500 MCCULLOUGH AVE., MAIL DROP CT1201 | | | SAN ANTONIO | TX | 78215 | |
| 12730251 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP247615 | | | BOSTON | MA | 02210 | |
| 12730252 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 | P.O. BOX 206250 | | | | DALLAS | TX | 75320 | |
| 12730253 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247616 | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP247616 | | | BOSTON | MA | 02210 | |
| 12730254 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247616 | P.O. BOX 206250 | | | | DALLAS | TX | 75320 | |
| 12775996 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12767752 | CPT CREEKSIDE TOWN CENTER, LLC | C/O CB RICHARD ELLIS | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | |
| 12759314 | CPT LOUISVILLE I LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP211764 | | | BOSTON | MA | 02210 | |
| 12770684 | CPT LOUISVILLE I LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | |
| 12759313 | CPT LOUISVILLE I LLC | P.O. BOX 743901 | | | | ATLANTA | GA | 30384 | |
| 12770685 | CPT LOUISVILLE I, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 S MICHIGAN AVE | STE 400 | | CHICAGO | IL | 60604-2411 | |
| 12731503 | CPT NETWORK SOLUTIONS INC | 1062 W SOUTH THORNADALE AVE | | | | BENSENVILLE | IL | 60106 | |
| 12748476 | CPT SELLERS MARKET LLC | 1945 OLD GALLOWS RD | C/O ROSENTHAL PROPERTIES LLCSUITE 300233452 | | | VIENNA | VA | 22182 | |
| 12748475 | CPT SELLERS MARKET LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT LP233452 | | | BOSTON | MA | 02210 | |
| 12776073 | CPT SETTLERS MARKET, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12749673 | CPT STEVENS CREEK CENTRAL LLC | 2 SEAPORT LANE | C/O AEW CAPITAL MGNT265348 | | | BOSTON | MA | 02210 | |
| 12749672 | CPT STEVENS CREEK CENTRAL LLC | P.O. BOX 82551 | CBRE BLDGID: DKD001265348 | | | GOLETA | CA | 93118 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 400 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773093 | CPT STEVENS CREEK CENTRAL, LLC | C/O AEW CAPITAL MANAGEMENT | TWO SEAPORT LANE | | | BOSTON | MA | 02210 | |
| 12756920 | CPT THE LANDING LLC | 2425 E CAMELBACK ROAD | C/O VESTAR PROPERTY MANAGEMENT213171 | | | PHOENIX | AZ | 85013 | |
| 12756919 | CPT THE LANDING LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12776066 | CPT THE LANDING, LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85013 | |
| 12775995 | CPT-ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | |
| 12732413 | CPWMSUN LIFE ASSURANCE COMPANY | OF CANADA | 1 YORK STREET | | | TORONTO | ON | M5J 0B6 | CANADA |
| 12723483 | CR DANIELS, INC. | 3451 ELLICOTT CENTER DRIVE | REGIONAL MANAGER | | | ELLICOTT CITY | MD | 21043 | |
| 12723484 | CR DANIELS, INC. | P.O. BOX 17211 | | | | BALTIMORE | MD | 21297 | |
| 12757289 | CR HAGERSTOWN LLC | 1427 CLARKVIEW RD, SUITE# 500 | C/O CONTINENTAL REALTY CORP | ATTN: ACCOUNTING DEPT265860 | | BALTIMORE | MD | 21209 | |
| 12757290 | CR HAGERSTOWN LLC | 1427 CLARKVIEW ROAD | SUITE # 500265860 | | | BALTIMORE | MD | 21209 | |
| 12770224 | CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12727287 | CR MOUNT PLEASANT LLC | 1218 BELK DRIVE | MANAGEMENT OFFICEMOUNT PLEASANT TOWNE CENTRE267231 | | | MOUNT PLEASANT | SC | 29464 | |
| 12727286 | CR MOUNT PLEASANT LLC | 1427 CLARKVIEW ROAD | SUITE 500267231 | | | BALTIMORE | MD | 21209 | |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12732077 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD | SUITE 500270765 | | | BALTIMORE | MD | 21209 | |
| 12732076 | CR OAKLAND SQUARE LLC | 1427 CLARKVIEW ROAD SUITE 500 | C/O CONTINENTAL REALTYCORPORATION270765 | | | BALTIMORE | MD | 21209 | |
| 12771127 | CR OAKLAND SQUARE, LLC | SIMPSON, STEPHANIE , LEASE ADMINISTRATION | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | |
| 12730749 | CR WEST ASHLEY LLC_RNT250136 | 1427 CLARKVIEW ROAD | REF COST PLUSSUITE # 500250136 | | | BALTIMORE | MD | 21209 | |
| 12730748 | CR WEST ASHLEY LLC_RNT250136 | C/O CONTINENTAL REALTY CORP | P.O. BOX 69475-415 | ATTN: ACCOUNTING DEPT250136 | | BALTIMORE | MD | 21264 | |
| 12756931 | CR WEST ASHLEY LLC_RNT250137 | 1427 CLARKVIEW RD | SUITE 500250137 | | | BALTIMORE | MD | 21209 | |
| 12756930 | CR WEST ASHLEY LLC_RNT250137 | C/O CONTINENTAL REALTY CORP | P.O. BOX 69475-415 | | | BALTIMORE | MD | 21264 | |
| 12773238 | CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | |
| 12812034 | CRABILL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791597 | CRABTREE, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12784903 | CRABTREE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12788319 | CRABTREE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12876995 | CRABTREE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12877788 | CRABTREE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12877827 | CRABTREE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12877845 | CRABTREE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793272 | CRABTREE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809573 | CRABTREE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811357 | CRADDOCK II, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815117 | CRADDOCK, CODY | ADDRESS ON FILE | | | | | | | |
| 12801491 | CRADDOCK, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12786349 | CRADDOCK, TAMARRION | ADDRESS ON FILE | | | | | | | |
| 12793873 | CRADDOCK, TILLY | ADDRESS ON FILE | | | | | | | |
| 12800033 | CRADLER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12777656 | CRAFT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12800962 | CRAFT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12783499 | CRAFT, NYASHA | ADDRESS ON FILE | | | | | | | |
| 12718668 | CRAFTMADE INTERNATIONAL INC. | 3401 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12718669 | CRAFTMADE INTERNATIONAL INC. | 650 S ROYAL LANE | | | | COPPELL | TX | 75019 | |
| 12802997 | CRAGER-JONES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12731240 | CRAIG CROSSING 1031 LLC | P.O. BOX 204420 | | | | DALLAS | TX | 75320 | |
| 12767876 | CRAIG CROSSING 1031, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12783851 | CRAIG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12792823 | CRAIG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784359 | CRAIG, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793297 | CRAIG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800626 | CRAIG, DREW | ADDRESS ON FILE | | | | | | | |
| 12782056 | CRAIG, JERUSHA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 401 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787796 | CRAIG, JOY | ADDRESS ON FILE | | | | | | | |
| 12808828 | CRAIG, LUCINA | ADDRESS ON FILE | | | | | | | |
| 12802355 | CRAIG, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12822771 | CRAIG, MELISSA A | ADDRESS ON FILE | | | | | | | |
| 12811330 | CRAIG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801874 | CRAIGE, LEXINA | ADDRESS ON FILE | | | | | | | |
| 12724929 | CRAIGHEAD COUNTY TAX COLLECTOR | P.O. BOX 9276 | CAROL WARD/TAX COLLECTOR | | | JONESBORO | AR | 72403 | |
| 12724930 | CRAIGHEAD COUNTY TAX COLLECTOR | P.O. BOX 9276 | | | | JONESBORO | AR | 72403 | |
| 12798503 | CRAIN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12784017 | CRAIN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12741974 | CRAIN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802473 | CRAIN, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12791908 | CRAIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12915411 | CRAIN, SARA | ADDRESS ON FILE | | | | | | | |
| 12781795 | CRAINE, KENYA | ADDRESS ON FILE | | | | | | | |
| 12790618 | CRAIN-FREEMAN, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12808558 | CRALL, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12783290 | CRAMER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12755101 | CRANBERRY TOWNSHIP | 2525 ROCHESTER ROAD | SUITE 400ATTN: CUSTOMER SERVICE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 12790401 | CRANDALL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809601 | CRANDALL, MISTY | ADDRESS ON FILE | | | | | | | |
| 12783312 | CRANDELL, JADAH | ADDRESS ON FILE | | | | | | | |
| 12746979 | CRANE SAFETY LLC | 1500 RANKIN RD | SUITE 400 | | | HOUSTON | TX | 77073 | |
| 12746980 | CRANE SAFETY LLC | P.O. BOX 842365 | | | | DALLAS | TX | 75284 | |
| 12718671 | CRANE USA INC | P.O. BOX 735506 | | | | DALLAS | TX | 75373 | |
| 12795510 | CRANE, ANNAGRACE | ADDRESS ON FILE | | | | | | | |
| 12802885 | CRANE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12786003 | CRANE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12780188 | CRANE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781303 | CRANE, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12785592 | CRANE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781061 | CRANE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12808242 | CRANE-BAKER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12814375 | CRANFORD, NYLA | ADDRESS ON FILE | | | | | | | |
| 12799943 | CRANMER, JON | ADDRESS ON FILE | | | | | | | |
| 12789423 | CRANOR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12777636 | CRARY, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12724303 | CRATERS & FREIGHTERS GLOBAL | 331 CORPORATE CIRCLE | SUITE JINC | | | GOLDEN | CO | 80401 | |
| 12744322 | CRATERS & FREIGHTERS GLOBAL | 331 CORPORATE CR., STE. J | | | | GOLDEN | CO | 80401 | |
| 12790979 | CRAUL, SHERRY L | ADDRESS ON FILE | | | | | | | |
| 12718672 | CRAVE INC. | 708 GRAVENSTEIN HWY N 205 | | | | SEBASTOPOL | CA | 95472 | |
| 12794427 | CRAVENS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12775579 | CRAVEY REAL ESTATE SERVICES INC | PINKHAM, LYNANN, PROPERTY MANAGER | 5541 BEAR LANE 240 | | | CORPUS CHRISTI | TX | 78405 | |
| 12733397 | CRAWFORD & ACHARYA PLLC | 1801 NE 123RD STREET SUITE 314 | | | | NORTH MIAMI BEACH | FL | 33181 | |
| 12730688 | CRAWFORD & COMPANY CANADA INC | P.O. BOX 404579 | BANK OF AMERICA | | | ATLANTA | GA | 30384 | |
| 12730689 | CRAWFORD & COMPANY CANADA INC | P.O. BOX 9341 STN A | | | | TORONTO | ON | M5W 3M2 | CANADA |
| 12732231 | CRAWFORD AND CO | 8581 SANTA MONICA BLVD #466 | PRODUCTIONS INC | | | WEST HOLLYWOOD | CA | 90069 | |
| 12765102 | CRAWFORD REAL ESTATE ADVISORS, LLC | HERSHEY, JOHN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765104 | CRAWFORD REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MGMT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765103 | CRAWFORD REAL ESTATE ADVISORS, LLC | REILLY, MATT, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12773012 | CRAWFORD SQUARE REAL ESTATE ADVISORS | AFTER HOURS / EMERGENCY | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773334 | CRAWFORD SQUARE REAL ESTATE ADVISORS | ANECITO, GREG, ASSISTANT PROPERTY MANAGER | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12771561 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CASHMAN, ALEX, ACCOUNTANT | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12773013 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CHRIMES, STEVE, PROPERTY MANAGER | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771563 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CRAWFORD, SCOTT, EVP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12733336 | CRAWFORD SQUARE REAL ESTATE ADVISORS | EMERGENCIES/AFTER HOURS | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12771562 | CRAWFORD SQUARE REAL ESTATE ADVISORS | HOLMES, LAUREN, DIRECTOR PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765408 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12772949 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12766947 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, PROPERTY MANAGER | 2829 2ND AVENUE SOUTH SUITE 310 | | | BIRMINGHAM | AL | 35233 | |
| 12773014 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VICE PRESIDENT OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773337 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VICE PRESIDENT PROPERTY MANAGEMENT | 2700 2ND AVENUE SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12769111 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VP OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12773335 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHLOSS, DAVID , GENERAL MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12765407 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12765409 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12774213 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 12784038 | CRAWFORD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793345 | CRAWFORD, BRANDESHA | ADDRESS ON FILE | | | | | | | |
| 12792995 | CRAWFORD, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12816089 | CRAWFORD, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12799813 | CRAWFORD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803283 | CRAWFORD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12788418 | CRAWFORD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805114 | CRAWFORD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805166 | CRAWFORD, DEJUAN | ADDRESS ON FILE | | | | | | | |
| 12805358 | CRAWFORD, DETRA | ADDRESS ON FILE | | | | | | | |
| 12795819 | CRAWFORD, EDIRIKA | ADDRESS ON FILE | | | | | | | |
| 12788661 | CRAWFORD, JACOBI | ADDRESS ON FILE | | | | | | | |
| 12788886 | CRAWFORD, JARED | ADDRESS ON FILE | | | | | | | |
| 12779958 | CRAWFORD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12781192 | CRAWFORD, LILIAN | ADDRESS ON FILE | | | | | | | |
| 12794950 | CRAWFORD, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790638 | CRAWFORD, NELSON | ADDRESS ON FILE | | | | | | | |
| 12788887 | CRAWFORD, RITA | ADDRESS ON FILE | | | | | | | |
| 12777625 | CRAWLEY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800730 | CRAWLEY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12804404 | CRAWLEY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804430 | CRAWLEY, CHRISTOYA | ADDRESS ON FILE | | | | | | | |
| 12778441 | CRAWLEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791026 | CRAWLEY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12745841 | CRAYOLA LLC | P.O. BOX 432 1100 CHURCH LANE | | | | EASTON | PA | 18044 | |
| 12745842 | CRAYOLA LLC | P.O. BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 12718673 | CRAYOLA LLC/BUY BUY BABY | ACCOUNT 61841 P.O. BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 12745840 | CRAYOLA LLC/BUY BUY BABY | P.O. BOX 431 1100 CHURCH LANE | | | | EASTON | PA | 18044 | |
| 12793568 | CRAYTON, ANTWADASJA | ADDRESS ON FILE | | | | | | | |
| 12794651 | CRAYTON, CORREY | ADDRESS ON FILE | | | | | | | |
| 12745844 | CRAZY CREEK PRODUCTS INC. | P.O. BOX 1050 1404 S BROADWAY | | | | RED LODGE | MT | 59068 | |
| 12745845 | CRAZY DISCOUNTED LLC | 5332 WEST SAMANTHA WAY | | | | LAVEEN | AZ | 85339 | |
| 12745846 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 12745847 | CRAZY FOAM INTL LLC | 181 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 12733584 | CRC GROUP (WHOLESALE) | ALDA JOFFE | 1040 BROAD STREET, SUITE 101 | | | SHREWSBURY | NJ | 07702 | |
| 12770290 | CRCH, LLC | C/O LAW OFFICES OF SARAH JEONG | 9150 WILSHIRE BLVD., STE. 210 | | | BEVERLY HILLS | CA | 90212 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756061 | CRCH, LLC | P.O. BOX 82552 | CROSSROADS MARKETPLACESHOP CTR BLDG | ID HKC001208662 | | GOLETA | CA | 93118 | |
| 12766357 | CRE MANAGEMENT | DESHLER, WILLIAM, PROPERTY MANAGER | 133 PEARL STREET SUITE 400 | | | BOSTON | MA | 02110 | |
| 12775160 | CRE VERTICAL ADVISORS, LLC | BATISTA, JESSICA , PROPERTY ADMINISTRATOR | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12775161 | CRE VERTICAL ADVISORS, LLC | KOCH, TINA, PROPERTY MANAGER | 111 KINDERKAMACK ROAD SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12798279 | CREAGH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804976 | CREAMER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12814063 | CREAMER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798473 | CREASON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12729853 | CREATE ARCHITECTURE PLANNING | 45 WEST 34 STREET, | PENTHOUSE | | | NEW YORK | NY | 10001 | |
| 12745849 | CREATEGLORY LIMITED | 1AND2 BLD TAI SHANG INDUST ZONE | | | | QUANZHOU | | 362101 | CHINA |
| 12745850 | CREATEX CORP | 261 5TH AVENUE SUITE 909 | | | | NEW YORK | NY | 10016 | |
| 12809591 | CREATH, MYAH | ADDRESS ON FILE | | | | | | | |
| 12732971 | CREATIONS ROBERT VERNET_BOS271120 | DESSINS TEXTILES | 17 RUE JEAN BOURGEY | | | VILLEURBANNE | | 69100 | FRANCE |
| 12732983 | CREATIONS ROBERT VERNET_BOS271144 | 17 RUE JEAN BOURGEY | | | | VILLEURBANNE | | 69100 | FRANCE |
| 12745851 | CREATIONS ROBO INC/ROBO SLEEPWEAR | 348 STATE ROUTE 11 | | | | CHAMPLAIN | NY | 12919 | |
| 12745852 | CREATIVE APPAREL CONCEPTS INC | 725 FLORIDA AVE S | | | | GOLDEN VALLEY | MN | 55426 | |
| 12745853 | CREATIVE APPAREL CONCEPTS INC | SALLYP.O.RT CF LLC P.O. BOX 4776 100 | | | | HOUSTON | TX | 77210 | |
| 12718675 | CREATIVE BATH PRODUCTS IMPORT | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |
| 12718676 | CREATIVE BRANDS | 1013 VETERANS DR | | | | LEWISBURG | TN | 37091 | |
| 12718677 | CREATIVE BRANDS LLC | 241 37TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12726576 | CREATIVE CHANNEL SERVICES LLC | 2475 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| 12726577 | CREATIVE CHANNEL SERVICES LLC | 6601 CENTER DRIVE WEST | 4TH FLOOR, SUITE D | | | LOS ANGELES | CA | 90045 | |
| 12746034 | CREATIVE CIRCLE LLC | 28027 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746033 | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90036 | |
| 12725188 | CREATIVE CIRCLE LLC | P.O. BOX 74008799 | | | | CHICAGO | IL | 60674 | |
| 12746546 | CREATIVE CIRCLE LLC_MRK269838 | 5900 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90036 | |
| 12654963 | CREATIVE CIRCLE, LLC | 5900 WILSHIRE BLVD | 11TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 12655934 | CREATIVE CIRCLE, LLC | PO BOX 74008799 | | | | CHICAGO | IL | 60674-8799 | |
| 12718679 | CREATIVE CONNECTION LTD. THE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718680 | CREATIVE CONSUMER PRODUCTS INC. | 1993 COUNTY LINE ROAD | | | | WARRINGTON | PA | 18976 | |
| 12718682 | CREATIVE CONVERTING | B110149 P.O. BOX 88149 | | | | MILWAUKEE | WI | 53288 | |
| 12718683 | CREATIVE CO-OP INC. | 6000 FREEPORT AVE SUITE 101 | | | | MEMPHIS | TN | 38141 | |
| 12718686 | CREATIVE CO-OP INC. | P.O. BOX 74008740 | | | | CHICAGO | IL | 60674 | |
| 12718685 | CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC | P.O. BOX 74008740 | | | | CHICAGO | IL | 60674 | |
| 12753387 | CREATIVE DESIGN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753388 | CREATIVE DESIGN LTD | VANTA INDUSTRIAL CENTRE UNIT 1-10 2F | | | | HONG KONG | | | HONG KONG |
| 12753389 | CREATIVE DISPLAYS AND DESIGNS INC. | 349 ESSEX ROAD | | | | TINTON FALLS | NJ | 07753 | |
| 12731944 | CREATIVE DRIVE US LLC | 1255 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 12731943 | CREATIVE DRIVE US LLC | 55 WATER STREET | 3RD FLOOR | | | NEW YORK | NY | 10041 | |
| 12753390 | CREATIVE HOME AND KITCHEN | 2000 NW 97TH AVENUE SUITE 112 | | | | DORAL | FL | 33172 | |
| 12753391 | CREATIVE HOME AND KITCHEN IMPORT | 8460 NW 30 TERRACE | | | | DORAL | FL | 33122 | |
| 12753392 | CREATIVE KIDS FAR EAST INC | 750 CHESTNUT RIDGE RD STE 301 | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12753393 | CREATIVE KIDS FAR EAST INC IMPORT | 750 CHESTNUT RIDGE RD STE 301 | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12753396 | CREATIVE MANUFACTURING LLC IMPORT | 4100 NEW YORK AVE SUITE 150 | | | | ARLINGTON | TX | 76018 | |
| 12733304 | CREATIVE MATERIALS CORPORATION | P.O. BOX 22042 | | | | NEW YORK | NY | 10087 | |
| 12753397 | CREATIVE OUTDOOR DISTRIBUTOR INC. | COD USA 25954 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 12733406 | CREATIVE PALETTE INC | 310 NORTH YEARLING ROAD | | | | COLUMBUS | OH | 43213 | |
| 12753398 | CREATIVE RESEARCH LABS INC | 4046 RIDLEY FIELD RD | | | | WAKE FOREST | NC | 27587 | |
| 12753399 | CREATIVE RESEARCH LABS INC | 706 INDUSTRY DRIVE WEST | | | | OXFORD | NC | 27565 | |
| 12718687 | CREATIVE SALES COMPANY | P.O. BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 12737296 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737294 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 404 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737297 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737298 | CREATIVE SOLUTIONS INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735938 | CREATIVE SOURCING INTERNATIONAL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735939 | CREATIVE SOURCING INTERNATIONAL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735940 | CREATIVE SOURCING INTERNATIONAL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735941 | CREATIVE SOURCING INTERNATIONAL LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735942 | CREATIVE SOURCING INTERNATIONAL LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718688 | CREATIVE SOURCING INTERNAT'L INC. | 1400 NW 159TH STREET SUITE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| 12718689 | CREATIVE SPECIALTIES INT'L DIV MOEN | 25300 AL MOEN DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 12718690 | CREATIVE SPECIALTIES INT'L DIV MOEN | P.O. BOX 776856 | | | | CHICAGO | IL | 60677 | |
| 12718691 | CREATIVE TOPS INC. | 2600 SKYMARK AVE BUILDING 3 SUITE 201 | | | | MISSISSAUGA | ON | L4W 5B2 | CANADA |
| 12816747 | CREATURO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 12765808 | CREDI CHATTANOGA, LLC | CRESCENTINI, DINO, PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765809 | CREDI CHATTANOGA, LLC | DUFFEY, MELISSA, PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765807 | CREDI CHATTANOGA, LLC | GOINS, GAGE, LOCAL PROPERTY MANAGER | 7255 W ARBY AVENUE | | | LAS VEGAS | NV | 89113 | |
| 12765810 | CREDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12748516 | CREDI CHATTANOOGA, LLC-RNT 1089P3 | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | |
| 12732073 | CREDIO, INC. | 19504 NE 144TH PLACE | | | | WOODINVILLE | WA | 98077 | |
| 12819908 | CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF | 31-19 NEWTOWN AVENUE | SEVENTH FLOOR | ASTORIA | NY | 11102 | |
| 12783843 | CREDLE, BYRON | ADDRESS ON FILE | | | | | | | |
| 12779472 | CREECH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12718692 | CREEDENCE HOLDINGS LLC DBA WEST COAST NOVELTY 1243 ALPINE RD STE 221 | | | | | WALNUT CREEK | CA | 94596 | |
| 12803531 | CREEKMORE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12718693 | CREEKSIDE CREATIVE LLC | 2406 ONION CREEK PKWY | | | | AUSTIN | TX | 78747 | |
| 12756059 | CREEKSIDE TOWN CENTER | P.O. BOX 82551 | BUILDING ID DTP001208660 | | | GOLETA | CA | 93118 | |
| 12731222 | CREEKSTONE JUBAN I LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | |
| 12729582 | CREF X LV CROSSROADS LLC | ONE FINANCIAL PLAZA | SUITE 1700233468 | | | HARTFORD | CT | 06103 | |
| 12729583 | CREF X LV CROSSROADS LLC | P.O. BOX 515749 | CITIZENS BANK NAAGENT FOR CREF X LV | CROSSROADS233468 | | LOS ANGELES | CA | 90051 | |
| 12766222 | CREF X LV CROSSROADS, LLC | C/O BARINGS LLC | ATTN: ASSET MANAGER, CROSSROADS TOWNE CENTER | 2321 ROSECRANS AVE., SUITE 4225 | | EL SEGUNDO | CA | 90245 | |
| 12809579 | CRELLIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12891668 | CREMEANS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12815607 | CREMEENS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815819 | CREMER, LANIE | ADDRESS ON FILE | | | | | | | |
| 12834762 | CREMIEUX, GRACE | ADDRESS ON FILE | | | | | | | |
| 12718694 | CREMO CREAM COMPANY THE | 303 BROADWAY STREET SUITE 104 PMB 70 | | | | LAGUNA BEACH | CA | 92651 | |
| 12791124 | CRENEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12785094 | CRENSHAW, AMARA | ADDRESS ON FILE | | | | | | | |
| 12803096 | CRENSHAW, QUINETTE | ADDRESS ON FILE | | | | | | | |
| 12732544 | CREO, INC. | 2530 MERIDIAN PARKWAY | SUITE 300 | | | DURHAM | NC | 27713 | |
| 12737752 | CRESC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737753 | CRESC CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737754 | CRESC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737755 | CRESC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718695 | CRESCENT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718696 | CRESCENT CREATIVE PRODUCTS | 100 WEST WILLOW | | | | WHEELING | IL | 60090 | |
| 12718697 | CRESCENT CREATIVE PRODUCTS | 2063 FOSTER AVE | | | | WHEELING | IL | 60090 | |
| 12782272 | CRESCENZO, KIMI | ADDRESS ON FILE | | | | | | | |
| 12791180 | CRESENCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12787472 | CRESON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12777654 | CRESPO, ARACELYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12870098 | CRESPO, CARMELA WALLY | ADDRESS ON FILE | | | | | | | |
| 12789578 | CRESPO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12812042 | CRESPO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12727821 | CRESSY & EVERETT MANAGEMENT | 3930 EDISON LAKES PKWY STE 200 | | | | MISHAWAKA | IN | 46545 | |
| 12718698 | CREST BAY INC | 100 N HOWARD ST STE R | | | | SPOKANE | WA | 99201 | |
| 12728600 | CRESTVIEW HILLS TOWN CTR LLC | 3825 EDWARDS ROAD | SUITE # 200204568 | | | CINCINNATI | OH | 45209 | |
| 12791690 | CRESWELL, K'VIAN | ADDRESS ON FILE | | | | | | | |
| 12782662 | CREWS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12741306 | CREWS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12815398 | CRICHLOW-SCOTT, ANITA | ADDRESS ON FILE | | | | | | | |
| 12777626 | CRIOLLO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803302 | CRIPE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794049 | CRISANTOS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12748515 | CRISIS24 CONSULTING LIMITED | TWO LONDON BRIDGE | | | | LONDON | | SE1 9RA | UNITED KINGDOM |
| 12728740 | CRISIS24 CONSULTING LIMITED. | TWO LONDON BRIDGE | | | | LONDON | | SE1 RA | UNITED KINGDOM |
| 12823077 | CRISIS24, INC. | 185 ADMIRAL COCHRANE DRIVE | SUITE 300 | | | ANNAPOLIS | MD | 21401 | |
| 12787839 | CRISLER, STERLING | ADDRESS ON FILE | | | | | | | |
| 12809543 | CRISOLOGO, MARIVIC | ADDRESS ON FILE | | | | | | | |
| 12783362 | CRISP, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816307 | CRISP, JODIE | ADDRESS ON FILE | | | | | | | |
| 12727451 | CRIST KOLDER ASSOCIATES | 3250 LACEY ROAD SUITE 450 | | | | DOWNERS GROVE | IL | 60515 | |
| 12783818 | CRIST, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12795254 | CRIST, LEAH | ADDRESS ON FILE | | | | | | | |
| 12811355 | CRISTANCHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803870 | CRISTOBAL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12815132 | CRITCHLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742301 | CRITCHLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781946 | CRITELLI, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12781788 | CRITELLI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12900277 | CRITELLI, WENDY | ADDRESS ON FILE | | | | | | | |
| 12795052 | CRITES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12731731 | CRITICAL MEDIA | P.O. BOX 4458 | DEPT 569 | | | HOUSTON | TX | 77210 | |
| 12827532 | CRITICAL POWER SERVICES, INC. | 4732 LEBANON ROAD | SUITE C | | | CHARLOTTE | NC | 28227 | |
| 12790830 | CRITNEY, TABBATHA | ADDRESS ON FILE | | | | | | | |
| 12787813 | CRITTENDEN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12791184 | CRIVELLARO, SERENA | ADDRESS ON FILE | | | | | | | |
| 12747321 | CRIVELLI MACK INC. | 1031 COTTON STREET | | | | OAKLAND | CA | 94606 | |
| 12747150 | CRM PROPERTIES GROUP, LTD. | MALK, CHUCK, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12774151 | CRM PROPERTIES GROUP, LTD. | MALK, DAVID, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12774152 | CRM PROPERTIES GROUP, LTD. | SIAVELIS, CHRIS, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | |
| 12813433 | CROASDALE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797129 | CROCHET, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12814511 | CROCKER III, JAY W. | ADDRESS ON FILE | | | | | | | |
| 12727175 | CROCKER PARK PHASE III LLC _RNT267835 | 629 EUCLID AVE | SUITE 1300267835 | | | CLEVELAND | OH | 44114 | |
| 12727176 | CROCKER PARK PHASE III LLC _RNT267835 | 629 EUCLID AVENUE | C/O STARK ENTERPRISESSUITE 1300267835 | | | CLEVELAND | OH | 44114 | |
| 12727177 | CROCKER PARK PHASE III LLC _RNT267836 | 629 EUCLID AVE | SUITE 1300267836 | | | CLEVELAND | OH | 44114 | |
| 12727178 | CROCKER PARK PHASE III LLC _RNT267836 | 629 EUCLID AVENUE | C/O STARK ENTERPRISESSUITE 1300REM | | | CLEVELAND | OH | 44114 | |
| 12775922 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | |
| 12775923 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12786494 | CROCKER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12805133 | CROCKER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12789620 | CROCKETT, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12789085 | CROCKETT, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795699 | CROCKETT, DILLON | ADDRESS ON FILE | | | | | | | |
| 12814047 | CROCKETT, JULES | ADDRESS ON FILE | | | | | | | |
| 12741957 | CROCKETT, JULES | ADDRESS ON FILE | | | | | | | |
| 12812004 | CROCKETT, SARA | ADDRESS ON FILE | | | | | | | |
| 12747322 | CROCS INC | 13601 VIA VARRA RD | | | | BROOMFIELD | CO | 80020 | |
| 12747323 | CROCS INC | P.O. BOX 644601 | | | | PITTSBURGH | PA | 15264 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747325 | CROCS LIGHTER INC | P.O. BOX 549 | | | | BREA | CA | 92822 | |
| 12729725 | CROCS RETAIL, LLC | 7477 EAST DRY CREEK PKWY | ATTN: SENEM DIKICI262515 | | | NIWOT | CO | 80503 | |
| 12876671 | CROFT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12782642 | CROFT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12788003 | CROKER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12876864 | CROLA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12775311 | CROMAN DEVELOPMENT | LEW, WILMA | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 12799498 | CROMARTIE, MAKHI | ADDRESS ON FILE | | | | | | | |
| 12804409 | CROMEDY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12784990 | CROMELL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811346 | CROMER, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12812035 | CROMWELL, STACEY | ADDRESS ON FILE | | | | | | | |
| 12799713 | CRONE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808827 | CRONEMEYER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804402 | CRONEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12808866 | CRONIN, LESLEE | ADDRESS ON FILE | | | | | | | |
| 12787106 | CRONIN, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12817123 | CROOK, TARA | ADDRESS ON FILE | | | | | | | |
| 12805155 | CROOKS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12812861 | CROOKS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12785407 | CROOKSHANKS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789735 | CROOMS, DAWNESSA | ADDRESS ON FILE | | | | | | | |
| 12807099 | CROONQUIST, JO | ADDRESS ON FILE | | | | | | | |
| 12726903 | CROSBY FIRM INC | 21 E 1ST , APT 606 | | | | NEW YORK | NY | 10003 | |
| 12726905 | CROSBY FIRM INC | 21 EAST 1ST STREET APT 606 | | | | NEW YORK | NY | 10003 | |
| 12748277 | CROSBY FIRM INC | 59 LINCOLN PARK SUITE 200 | C/O CURRAN AND COMPANY LLP | | | NEWARK | NJ | 07102 | |
| 12726904 | CROSBY FIRM INC | 90 INDIAN LAKE ROAD | VICTORIA STOCKMAN | | | PUTNAM VALLEY | NY | 10579 | |
| 12783847 | CROSBY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12747326 | CROSCILL HOME LLC | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12747327 | CROSCILL HOME LLC | MSC 178 P.O. BOX 10583 | | | | BIRMINGHAM | AL | 35202 | |
| 12857517 | CROSKEY, ARIAHNNA | ADDRESS ON FILE | | | | | | | |
| 12805829 | CROSLAND, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12813436 | CROSLAND, WANDA | ADDRESS ON FILE | | | | | | | |
| 12731026 | CROSLAND-MOREHEAD #1,LLC | 227 WEST TRADE ST, STE 800 | C/O CROSLAND,INC.25628 | | | CHARLOTTE | NC | 28202 | |
| 12789078 | CROSLEY, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12730407 | CROSS KEYS PLACE LLC | 620 RIGHTERS FERRY ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12777632 | CROSS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787564 | CROSS, BRICE | ADDRESS ON FILE | | | | | | | |
| 12797794 | CROSS, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12782922 | CROSS, MASON | ADDRESS ON FILE | | | | | | | |
| 12809598 | CROSS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810997 | CROSS, PHOUTHALAK | ADDRESS ON FILE | | | | | | | |
| 12811376 | CROSS, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12747328 | CROSSCARE INC. | ONE TOWER LANE OAK TERRACE | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756189 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12808815 | CROSSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741751 | CROSSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12775822 | CROSSINGS AT HOBART I LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12728322 | CROSSINGS AT HOBART-I LLC | DEPARTMENT L-3795 | | | | COLUMBUS | OH | 43206 | |
| 12812872 | CROSSLAND, TERRI | ADDRESS ON FILE | | | | | | | |
| 12790451 | CROSSLAND, XENA | ADDRESS ON FILE | | | | | | | |
| 12802340 | CROSSLAND-LIPSCOMB, TYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12825946 | CROSSLEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12775740 | CROSSMAN & COMPANY | BARKLEY, STACI, PROPERTY MANAGER | 3333 S. ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775339 | CROSSMAN & COMPANY | CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775337 | CROSSMAN & COMPANY | DEL CARPIO, VENESSA , ASSISTANT PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775341 | CROSSMAN & COMPANY | PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12775340 | CROSSMAN & COMPANY | SELVAGGI, DANIELLE , PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 407 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775338 | CROSSMAN & COMPANY | WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | |
| 12814814 | CROSSMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12856382 | CROSSMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 12728860 | CROSSMARK INC | P.O. BOX 679885 | | | | DALLAS | TX | 75267 | |
| 12728859 | CROSSMARK INC | P.O. BOX 731543 | | | | DALLAS | TX | 75373 | |
| 12728861 | CROSSMARK INC | P.O. BOX 844403 | | | | DALLAS | TX | 75284 | |
| 12856567 | CROSSMARK, INC. | CHAD SMITH | SENIOR DIRECTOR BILLING, CREDIT & COLLECTIONS | 1921 STATE HIGHWAY 121 | | LEWISVILLE | TX | 75056 | |
| 12834092 | CROSSMARK, INC. | HONIGMAN LLP | C/O E. TODD SABLE, ESQ.; CYDNEY J. MCGILL, ESQ. | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | DETROIT | MI | 48226 | |
| 12856566 | CROSSMARK, INC. | P.O. BOX 669144 | | | | DALLAS | TX | 75266 | |
| 12799901 | CROSSON, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12771150 | CROSSPOINT ASSOCIATES INC. | NEWMAN, SHAWN, PROPERTY MANAGER | 25 THOMSON PLACE | | | BOSTON | MA | 02210 | |
| 12774344 | CROSSPOINT ASSOCIATES, INC. | ASLLANI, LORENA, PROPERTY MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774345 | CROSSPOINT ASSOCIATES, INC. | CONNOLLY, PAUL, PROPERTY MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12774343 | CROSSPOINT ASSOCIATES, INC. | HANSEN, ED, GENERAL MANAGER | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| 12718188 | CROSSPOINT REALTY SERVICES | JONES, COURTNEY , PROPERTY MANAGER | 303 SACRAMENTO STREET THIRD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12772187 | CROSSPOINT REALTY SERVICES | SANCHEZ, MARILYN , ASSISTANT PROPERTY MANAGER | 303 SACRAMENTO STREET THIRD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12768229 | CROSSPOINT REALTY SERVICES, INC. | 260 CALIFORNIA STREET | 4TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12773351 | CROSSPOINT REALTY SERVICES, INC. | HEDGES, DARREN, PROPERTY MANAGER | 20211 PATIO DRIVE SUITE 145 | | | CASTRO VALLEY | CA | 94546 | |
| 12770679 | CROSSPOINT REALTY SERVICES, INC. | MURTHA, EMILY, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12770680 | CROSSPOINT REALTY SERVICES, INC. | SANCHEZ, MARILYN, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12757050 | CROSSROADS CANADA LLC | 6298 E GRANT RD # 100 | | | | TUCSON | AZ | 85712 | |
| 12771346 | CROSSROADS CANADA LLC | ELLIOTT, ELAINA, PROPERTY MANAGER | C/O LARSEN BAKER | 6298 E. GRANT ROAD, #100 | | TUCSON | AZ | 85712 | |
| 12728032 | CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD | SUITE 100204463 | | | TUCSON | AZ | 85712 | |
| 12748254 | CROSSROADS EAST SHOPPING CTR | 5055 E BROADWAY BLVD STE B-100 | C/O PARTNERS MANAGEMENT211992 | | | TUCSON | AZ | 85711 | |
| 12730878 | CROSSROADS PROPERTIES LLC | P.O. BOX 91737 | ATTN: JIM MILLER208872 | | | TUCSON | AZ | 85752 | |
| 12724595 | CROSSWINDS ST PETE LLC | 3001 WEST BIG BEAVER STE 324 | CAMBRIDGE MANAGEMENT CO LLC204827 | | | TROY | MI | 48084 | |
| 12787731 | CROSWELL, HOPE | ADDRESS ON FILE | | | | | | | |
| 12791066 | CROSWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12799070 | CROTEAU, CATHY | ADDRESS ON FILE | | | | | | | |
| 12814506 | CROUCH, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12809542 | CROUCH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12808177 | CROUSE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12809590 | CROUSE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12830274 | CROW, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12729848 | CROWD ANALYTIX INC. | 440 N WOLFE RD, #170 | | | | SUNNYVALE | CA | 94085 | |
| 12729847 | CROWD ANALYTIX INC. | 7300 LONE STAR DRIVE | SUITE# C200 | | | PLANO | TX | 75024 | |
| 12779492 | CROWDER, KEYON | ADDRESS ON FILE | | | | | | | |
| 12816748 | CROWDER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800956 | CROWDER, TYMEKA | ADDRESS ON FILE | | | | | | | |
| 12757337 | CROWE LLP | P.O. BOX 51660 | | | | LOS ANGELES | CA | 90051 | |
| 12732341 | CROWE SOBERMAN | CHARTERED PROFESSIONAL ACCOUNTANTS2 ST CLAIR AVENUE EASTSUITE 1100 | | | | TORONTO | ON | M4T 2T5 | CANADA |
| 12807127 | CROWE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12811000 | CROWE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12762606 | CROWELL & MORNING LLP | 1001 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20004 | |
| 12811365 | CROWLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12650374 | CROWLEY INDEPENDENT SCHOOL DISTRICT | ATTN: EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12650432 | CROWLEY INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET | SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12746079 | CROWLEY LINER SERVICES INC | P.O. BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 12746078 | CROWLEY LINER SERVICES INC | P.O. BOX 70208 | | | | SAN JUAN | PR | 00936 | |
| 12798749 | CROWLEY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12799366 | CROWLEY, DECLAN | ADDRESS ON FILE | | | | | | | |
| 12782602 | CROWLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806843 | CROWLEY, IRENE | ADDRESS ON FILE | | | | | | | |
| 12789785 | CROWLEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12747330 | CROWN BRANDSLLC/UPDATE INT'L/CC | DEPT CH 14522 | | | | PALATINE | IL | 60055 | |
| 12748966 | CROWN EQUIPMENT CORP. | 44 S WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 12748967 | CROWN EQUIPMENT CORP. | P.O. BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 12718700 | CROWN KING ENT. LTD. | 2ND FLOOR NO 51 LANE 629 NEI-HU ROAD SEC 1 | | | | TAIPEI | | | TAIWAN |
| 12718701 | CROWN KING ENT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718702 | CROWN LABORATORIES INC. | 349 LAFE COX DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 12718703 | CROWN LABORATORIES INC. | ATTN: ACCOUNTING P.O. BOX 1425 | | | | JOHNSON CITY | TN | 37605 | |
| 12718704 | CROWN LABORATORIES INC. | P.O. BOX 1425 | | | | JOHNSON CITY | TN | 37605 | |
| 12718706 | CROWN TECHNICS NORTH AMERICA LLC | 3702 PRAIRIE LAKE CRT | | | | AURORA | IL | 60504 | |
| 12718707 | CROWN TECHNICS NORTH AMERICA LLC | 3702 PRAIRIE LAKE CT | | | | AURORA | IL | 60504 | |
| 12815506 | CROWN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12718708 | CROWNWELL LLC | 1517 S BENTLEY AVE 102 | | | | LOS ANGELES | CA | 90025 | |
| 12803896 | CROWTHER, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 12780492 | CROY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12738627 | CRP INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738626 | CRP INDUSTRIES INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738628 | CRP INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738630 | CRP INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718709 | CRU DESIGNS LLC | 30207 OAK TREE DRIVE | | | | GEORGETOWN | TX | 78628 | |
| 12812862 | CRUCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12741149 | CRUCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12799421 | CRUISE, EH | ADDRESS ON FILE | | | | | | | |
| 12801315 | CRUM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12812027 | CRUM, SEAN | ADDRESS ON FILE | | | | | | | |
| 12786166 | CRUM, STACEY | ADDRESS ON FILE | | | | | | | |
| 12813925 | CRUMBLING, LEAH | ADDRESS ON FILE | | | | | | | |
| 12812848 | CRUMLEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12809578 | CRUMLISH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12718710 | CRUMP GROUP INC. THE | 29 MELANIE DRIVE | | | | BRAMPTON | ON | L6T 4K8 | CANADA |
| 12801709 | CRUMP, KYLE | ADDRESS ON FILE | | | | | | | |
| 12718711 | CRUNCHIES NATURAL FOOD COMPANY LLC | 733 LAKEFIELD ROAD SUITE B | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12718712 | CRUNCHKINS | 65 MAYWOOD RUN | | | | TINTON FALLS | NJ | 07753 | |
| 12742803 | CRUNCHKINS | 72-877 DINAH SHORE DRIVE SUITE 103-199 | | | | RANCHO MIRAGE | CA | 92270 | |
| 12742804 | CRUNCHY MODERN | 35 ROCKVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12742805 | CRUNCHY MODERN | 520 GREEN HERON DRIVE | | | | WILMINGTON | NC | 28411 | |
| 12742806 | CRUNCHY MODERN LLC | 5324 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020 | |
| 12779898 | CRUSE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12787628 | CRUSE, GINA | ADDRESS ON FILE | | | | | | | |
| 12803207 | CRUSE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12809562 | CRUTCHER, MARY | ADDRESS ON FILE | | | | | | | |
| 12787860 | CRUTCHFIELD, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12900597 | CRUTCHLEY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12808239 | CRUWYS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800013 | CRUZ ANDRADE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803915 | CRUZ CARMEN, MARIANET | ADDRESS ON FILE | | | | | | | |
| 12791274 | CRUZ JOYA, EMELY | ADDRESS ON FILE | | | | | | | |
| 12813432 | CRUZ JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12741918 | CRUZ JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12806846 | CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12780583 | CRUZ PABLO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12775193 | CRUZ PLAZA, LLC | 960 HOLDMEL ROAD BUILDING 2 | | | | HOLMDEL | NJ | 07733 | |
| 12755231 | CRUZ PLAZA, LLC | P.O.ST OFFICE BOX 747 | | | | LINCROFT | NJ | 07738 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775194 | CRUZ PLAZA, LLC | PO BOX 747 | | | | LINCROFT | NJ | 07738 | |
| 12796417 | CRUZ RIVERA, TAHILENE | ADDRESS ON FILE | | | | | | | |
| 12798700 | CRUZ ROCHA, JULIETA | ADDRESS ON FILE | | | | | | | |
| 12793523 | CRUZ SANCHEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815412 | CRUZ VALDOVINOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777645 | CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12793112 | CRUZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798212 | CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12790275 | CRUZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794117 | CRUZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 12797857 | CRUZ, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12815550 | CRUZ, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12814684 | CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12787951 | CRUZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12783306 | CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12798767 | CRUZ, CYNTIA | ADDRESS ON FILE | | | | | | | |
| 12782793 | CRUZ, DAIRELYS | ADDRESS ON FILE | | | | | | | |
| 12797686 | CRUZ, DANNIELA | ADDRESS ON FILE | | | | | | | |
| 12788525 | CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12786894 | CRUZ, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12805856 | CRUZ, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 12797568 | CRUZ, ELLY | ADDRESS ON FILE | | | | | | | |
| 12805853 | CRUZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12798270 | CRUZ, EMARIYA | ADDRESS ON FILE | | | | | | | |
| 12815636 | CRUZ, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788784 | CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12806426 | CRUZ, GEIGEL | ADDRESS ON FILE | | | | | | | |
| 12800640 | CRUZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806424 | CRUZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12792918 | CRUZ, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12789755 | CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807191 | CRUZ, JARRIEL | ADDRESS ON FILE | | | | | | | |
| 12785460 | CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12780550 | CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807105 | CRUZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 12778819 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12740775 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12799474 | CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801351 | CRUZ, JHEREMMY | ADDRESS ON FILE | | | | | | | |
| 12780977 | CRUZ, JONNY | ADDRESS ON FILE | | | | | | | |
| 12807093 | CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12815044 | CRUZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12815833 | CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786271 | CRUZ, KATYRIA | ADDRESS ON FILE | | | | | | | |
| 12793825 | CRUZ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12785978 | CRUZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12793007 | CRUZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12780009 | CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12740811 | CRUZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12802676 | CRUZ, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12782955 | CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789450 | CRUZ, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12808823 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808816 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12741752 | CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809516 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741045 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787291 | CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792007 | CRUZ, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12802141 | CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12798408 | CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12814836 | CRUZ, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12791345 | CRUZ, MARY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740568 | CRUZ, MAURA | ADDRESS ON FILE | | | | | | | |
| 12796313 | CRUZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815866 | CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815350 | CRUZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12794595 | CRUZ, NATHANIEL CRUZ | ADDRESS ON FILE | | | | | | | |
| 12786863 | CRUZ, NETHANIA | ADDRESS ON FILE | | | | | | | |
| 12782696 | CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811345 | CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12793439 | CRUZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12812851 | CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789334 | CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12786907 | CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12813580 | CRUZ, YANINA | ADDRESS ON FILE | | | | | | | |
| 12784769 | CRUZ, YOSARI | ADDRESS ON FILE | | | | | | | |
| 12805150 | CRUZ-LEACH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12741592 | CRUZ-LEACH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12793014 | CRUZ-RIVERA, ARLAINA | ADDRESS ON FILE | | | | | | | |
| 12759151 | CRW GRAPHICS | 9100 PENNSAUKEN HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 12800396 | CRYER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12742807 | CRYOPAK CORPORATION | 1053 DERWENT WAY ANNACIS ISLAND | | | | DELTA | BC | V3M 5R4 | CANADA |
| 12742808 | CRYSTAL CLEAR LABORATORIES | 188 IGOE ROAD | | | | MORGANVILLE | NJ | 07751 | |
| 12742809 | CRYSTAL CLEAR LABORATORIES | 253 MAIN STREET SUITE 128 | | | | MATAWAN | NJ | 07747 | |
| 12742810 | CRYSTAL HOUSE INTERNATIONAL LLC. | 1385 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12766851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12766849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12766850 | CRYSTAL MALL, LLC | ATTN: MALL OFFICE | 850 HARTFORD TURNPIKE | | | WATERFORD | CT | 06385 | |
| 12774523 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC | ATTN: LEASE ADMINISTRATION | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12742812 | CRYSTAL OF AMERICA | 110 FIELDCREST AVENUE 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 12742813 | CRYSTAL OF AMERICA | P.O. BOX 27523 | | | | NEW YORK | NY | 10087 | |
| 12732177 | CRYSTAL OF AMERICA INC | 110 FIELDCREST AVENUE | BOX 12 4TH FLOOR | | | EDISON | NJ | 08837 | |
| 12732176 | CRYSTAL OF AMERICA INC | P.O. BOX 27523 | | | | NEW YORK | NY | 10087 | |
| 12730794 | CRYSTAL POINT CENTER LLC | 1360 RELIABLE PARKWAY | C/O JOSEPH FREED & ASSOC.21539 | | | CHICAGO | IL | 60686 | |
| 12757338 | CRYSTAL SANDERS | ADDRESS ON FILE | | | | | | | |
| 12742816 | CRYSTAL TEA INDIA PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718713 | CRYSTAL TEMPTATIONS | 67 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12724280 | CRYSTALL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | REF BEDBATH/CTS204757 | | | CHICAGO | IL | 60693 | |
| 12724279 | CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928204757 | | | CINCINNATI | OH | 45264 | |
| 12742811 | CRYSTALLINE HEALTH & BEAUTY FROM | 350 5TH AVENUE 59TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12742814 | CRYSTALON LTD | 100 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |
| 12742815 | CRYSTALON LTD | 12 SCARSBOROUGH DRIVE | | | | JACKSON | NJ | 08527 | |
| 12745739 | CRYSTELLE COLUCCI | ADDRESS ON FILE | | | | | | | |
| 12737593 | CRYSTORAMA INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737594 | CRYSTORAMA INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737595 | CRYSTORAMA INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737597 | CRYSTORAMA INC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12718714 | CRYSTORAMA INC. | 95 CANTIAGUE ROCK ROAD | | | | WESTBURY | NY | 11590 | |
| 12718715 | CRYSTORAMA INC. | P.O. BOX 419876 | | | | BOSTON | MA | 02241 | |
| 12725338 | CS PINES PLAZA LLC | 315 EAST ROBINSON STREET | SUITE 520209477 | | | ORLANDO | FL | 32801 | |
| 12725339 | CS PINES PLAZA LLC | 7501 WISCONSIN AVE #500 WEST | C/O CWCAPITAL209477 | | | BETHESDA | MD | 20814 | |
| 12873832 | CSASZAR, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12718717 | CSB COMMODITIES INC. | 1400 OLD COUNTRY ROAD | | | | WESTBURY | NY | 11590 | |
| 12718716 | CSB COMMODITIES INC. | 14000 MILITARY TRAIL STE 204B | | | | DELRAY BEACH | FL | 33484 | |
| 12756651 | CSC | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 12756652 | CSC | P.O. BOX 7410023 | | | | CHICAGO | IL | 60674 | |
| 12730406 | CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD | SUITE # 116ATTN: MARK WAMPLER208738 | | | MOUNT LAUREL | NJ | 08054 | |
| 12730405 | CSC CROSS KEYS LP | 44 SOUTH BAYLES AVENUE | C/O CEDAR S C PARTNERSHIP, LPSUITE 304208738 | | | PORT WASHINGTON | NY | 11050 | |
| 12766559 | CSC CROSS KEYS LP | RIOCAN AMERICA MANAGEMENT LP | 307 FELLOWSHIP ROAD SUITE 116 | | | MOUNT LAUREL | NJ | 08054 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727330 | CSC TOWNE CROSSING LP | 307 FELLOWSHIP ROAD | C/O RIOCAN AMERICA MGNT INCSUITE # 116208649 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | |
| 12728967 | CSC-CORPORATE SERVICE COMPANY | P.O. BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 12737562 | CSE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737564 | CSE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737565 | CSE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737566 | CSE CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12789001 | CSEHOSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12744167 | CSHV WOODLANDS II, LP | DEPT 709 | P.O. BOX 4770205144 | | | HOUSTON | TX | 77210 | |
| 12744166 | CSHV WOODLANDS II, LP | LOCKBOX NUMBER 730137 | C/O HEITMAN CAPITAL MGMT, LLC205144 | | | DALLAS | TX | 75373 | |
| 12775908 | CSHV WOODLANDS, LP | C/O WULFE MANAGEMENT SERVICES INC. | 1800 POST OAK BLVD.6 BLVD PLACE, SUITE 400 | | | HOUSTON | TX | 77056 | |
| 12731344 | CSHV WOODLANDS,L.P. | P.O. BOX 4770 | DEPT. 70929537 | | | HOUSTON | TX | 77210 | |
| 12731015 | CSHV WOODLANDS,LP-PINECROFT | P.O. BOX 730137 | C/O HEITMAN CAPITAL MGMT.LLC25509 | | | DALLAS | TX | 75373 | |
| 12757055 | CSI CONSTRUCTION COMPANY | 17721 NE RIVERSIDE PKWY | SUITE A | | | PORTLAND | OR | 97230 | |
| 12757054 | CSI CONSTRUCTION COMPANY | 27216 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| 12816883 | CSIGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741224 | CSIGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12756885 | CSM INVESTORS INC. | P.O. BOX 86 | SDS 12-1243C/O CSM WESTRIDGE INC.19499 | | | MINNEAPOLIS | MN | 55486 | |
| 12771853 | CSM WEST RIDGE | AVERBECK, BRIAN, PROPERTY MANAGER | C/O CSM CORPORATION | 500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | |
| 12771854 | CSM WEST RIDGE | POMEROY, TRACY, PROPERTY MANAGER | C/O CSM CORPORATION | 500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | |
| 12755463 | CSM WEST RIDGE INC | P.O. BOX 86 | C/O CSM CORPORATIONSDS 12-1243205193 | | | MINNEAPOLIS | MN | 55486 | |
| 12771855 | CSM WEST RIDGE, INC. | CSM PROPERTIES | 500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | MINNEAPOLIS | MN | 55415 | |
| 12765661 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| 12728613 | CT CENTER S.C., LP | 500 NORTH BROADWAY | SUITE #201P.O. BOX 9010204588 | | | JERICHO | NY | 11753 | |
| 12728612 | CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12728564 | CT CORPORATION SYSTEM | 220 WEST 42ND DT, 11TH FLOOR | ATTN: A/R DEPT | | | NEW YORK | NY | 10036 | |
| 12746102 | CT CORPORATION SYSTEM | 6060 NORTH CENTRAL EXPRESSWAY | SUITE #334 | | | DALLAS | TX | 75206 | |
| 12746103 | CT CORPORATION SYSTEM | P.O. BOX 412175 | | | | BOSTON | MA | 02241 | |
| 12732498 | CT LOGISTICS | 12487 PLAZA DRIVE | THE COMMERCIAL TRAFFIC COMPANY | | | CLEVELAND | OH | 44130 | |
| 12732497 | CT LOGISTICS | 12487 PLAZA DRIVE | | | | CLEVELAND | OH | 44130 | |
| 12753401 | CT NOVA LLC | 2140 MCGEE RD STE A2200 | | | | SNELLVILLE | GA | 30078 | |
| 12768768 | CT REIT CP CORP. | ALLEN, EMER, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768767 | CT REIT CP CORP. | DAY, LAURA, PROPERTY ADMINISTRATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768769 | CT REIT CP CORP. | ROSS, SHANE, PROPERTY MANAGER | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12768766 | CT REIT CP CORP. | SOMMERVILLE, GLEN, ON-SITE BLDG OPERATOR | 2180 YONGE STREET, 15N FLOOR 15 NORTH | | | TORONTO | ON | M4P 2V8 | CANADA |
| 12753404 | CT TNHH BAN MAI | 1/2 GROUP 2 KHANH LONG QUARTER | | | | BINH DUONG | | 822574 | VIETNAM |
| 12730840 | CTC CLEVELAND PROPERTY LLC | 2829 2ND AVE SOUTH, SUITE 310 | C/O CRAWFORD SQUARE REALESTATE ADVISORS250666 | | | ATLANTA | GA | 30339 | |
| 12766948 | CTC CLEVELAND PROPERTY, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2829 2ND AVENUE SOUTH SUITE 310 | | | BIRMINGHAM | AL | 25233 | |
| 12725396 | CTC PHASE II LLC | P.O. BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12765055 | CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | |
| 12758459 | CTC TRIANGLE (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758460 | CTC TRIANGLE (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 412 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758462 | CTC TRIANGLE (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758458 | CTC TRIANGLE (USA) LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12757606 | CTH SHERRILL OCCASIONAL | P.O. BOX 189 | PRECEDENT MOTIONCRAFT LILLIANAUGUST | | | HICKORY | NC | 28603 | |
| 12757605 | CTH SHERRILL OCCASIONAL | P.O. BOX 890070 | | | | HICKORY | NC | 28603 | |
| 12718721 | CTI INDUSTRIES | 800 N CHURCH STREET | | | | LAKE ZURICH | IL | 60047 | |
| 12718722 | CTI INDUSTRIES | P.O. BOX 775588 | | | | CHICAGO | IL | 60677 | |
| 12757409 | CTI TRONICS INC | 105 JACKSON ST | | | | SOUTH RIVER | NJ | 08882 | |
| 12753400 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | | | | MONTREAL EST | QC | H1G 3J6 | CANADA |
| 12774358 | CTS FIDUCIARY, LLC, TRUSTEE, QUAKER RE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774307 | CTS WEST DENNIS ROUTE TWENTY-EIGHT REAL ESTATE LLC | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12766261 | CTW SUPERSTITION GATEWAY WEST, LLC | DEVELOPERS DIVERSIFIED | 8098 N. VIA DE NEGOCIO, STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| 12807704 | CUARTAS-CUARTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784777 | CUASITO, ALFRED-LOY | ADDRESS ON FILE | | | | | | | |
| 12779250 | CUATOK, EVALINE | ADDRESS ON FILE | | | | | | | |
| 12786142 | CUAUTLE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793530 | CUAUTLE-VASQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799586 | CUBA SANCHEZ, DAYRON | ADDRESS ON FILE | | | | | | | |
| 12799554 | CUBA, DESTENNIE | ADDRESS ON FILE | | | | | | | |
| 12800588 | CUBA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 12802160 | CUBAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812028 | CUBBAGE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12753406 | CUBBY LOVE BEARS LLC | 4607 LUNSFORD HOLLOW LANE | | | | FRIENDSWOOD | TX | 77546 | |
| 12899087 | CUBELIC, BRIE | ADDRESS ON FILE | | | | | | | |
| 12781181 | CUBIAS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12786800 | CUBIE, TAYVION | ADDRESS ON FILE | | | | | | | |
| 12801027 | CUBILLOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12782799 | CUBILLOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795012 | CUBIN, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12753407 | CUBOID LLC DBA ZOLT | 21 SINCLAIR TERRACE | | | | SHORT HILLS | NJ | 07078 | |
| 12753408 | CUBOID LLC DBA ZOLT | P.O. BOX 708 | | | | SHORT HILLS | NJ | 07078 | |
| 12804421 | CUBRIA, CORA | ADDRESS ON FILE | | | | | | | |
| 12753409 | CUCINA PRO | 1660 S CIRCLE DRIVE | | | | COLORADO SPRINGS | CO | 80910 | |
| 12753410 | CUCINA PRO | 4785 STATE ROAD | | | | CLEVELAND | OH | 44109 | |
| 12780701 | CUCINIELLO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809509 | CUCKLER, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12753411 | CUCKOO ELECTRONICS AMERICA INC | 16610 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| 12791212 | CUDDEMI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12753412 | CUDDLE BARN | 2839 TANAGER AVE | | | | COMMERCE | CA | 90040 | |
| 12753413 | CUDDLE DOWN PRODUCTS LTD. | 2762 LANCASTER ROAD | | | | OTTAWA | ON | K1B 4S4 | CANADA |
| 12718726 | CUDDLEDRY LTD | CO BABY MEET WORLD LLC 2436 MANATEE AVE E | | | | BRADENTON | FL | 34208 | |
| 12718727 | CUDDLEDRY LTD | RADLET FARM RADLET NR NETHER STOWEY | | | | SOMERSET | | TA5 1JA | UNITED KINGDOM |
| 12801357 | CUDJOE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12718728 | CUDLIE ACCESSORIES | 10 WEST 33 STREET | | | | NEW YORK | NY | 10001 | |
| 12805832 | CUEBA DE PEREZ, EDIBURGA | ADDRESS ON FILE | | | | | | | |
| 12806840 | CUEBAS-SCAURI, IRIS | ADDRESS ON FILE | | | | | | | |
| 12781539 | CUELLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12781927 | CUENCA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778520 | CUERVO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12824641 | CUETO, ECENA | ADDRESS ON FILE | | | | | | | |
| 12781643 | CUEVA ROBLES, EDITH | ADDRESS ON FILE | | | | | | | |
| 12816277 | CUEVAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12796238 | CUEVAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12804411 | CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12780788 | CUEVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12783754 | CUEVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792928 | CUEVAS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12786136 | CUEVAS, GILDA | ADDRESS ON FILE | | | | | | | |
| 12782301 | CUEVAS, ISABEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 413 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807090 | CUEVAS, JAHIDA | ADDRESS ON FILE | | | | | | | |
| 12740643 | CUEVAS, JAHIDA | ADDRESS ON FILE | | | | | | | |
| 12782430 | CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788993 | CUEVAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12812859 | CUEVAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12802805 | CUEVAS-PIXLEY, JOEL | ADDRESS ON FILE | | | | | | | |
| 12777668 | CUFARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741923 | CUFARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12718729 | CUFF-DADDY | 11763 OWENS GLEN WAY | | | | GAITHERSBURG | MD | 20878 | |
| 12812852 | CUFFEE, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12741899 | CUFFEE, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12779328 | CUFFEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12718731 | CUFFLINKS INC. | 5000 S MAC ARTHUR LN SUITE 110 | | | | SIOUX FALLS | SD | 57108 | |
| 12718732 | CUISINARTS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747436 | CUISINARTS INC. | 850 MAIN STREET 8TH FLOOR | | | | BRIDGEPORT | CT | 06601 | |
| 12718733 | CUISIVIN | 880 CRANBERRY COURT | | | | OAKVILLE | ON | L6L 6J7 | CANADA |
| 12816626 | CULBERTSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12803312 | CULCLEASURE, CHANICKA | ADDRESS ON FILE | | | | | | | |
| 12816139 | CULHANE, GERALYN | ADDRESS ON FILE | | | | | | | |
| 12783015 | CULKIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783719 | CULLEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790478 | CULLEN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12790791 | CULLER-GAUTSCHI, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12783996 | CULLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12732616 | CULLIGAN BOTTLED WATER OF ALBQ | 1111 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 12718734 | CULLIGAN INTERNATIONAL | 9399 W HIGGINS RD SUITE 1100 | | | | ROSEMONT | IL | 60018 | |
| 12718735 | CULLIGAN INTERNATIONAL | P.O. BOX 2648 | | | | CAROL STREAM | IL | 60132 | |
| 12792110 | CULLINS, DERRON | ADDRESS ON FILE | | | | | | | |
| 12802083 | CULLITON, ANN | ADDRESS ON FILE | | | | | | | |
| 12742053 | CULLITON, ANN | ADDRESS ON FILE | | | | | | | |
| 12801111 | CULLOTTA, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12873993 | CULP, TANNA | ADDRESS ON FILE | | | | | | | |
| 12779691 | CULPEPPER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12805147 | CULQUE, DORA | ADDRESS ON FILE | | | | | | | |
| 12718736 | CULTURE FLY LLC | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12718737 | CULVER INC. | HOPEWELL INDUSTRIAL PARK 1000 INDUSTRIAL BLVD | | | | ALIQUIPPA | PA | 15001 | |
| 12797368 | CULVER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12801727 | CUMBEE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12786588 | CUMBERBATCH, YASMINA | ADDRESS ON FILE | | | | | | | |
| 12756450 | CUMBERLAND COUNTY | 310 ALLEN ROAD, SUITE 701 | | | | CARLISLE | PA | 17013 | |
| 12740068 | CUMBERLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 142 FEDERAL ST. | | | PORTLAND | ME | 04101 | |
| 12759245 | CUMBERLAND COUNTY TAX COLLECTO | 1 COURTHOUSE SQUARE | WEIGHTS AND MEASURES | | | CARLISLE | PA | 17013 | |
| 12759242 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 1070 | | | | CHARLOTTE | NC | 28201 | |
| 12759244 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 449 | COLLECTOR | | | FAYETTEVILLE | NC | 28302 | |
| 12759243 | CUMBERLAND COUNTY TAX COLLECTO | P.O. BOX 538313 | COLLECTOR | | | ATLANTA | GA | 30353 | |
| 12757660 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 449 | | | | FAYETTEVILLE | NC | 28302 | |
| 12718738 | CUMBERLAND DESIGNS | 4550 MABRY ROAD | | | | ROSWELL | GA | 30075 | |
| 12747044 | CUMBERLAND DESIGNS | P.O. BOX 601 | | | | FLORISSANT | CO | 80816 | |
| 12744172 | CUMBERLAND MALL ASSOCIATES | 200 S BROAD ST THIRD FL | US BANK TRUSTEE MSBAN 2016-C620S149 | | | PHILADELPHIA | PA | 19102 | |
| 12771566 | CUMBERLAND MALL ASSOCIATES | C/O PREIT SERVICES, LLC | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12744173 | CUMBERLAND MALL ASSOCIATES | US BANK TRUSTEE FBO MSBAM | 2016-C6 P.O. BOX 933149205149 | | | CLEVELAND | OH | 44135 | |
| 12747045 | CUMBERLAND SWAN | P.O. BOX 129 ONE SWAN DRIVE | | | | SMYRNA | TN | 37167 | |
| 12792613 | CUMMING, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12790891 | CUMMINGS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12803345 | CUMMINGS, CAMERYN | ADDRESS ON FILE | | | | | | | |
| 12785427 | CUMMINGS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12784461 | CUMMINGS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805827 | CUMMINGS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12814134 | CUMMINGS, HAILEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 414 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782565 | CUMMINGS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12795975 | CUMMINGS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793835 | CUMMINGS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808205 | CUMMINGS, KANDI | ADDRESS ON FILE | | | | | | | |
| 12808223 | CUMMINGS, KARMEN | ADDRESS ON FILE | | | | | | | |
| 12797742 | CUMMINGS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12808229 | CUMMINGS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12862080 | CUMMINGS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782240 | CUMMINGS, SANDY | ADDRESS ON FILE | | | | | | | |
| 12790025 | CUMMINGS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783955 | CUMMINGS, VEINCE | ADDRESS ON FILE | | | | | | | |
| 12740863 | CUMMINGS, VEINCE | ADDRESS ON FILE | | | | | | | |
| 12748303 | CUMMINS INC | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 12748302 | CUMMINS INC | 75 REMITTANCE DR STE 1701 | | | | CHICAGO | IL | 60675 | |
| 12748296 | CUMMINS INC | LOCKBOX 138324 | POB 398324 | | | SAN FRANCISCO | CA | 94139 | |
| 12748301 | CUMMINS INC | P.O. BOX 11872 | | | | SAN JUAN | PR | 00922 | |
| 12726945 | CUMMINS INC | P.O. BOX 1450 | NW 7686 | | | MINNEAPOLIS | MN | 55485 | |
| 12748299 | CUMMINS INC | P.O. BOX 206039 | | | | DALLAS | TX | 75320 | |
| 12748300 | CUMMINS INC | P.O. BOX 419404 | | | | BOSTON | MA | 02241 | |
| 12748298 | CUMMINS INC | P.O. BOX 741295 | | | | ATLANTA | GA | 30384 | |
| 12748295 | CUMMINS INC | P.O. BOX 786567 | | | | PHILADELPHIA | PA | 19178 | |
| 12748297 | CUMMINS INC | P.O. BOX 842316 | | | | DALLAS | TX | 75284 | |
| 12732529 | CUMMINS INC - CPWM | 500 JACKSON STREET | | | | COLUMBUS | IN | 47201 | |
| 12732531 | CUMMINS INC - CPWM | P.O. BOX 741295 | | | | ATLANTA | GA | 30384 | |
| 12732530 | CUMMINS INC - CPWM | P.O. BOX 842316 | | | | DALLAS | TX | 75284 | |
| 12739249 | CUMMINS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739250 | CUMMINS INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739251 | CUMMINS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739252 | CUMMINS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731087 | CUMMINS POWER SYSTEMS | 2727 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| 12731088 | CUMMINS POWER SYSTEMS | P.O. BOX 772642 | P.O. BOX 772639 | | | DETROIT | MI | 48277 | |
| 12731856 | CUMMINS-WAGNER COMPANY INC | 10901 PUMP HOUSE ROAD | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| 12731855 | CUMMINS-WAGNER COMPANY INC | P.O. BOX 75976 | | | | BALTIMORE | MD | 21275 | |
| 12798283 | CUMPIAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12777675 | CUMPTON, AMY | ADDRESS ON FILE | | | | | | | |
| 12816621 | CUNANAN, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12801699 | CUNNAGIN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12811331 | CUNNIFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12828863 | CUNNIFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12738148 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738149 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738150 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749311 | CUNNINGHAM INDUSTRIAL SUPPLY CO., INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12887650 | CUNNINGHAM, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12798578 | CUNNINGHAM, KAILA | ADDRESS ON FILE | | | | | | | |
| 12796805 | CUNNINGHAM, KHARA | ADDRESS ON FILE | | | | | | | |
| 12808212 | CUNNINGHAM, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12808864 | CUNNINGHAM, LOUANN | ADDRESS ON FILE | | | | | | | |
| 12785632 | CUNNINGHAM, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12792679 | CUNNINGHAM, NIA | ADDRESS ON FILE | | | | | | | |
| 12791949 | CUNNINGHAM, SANAIYA | ADDRESS ON FILE | | | | | | | |
| 12812045 | CUNNINGHAM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813440 | CUNNINGHAM, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12786060 | CUNNINGHAM, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12784927 | CUPIDON, LOVELY | ADDRESS ON FILE | | | | | | | |
| 12809556 | CUPPARI, MARY | ADDRESS ON FILE | | | | | | | |
| 12747047 | CUPPS INDUSTRIES DBA ZIGGY BABY | 6082 ROXBURGH PLACE | | | | NOBLESVILLE | IN | 46062 | |
| 12747048 | CUPPS INDUSTRIES DBA ZIGGY BABY | 7 LAKEVIEW ROAD | | | | CARMEL | NY | 10512 | |
| 12725119 | CURALATE | 1628 JOHN F KENNEDY BLVD | SUITE 1400, 14TH FL | | | PHILADELPHIA | PA | 19103 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 415 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725118 | CURALATE | 1701 WALNUT ST. 7TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 12749171 | CURALATE INC. | 10901 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| 12804399 | CURATOLO, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12799122 | CURB, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12815968 | CURBELO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12788754 | CURCIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792958 | CURETON, JA'ZAIRIA | ADDRESS ON FILE | | | | | | | |
| 12813894 | CURFMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12794007 | CURIEL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781151 | CURIEL, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12816752 | CURIEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12747049 | CURIO CRAFTS PRIVATE LTD | C-10 AND 11 SECTOR 57 | | | | NOIDA | | 201301 | INDIA |
| 12803215 | CURLEY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12787919 | CURLEY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12790513 | CURLEY, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12791008 | CURLING, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12781031 | CURO, ROMELA | ADDRESS ON FILE | | | | | | | |
| 12794153 | CURRAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12756736 | CURRANT EVENTS LLC | 318B UNDERCLIFF AVE | HEIDI KALISHMAN | | | EDGEWATER | NJ | 07020 | |
| 12780299 | CURRER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805828 | CURRIE, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12804817 | CURRIN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12790232 | CURRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816251 | CURRY, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12804407 | CURRY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12795672 | CURRY, CECILEY | ADDRESS ON FILE | | | | | | | |
| 12781106 | CURRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12818027 | CURRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805849 | CURRY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806699 | CURRY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12785839 | CURRY, KATARIA | ADDRESS ON FILE | | | | | | | |
| 12788047 | CURRY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794102 | CURRY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12783042 | CURRY, LATRESSE | ADDRESS ON FILE | | | | | | | |
| 12809554 | CURRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787051 | CURRY, NATICHIA | ADDRESS ON FILE | | | | | | | |
| 12799984 | CURRY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12799679 | CURRY, TAHLIA | ADDRESS ON FILE | | | | | | | |
| 12795490 | CURTIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12735943 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735944 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735945 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735946 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735947 | CURTIS INSTRUMENTS (PUERTO RICO), INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12735948 | CURTIS INSTRUMENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735949 | CURTIS INSTRUMENTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735950 | CURTIS INSTRUMENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735951 | CURTIS INSTRUMENTS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735952 | CURTIS INSTRUMENTS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12815202 | CURTIS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815235 | CURTIS, BROOKLYNN | ADDRESS ON FILE | | | | | | | |
| 12786544 | CURTIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816038 | CURTIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12814685 | CURTIS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12808833 | CURTIS, LORA | ADDRESS ON FILE | | | | | | | |
| 12798735 | CURTIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816755 | CURTIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813442 | CURTIS, WILLETTE | ADDRESS ON FILE | | | | | | | |
| 12778599 | CURTISS, BRIANNE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 416 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811354 | CURTISS, RENEE | ADDRESS ON FILE | | | | | | | |
| 12795877 | CURWEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12737791 | CUSA TEA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737792 | CUSA TEA INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737793 | CUSA TEA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737795 | CUSA TEA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807156 | CUSACK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12808238 | CUSACK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12778890 | CUSANELLI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784576 | CUSANELLI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12747050 | CUSHION LAB LLC | 2641 WAGON TRAIN LANE | | | | DIAMOND BAR | CA | 91765 | |
| 12773766 | CUSHMAN & WAKEFIELD | BOEHNLEIN, MARK, PROPERTY MANAGER | 1401 H STREET, N.W. SUITE 250 | | | WASHINGTON | DC | 20005 | |
| 12773669 | CUSHMAN & WAKEFIELD | BRONAUGH, MARY, PROPERTY MANAGER | 201 FOURTH AVENUE NORTH SUITE 190 | | | NASHVILLE | TN | 37219 | |
| 12773676 | CUSHMAN & WAKEFIELD | CARDWELL, BRANDON, PROPERTY ADMINISTRATOR | 5335 WISCONSIN AVENUE NW SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12765651 | CUSHMAN & WAKEFIELD | CROW, TERI, PROPERTY ADMINISTRATOR | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12772465 | CUSHMAN & WAKEFIELD | FOSS, JASON, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12765652 | CUSHMAN & WAKEFIELD | GRAVES, PATTY, PROPERTY MANAGER | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12774753 | CUSHMAN & WAKEFIELD | HAWKINS, LEYLA | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12770332 | CUSHMAN & WAKEFIELD | HIGGINBOTHAM, ALEX, PROPERTY MANAGER | 3737 WOODLAND AVENUE SUITE 100 | | | WEST DES MOINES | IA | 50266 | |
| 12765653 | CUSHMAN & WAKEFIELD | IGGULDEN , SUE , PROPERTY MANAGER | 200 SW MARKET STREET, SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12773677 | CUSHMAN & WAKEFIELD | JOFFERION, DANTE, PROPERTY MANAGER | 5335 WISCONSIN AVENUE NW SUITE 320 | | | WASHINGTON | DC | 20015 | |
| 12770873 | CUSHMAN & WAKEFIELD | LIESENER, GENEVIEVE, SENIOR PROPERTY MANAGER | 3500 AMERICAN BLVD. W SUITE 200 | | | BLOOMINGTON | MN | 55431 | |
| 12777474 | CUSHMAN & WAKEFIELD | ROBERSON, SARAH, ASSISTANT PROPERTY MANAGER | 201 FOURTH AVENUE NORTH SUITE 190 | | | NASHVILLE | TN | 37219 | |
| 12772466 | CUSHMAN & WAKEFIELD | SHEAHAN, TORI, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12774754 | CUSHMAN & WAKEFIELD | STANLEY, MARK | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12771369 | CUSHMAN & WAKEFIELD | SWANSON, JAMIE, GENERAL MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | |
| 12771370 | CUSHMAN & WAKEFIELD | THOMPSON, HOLLIE, SR ASST PROPERTY MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | |
| 12775834 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | MASSEY, ERIC, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12775835 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | WANSTEN, SHAWNA, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12767561 | CUSHMAN & WAKEFIELD/THALHIMER | FRUTH, SAMANTHA, PROPERTY MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | |
| 12767562 | CUSHMAN & WAKEFIELD/THALHIMER | SPELLMAN, PAUL A., PORTFOLIO MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | | FREDERICKSBURG | VA | 22401 | |
| 12807103 | CUSHMAN, JANA | ADDRESS ON FILE | | | | | | | |
| 12747051 | CUSH'N SHADE LTD. | 2704 HANDLEY EDERVILLE ROAD | | | | FORT WORTH | TX | 76118 | |
| 12855052 | CUSHNER & ASSOCIATES, P.C. | 399 KNOLLWOOD ROAD | | | | WHITE PLAINS | NY | 10603 | |
| 12778639 | CUSICK, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12742077 | CUSTER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12790810 | CUSTIS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12786313 | CUSTODIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12739338 | CUSTOM IMPORTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739339 | CUSTOM IMPORTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12848130 | CUSTOM IMPORTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748131 | CUSTOM IMPORTS CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12747053 | CUSTOM PERSONALIZATION SOLUTIONS | 4100 MOUNTAIN VIEW AVENUE | | | | CHATTANOOGA | TN | 37415 | |
| 12747054 | CUSTOM QUEST INC. | 6511 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | |
| 12747055 | CUSTOM QUEST INC. | 6511 WEST CHESTER ROAD SUITE A | | | | WEST CHESTER | OH | 45069 | |
| 12747056 | CUSTOM QUEST INC. | P.O. BOX 193 | | | | SPRINGBORO | OH | 45066 | |
| 12748089 | CUSTOM WHEEL HOUSE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748090 | CUSTOM WHEEL HOUSE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748091 | CUSTOM WHEEL HOUSE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748088 | CUSTOM WHEEL HOUSE LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12724474 | CUSTOMER MINDED ASSOCIATES | 700 LIBERTY AVENUE_23 | | | | UNION | NJ | 07083 | |
| 12799707 | CUSUMANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12742039 | CUSUMANO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12814997 | CUSUMANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12747057 | CUTICURA LABS CORP. | 2330 STATE ROUTE 11 | | | | MOOERS | NY | 12958 | |
| 12718739 | CUTIE PIE | 34 WEST 33RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12797475 | CUTILLO, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12811340 | CUTINO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12833280 | CUTTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12718740 | CUTTING EDGE PRODUCTS LLC | 120 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 12795911 | CUTWRIGHT, KYRAH | ADDRESS ON FILE | | | | | | | |
| 12807084 | CUVA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12730950 | CUYAHOGA CNTY BOARD OF HEALTH | 5550 VENTURE DR | ENVIRONMENTAL HELATH SVC AREA | | | PARMA | OH | 44130 | |
| 12740069 | CUYAHOGA COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 2079 EAST NINTH STREET | | | CLEVELAND | OH | 44115 | |
| 12723514 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO STREET | ROOM 220 | | | CLEVELAND | OH | 44113 | |
| 12723513 | CUYAHOGA COUNTY AUDITOR | 1219 ONTARIO STREET | | | | CLEVELAND | OH | 44113 | |
| 12723515 | CUYAHOGA COUNTY AUDITOR | 2079 EAST NINTH STREET | | | | CLEVELAND | OH | 44115 | |
| 12805831 | CUZA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12805141 | CUZCO, DELIA | ADDRESS ON FILE | | | | | | | |
| 12732313 | CV FEROZ RESTU ANUGRAH | JL SEKAR SARI NO.41-B | BYPASS PROF DR LB MANTRA | | | DENPASAR, BALI | | 80237 | INDONESIA |
| 12757522 | CV. BALI BAKTI ANGGARA | JL. MULAWARMAN NO. 2A | KEL. ABIANBASE | | | GIANYAR, BALI | | 80515 | INDONESIA |
| 12777617 | CVETKOVSKI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12813309 | CVETKOVSKI, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12794195 | CVETNICH, EMMA | ADDRESS ON FILE | | | | | | | |
| 12735059 | CVS HEALTH CORPORATION | ONE CVS DR | | | | WOONSOCKET | RI | 02895 | |
| 12735374 | CVS PHARMACY INC | CT CORPORATION SYSTEMS | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12727706 | CVSC, LLC | C/O CASCADE VILLAGE PHASE 1 | P.O. BOX 944018205342 | | | CLEVELAND | OH | 44194 | |
| 12727707 | CVSC, LLC | P.O. BOX 742007 | | | | LOS ANGELES | CA | 90074 | |
| 12765757 | CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE SUITE | 500 WEST | | | BETHESDA | MD | 20814 | |
| 12775108 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12775109 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12655174 | CW NORTH RIDGE PLAZA LLC | C/O INGRAM YUZEK GAINEN CARROLL & BERTOLOTTI, LLP | MICHAEL DANIEL CAPOZZI - ATTORNEY | 150 EAST 42ND STREET | 19TH FLOOR | NEW YORK | NY | 10017 | |
| 12756426 | CW NORTHRIDGE PLAZA LLC | ONE FAYETTE STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 12756425 | CW NORTHRIDGE PLAZA LLC | P.O. BOX 645321 | C/O BRIXMOR PROPERTY LLC109551 | | | CINCINNATI | OH | 45264 | |
| 12718743 | CWI SPECIALTY FOODS | 247 MARGARET KING AVENUE | | | | RINGWOOD | NJ | 07456 | |
| 12718744 | CWI SPECIALTY FOODS | LOCKBOX 9031 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12801903 | CWIEKALA, JAKUB | ADDRESS ON FILE | | | | | | | |
| 12729867 | CYBER SECURITY COLLABORATIVE | 700 SW 5TH AVENUE | SUITE 4000 | | | PORTLAND | OR | 97204 | |
| 12729868 | CYBER SECURITY COLLABORATIVE | P.O. BOX 844698 | | | | BOSTON | MA | 02284 | |
| 12730873 | CYBER SPACE TECHNOLOGIES LLC | 205 STATE RT 27 SOUTH | SUITE # 234 | | | EDISON | NJ | 08817 | |
| 12718745 | CYBERKIDZ INTERNATIONAL INC. | 45 KNIGHTSBRIDGE RD SUITE 13 | | | | PISCATAWAY | NJ | 08854 | |
| 12724405 | CYBERSOURCE CORP | P.O. BOX 742842 | | | | LOS ANGELES | CA | 90074 | |
| 12727910 | CYBERTRUST INC. | 13650 DULLES TECHNOLOGY DRIVE | SUITE 500 | | | HERNDON | VA | 20171 | |
| 12727911 | CYBERTRUST INC. | 24528 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12727912 | CYBERTRUST INC. | P.O. BOX 371355 | | | | PITTSBURGH | PA | 15250 | |
| 12749595 | CYBRA CORP | 28 WELLS AVE BLDG #3 | | | | YONKERS | NY | 10701 | |
| 12732874 | CYBRA CORP - WM | 28 WELLS AVE BLDG #3 | | | | YONKERS | NY | 10701 | |
| 12732873 | CYBRA CORP - WM | ONE EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |
| 12718746 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735789 | CYCLING SPORTS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735790 | CYCLING SPORTS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735791 | CYCLING SPORTS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735788 | CYCLING SPORTS GROUP, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12748505 | CYMBIO DIGITAL LTD. | 10 SHAUL HAMELECH ST. | | | | KIRYAT ONO | | | ISRAEL |
| 12784814 | CYNTHIA SOLARZ | ADDRESS ON FILE | | | | | | | |
| 12784698 | CYPHERS, CHANTI | ADDRESS ON FILE | | | | | | | |
| 12858560 | CYPHERS, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12789190 | CYPRIEN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12728454 | CYPRESS - FAIRBANKS I.S.D. TAX | 10494 JONES RD SUITE 106 | TAX ASSESSOR | | | HOUSTON | TX | 77065 | |
| 12728455 | CYPRESS - FAIRBANKS I.S.D. TAX | P.O. BOX 203908 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77216 | |
| 12772205 | CYPRESS PROPERTIES | SEYMOUR, CONNIE, PROPERTY MANAGER | 2191 E. BAYSHORE ROAD SUITE 220 | | | PALO ALTO | CA | 94303 | |
| 12772206 | CYPRESS PROPERTIES | SHEEHAN, TIMOTHY, PROPERTY MANAGER | 2191 E. BAYSHORE ROAD SUITE 220 | | | PALO ALTO | CA | 94303 | |
| 12652066 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065-4210 | |
| 12761619 | CYPRESS-FAIRBANKS ISD | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12650392 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12733132 | CYPRESS-FAIRBANKS ISD TAX | 10494 JONES ROAD, STE 106 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77065 | |
| 12785302 | CYPRIEN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12801951 | CYR, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12793266 | CYRIAQUE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12760949 | CYRPRESS-FAIRBANKS ISD | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12718747 | CYTOSPORT INC. | 4795 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 12718748 | CYTOSPORT INC. | P.O. BOX 823393 | | | | PHILADELPHIA | PA | 19182 | |
| 12806841 | CZAPLA, IGA | ADDRESS ON FILE | | | | | | | |
| 12808236 | CZECHOWICZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791199 | CZEKAJ, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12718749 | CZOC HOUSEWRES LLC | P.O. BOX 1638 | | | | GAINESVILLE | TX | 76241 | |
| 12718751 | CZOC HOUSEWRES LLC | P.O. BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 12805143 | CZYZEWSKI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | | TUCSON | AZ | 85716 | |
| 12718876 | D & G LABORATORIES INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12718882 | D & H DIST COMPANY | 100 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12718881 | D & H DIST COMPANY | 1000 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12745365 | D & H DIST COMPANY | ATTN:LORETTA RANCK 100 TECH DRIVE | | | | HARRISBURG | PA | 17112 | |
| 12745366 | D & H DISTRIBUTING CO | 2525 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| 12745367 | D & H DISTRIBUTING CO | ATTN:LORETTA RANCK 2525 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17110 | |
| 12756602 | D & P CREAMERY | 7 TAYLOR STREET | | | | ROSEVILLE | CA | 95678 | |
| 12771423 | D & S PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | |
| 12753469 | D & W SILKS INC. | 3301 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| 12719014 | D & W SILKS INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728338 | D ALLEN SERVICES LLC | 32 FRANCIS AVE | | | | MORRISVILLE | PA | 19067 | |
| 12774321 | D AND C REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12777695 | D COLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12727572 | D&B ASSOCIATES | 2870 N. SWAN RD | SUITE 100205304 | | | TUCSON | AZ | 85712 | |
| 12744640 | D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD SUITE 440 | | | | NORTHBROOK | IL | 60062 | |
| 12718797 | D&C DESIGN PTY LTD | 139-45 HOWLEYS ROAD | | | | NOTTING HILL, VIC | | 3168 | AUSTRALIA |
| 12718798 | D&C DESIGN PTY LTD | 5565 VIA VERANO | | | | YORBA LINDA | CA | 92887 | |
| 12718879 | D&H CANADA ULC | 7975 HERITAGE RD UNIT 20 BLD A | | | | BRAMPTON | ON | L6Y 5X5 | CANADA |
| 12718880 | D&H CANADA ULC | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5V 3L2 | CANADA |
| 12746663 | D&J MERCHANDISING CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723548 | D&L CONVEYOR EQUP CO,INC | 266-06 72ND RD | | | | FLORAL PARK | NY | 11004 | |
| 12723547 | D&L CONVEYOR EQUP CO,INC | 93-15 179TH PLACE | | | | JAMAICA | NY | 11433 | |
| 12755447 | D&S PROPERTIES | 1142 SOUTH WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 12771424 | D&S PROPERTIES | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BOULEVARD | | | SAN JOSE | CA | 95128 | |
| 12755446 | D&S PROPERTIES | P.O. BOX 310199 | | | | DES MOINES | IA | 50331 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718875 | D. F. STAUFFER BISCUIT CO. INC. | P.O. BOX 4121 | | | | LANCASTER | PA | 17604 | |
| 12753415 | D.A DIRECT INC. | 8120 CHANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| 12753416 | D.A DIRECT INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718794 | D.B.C CORPORATION | P.O. BOX 1697 | | | | MADISON | MS | 39130 | |
| 12857333 | D.F. STAUFFER BISCUIT CO., INC | ATTN: AUTUMN NUNEMAKER | PO BOX 12002 | | | YORK | PA | 17402 | |
| 12718908 | D.I.T INC. | 3590 NW 54TH STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 12746668 | D.L.R. DISTRIBUTION INC. | 824 EAST VIEW DRIVE | | | | DELRAY BEACH | FL | 33483 | |
| 12775808 | D.O.T. RIGHT OF WAY AIRSPACE DEVELOPMENT MS 11 | 111 GRAND AVENUE, 13TH FLOOR | | | | OAKLAND | CA | 94612-3771 | |
| 12718967 | D.P.L.ENTERPRISES INC. DBA AIR-CARE | 3868 E POST ROAD | | | | LAS VEGAS | NV | 89120 | |
| 12796170 | DA COSTA, EMILIN | ADDRESS ON FILE | | | | | | | |
| 12777705 | DA SILVA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777712 | DAABOUL, ANTON | ADDRESS ON FILE | | | | | | | |
| 12811407 | DAANE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12791112 | DABBS, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12794763 | DABOURA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12814271 | DACHEL, TESSA | ADDRESS ON FILE | | | | | | | |
| 12868601 | DACHOWSKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12749312 | DACO OF MISSOURI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749313 | DACO OF MISSOURI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749314 | DACO OF MISSOURI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749315 | DACO OF MISSOURI, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12779156 | DACOSTA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12808257 | DACOSTAMULLINGS, KARLENE | ADDRESS ON FILE | | | | | | | |
| 12787788 | DACRI, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12778552 | DACUMOS, APRIL JAY ANN | ADDRESS ON FILE | | | | | | | |
| 12753414 | DADDY & COMPANY | 381 VAN NESS AVENUE 1504 | | | | TORRANCE | CA | 90501 | |
| 12771281 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12771280 | DADELAND STATION ASSOC., LTD | COUTO, MARA, ASSISTANT PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12771282 | DADELAND STATION ASSOC., LTD | MARKOWITZ, DAVID, PROPERTY MANAGER | GRAND BAY PLAZA | 2665 S. BAYSHORE DRIVE SUITE 1200 | | COCONUT GROVE | FL | 33133 | |
| 12728031 | DADELAND STATION ASSOCIATES | 2665 SOUTH BAYSHORE DR | SUITE 1200C/O BERKOWITZ DEVELOPMENT INC.204462 | | | MIAMI | FL | 33133 | |
| 12816920 | DADRASS, LADAN | ADDRESS ON FILE | | | | | | | |
| 12785809 | DAEUMLER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12753417 | DAGAMMA INC | 465 17TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12753418 | DAGAMMA INC | 6 DOCK VIEW DRIVE SUITE 1000 | | | | NEW CASTLE | DE | 19720 | |
| 12791831 | DAGDAGAN, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12792825 | DAGENAIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12797960 | DAGGETT, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12785985 | DAGGETT, RORY | ADDRESS ON FILE | | | | | | | |
| 12813310 | DAGHLIAN, VATCHE | ADDRESS ON FILE | | | | | | | |
| 12741912 | DAGHLIAN, VATCHE | ADDRESS ON FILE | | | | | | | |
| 12748093 | DAGNE DOVER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748094 | DAGNE DOVER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788071 | D'AGOSTINO, GINA | ADDRESS ON FILE | | | | | | | |
| 12786487 | DAGOSTINO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783227 | DAGSTINE, MIA | ADDRESS ON FILE | | | | | | | |
| 12741968 | DAGSTINE, MIA | ADDRESS ON FILE | | | | | | | |
| 12800481 | DAHL, ALAN | ADDRESS ON FILE | | | | | | | |
| 12805199 | DAHL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805204 | DAHL, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12795675 | DAHL, PRISCILLA DAHL | ADDRESS ON FILE | | | | | | | |
| 12811396 | DAHL, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12812070 | DAHL, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12786479 | DAHLBERG, MACI | ADDRESS ON FILE | | | | | | | |
| 12782433 | DAHLKA, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12812900 | DAHLMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12780026 | DAIGLE, CHERIE | ADDRESS ON FILE | | | | | | | |
| 12790109 | DAIGLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798868 | DAIGLE, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816331 | DAIKER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12789953 | DAILEY JR, COREY | ADDRESS ON FILE | | | | | | | |
| 12815486 | DAILEY, LUCRETIA | ADDRESS ON FILE | | | | | | | |
| 12753419 | DAILY CONCEPTS | 4340 E 49TH STREET | | | | VERNON | CA | 90058 | |
| 12753420 | DAILY GROMMET | 87 ELMWOOD STREET | | | | SOMERVILLE | MA | 02144 | |
| 12788904 | DAILY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12814028 | DAILY, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12804464 | DAINO, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792592 | DAINO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12753421 | DAINOLITE LTD. | 1401 COURTNEYPARK DR E | | | | MISSISSAUGA | ON | L5T 2E4 | CANADA |
| 12753422 | DAIRY STATE FOODS INC | 6035 N BAKER RD | | | | MILWAUKEE | WI | 53209 | |
| 12785418 | DAJAY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12808886 | DAKERS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787473 | DAKERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12748546 | DAKINE EQUIPMENT, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12748547 | DAKINE EQUIPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748548 | DAKINE EQUIPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748549 | DAKINE EQUIPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748545 | DAKINE EQUIPMENT, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12770251 | DAKOTA COMMERCIAL & DEVELOPMENT CO | RITTERMAN, KEVIN, PROPERTY MANAGER | PO BOX 14010 | | | GRAND FORKS | ND | 58208-4010 | |
| 12740070 | DAKOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1590 HIGHWAY 55 | | | HASTINGS | MN | 55033 | |
| 12742517 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST W | | | | FARMINGTON | MN | 55024 | |
| 12748712 | DAKOTA UPREIT LP | 3003 32ND AVE S SUITE 250 | | | | FARGO | ND | 58103 | |
| 12765122 | DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH SUITE 250 | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | |
| 12776033 | DAKOTA UPREIT, LP | ATTN: JIM KNUTSON | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | |
| 12753423 | DAKOTT LLC. | 990 CORPORATE DR SUITE 412 | | | | WESTBURY | NY | 11590 | |
| 12725818 | DALAN/ST. CHARLES, L.L.C. | 20 NORTH WACKER DR.,STE.1500 | | | | CHICAGO | IL | 60606 | |
| 12725819 | DALAN/ST. CHARLES, L.L.C. | 300 PARK BLVD.,STE.500 | C/O HAMILTON PARTNERS17484 | | | ITASCA | IL | 60143 | |
| 12800836 | DALAO, CARMINA | ADDRESS ON FILE | | | | | | | |
| 12753424 | DALCQ USA INC. | 4023 KENNETT PIKE 681 | | | | WILMINGTON | DE | 19807 | |
| 12753425 | DALCQ USA INC. | P.O. BOX 22055 | | | | BEACHWOOD | OH | 44122 | |
| 12753426 | DALE TIFFANY INC | 14765 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 | |
| 12784734 | DALE, BREANA | ADDRESS ON FILE | | | | | | | |
| 12793969 | DALE, KAMAYA | ADDRESS ON FILE | | | | | | | |
| 12784014 | DALE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785422 | DALESSANDRO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12785677 | DALEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12790887 | DALEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12902990 | DALEY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789018 | DALEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12782277 | DALEY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12753427 | DALIAN DONG JIA CHEN | ADDRESS ON FILE | | | | | | | |
| 12718752 | DALIAN GOLDEN SOURCE HOUSEWARES CO. | NO7-5 BLOCK F XINGHAI SQUARE SHAHEKOU DISTRICT | | | | DALIAN | | 116021 | CHINA |
| 12815295 | DALITZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 12789976 | DALKE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12740071 | DALLAS COUNTY | CITY HALL | 1500 MARILLA STREET | | | DALLAS | TX | 75201 | |
| 12760732 | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12723747 | DALLAS COUNTY | P.O. BOX 139066 | COLLECTOR | ATTN:PROPERTY JOHN R AMES CTA | | DALLAS | TX | 75313 | |
| 12723746 | DALLAS COUNTY | P.O. BOX 139066 | TAX ASSESSOR-COLLECTOR | | | DALLAS | TX | 75313 | |
| 12718753 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BOULEVARD SUITE 300 DFW AIRPORT | | | | DALLAS | TX | 75261 | |
| 12718754 | DALLAS COWBOYS MERCHANDISING LTD | P.O. BOX 841598 | | | | DALLAS | TX | 75284 | |
| 12718755 | DALLAS MFG CO. DIV OF CENTRAL | 12111 FORD RD | | | | DALLAS | TX | 75234 | |
| 12718756 | DALLAS MFG CO. DIV OF CENTRAL | P.O. BOX 505337 | | | | SAINT LOUIS | MO | 63150 | |
| 12789384 | DALLAS, CODY | ADDRESS ON FILE | | | | | | | |
| 12797463 | DALLAS, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792902 | DALLAS, TIONI | ADDRESS ON FILE | | | | | | | |
| 12790851 | DALLINGA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801614 | DALLMANN, CAYENNE | ADDRESS ON FILE | | | | | | | |
| 12805884 | DALMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806528 | DALMETO, GINA | ADDRESS ON FILE | | | | | | | |
| 12741644 | DALMETO, GINA | ADDRESS ON FILE | | | | | | | |
| 12783912 | DALTO, SAYDE | ADDRESS ON FILE | | | | | | | |
| 12793778 | DALTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788198 | DALTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798874 | DALUZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| 12757188 | DALY CITY PARTNERS I LP | 88 KEARNY STREET | SUITE #1400229309 | | | SAN FRANCISCO | CA | 94108 | |
| 12776088 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128319 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12726824 | DALY CITY SERRAMONTE CENTER_RNT256666 | DEPT 3319 | LEASE 80128319256666 | | | LOS ANGELES | CA | 90084 | |
| 12726825 | DALY CITY SERRAMONTE CENTER_RNT256666 | LEASE 80128319 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | STE 114256666 | | JACKSONVILLE | FL | 32202 | |
| 12726826 | DALY CITY SERRAMONTE CENTER_RNT256667 | DEPT 3319 | LEASE 80128318256667 | | | LOS ANGELES | CA | 90084 | |
| 12726827 | DALY CITY SERRAMONTE CENTER_RNT256667 | LEASE 80128318 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | STE 114256667 | | JACKSONVILLE | FL | 32202 | |
| 12778945 | DALY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12789008 | DALY, JAIME | ADDRESS ON FILE | | | | | | | |
| 12789743 | DALY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12794395 | DALY, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12718757 | DAM LLC | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12718758 | DAM LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12814734 | DAMANKA, PEARL | ADDRESS ON FILE | | | | | | | |
| 12796943 | DAMATO, JAKE | ADDRESS ON FILE | | | | | | | |
| 12812062 | DAMBRA, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 12780090 | D'AMBROSIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742237 | D'AMBROSIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784172 | D'AMBROSIO, AVA | ADDRESS ON FILE | | | | | | | |
| 12806849 | DAMIAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12797693 | DAMIAN, LUPYTA | ADDRESS ON FILE | | | | | | | |
| 12797527 | DAMIANI, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12797392 | DAMICO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12742034 | DAMICO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12792469 | DAMICO-FERRI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12827341 | DAMIN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12814429 | DAMON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12809639 | DAMON-BILLINGS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12807203 | DAMRAU, JANE | ADDRESS ON FILE | | | | | | | |
| 12805214 | DAMSA, DAWN | ADDRESS ON FILE | | | | | | | |
| 12726268 | DAN MCALLISTER SAN DIEGO | P.O. BOX 129009 | COUNTY TREASURER-TAX COLLECTOR213863 | | | SAN DIEGO | CA | 92112 | |
| 12744250 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738721 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745771 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738701 | DANA AUTOMOTIVE SYSTEMS GROUP LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12726327 | DANA BONAGURA | ADDRESS ON FILE | | | | | | | |
| 12726326 | DANA BONAGURA | ADDRESS ON FILE | | | | | | | |
| 12718759 | DANA CLASSIC FRAGRANCES INC. | 1 LIBERTY PLAZA 35TH FL | | | | NEW YORK | NY | 10006 | |
| 12718760 | DANA CLASSIC FRAGRANCES INC. | MSC 615 P.O. BOX 830810 | | | | BIRMINGHAM | AL | 35283 | |
| 12738905 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749079 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738913 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748075 | DANA COMMERCIAL VEHICLE MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738755 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758819 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758828 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745270 | DANA COMMERCIAL VEHICLE PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738822 | DANA DRIVESHAFT MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738833 | DANA DRIVESHAFT MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738843 | DANA DRIVESHAFT MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738811 | DANA DRIVESHAFT MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738965 | DANA GLOBAL PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738965 | DANA GLOBAL PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748590 | DANA GLOBAL PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738943 | DANA GLOBAL PRODUCTS INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12733008 | DANA GRAY | ADDRESS ON FILE | | | | | | | |
| 12726930 | DANA JACOBI | ADDRESS ON FILE | | | | | | | |
| 12738854 | DANA LIGHT AXLE MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758845 | DANA LIGHT AXLE MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738860 | DANA LIGHT AXLE MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758835 | DANA LIGHT AXLE MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12759395 | DANA LIGHT AXLE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738743 | DANA LIGHT AXLE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758815 | DANA LIGHT AXLE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738732 | DANA LIGHT AXLE PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738923 | DANA OFF HIGHWAY PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738932 | DANA OFF HIGHWAY PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749391 | DANA OFF HIGHWAY PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749300 | DANA OFF HIGHWAY PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738992 | DANA SAC USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738993 | DANA SAC USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738994 | DANA SAC USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738989 | DANA SAC USA INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738788 | DANA SEALING MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744446 | DANA SEALING MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738798 | DANA SEALING MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738776 | DANA SEALING MANUFACTURING LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12738883 | DANA THERMAL PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758855 | DANA THERMAL PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738892 | DANA THERMAL PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738872 | DANA THERMAL PRODUCTS LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12795533 | DANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780559 | DANAHY, JANE | ADDRESS ON FILE | | | | | | | |
| 12718761 | DANBAR COOL THINGS INC | 43 WEST 75TH STREET 1 | | | | NEW YORK | NY | 10023 | |
| 12727834 | DANBURY COMMONS ASSOCIATES, LP | P.O.ST OFFICE BOX 249 | C/O ACRE GROUP LLC204416 | | | EDGEWATER | NJ | 07020 | |
| 12718762 | DANBY PRODUCTS LIMITED | 5070 WHITELAW ROAD | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 12718763 | DANBY PRODUCTS LIMITED | P.O. BOX 1778 | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 12798607 | DANCE, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12792893 | DANCLER, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12718764 | DANCO INC. | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| 12749416 | DANCO INC. | P.O. BOX 971418 | | | | DALLAS | TX | 75397 | |
| 12749417 | DANCO SPORTS INC. | 2820 SE MARTIN SQUARE CORP PKW | | | | STUART | FL | 34994 | |
| 12798018 | DANCY BRODHEAD, AMARI | ADDRESS ON FILE | | | | | | | |
| 12802683 | DANCY, SHARDONNAY | ADDRESS ON FILE | | | | | | | |
| 12749418 | DAN-DEE INTERNATIONAL LLC | 880 APOLLO STREET SUITE 246 | | | | EL SEGUNDO | CA | 90245 | |
| 12749419 | DANDELION DREAMS INC. | 654 N CONEJO SCHOOL ROAD | | | | THOUSAND OAKS | CA | 91362 | |
| 12811381 | DANDEMPALLI, RAJA | ADDRESS ON FILE | | | | | | | |
| 12792380 | D'ANDREA, ROSE | ADDRESS ON FILE | | | | | | | |
| 12811403 | DANDREA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12741842 | DANDREA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12801703 | DANDRIDGE, BRANDON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 423 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793656 | DANDRIDGE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12740072 | DANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CITY-COUNTY BUILDING, ROOM 425 | 210 MARTIN LUTHER KING JR. BLVD. | | MADISON | WI | 53703 | |
| 12746105 | DANE INDUSTRIES | 710S NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 12800548 | DANEGELIS, GINA | ADDRESS ON FILE | | | | | | | |
| 12793054 | DANENHOWER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12749420 | DANESCO INC. | 18111 TRANS-CANADA HWY | | | | KIRKLAND | QC | H9J 3K1 | CANADA |
| 12792279 | DANG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12797445 | DANGLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12737620 | DANGOLD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737619 | DANGOLD, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737621 | DANGOLD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737622 | DANGOLD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749421 | DANICA | 348 WEST 7TH AVE | | | | VANCOUVER | BC | V5Y 1M4 | CANADA |
| 12749422 | DANICO ENTERPRISES INC. | 1160 E 11TH ST | | | | LOS ANGELES | CA | 90021 | |
| 12729035 | DANIEL B. HASTINGS INC | 13378 PORT DRIVE | P.O. BOX 673 | | | LAREDO | TX | 78042 | |
| 12755847 | DANIEL J EDELMAN INC | 200 EAST RANDOLPH DR, 62ND FL | | | | CHICAGO | IL | 60601 | |
| 12755846 | DANIEL J EDELMAN INC | 21992 NETWORK PLACE | JP MPORGAN CHASE N A | | | CHICAGO | IL | 60673 | |
| 12781869 | DANIEL, AAKIRAH | ADDRESS ON FILE | | | | | | | |
| 12782200 | DANIEL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12786014 | DANIEL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12802622 | DANIEL, JULIEZA | ADDRESS ON FILE | | | | | | | |
| 12797154 | DANIEL, KERRIE | ADDRESS ON FILE | | | | | | | |
| 12789146 | DANIEL, LYRICAH | ADDRESS ON FILE | | | | | | | |
| 12797782 | DANIEL, PHOEBE | ADDRESS ON FILE | | | | | | | |
| 12778936 | DANIEL, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12875664 | DANIEL, TYNISHA | ADDRESS ON FILE | | | | | | | |
| 12794224 | DANIEL, ZYTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12789065 | DANIELA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12799196 | DANIEL-ALEXANDER, SHUNQUITA DANIEL-ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12733089 | DANIELLE BERGIDA | ADDRESS ON FILE | | | | | | | |
| 12756843 | DANIELLE KROLL _PD248507 | ADDRESS ON FILE | | | | | | | |
| 12726760 | DANIELLE KROLL_PD251462 | ADDRESS ON FILE | | | | | | | |
| 12732771 | DANIELLE MAIALE | ADDRESS ON FILE | | | | | | | |
| 12791422 | DANIELLE, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12801498 | DANIELS, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12794101 | DANIELS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12790456 | DANIELS, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12784791 | DANIELS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805202 | DANIELS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805416 | DANIELS, DESTINI | ADDRESS ON FILE | | | | | | | |
| 12815144 | DANIELS, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12826544 | DANIELS, JARED | ADDRESS ON FILE | | | | | | | |
| 12784957 | DANIELS, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12807233 | DANIELS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12888371 | DANIELS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12899018 | DANIELS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797407 | DANIELS, JOSH | ADDRESS ON FILE | | | | | | | |
| 12802972 | DANIELS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815564 | DANIELS, KAMIYA | ADDRESS ON FILE | | | | | | | |
| 12796404 | DANIELS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12808903 | DANIELS, LYNN | ADDRESS ON FILE | | | | | | | |
| 12809637 | DANIELS, MARC | ADDRESS ON FILE | | | | | | | |
| 12799751 | DANIELS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809619 | DANIELS, MILTON | ADDRESS ON FILE | | | | | | | |
| 12795271 | DANIELS, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12790775 | DANIELS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12796162 | DANIELS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801067 | DANIELS, SACORA | ADDRESS ON FILE | | | | | | | |
| 12788328 | DANIELS, SELENA | ADDRESS ON FILE | | | | | | | |
| 12812078 | DANIELS, SUZAN | ADDRESS ON FILE | | | | | | | |
| 12798234 | DANIELS, TIFFANY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814018 | DANIELS, VERNISHA | ADDRESS ON FILE | | | | | | | |
| 12792849 | DANIELS, XARIA | ADDRESS ON FILE | | | | | | | |
| 12825141 | DANIELYAN, TOROS | ADDRESS ON FILE | | | | | | | |
| 12791249 | DANILCZYK, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12794463 | DANILOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12777715 | DANLEY, ANITA | ADDRESS ON FILE | | | | | | | |
| 12793775 | DANLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12807462 | DANNENBRING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798571 | DANNER, JAMARIOUS | ADDRESS ON FILE | | | | | | | |
| 12799101 | DANNER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12749423 | DANNYCO PROFESSIONAL | 100 CONAIR PARKWAY | | | | WOODBRIDGE | ON | L4H 0L2 | CANADA |
| 12749424 | DANNYCO PROFESSIONAL | P.O. BOX 57520 STATION A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12749425 | DANONE NUTRICIA EARLY LIFE | 100 HILLSIDE AVE | | | | WHITE PLAINS | NY | 10603 | |
| 12749427 | DANONE US, LLC | 251 E FRONT ST SUITE 100 | | | | BOISE | ID | 83702 | |
| 12749428 | DANONE US, LLC | P.O. BOX 736080 | | | | DALLAS | TX | 75373 | |
| 12802535 | DANOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786795 | DANSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12718765 | DANSONS US LLC | DEPT 880238 P.O. BOX 29650 | | | | PHOENIX | AZ | 85038 | |
| 12795061 | DANT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12804452 | DANTUONO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12797352 | DANTZER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12797353 | DANTZER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790205 | DANTZLER, PERRY | ADDRESS ON FILE | | | | | | | |
| 12727211 | DANVERS POLICE DEPARMENT | 1 SYLVAN STREET | | | | DANVERS | MA | 01923 | |
| 12746073 | DANVERS POLICE DEPARMENT | 120 ASH STREET | ACCOUNTS RECEIVABLEDANVERS POLICE DEPARMENT | ATTN: PALMA SMIAROSWKI | | DANVERS | MA | 01923 | |
| 12718766 | DANYA B. | 10065 VIA DE LA AMISTAD SUITE A24 | | | | SAN DIEGO | CA | 92154 | |
| 12814622 | DANZI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12826019 | DANZIG, MARK | ADDRESS ON FILE | | | | | | | |
| 12801250 | DANZOT CABRAL, NAIDEJA | ADDRESS ON FILE | | | | | | | |
| 12777696 | DAPCIC, ALICE | ADDRESS ON FILE | | | | | | | |
| 12718767 | DAPHYL'S LLC | 1680 BUCKINGHAM ROAD | | | | TEANECK | NJ | 07666 | |
| 12804479 | DARA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12810666 | DARAM, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 12718768 | DARAWELL GROUP LLCTHE | P.O. BOX 542 | | | | IRONTON | MN | 56455 | |
| 12800022 | DARBY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800999 | DARBY, KEIA | ADDRESS ON FILE | | | | | | | |
| 12814898 | DARBY, NEVEAH | ADDRESS ON FILE | | | | | | | |
| 12777706 | DARCY, ALYCIA | ADDRESS ON FILE | | | | | | | |
| 12805186 | DARDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12786500 | DARDEN, KEYONNA | ADDRESS ON FILE | | | | | | | |
| 12718769 | DARE-U-GO! LLC | 3030 HOLLYRIDGE DR | | | | LOS ANGELES | CA | 90068 | |
| 12718770 | DAREX LLC | 210 E HERSEY STREET | | | | ASHLAND | OR | 97520 | |
| 12718771 | DAREX LLC | 774466 4466 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12718772 | DARICE INC. | 13000 DARICE PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12718773 | DARICE INC. | 774446 4446 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12796972 | DARIEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12777464 | DARILEK, FAITH | ADDRESS ON FILE | | | | | | | |
| 12822750 | DARKAZANLI, SALAM | ADDRESS ON FILE | | | | | | | |
| 12718774 | DARKO INC. | 26401 RICHMOND ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12733253 | DARKTRACE | MAURICE WILKES BUILDING COWLEY ROAD | | | | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| 12733653 | DARLENE BICKEL | ADDRESS ON FILE | | | | | | | |
| 12732578 | DARLENE LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12735414 | DARLENE P MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12735130 | DARLING INGREDIENTS INC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 12735280 | DARLING INGREDIENTS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735257 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735211 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735234 | DARLING INGREDIENTS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 425 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12828594 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12858508 | DARLING, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12823941 | DARLING, DERRICK D. | ADDRESS ON FILE | | | | | | | |
| 12830499 | DARLING, DERRICK D. | ADDRESS ON FILE | | | | | | | |
| 12805210 | DARLING, DIANE | ADDRESS ON FILE | | | | | | | |
| 12796758 | DARLING, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12807226 | DARLING, JASON | ADDRESS ON FILE | | | | | | | |
| 12807234 | DARLING, JOAN | ADDRESS ON FILE | | | | | | | |
| 12741675 | DARLING, JOAN | ADDRESS ON FILE | | | | | | | |
| 12789363 | DARNELL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781770 | DARNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789564 | DARR, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12759802 | DARRIN O KNOX | ADDRESS ON FILE | | | | | | | |
| 12799225 | DARROUGH, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12805877 | DARST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12718777 | DART SEASONAL PRODUCTS INC | 100 CEDARHURST AVE | | | | CEDARHURST | NY | 11516 | |
| 12718776 | DARTINGTON CRYSTAL TORRINGTON LTD | CO HOWARD CHARLES INC P.O. BOX 854 | | | | NANUET | NY | 10954 | |
| 12768602 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12768603 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12756373 | DARTMOUTH CROSSING 2 MASTER GP | 170 CROMARTY DRIVE, STE 230 | C/O CENTRECORP MGNT SVCS LTD207777 | | | DARTMOUTH | NS | B3B 0G1 | CANADA |
| 12768604 | DARTMOUTH CROSSING 4 LIMITED | CENTRECORP MANAGEMENT SERVICES LIMITED | 2851 JOHN STREET SUITE ONE | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12759109 | DARTMOUTH CROSSING 4 MASTER | LIMITED PARTNERSHIP | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING210967 | | | DARTMOUTH | NS | B3B 0C8 | CANADA |
| 12775573 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | BLEDSOE, JANA, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | |
| 12775572 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | | SMYRNA | GA | 30080 | |
| 12775574 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | ESPINDOLA, RICHARD, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | |
| 12727852 | DARTMOUTH MRKTPLACE ASSOC. LLC | 1800 LAKE PARK DRIVE SUITE 103 | C/O PEGASUS LANDING CORP205374 | | | SMYRNA | GA | 30080 | |
| 12788002 | DARWISH, DINA | ADDRESS ON FILE | | | | | | | |
| 12718779 | DAS COMPANIES INC. | 724 LAWN ROAD | | | | PALMYRA | PA | 17078 | |
| 12718780 | DAS COMPANIES INC. | BOX 826587 P.O. BOX 826587 | | | | PHILADELPHIA | PA | 19182 | |
| 12718782 | DAS HORN LLC | 190 BEDFORD AVE 551 | | | | BROOKLYN | NY | 11249 | |
| 12718783 | DAS HORN LLC | 548 DRIGGS AVE 13 | | | | BROOKLYN | NY | 11211 | |
| 12788080 | DAS, BEAUTY | ADDRESS ON FILE | | | | | | | |
| 12718778 | DASCO | 932 MARKET STREET | | | | PATERSON | NJ | 07513 | |
| 12790423 | DASHI, AIDA | ADDRESS ON FILE | | | | | | | |
| 12795281 | DASHTI, AZAR | ADDRESS ON FILE | | | | | | | |
| 12783946 | DASILVA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805863 | DASILVA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12787146 | DASILVA, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12779255 | DASILVA, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12775860 | DASL LLC | C/O LINDA HOFFMAN | 503 PRINCETON ROAD | | | SAN MATEO | CA | 94402 | |
| 12743151 | DASL LLC. | 503 PRINCETON ROAD | | | | SAN MATEO | CA | 94402 | |
| 12777684 | DASS, AMITA | ADDRESS ON FILE | | | | | | | |
| 12741187 | DASS, AMITA | ADDRESS ON FILE | | | | | | | |
| 12783062 | DASSOW, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12718784 | DASTMALCHI LLC | 4490 VON KARMAN AVENUE 150 | | | | NEWPORT BEACH | CA | 92660 | |
| 12728648 | DATA CAPTURE SOLUTIONS_FNC270531 | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| 12728649 | DATA CAPTURE SOLUTIONS_FNC270531 | 160 WEST ROAD | REPAIR AND REMARKETING INC | | | ELLINGTON | CT | 06029 | |
| 12743477 | DATA CAPTURE SOLUTIONS_IT110101 | 151 SHELDON ROAD | P.O. BOX 1510 | | | MANCHESTER | CT | 06040 | |
| 12743478 | DATA CAPTURE SOLUTIONS_IT110101 | 151 SHELDON ROAD | | | | MANCHESTER | CT | 06040 | |
| 12723915 | DATA CAPTURE SOLUTIONS_IT110101 | 160 WEST ROAD | | | | ELLINGTON | CT | 06029 | |
| 12723916 | DATA CAPTURE SOLUTIONS_IT110101 | P.O. BOX 5008 | | | | NEW BRITAIN | CT | 06050 | |
| 12756963 | DATA CLEAN CORPORATION | 1033 GRACELAND AVENUE | | | | DES PLAINES | IL | 60016 | |
| 12729070 | DATA FUTURES, INC. | 6810 LYONS TECHNOLOGY | STE 175 | | | COCONUT CREEK | FL | 33073 | |
| 12729071 | DATA FUTURES, INC. | 6820 LYNONS TECHNOLOGY CIRCLE | STE 235 | | | COCONUT CREEK | FL | 33073 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755109 | DATA GRAPHICS INC. | P.O. BOX 152 | | | | MOUNT DORA | FL | 32756 | |
| 12731433 | DATA NETWORKS | 216 SCHILLING CIRCLE | SUITE 104 | | | HUNT VALLEY | MD | 21031 | |
| 12757211 | DATA NETWORKS | P.O. BOX 719450 | 759450 DATA NETWORKS OFAMERICA INC | | | PHILADELPHIA | PA | 19171 | |
| 12731434 | DATA NETWORKS | P.O. BOX 719450 | | | | PHILADELPHIA | PA | 19171 | |
| 12757212 | DATA NETWORKS | P.O. BOX 759450 | | | | BALTIMORE | MD | 21275 | |
| 12757213 | DATA NETWORKS | P.O. BOX 775833 | | | | CHICAGO | IL | 60677 | |
| 12724453 | DATA PRODUCTS | 700 LIBERTY AVENUE_9 | | | | UNION | NJ | 07083 | |
| 12731096 | DATAFACTZ INC | 22260 HAGGERTY ROAD | SUITE 285 | | | NORTHVILLE | MI | 48167 | |
| 12728827 | DATAMAX SERVICES, INC | 6251 PARK OF COMMERCE BLVD | SUITE B | | | BOCA RATON | FL | 33487 | |
| 12728826 | DATAMAX SERVICES, INC | 6251 PARK OF COMMERCE SUITE B | | | | BOCA RATON | FL | 33487 | |
| 12757341 | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD | SUITE B | | | BOCA RATON | FL | 33487 | |
| 12755911 | DATAPIPE INC | 1 FANATICLE PLACE | | | | WINDCREST | TX | 78218 | |
| 12755912 | DATAPIPE INC | 10 EXCHANGE PLACE | 12TH FLOORJERSEY CITY | | | JERSEY CITY | NJ | 07302 | |
| 12755720 | DATASPAN | 700 LIBERTY AVENUE_51 | | | | UNION | NJ | 07083 | |
| 12742488 | DATASTAX INC | 3975 FREEDOM CIRCLE 4TH FLOOR | | | | SANTA CLARA | CA | 95054 | |
| 12742489 | DATASTAX INC | P.O. BOX 101591 | | | | PASADENA | CA | 91189 | |
| 12755869 | DATAXPORT INTERNATIONAL LLC | 10950 PELLICANO DR STE C4 | | | | EL PASO | TX | 79935 | |
| 12718785 | DATEBOX INC. | 1101 N BROADWAY SUITE 450 | | | | OKLAHOMA CITY | OK | 73103 | |
| 12808271 | DATILUS, KERVIN | ADDRESS ON FILE | | | | | | | |
| 12874608 | DATTILO, SHI'ANNE | ADDRESS ON FILE | | | | | | | |
| 12816525 | DAUGHERTY, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798889 | DAUGHERTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12800834 | DAUGHERTY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12778532 | DAUGHERTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797796 | DAUGHERTY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12779810 | DAUGHERTY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12871933 | DAUGHTERS, TIMOTHY E | ADDRESS ON FILE | | | | | | | |
| 12740073 | DAUPHIN COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 15TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 12783599 | DAUPHIN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12804456 | DAUPHINEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803447 | DAUPHINEE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12777678 | DAUTI, ARSIM | ADDRESS ON FILE | | | | | | | |
| 12883338 | DAVACO LP | 4050 VALLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12725619 | DAVACO, INC. | 4050 VAKLLEY VIEW LN | SUITE# 150 | | | IRVING | TX | 75038 | |
| 12725618 | DAVACO, INC. | P.O.BOX 650002 | DEPT. 8055 | | | DALLAS | TX | 75265 | |
| 12788351 | DAVAILUS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12790194 | DAVALLE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12742018 | DAVALLE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12794030 | DAVALOS VEGA, LYDIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814031 | DAVALOS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780265 | DAVALOS, LILA | ADDRESS ON FILE | | | | | | | |
| 12827109 | DAVED FIRE SYSTEMS, INC. | 307 W. PLEASANTVIEW AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 12726282 | DAVEN AVENUE LLC_RNT214025 | 211 EAST 43RD ST, 25TH FL | | | | NEW YORK | NY | 10017 | |
| 12726290 | DAVEN AVENUE LLC_RNT214063 | 211 EAST 43RD ST 25TH FL | | | | NEW YORK | NY | 10017 | |
| 12774038 | DAVEN AVENUE, LLC | 211 EAST 43RD STREET | 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12769059 | DAVENPORT CRG LLC | CUNNINGHAM, MARK, LANDLORD CC | 223 E. STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | |
| 12769060 | DAVENPORT CRG LLC | HAUBENSTRICKER, DIANA, ASSET MANAGER | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER, ASSET MANAGER | 5111 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | |
| 12757267 | DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY | LLC 5111 UTICA RIDGE ROAD | ATTN:DIANA HAUBENSTRICKER269342 | | DAVENPORT | IA | 52807 | |
| 12790904 | DAVENPORT, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804484 | DAVENPORT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804471 | DAVENPORT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12784801 | DAVENPORT, JENAEA | ADDRESS ON FILE | | | | | | | |
| 12782598 | DAVENPORT, KIKKI | ADDRESS ON FILE | | | | | | | |
| 12789523 | DAVENPORT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808906 | DAVENPORT, LORAINE | ADDRESS ON FILE | | | | | | | |
| 12808874 | DAVENPORT, LYNN | ADDRESS ON FILE | | | | | | | |
| 12785479 | DAVENPORT, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12801318 | DAVENPORT, SHALIYAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783020 | DAVENPORT, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12795134 | DAVENPORT, TASHARA | ADDRESS ON FILE | | | | | | | |
| 12799919 | DAVENPORT, TYNESHIA | ADDRESS ON FILE | | | | | | | |
| 12790829 | DAVENPORT, ZEBULUN | ADDRESS ON FILE | | | | | | | |
| 12718786 | DAVE'S SWEET TOOTH | 35300 UNION LAKE ROAD | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 12757684 | DAVID CARTER | ADDRESS ON FILE | | | | | | | |
| 12756150 | DAVID EISIG, CPA | ADDRESS ON FILE | | | | | | | |
| 12728215 | DAVID FAY | ADDRESS ON FILE | | | | | | | |
| 12766546 | DAVID GARFUNKEL & COMPANY, LLC | CHERNEY, JANIE, PROPERTY MANAGER | 400 MALL BLVD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12766547 | DAVID GARFUNKEL & COMPANY, LLC | CIHLA, PAULA, PROPERTY MANAGER | 400 MALL BLVD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12768324 | DAVID GARFUNKEL & COMPANY, LLC | GARFUNKEL, DAVID, PROPERTY MANAGER | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | |
| 12768323 | DAVID GARFUNKEL & COMPANY, LLC | MYERLY, KIM, ACCOUNTING | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | |
| 12757777 | DAVID LYNN HANSEN | ADDRESS ON FILE | | | | | | | |
| 12746945 | DAVID MORET,AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12727273 | DAVID R MCNEILL | ADDRESS ON FILE | | | | | | | |
| 12732976 | DAVID SAUNDERS | ADDRESS ON FILE | | | | | | | |
| 12731314 | DAVID STAHLEY | ADDRESS ON FILE | | | | | | | |
| 12731313 | DAVID STAHLEY | ADDRESS ON FILE | | | | | | | |
| 12800685 | DAVID, CHELBEA | ADDRESS ON FILE | | | | | | | |
| 12806937 | DAVID, JOSELLE | ADDRESS ON FILE | | | | | | | |
| 12807209 | DAVID, JOSH | ADDRESS ON FILE | | | | | | | |
| 12779935 | DAVID, KEITH | ADDRESS ON FILE | | | | | | | |
| 12741252 | DAVID, KEITH | ADDRESS ON FILE | | | | | | | |
| 12811011 | DAVID, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12788832 | DAVID, ROBYN LOUISE | ADDRESS ON FILE | | | | | | | |
| 12718787 | DAVIDA APRONS & LOGO PROGRAMS INC | P.O. BOX 58-323 | | | | VERNON | CA | 90058 | |
| 12903033 | DAVIDIAN, NAV | ADDRESS ON FILE | | | | | | | |
| 12740074 | DAVIDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | ONE PUBLIC SQUARE, SUITE 204 | | | NASHVILLE | TN | 37219 | |
| 12777710 | DAVIDSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12787956 | DAVIDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794458 | DAVIDSON, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12786861 | DAVIDSON, CELIDA | ADDRESS ON FILE | | | | | | | |
| 12786303 | DAVIDSON, CHEYENE | ADDRESS ON FILE | | | | | | | |
| 12816589 | DAVIDSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12781369 | DAVIDSON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12789647 | DAVIDSON, JAHNAI | ADDRESS ON FILE | | | | | | | |
| 12784901 | DAVIDSON, KAMERY | ADDRESS ON FILE | | | | | | | |
| 12899385 | DAVIDSON, KAYTLYNN | ADDRESS ON FILE | | | | | | | |
| 12792507 | DAVIDSON, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12799960 | DAVIDSON, LAYSHA | ADDRESS ON FILE | | | | | | | |
| 12800924 | DAVIDSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12794216 | DAVIDSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12796712 | DAVIDSON, PARIS | ADDRESS ON FILE | | | | | | | |
| 12854983 | DAVIDSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12781507 | DAVIDSON, SCOTLYNN | ADDRESS ON FILE | | | | | | | |
| 12784190 | DAVIES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12790498 | DAVIES, KIYLIE-ANN | ADDRESS ON FILE | | | | | | | |
| 12808251 | DAVIES, KYLE | ADDRESS ON FILE | | | | | | | |
| 12805865 | DAVILA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 12779138 | DAVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12809644 | DAVILA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12742158 | DAVILA, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12811384 | DAVILA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12718788 | DAVION INC D/B/A HABA | 2 PROGRESS ROAD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12783377 | DAVIS 2, ANDRAY | ADDRESS ON FILE | | | | | | | |
| 12723809 | DAVIS COUNTY ASSESSOR | P.O. BOX 618 | | | | FARMINGTON | UT | 84025 | |
| 12767190 | DAVIS EQUITY MANAGEMENT, LLC | SUMMERS, RANDY , PROPERTY MANAGER | 2300 W. PIKE SUITE 101 | | | WESLACO | TX | 78596 | |
| 12802402 | DAVIS II, GARY | ADDRESS ON FILE | | | | | | | |
| 12805198 | DAVIS JR, DARRELL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 428 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739979 | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS | ADAM SHPEEN, & MICHAEL PERA | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 12767014 | DAVIS STREET LAND COMPANY OF MISSOURI III LLC | C/O DAVIS STREET LAND COMPANY | 624 DAVIS STREET SUITE 200 | | | EVANSTON | IL | 60201 | |
| 12731493 | DAVIS WRIGHT TREMAINE LLP | 920 5TH AVENUE | SUITE 3300 | | | SEATTLE | WA | 98104 | |
| 12798642 | DAVIS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12815098 | DAVIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12781881 | DAVIS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12793995 | DAVIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12789271 | DAVIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12786144 | DAVIS, AIYANAH | ADDRESS ON FILE | | | | | | | |
| 12787361 | DAVIS, ALDEN | ADDRESS ON FILE | | | | | | | |
| 12790151 | DAVIS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12788997 | DAVIS, A'LEXUS | ADDRESS ON FILE | | | | | | | |
| 12798920 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12884446 | DAVIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777701 | DAVIS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12789998 | DAVIS, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12777714 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12742468 | DAVIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777694 | DAVIS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777679 | DAVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789532 | DAVIS, ANGELLE | ADDRESS ON FILE | | | | | | | |
| 12802899 | DAVIS, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12781292 | DAVIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12801312 | DAVIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784291 | DAVIS, ARDREONA | ADDRESS ON FILE | | | | | | | |
| 12791411 | DAVIS, ARIANYA | ADDRESS ON FILE | | | | | | | |
| 12802466 | DAVIS, AVA | ADDRESS ON FILE | | | | | | | |
| 12789845 | DAVIS, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12791514 | DAVIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12800299 | DAVIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804455 | DAVIS, CLAKITA | ADDRESS ON FILE | | | | | | | |
| 12804450 | DAVIS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12801239 | DAVIS, CORDELLA | ADDRESS ON FILE | | | | | | | |
| 12799906 | DAVIS, CORLISSA | ADDRESS ON FILE | | | | | | | |
| 12794211 | DAVIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804449 | DAVIS, COURTNY | ADDRESS ON FILE | | | | | | | |
| 12803409 | DAVIS, CYDAVIA | ADDRESS ON FILE | | | | | | | |
| 12783294 | DAVIS, DANA | ADDRESS ON FILE | | | | | | | |
| 12788475 | DAVIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805189 | DAVIS, DARBI | ADDRESS ON FILE | | | | | | | |
| 12805180 | DAVIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12788560 | DAVIS, DEERICKA | ADDRESS ON FILE | | | | | | | |
| 12805217 | DAVIS, D'ELMAN | ADDRESS ON FILE | | | | | | | |
| 12742079 | DAVIS, D'ELMAN | ADDRESS ON FILE | | | | | | | |
| 12792400 | DAVIS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12805211 | DAVIS, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12796415 | DAVIS, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802880 | DAVIS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805208 | DAVIS, DORIS | ADDRESS ON FILE | | | | | | | |
| 12791306 | DAVIS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12876076 | DAVIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779892 | DAVIS, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12784508 | DAVIS, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12792690 | DAVIS, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12793542 | DAVIS, EUELL | ADDRESS ON FILE | | | | | | | |
| 12782326 | DAVIS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806435 | DAVIS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12794010 | DAVIS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12815676 | DAVIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12790659 | DAVIS, HANK | ADDRESS ON FILE | | | | | | | |
| 12802969 | DAVIS, HANNAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 429 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801835 | DAVIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12786192 | DAVIS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12740262 | DAVIS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12792253 | DAVIS, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12799576 | DAVIS, JADA | ADDRESS ON FILE | | | | | | | |
| 12794302 | DAVIS, JAKEEM | ADDRESS ON FILE | | | | | | | |
| 12779905 | DAVIS, JAMELLAH | ADDRESS ON FILE | | | | | | | |
| 12740808 | DAVIS, JAMELLAH | ADDRESS ON FILE | | | | | | | |
| 12784327 | DAVIS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12794856 | DAVIS, JASMAN | ADDRESS ON FILE | | | | | | | |
| 12792989 | DAVIS, JAVAN | ADDRESS ON FILE | | | | | | | |
| 12796086 | DAVIS, JAYLIA | ADDRESS ON FILE | | | | | | | |
| 12807208 | DAVIS, JEAN | ADDRESS ON FILE | | | | | | | |
| 12790886 | DAVIS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12794554 | DAVIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12788392 | DAVIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12794121 | DAVIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807180 | DAVIS, JILL | ADDRESS ON FILE | | | | | | | |
| 12803221 | DAVIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12791609 | DAVIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814166 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12793387 | DAVIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12791654 | DAVIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12800768 | DAVIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12783121 | DAVIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12816469 | DAVIS, KALECIA | ADDRESS ON FILE | | | | | | | |
| 12808259 | DAVIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12813800 | DAVIS, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12808255 | DAVIS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12800837 | DAVIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12783614 | DAVIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12789872 | DAVIS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12796141 | DAVIS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12801985 | DAVIS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12794392 | DAVIS, KRYSTINE | ADDRESS ON FILE | | | | | | | |
| 12797491 | DAVIS, KYERRA | ADDRESS ON FILE | | | | | | | |
| 12809246 | DAVIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 12742152 | DAVIS, LACEY | ADDRESS ON FILE | | | | | | | |
| 12808873 | DAVIS, LAKETTA | ADDRESS ON FILE | | | | | | | |
| 12789478 | DAVIS, LAQUITTA | ADDRESS ON FILE | | | | | | | |
| 12808894 | DAVIS, LARA | ADDRESS ON FILE | | | | | | | |
| 12791071 | DAVIS, LATESIA | ADDRESS ON FILE | | | | | | | |
| 12797652 | DAVIS, LIBBY | ADDRESS ON FILE | | | | | | | |
| 12802448 | DAVIS, LILLIE MAE | ADDRESS ON FILE | | | | | | | |
| 12808880 | DAVIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808887 | DAVIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12816432 | DAVIS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12786923 | DAVIS, LONDON | ADDRESS ON FILE | | | | | | | |
| 12815542 | DAVIS, LYLA | ADDRESS ON FILE | | | | | | | |
| 12785413 | DAVIS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809647 | DAVIS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814711 | DAVIS, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12809642 | DAVIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809630 | DAVIS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12818908 | DAVIS, MICHALA | ADDRESS ON FILE | | | | | | | |
| 12795135 | DAVIS, MICHELL | ADDRESS ON FILE | | | | | | | |
| 12801183 | DAVIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779345 | DAVIS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12880231 | DAVIS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12810672 | DAVIS, NAEEMAH | ADDRESS ON FILE | | | | | | | |
| 12786339 | DAVIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810675 | DAVIS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783006 | DAVIS, NATHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782128 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12802486 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12908857 | DAVIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784952 | DAVIS, NIYAH | ADDRESS ON FILE | | | | | | | |
| 12810671 | DAVIS, NOEL | ADDRESS ON FILE | | | | | | | |
| 12816288 | DAVIS, NORTESSA | ADDRESS ON FILE | | | | | | | |
| 12810891 | DAVIS, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12782923 | DAVIS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12787620 | DAVIS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12796446 | DAVIS, QUANIETA | ADDRESS ON FILE | | | | | | | |
| 12786293 | DAVIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811386 | DAVIS, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811383 | DAVIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12797931 | DAVIS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12779299 | DAVIS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12801490 | DAVIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796252 | DAVIS, SADEQWA | ADDRESS ON FILE | | | | | | | |
| 12742340 | DAVIS, SADEQWA | ADDRESS ON FILE | | | | | | | |
| 12785518 | DAVIS, SAMEERAH | ADDRESS ON FILE | | | | | | | |
| 12816381 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12814855 | DAVIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812061 | DAVIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12741867 | DAVIS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798120 | DAVIS, SHARONNECIA | ADDRESS ON FILE | | | | | | | |
| 12779421 | DAVIS, SHATOYA | ADDRESS ON FILE | | | | | | | |
| 12786244 | DAVIS, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12802444 | DAVIS, SHENIEQUA | ADDRESS ON FILE | | | | | | | |
| 12792558 | DAVIS, SHERIDAN | ADDRESS ON FILE | | | | | | | |
| 12815084 | DAVIS, SIDDIQQAH | ADDRESS ON FILE | | | | | | | |
| 12783691 | DAVIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783531 | DAVIS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12812066 | DAVIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12800466 | DAVIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802691 | DAVIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12783280 | DAVIS, TAMECIA | ADDRESS ON FILE | | | | | | | |
| 12799261 | DAVIS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812888 | DAVIS, TANYA | ADDRESS ON FILE | | | | | | | |
| 12799504 | DAVIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779884 | DAVIS, TERRA | ADDRESS ON FILE | | | | | | | |
| 12812890 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12794935 | DAVIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786422 | DAVIS, TIYANNA | ADDRESS ON FILE | | | | | | | |
| 12790430 | DAVIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12789049 | DAVIS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12781808 | DAVIS, ZARRIDA | ADDRESS ON FILE | | | | | | | |
| 12793744 | DAVIS-DELONEY, DONICA | ADDRESS ON FILE | | | | | | | |
| 12785502 | DAVIS-FRANCIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792648 | DAVIS-GARCIA, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794285 | DAVISON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12797331 | DAVISON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12799909 | DAVIS-WADDY, ONAHSTY | ADDRESS ON FILE | | | | | | | |
| 12768666 | DAVPART INC. | ART, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768667 | DAVPART INC. | INSLEY, CINDY, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12768668 | DAVPART INC. | IONESCU, PETRONELA, PROPERTY MANAGER | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA |
| 12827155 | DAVYDOVA, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12784610 | DAW, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798219 | DAWES, EVAN | ADDRESS ON FILE | | | | | | | |
| 12814192 | DAWKINS RILEY, TSHAI | ADDRESS ON FILE | | | | | | | |
| 12804483 | DAWKINS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12806705 | DAWLEY, HUGH | ADDRESS ON FILE | | | | | | | |
| 12758294 | DAWN MESA | ADDRESS ON FILE | | | | | | | |
| 12758293 | DAWN MESA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12883545 | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12790740 | DAWRA, AARZOO RAJ KUMAR | ADDRESS ON FILE | | | | | | | |
| 12804473 | DAWSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12787130 | DAWSON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12813948 | DAWSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12814559 | DAWSON, LAJOY | ADDRESS ON FILE | | | | | | | |
| 12792443 | DAWSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812453 | DAWSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779468 | DAWSON, SEANA | ADDRESS ON FILE | | | | | | | |
| 12791533 | DAWSON, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12813450 | DAWSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12867909 | DAWSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12834217 | DAWSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12718791 | DAY TO DAY IMPORTS INC | 16325 AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 12794667 | DAY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12788715 | DAY, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12833800 | DAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12780572 | DAY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12789683 | DAY, JO | ADDRESS ON FILE | | | | | | | |
| 12808900 | DAY, LUANA | ADDRESS ON FILE | | | | | | | |
| 12814571 | DAY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12791361 | DAY-BRANOM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783764 | DAYE, DEJA | ADDRESS ON FILE | | | | | | | |
| 12807229 | DAYES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12737687 | DAYKA AND HACKETT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737688 | DAYKA AND HACKETT, LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737689 | DAYKA AND HACKETT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737690 | DAYKA AND HACKETT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718789 | DAYLIGHT24 INC | P.O. BOX 1569 | | | | ANDOVER | MA | 01810 | |
| 12808265 | DAYMONDE, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12786754 | DAYONCHIK, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12784877 | DAYONCHIK, RIANNA | ADDRESS ON FILE | | | | | | | |
| 12736495 | DAYTON PARTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736496 | DAYTON PARTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736497 | DAYTON PARTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736494 | DAYTON PARTS, LLC | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12736485 | DAYTON SUPERIOR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736486 | DAYTON SUPERIOR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736487 | DAYTON SUPERIOR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736484 | DAYTON SUPERIOR CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12887525 | DAYTON, OWEN | ADDRESS ON FILE | | | | | | | |
| 12773791 | DAYTONA MARKETPLACE, LLC | C/O TCII PROPERTY MANAGEMENT, INC | 2450 NE MIAMI GARDENS DRIVE SUITE 101 | | | NORTH MIAMI BEACH | FL | 33180 | |
| 12725945 | DAYTONA MARKETPLACE,LLC | 2450 NE MAIAMI GARDENS DR.#101 | C/O TCII PROPERTY MGMT.INC.27751 | | | MIAMI | FL | 33180 | |
| 12725045 | DAYVILLE FIRE DISTRICT | P.O. BOX 307 | | | | DAYVILLE | CT | 06241 | |
| 12767123 | DAYVILLE PROPERTY DEVELOPMENT LLC | C/O CERUZZI HOLDINGS LLC | ATTENTION: LEGAL DEPT | 1720 POST ROAD | | FAIRFIELD | CT | 06824 | |
| 12767124 | DAYVILLE PROPERTY DEVELOPMENT, LLC | ATTN. VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12756874 | DAYVILLE PROPERTY DEVELOPMENT_RNT208775 | 1720 POST ROAD | C/O SERGIO FILHO208775 | | | FAIRFIELD | CT | 06824 | |
| 12744186 | DAYVILLE PROPERTY DEVELOPMENT_RNT215133 | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744185 | DAYVILLE PROPERTY DEVELOPMENT_RNT215133 | 30 SOUTH MERIDIAN STREET | SUITE # 1100215133 | | | INDIANAPOLIS | IN | 46204 | |
| 12785491 | DAZA ARROYO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12785124 | DAZA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12780536 | DAZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12718793 | DAZZLE UP LLC DBA SIMPLY SOUTHERN | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732054 | DBA 2CHECKOUT | 11700 GREAT OAKS WAY #210 | | | | ALPHARETTA | GA | 30022 | |
| 12732055 | DBA 2CHECKOUT | 9040 ROSWELL ROAD SUITE 450 | | | | ATLANTA | GA | 30350 | |
| 12718796 | DBEST PRODUCTS INC | 7825 SOMERSET BLVD D | | | | PARAMOUNT | CA | 90723 | |
| 12725621 | DBO DEVELOPMENT #27 | 10 HARRIS CT.,STE.B1 | | | | MONTEREY | CA | 93940 | |
| 12725184 | DBRA RED WOODBURY LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR209970 | | | NEW YORK | NY | 10105 | |
| 12725185 | DBRA RED WOODBURY LLC | P.O. BOX 638083 | | | | CINCINNATI | OH | 45263 | |
| 12733257 | DC OFFICE OF FINANCE & TREASURY | 1101 4TH STREET SW, SUITE 800W | | | | WASHINGTON | DC | 20024 | |
| 12756558 | DC TREASURER | 1100 4TH STREET, S.W. | MEASURES,CONSUMER&REG AFFAIRS | | | WASHINGTON | DC | 20024 | |
| 12729310 | DC TREASURER | 11333 MCCORMICK ROAD | DC GOV'T WHOLESALE LBOX #91360 | | | HUNT VALLEY | MD | 21031 | |
| 12729309 | DC TREASURER | 1200 1ST STREET NE 5TH FL | WASTE PROGRAM | | | WASHINGTON | DC | 20002 | |
| 12729307 | DC TREASURER | 225 NORTH CALVERT STREET | BANK OF AMERICA | | | BALTIMORE | MD | 21202 | |
| 12729311 | DC TREASURER | 441 4TH ST NW, SUITE 870 NORTH | ADMIN HEARINGS,1 JUDICIARY SQ | | | WASHINGTON | DC | 20001 | |
| 12729314 | DC TREASURER | 941 NORTH CAPITOL ST. N.E. | BUSINESS LIC. CENTER RM 1100 | | | WASHINGTON | DC | 20002 | |
| 12729313 | DC TREASURER | 941 NORTH CAPITOL STREET NE | DEPT OF CONSUMER&REG.AFFAIRSROOM 1100 | | | WASHINGTON | DC | 20090 | |
| 12729312 | DC TREASURER | P.O. BOX 91360 | CONSUMER & REG AFFAIRS BUS &PROF LIC ADMIN | | | WASHINGTON | DC | 20090 | |
| 12729308 | DC TREASURER | P.O. BOX 92300 | REGULATORY AFFAIRS CORP DIV. | | | WASHINGTON | DC | 20090 | |
| 12729306 | DC TREASURER | P.O. BOX 92300 | | | | WASHINGTON | DC | 20090 | |
| 12756557 | DC TREASURER | P.O. BOX 96081 | DEPT OF CONSUMER& REG. AFFAIRS | | | WASHINGTON | DC | 20090 | |
| 12756559 | DC TREASURER & REGULATORY AFFAIRSBUSINESS LIC DIV | 1100 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 12766439 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | |
| 12766440 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES | 3100 14TH STREET NW SUITE 303B | | WASHINGTON | DC | 20010 | |
| 12746393 | DC USA OPERATING CO., LLC | 2309 FREDERICK DOUGLASS BLVD | C/O GRID PROPERTIES INC.204702 | | | NEW YORK | NY | 10027 | |
| 12776176 | DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B))DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | ONE GRAND CENTRAL PLACE | 305 MADISON AVENUE, SUITE 4700 | NEW YORK | NY | 10165 | |
| 12738484 | DCI INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738486 | DCI INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738487 | DCI INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738488 | DCI INTERNATIONAL, LLC | JOSE DINO VASQUEZ | KARR TUTTLE CAMPBELL | 701 FIFTH AVENUE | SUITE 3300 | SEATTLE | WA | 98104 | |
| 12739103 | DCL CORPORATION (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739104 | DCL CORPORATION (USA) LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739105 | DCL CORPORATION (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739106 | DCL CORPORATION (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739107 | DCL CORPORATION (USA) LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12768936 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | BEAIRD, JENNA, DIRECTOR PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12768937 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | CHRISTNER, ERIC, PRESIDENT | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12768935 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | LINDEMANN, RACHEL, ASST PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12739809 | DCM MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739810 | DCM MANUFACTURING, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739811 | DCM MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739812 | DCM MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739808 | DCM MANUFACTURING, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12786823 | D'COSTA, AARON | ADDRESS ON FILE | | | | | | | |
| 12741997 | D'COSTA, AARON | ADDRESS ON FILE | | | | | | | |
| 12804439 | D'CRUZE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12718799 | DD APPAREL LLC | 210 E OLYMPIC BLVD SUITE 226 | | | | LOS ANGELES | CA | 90015 | |
| 12743260 | DD DB DEVELOPMENT VENTURES LP | 5605 N.MACARTHUR BLVD.,STE.210 | | | | IRVING | TX | 75038 | |
| 12743261 | DD DB DEVELOPMENT VENTURES LP | LEASE #117001-701046 | P.O. BOX 95130918128 | | | CLEVELAND | OH | 44193 | |
| 12729995 | DDR CAROLINA PAVILLION LP_RNT210942 | P.O. BOX 37685 | DEPT 324597-21124-49575210942 | | | BALTIMORE | MD | 21297 | |
| 12730004 | DDR CAROLINA PAVILLION LP_RNT210950 | P.O. BOX 37685 | DEPT 101412 21124 49577210950 | | | BALTIMORE | MD | 21297 | |
| 12769923 | DDR CORP | MOORE, DEBBIE, PROPERTY MANAGER | TWO SECURITIES CENTER | 3500 PIEDMONT ROAD 325 | | ATLANTA | GA | 30305 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773863 | DDR CORP. | GONZABA, PRISCILLA | 41268 US HWY 19 NORTH | | | TARPON SPRINGS | FL | 34689 | |
| 12774664 | DDR CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 1581 BEAVER CREEK COMMONS DRIVE | | | APEX | NC | 27502 | |
| 12774663 | DDR CORP. | MAKOWSKI, MARY ANN, FACILITIES MANAGER | 1581 BEAVER CREEK COMMONS DRIVE | | | APEX | NC | 27502 | |
| 12771398 | DDR CORP. | RINKA, THOMAS, PROPERTY MANAGER | 1325 S. ARLINGTON HEIGHTS ROAD SUITE 201 | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12724782 | DDR CORPORATION | P.O. BOX 643474 DEPT 008 | DEPT 101412-20094-00862205000 | | | PITTSBURGH | PA | 15264 | |
| 12726104 | DDR COTSWOLD LP | P.O. BOX 83400 | DEPT 384133 21089 49795212711 | | | CHICAGO | IL | 60691 | |
| 12726171 | DDR CRC LLC | DEPT 101981 21141 50969 | P.O. BOX 809242229551 | | | CHICAGO | IL | 60680 | |
| 12731054 | DDR CREEKSIDE LP | P.O. BOX 931650 | ACCT# 342833-21155-57850214405 | | | CLEVELAND | OH | 44193 | |
| 12730895 | DDR CROSS POINT CENTRE LLC | P.O. BOX 951049 | C/O DDR NEW BUS. DEVELOPMENT208913 | | | CLEVELAND | OH | 44193 | |
| 12730154 | DDR CROSS POINTE CENTRE, LLC | P.O. BOX 951049 | DEPT 101412-20548-00895208684 | | | CLEVELAND | OH | 44193 | |
| 12724906 | DDR CROSSROADS CENTER, LLC | P.O. BOX 951049 | DEPT 101412-20116-00864205230 | | | CLEVELAND | OH | 44193 | |
| 12725980 | DDR DB STONE OAK LP | P.O. BOX 228042 | DEPT 101981 20114 0193928925 | | | BEACHWOOD | OH | 44122 | |
| 12724807 | DDR DEL SOL LLC, S.E. | P.O. BOX 70106 | | | | SAN JUAN | PR | 00936 | |
| 12730314 | DDR DOWNREIT, LLC_RNT 15970 | P.O. BOX 643474 | DEPT. 28715970 | | | PITTSBURGH | PA | 15264 | |
| 12774782 | DDR DOWNREIT, LLC_RNT205157 | P.O. BOX 643474 | DEPT 101412-20329-0088DEPT 785205157 | | | PITTSBURGH | PA | 15264 | |
| 12724652 | DDR FAMILY CENTERS LP | P.O. BOX 951125 | DEPT 101412-20241-00857204905 | | | CLEVELAND | OH | 44193 | |
| 12724545 | DDR GATEWAY, LLC | P.O. BOX 951378 | DEPT 101412-20129-00860204945 | | | CLEVELAND | OH | 44193 | |
| 12726587 | DDR GRESHAM STATION LLC_RNT249797 | DEPT 383568 61195 75861 | P.O. BOX 9183418249797 | | | CHICAGO | IL | 60691 | |
| 12749661 | DDR GRESHAM STATION LLC_RNT249811 | DEPT 383556 61195-75853 | P.O. BOX 9183418249811 | | | CHICAGO | IL | 60680 | |
| 12729624 | DDR HENDON NASSAU PARK II LP | P.O. BOX 931650 | DEPT 320569-20296-42334210396 | | | CLEVELAND | OH | 44193 | |
| 12730642 | DDR HOMESTEAD LLC | P.O. BOX 931650 | ID 101412-20106-36420208798 | | | CLEVELAND | OH | 44193 | |
| 12726165 | DDR I DRIVE LLC | P.O. BOX 9183418 | ID 357436-6117-75087229528 | | | CHICAGO | IL | 60691 | |
| 12759655 | DDR MCHENRY SQUARE, LLC | P.O. BOX 931650 | DEPT: 101412-20110-00863204685 | | | CLEVELAND | OH | 44193 | |
| 12725673 | DDR MDT BELDEN PARK II LLC | NEW BUS.DEV./DEPT.20862 | P.O. BOX 93125622184 | | | CLEVELAND | OH | 44193 | |
| 12725672 | DDR MDT BELDEN PARK II LLC | P.O. BOX 92419 | DEPT 101981-20826-194522184 | | | CLEVELAND | OH | 44193 | |
| 12724685 | DDR MDT ERIE MARKETPLACE LLC | P.O. BOX 931663 | 20846-894205088 | | | CLEVELAND | OH | 44193 | |
| 12756247 | DDR MDT FAIRFAX TOWN CTR LLC | P.O. BOX 92472 | DEPT 101412 20862 871204483 | | | CLEVELAND | OH | 44193 | |
| 12755417 | DDR MDT FAYETTEVILLE SPRG CRK | LLC, DEPT NO 10141220857870 | P.O. BOX 931663204913 | | | CLEVELAND | OH | 44193 | |
| 12755494 | DDR MDT FLATACRES MARKTCTR LLC | P.O. BOX 73961 | DEPT 1041220747935220241 | | | CLEVELAND | OH | 44193 | |
| 12755665 | DDR MDT GRANDVILLE MP,LLC | P.O. BOX 931324 | 21310-4639124566 | | | CLEVELAND | OH | 44193 | |
| 12747778 | DDR MDT GREAT NORTHERN, LLC | P.O. BOX 92419 | DEPT 101412208298672205098 | | | CLEVELAND | OH | 44193 | |
| 12725671 | DDR MDT GREAT NORTHERN, LLC | P.O. BOX 92419 | DEPT 101981-20829-194222183 | | | CLEVELAND | OH | 44193 | |
| 12728698 | DDR MDT INDEPENDENCE COMMONS | P.O. BOX 92472 | DEPT. 101412 20832 861204598 | | | CLEVELAND | OH | 44193 | |
| 12724668 | DDR MDT PIONEER HILLS, LLC | P.O. BOX 951923 | C/O DDR CORPORATIONDEPT 101412207469358205073 | | | CLEVELAND | OH | 44193 | |
| 12748029 | DDR MDT RIV VILLAGE OUTER RING | DEPT 101412-20819-40909 | P.O. BOX 951982209342 | | | CLEVELAND | OH | 44193 | |
| 12724758 | DDR MDT TURNER HILL MRKTP LLC | P.O. BOX 73961 | 20964 890205156 | | | CLEVELAND | OH | 44193 | |
| 12724282 | DDR MDT UNION CONSUMER SQURE | P.O. BOX 931663 | DEPT 101412-20820-853204759 | | | CLEVELAND | OH | 44193 | |
| 12727332 | DDR MIDVALLEY LLC | P.O. BOX 92320 | DEPT 101412-20239-00856208651 | | | CLEVELAND | OH | 44193 | |
| 12730979 | DDR NEW BUSINESS DEVELOPMENT | P.O. BOX 931256 | SITE CODE 20992208939 | | | CLEVELAND | OH | 44193 | |
| 12757013 | DDR NOBLE TC TRUST | DEPT 341567 21161 57312 | P.O. BOX 931650214184 | | | CLEVELAND | OH | 44193 | |
| 12746440 | DDR PTC LLC | P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | |
| 12725763 | DDR REALTY TRUST, INC. | P.O. BOX 931218 | | | | CLEVELAND | OH | 44193 | |
| 12749600 | DDR SOUTHEAST BRICK, L.L.C. | 4687 PAYSPHERE CIRCLE | DEPT. 101412 30138 15583204868 | | | CHICAGO | IL | 60674 | |
| 12724651 | DDR SOUTHEAST LOISDALE, L.L.C. | P.O. BOX 931650 | DEPT 101412-30151-15587204904 | | | CLEVELAND | OH | 44193 | |
| 12725341 | DDR SOUTHEAST SNELLVILLE LLC | P.O. BOX 931835 | DEPT 324597-30042-42057209479 | | | CLEVELAND | OH | 44193 | |
| 12769641 | DDR SOUTHEAST SNELLVILLE, LLC | MOORE, DEBORAH, PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12769642 | DDR SOUTHEAST SNELLVILLE, LLC | SUDDUTH, M., PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12769643 | DDR SOUTHEAST SNELLVILLE, LLC | WEST, CYMONA , PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | |
| 12724637 | DDR SPRINGFIELD LLC | P.O. BOX 534461 | DEPT 101412-21247-30767204883 | | | ATLANTA | GA | 30353 | |
| 12725540 | DDR SUNSET HILLS LLC_RNT 32336 | P.O. BOX 951049 | DEPT. 101981 20190 194032336 | | | CLEVELAND | OH | 44193 | |
| 12756757 | DDR SUNSET HILLS LLC_RNT208672 | P.O. BOX 951049 | DEPT 101412-20189-00859208672 | | | CLEVELAND | OH | 44193 | |
| 12748033 | DDR SUNSET HILLS LLC_RNT209348 | DEPT 20189, P.O. BOX 931256 | C/O DDR NEW BUS DEVELOPMENT209348 | | | CLEVELAND | OH | 44193 | |
| 12729633 | DDR TUSCON SPECTRUM II LLC | P.O. BOX 9183404 | DEPT 101412 61113 74096210414 | | | CHICAGO | IL | 60691 | |
| 12725203 | DDR VALENCIA L.P. | DEPT 324597-20268-39911 | P.O. BOX 931650209020 | | | CLEVELAND | OH | 44193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756609 | DDR WILLOWBROOK PLAZA LLC_RNT229758 | P.O.BOX 9183418 | DEPT 359347 61171 75118229758 | | | CHICAGO | IL | 60691 | |
| 12756636 | DDR WILLOWBROOK PLAZA LLC_RNT233538 | P.O. BOX 9183418 | DEPT 359347 61171 75118233538 | | | CHICAGO | IL | 60691 | |
| 12756638 | DDR WILLOWBROOK PLAZA LLC_RNT233539 | P.O. BOX 9183418 | DEPT 359347 21171 60517233539 | | | CHICAGO | IL | 60691 | |
| 12726077 | DDR WINTER GARDEN LLC_RNT212082 | 300 ENTERPRISE PARKWAY | DEPT 101412-21146-51838212082 | | | BEACHWOOD | OH | 44122 | |
| 12726076 | DDR WINTER GARDEN LLC_RNT212082 | P.O. BOX 37691 | DEPT 101412-21146-51838212082 | | | BALTIMORE | MD | 21297 | |
| 12744684 | DDRA COMMUNITY CENTERS FOUR LP | P.O. BOX 228042 | | | | BEACHWOOD | OH | 44122 | |
| 12744685 | DDRA COMMUNITY CENTERS FOUR LP | P.O. BOX 92493 | | | | CLEVELAND | OH | 44193 | |
| 12747777 | DDRA EGAN PROMENADE LLC | P.O. BOX 73528 | DEPT 1014122046788720597 | | | CLEVELAND | OH | 44193 | |
| 12756878 | DDRA KILDEER LLC | P.O. BOX 228042 | | | | BEACHWOOD | OH | 44122 | |
| 12756879 | DDRA KILDEER LLC | P.O. BOX 73254 | | | | CLEVELAND | OH | 44193 | |
| 12747775 | DDRA MAPLE GROVE CROSSING LLC | 3300 ENTETPRISE PKWY | DEPT 101412 61088 73946205096 | | | BEACHWOOD | OH | 44122 | |
| 12747776 | DDRA MAPLE GROVE CROSSING LLC | P.O. BOX 9183404 | DEPT 101412 61088 73946205096 | | | CHICAGO | IL | 60691 | |
| 12730776 | DDRA TANASBOURNE TOWN CTR,LLC | P.O. BOX 931650 | DEPT 101412 21099 44243208832 | | | CLEVELAND | OH | 44193 | |
| 12730316 | DDRC GREAT NORTHERN LTD PTR | P.O. BOX 951168 | | | | CLEVELAND | OH | 44193 | |
| 12755581 | DDRM FAYETEVILLE PAVILION LLC | DEPT 101412-21215-41992 | P.O.BOX 534461209427 | | | ATLANTA | GA | 30353 | |
| 12727327 | DDRM OVIEDO PARK CROSSING, LLC | P.O. BOX 534461 | DEPT 101412-21245-37068208646 | | | ATLANTA | GA | 30353 | |
| 12726880 | DDRM SHOPPES OF ELLENWOOD LLC | 101412 21247 30767 | P.O. BOX 534455257706 | | | ATLANTA | GA | 30353 | |
| 12731160 | DDRM SHOPPES OF ELLENWOOD LLC | P.O. BOX 534455 | DEPT # 101412 21245 37068257752 | | | ATLANTA | GA | 30353 | |
| 12726878 | DDRM SPRINGFIELD COMMONS LLC | P.O. BOX 534626 | DEPT 330844 21215 41992257705 | | | ATLANTA | GA | 30353 | |
| 12731268 | DDRM WEST FALLS PLAZA LLC | 3300 ENTRPRISE PKWY | REF CTSDDR ID# 392S57-21262-63879258617 | | | BEACHWOOD | OH | 44122 | |
| 12731267 | DDRM WEST FALLS PLAZA LLC | P.O. BOX 534455 | DEPT #392S57 21262 63879258617 | | | ATLANTA | GA | 30353 | |
| 12756136 | DDR-SAU DURHAM PATTERSON, LLC | P.O. BOX 83221 | DEPT 101412-30494-15582/19342205312 | | | CHICAGO | IL | 60691 | |
| 12748855 | DDR-SAU WENDOVER PHASE II LLC | DEPT 101412-30324-50149 | P.O. BOX 83221212537 | | | CHICAGO | IL | 60691 | |
| 12731349 | DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499 | P.O.BOX 534410215199 | | | ATLANTA | GA | 30353 | |
| 12724731 | DDRTC BELLEVUE PLACE SC LLC | 222 2ND AVENUE S | C/O CBRE INCSUITE 1800205115 | | | NASHVILLE | TN | 37201 | |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |
| 12771317 | DDRTC BELLEVUE PLACE SC LLC | COMPLIANCE, INSURANCE | P. O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12724732 | DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374 | |
| 12724571 | DDRTC BOYNTON COMMONS LLC | P.O. BOX 53441 | DEPT. 1141233972232204794 | | | ATLANTA | GA | 30353 | |
| 12729212 | DDRTC COLUMBIANA STATION I LLC | 101 N MAIN STREET | C/O CBRE INCSUITE 1400208563 | | | GREENVILLE | SC | 29601 | |
| 12769511 | DDRTC COLUMBIANA STATION I LLC | C/O NUVEEN REAL ESTATE | ATTN: SOUTHEAST HEAD, RETAIL | 8500 ANDREW CARNEGIE BOULEVARD | | CHARLOTTE | NC | 28262 | |
| 12729213 | DDRTC COLUMBIANA STATION I LLC | P.O. BOX 745655 | | | | ATLANTA | GA | 30374 | |
| 12769510 | DDRTC COLUMBIANA STATION I, LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12725966 | DDRTC CRC LLC | P.O. BOX 534414 | DEPT 101981 21141 5096928078 | | | ATLANTA | GA | 30353 | |
| 12724802 | DDRTC CREEKS AT VA CTR LLC | 1802 BAYBERRY COURT SUITE 201 | C/O CBRE INC205016 | | | RICHMOND | VA | 23226 | |
| 12724801 | DDRTC CREEKS AT VA CTR LLC | P.O. BOX 745502 | | | | ATLANTA | GA | 30374 | |
| 12770588 | DDRTC CREEKS AT VIRGINIA CENTER LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12770586 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O CBRE, INC. | 1802 BAYBERRY COURT SUITE 201 | | | RICHMOND | VA | 23226 | |
| 12770702 | DDRTC EISENHOWER CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12770701 | DDRTC EISENHOWER CROSSING LLC | C/O CBRE, INC. | 192 TECHNOLOGY PARKWAY#130 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724819 | DDRTC EISENHOWER CROSSING LLC | 192 TECHNOLOGY PARKWAY #130 | C/O CBRE INC205031 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724820 | DDRTC EISENHOWER CRSSING LLC | P.O. BOX 745494 | | | | ATLANTA | GA | 30374 | |
| 12771802 | DDRTC FAYETTE PAVILION I AND II LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 12771801 | DDRTC FAYETTE PAVILION I AND II LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST. NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12771800 | DDRTC FAYETTE PAVILION I AND II, LLC | C/O CRAWFORD REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12725969 | DDRTC FAYETTE PAVILION III/IV | DEPT.101981 30419 20887 P.O. BOX 53441028080 | | | | ATLANTA | GA | 30353 | |
| 12724881 | DDRTC FAYETTE PAVILON I & II | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC205185 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12724880 | DDRTC FAYETTE PAVILON I & II | P.O. BOX 745504 | | | | ATLANTA | GA | 30374 | |
| 12724854 | DDRTC GATEWAY PLAZA LLC | P.O. BOX 534446 | DEPT. 10141230441210872050063 | | | ATLANTA | GA | 30353 | |
| 12725964 | DDRTC HERITAGE PAVILION LLC | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC28077 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12772753 | DDRTC HERITAGE PAVILION LLC | ATTN: STEVE CHRIMESCRAWFORD REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12772752 | DDRTC HERITAGE PAVILION LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772751 | DDRTC HERITAGE PAVILION LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | | ATLANTA | GA | 30361 | |
| 12725965 | DDRTC HERITAGE PAVILION LLC | P.O. BOX 745470 | | | | ATLANTA | GA | 30374 | |
| 12773016 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | |
| 12775959 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12775958 | DDRTC MARKETPLACE AT MILL CREEK, LLC | ATTN: STEVE CHRIMES | CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | | BIRMINGHAM | AL | 35233 | |
| 12755715 | DDRTC MKTPL.@ MILL CREEK LLC | 192 TECHNOLOGY | C/O CBRE INCPARKWAY #13027974 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12725957 | DDRTC MKTPL.@ MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374 | |
| 12756053 | DDRTC MRKTPLACE AT MILL CREEK | 192 TECHNOLOGY PARKWAY#130 | C/O CBRE INC208656 | | | PEACHTREE CORNERS | GA | 30092 | |
| 12756054 | DDRTC MRKTPLACE AT MILL CREEK | P.O. BOX 745472 | | | | ATLANTA | GA | 30374 | |
| 12725961 | DDRTC RIVER RIDGE LLC | 192 TECHNOLOGY PARKWAY #130 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 12775956 | DDRTC RIVER RIDGE LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12775955 | DDRTC RIVER RIDGE LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |
| 12725962 | DDRTC RIVER RIDGE LLC | P.O. BOX 745478 | | | | ATLANTA | GA | 30374 | |
| 12724631 | DDRTC SARASOTA PAVILION LLC | P.O. BOX 534410 | DEPT. 101412303992011204878 | | | ATLANTA | GA | 30353 | |
| 12725959 | DDRTC STONECREST MARKETPLACE | DEPT.101981 30415 20554 | P.O. BOX 53441027977 | | | ATLANTA | GA | 30353 | |
| 12724667 | DDRTC SYCAMORE COMMONS LLC | P.O. BOX 534410 | DEPT. 114123437215920S072 | | | ATLANTA | GA | 30353 | |
| 12725958 | DDRTC SYCAMORE COMMONS,LLC | P.O. BOX 534410 | DEPT.101981 30437 2105827975 | | | ATLANTA | GA | 30353 | |
| 12755440 | DDRTC VILLAGE CROSSING LLC | 200 S MICHIGAN AVE | C/O FAIRBOURNE PROPERTIES LLCSUITE 400205125 | | | CHICAGO | IL | 60604 | |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | | NEW YORK | NY | 10017-3207 | |
| 12755441 | DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674 | |
| 12755425 | DDRTC WARD'S CROSSING LLC | P.O. BOX 534410 | DEPT. 101412 30471 21828205105 | | | ATLANTA | GA | 30353 | |
| 12724765 | DDRTC WATERFRONT MRKTPLACE LLC | DEPT 101412 30482 21457 | P.O.BOX 932230204975 | | | CLEVELAND | OH | 44193 | |
| 12724764 | DDRTC WATERFRONT MRKTPLACE LLC | P.O. BOX 644236 | DEPT. 101412 30482 21457204975 | | | PITTSBURGH | PA | 15264 | |
| 12724834 | DDRTC WESTSIDE CENTRE LLC | P.O. BOX 534420 | DEPT 101412-30386-21255205044 | | | ATLANTA | GA | 30353 | |
| 12725967 | DDRTC WINSLOW BAY COMMONS LLC | 8712 LINDHOLM DRIVE | C/O CBRE INCSUITE 20628079 | | | HUNTERSVILLE | NC | 28078 | |
| 12775975 | DDRTC WINSLOW BAY COMMONS LLC | C/O COLLETT COMMERCIAL, LLC | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 12725968 | DDRTC WINSLOW BAY COMMONS LLC | P.O. BOX 745498 | | | | ATLANTA | GA | 30374 | |
| 12773142 | DDRTC WINSOLOW BAY COMMONS LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | |
| 12775974 | DDRTC WINSOLOW BAY COMMONS LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | |
| 12782214 | DE ALBA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12796171 | DE ARAUJO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809635 | DE ASSUNCAO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12718804 | DE BUYER INC. | 4118 N NASHVILLE AVENUE | | | | CHICAGO | IL | 60634 | |
| 12809606 | DE CASTRO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12815601 | DE COMPRES, KILSI | ADDRESS ON FILE | | | | | | | |
| 12811404 | DE DIOS, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12778805 | DE FORD, MICAH | ADDRESS ON FILE | | | | | | | |
| 12805876 | DE HARO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12780502 | DE JESUS DE ALMONTE, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 12806433 | DE JESUS DE LA ROSA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 12780108 | DE JESUS HERMOSILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740496 | DE JESUS HERMOSILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804453 | DE JESUS, CLARA | ADDRESS ON FILE | | | | | | | |
| 12792399 | DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12785570 | DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12801168 | DE JESUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12780245 | DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12789733 | DE LA CRUZ CHUZEVILLE, DENICE | ADDRESS ON FILE | | | | | | | |
| 12807189 | DE LA CRUZ JR., JUAN | ADDRESS ON FILE | | | | | | | |
| 12814828 | DE LA CRUZ VALDEZ, ONELIO | ADDRESS ON FILE | | | | | | | |
| 12798155 | DE LA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807225 | DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816023 | DE LA CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12797854 | DE LA CRUZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12785737 | DE LA CRUZ, RICKY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786503 | DE LA CRUZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12786413 | DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798296 | DE LA FUENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12779779 | DE LA FUENTE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799654 | DE LA FUENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12813584 | DE LA FUENTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12741175 | DE LA FUENTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12794140 | DE LA HUERTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795354 | DE LA LUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778598 | DE LA MORA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12807204 | DE LA MOTA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12803336 | DE LA O, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794487 | DE LA O, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12783084 | DE LA PENA, ANELSI | ADDRESS ON FILE | | | | | | | |
| 12804487 | DE LA ROSA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12781433 | DE LA ROSA MARMOLEJOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12777693 | DE LA ROSA MEDI, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12804465 | DE LA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12740926 | DE LA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12805206 | DE LA ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12811017 | DE LA ROSA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 12811405 | DE LA ROSA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12782006 | DE LA SANCHA BENITEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12740543 | DE LA SANCHA BENITEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12804489 | DE LA TORRE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12740587 | DE LA TORRE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12805218 | DE LA TORRE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792005 | DE LA TORRE, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| 12782656 | DE LA TORRE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12773560 | DE LA VEGA GROUP | KEELING BARR, STACEY, SENIOR PROPERTY MANAGER | 4514 COLE AVENUE SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12806240 | DE LEON HENRIQUUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12793904 | DE LEON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12804562 | DE LEON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12740932 | DE LEON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12793724 | DE LEON, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12780582 | DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12796492 | DE LEON, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12814486 | DE LEÓN, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12811395 | DE LEON, RAY | ADDRESS ON FILE | | | | | | | |
| 12740410 | DE LEON, RAY | ADDRESS ON FILE | | | | | | | |
| 12787420 | DE LIMA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 12809661 | DE LOS SANTOS S, MODESTO | ADDRESS ON FILE | | | | | | | |
| 12805864 | DE LUCA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12804438 | DE MARCO, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12787920 | DE MELLO RABELO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805874 | DE PAZ-BASTIDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740954 | DE PAZ-BASTIDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12777686 | DE PIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12785401 | DE RUTTE, ALONSO | ADDRESS ON FILE | | | | | | | |
| 12782005 | DE SANTIAGO, ARACELY | ADDRESS ON FILE | | | | | | | |
| 12779494 | DE SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| 12786092 | DE SOUSA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809616 | DE SOUZA, MALINA | ADDRESS ON FILE | | | | | | | |
| 12806436 | DE VILLA GOMEZ, GAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 12740621 | DE VILLA GOMEZ, GAUDENCIA | ADDRESS ON FILE | | | | | | | |
| 12748286 | DE VOP LLC | 1299 OCEAN AVE | SUITE 1000266211 | | | SANTA MONICA | CA | 90401 | |
| 12775948 | DE VOP, LLC | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | |
| 12813985 | DE YOUNG, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12801637 | DEABAY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12804488 | DEADWYLER, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12740927 | DEADWYLER, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727222 | DEAF SERVICES UNLIMITED | 6925 HICKMAN ROAD | | | | DES MOINES | IA | 50322 | |
| 12727221 | DEAF SERVICES UNLIMITED | 6925 HICKMAN ROAD | | | | URBANDALE | IA | 50322 | |
| 12718800 | DEAL PARTNERS LLC | 4469 NW 97AVE | | | | DORAL | FL | 33178 | |
| 12800988 | DEAL, JACOLA | ADDRESS ON FILE | | | | | | | |
| 12815946 | DEAL, KELIS | ADDRESS ON FILE | | | | | | | |
| 12783317 | DEAL, SIERA | ADDRESS ON FILE | | | | | | | |
| 12783879 | DEAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12732186 | DEAN ZINK | ADDRESS ON FILE | | | | | | | |
| 12813818 | DEAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12876621 | DEAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12794422 | DEAN, CODY | ADDRESS ON FILE | | | | | | | |
| 12802818 | DEAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805867 | DEAN, EUPHEMIA | ADDRESS ON FILE | | | | | | | |
| 12807181 | DEAN, JANISSE M | ADDRESS ON FILE | | | | | | | |
| 12741672 | DEAN, JANISSE M | ADDRESS ON FILE | | | | | | | |
| 12807227 | DEAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12782640 | DEAN, KAIBRE | ADDRESS ON FILE | | | | | | | |
| 12782273 | DEAN, KIANA | ADDRESS ON FILE | | | | | | | |
| 12808885 | DEAN, LASHUN | ADDRESS ON FILE | | | | | | | |
| 12799320 | DEAN, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12782667 | DEANDA, GIA | ADDRESS ON FILE | | | | | | | |
| 12780247 | DEANDA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 12740501 | DEANDA, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 12788816 | DEANDREA, CAROL | ADDRESS ON FILE | | | | | | | |
| 12802589 | DEANGELIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806848 | DEANGELO-COBBS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12782754 | DEAN-NEIL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12741962 | DEAN-NEIL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12787072 | DEANS, KATIRAH | ADDRESS ON FILE | | | | | | | |
| 12783712 | DEARBORN, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12780888 | DEAS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798908 | DEASON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794867 | DEATHERAGE, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12808883 | DEATON, LEAH | ADDRESS ON FILE | | | | | | | |
| 12802953 | DEATON, RONI | ADDRESS ON FILE | | | | | | | |
| 12880880 | DEAVER, AMIE | ADDRESS ON FILE | | | | | | | |
| 12800189 | DEAZA, JALIYAH | ADDRESS ON FILE | | | | | | | |
| 12785666 | DEBAR, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12785020 | DEBARBIERI, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12741355 | DEBARBIERI, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12805209 | DEBARI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12794108 | DEBARTOLO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12815621 | DEBARTOLO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12810673 | DEBBIE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794827 | DEBEARY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12809649 | DEBENEDICTIS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12777718 | DEBERRY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809626 | DEBOER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812904 | DEBOER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12791021 | DEBOLT, MADISEN | ADDRESS ON FILE | | | | | | | |
| 12718802 | DEBONAIR CREATIONS INC. | 1191 BATHURST STREET | | | | TORONTO | ON | M5R 3H4 | CANADA |
| 12796200 | DEBOOM, ANNA | ADDRESS ON FILE | | | | | | | |
| 12732096 | DEBORAH A SCHULMAN | ADDRESS ON FILE | | | | | | | |
| 12732516 | DEBORAH POPOVSKY | ADDRESS ON FILE | | | | | | | |
| 12732187 | DEBORAH VELASQUEZ | ADDRESS ON FILE | | | | | | | |
| 12803020 | DEBORJAS, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12731560 | DEBRA ANN FINE | ADDRESS ON FILE | | | | | | | |
| 12726261 | DEBRA J BURCH CLERK | ADDRESS ON FILE | | | | | | | |
| 12756519 | DEBRA KERNER | ADDRESS ON FILE | | | | | | | |
| 12732305 | DEBRA LILLY | ADDRESS ON FILE | | | | | | | |
| 12718803 | DEBUG GLOBAL LLC | 3515 AMPHORA CIRCLE | | | | SUGAR LAND | TX | 77479 | |
| 12747331 | DECALCOMANIA LLC | 890 E FRANKLIN RD SUITE 205 | | | | MERIDIAN | ID | 83642 | |
| 12777683 | DECAMBRA, AARALEE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 438 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792751 | DECARAVA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803851 | DECAROLIS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12747332 | DECARR FANTAUZZO ENTERPRISES INC. | 14 MARY WAY | | | | FOXBORO | MA | 02035 | |
| 12747333 | DECARR FANTAUZZO ENTERPRISES INC. | 690 BOUGHTON HILL ROAD | | | | HONEOYE FALLS | NY | 14472 | |
| 12823319 | DECARTER, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12798481 | DECATO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12766223 | DECATUR & CENTENNIAL LLC | ATTN: STACY M. RUSH | 2320 PASEO DEL PRADOBUILDING B, SUITE 102 | | | LAS VEGAS | NV | 89102 | |
| 12730248 | DECATUR MALL LLC | P.O. BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 12730247 | DECATUR MALL LLC | P.O. BOX 204227 | HULL PROPERTY GROUP LLC247585 | | | AUGUSTA | GA | 30917 | |
| 12767842 | DECATUR MALL, LLC | C/O HULL PROPERTY GROUP, LLC | ATTN: JAMES M. HULL | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 12765532 | DECATUR REALTY LLC | 10689 N. PENNSYLVANIA ST | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12772583 | DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT | 10689 PENNSYLVANIA STREET SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12728597 | DECATUR REALTY LLC_RNT204565 | 10689 N PENNSYLVANIA STREET | SUITE 100204565 | | | INDIANAPOLIS | IN | 46280 | |
| 12726893 | DECATUR REALTY LLC_RNT257943 | 10689 N PENNSYLVANIA ST | REF COST PLUSC/O SANDOR DEVELOPMENTSUITE# 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12793437 | DECATUR, MARY | ADDRESS ON FILE | | | | | | | |
| 12791670 | DECAUDIN, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12808273 | DECENA, KENIA | ADDRESS ON FILE | | | | | | | |
| 12800797 | DECH, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12784444 | DECICCO, LEA | ADDRESS ON FILE | | | | | | | |
| 12786329 | DECICCO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12739039 | DECIEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739040 | DECIEM INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739041 | DECIEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739042 | DECIEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739036 | DECIEM INC. | KIERSTAN LEE CARLSON | BLANK ROME, LLP | 1825 EYE STREET, NW. | 12TH FLOOR | WASHINGTON | DC | 20006 | |
| 12732769 | DECILE LLC | 1300 NORTH 17TH STREET | SUITE 1700 | | | ARLINGTON | VA | 22209 | |
| 12731393 | DECISIONPOINT SYSTEMS INC | P.O. BOX 51480 | | | | LOS ANGELES | CA | 90051 | |
| 12835806 | DECKARD, NANCIE | ADDRESS ON FILE | | | | | | | |
| 12808272 | DECKELMAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12824626 | DECKER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12803723 | DECKER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12747334 | DECKERS OUTDOOR | 250 COROMAR DRIVE | | | | GOLETA | CA | 93117 | |
| 12747337 | DECKERS OUTDOOR | P.O. BOX 8424 | | | | PASADENA | CA | 91109 | |
| 12747336 | DECKERS OUTDOOR CANADA ULC | TH1087 P.O. BOX 4283 P.O.STAL STATION A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12791141 | DECKERT, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12780544 | DECLERCK, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12858748 | DECLUE, CHYANN | ADDRESS ON FILE | | | | | | | |
| 12747338 | DECO DE TREND | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747339 | DECOFLOOR INDIA | ADJOINING SECTOR 29 HUDA | | | | PANIPAT | | 132103 | INDIA |
| 12736836 | DECOPLAS, S.A. DE C.V. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736837 | DECOPLAS, S.A. DE C.V. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736838 | DECOPLAS, S.A. DE C.V. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736835 | DECOPLAS, S.A. DE C.V. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747341 | DECOR CRAFT INC. | 133 MATHEWSON STREET | | | | PROVIDENCE | RI | 02903 | |
| 12747343 | DECOR USA INC. | 393 TOTTEN POND ROAD STE 102 | | | | WALTHAM | MA | 02451 | |
| 12747344 | DECOR USA INC. | 42 STANDISH AVENUE | | | | QUINCY | MA | 02170 | |
| 12718805 | DECOR WALLFETISH INC | 333 CHABANEL ST WEST 201B | | | | MONTREAL | QC | H2N 2E7 | CANADA |
| 12747340 | DECORATIVE LEATHER BOOKS LLC | 101 N JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 | |
| 12747342 | DECORINA COMPANY LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718808 | DECORWARE INC | P.O. BOX 1051 | | | | GUASTI | CA | 91743 | |
| 12718807 | DECORWARE INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12783220 | DECOSMO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12809624 | DECOSTA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12747447 | DECOSTAR INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747448 | DECOSTAR INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747449 | DECOSTAR INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747446 | DECOSTAR INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12803126 | DECOTEAU, DIANE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789577 | DECOTEAU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12718809 | DECRA LITE LTD. | HARBOUR CENTRE 1 HOK CHEUNG ST UNIT 808 8F TOWER 1 | | | | HUNGHOM | | 310 | HONG KONG |
| 12786687 | DECRISTI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12796230 | DECRISTOFORO, CORI | ADDRESS ON FILE | | | | | | | |
| 12765839 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | LENHART, GINNY, PROPERTY MANAGER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12765838 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12765837 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD OWNER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | |
| 12731540 | DEDHAM TOWN HALL | 26 BRYANT STREET | | | | DEDHAM | MA | 02026 | |
| 12790822 | DEDOMENICO, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12718810 | DEE GIVENS & CO. INC./RAINDROPS | 2510 WISCONSIN AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12804466 | DEE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12807214 | DEE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12788667 | DEEL, CONSUELA | ADDRESS ON FILE | | | | | | | |
| 12826481 | DEEL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12805033 | DEEPAK, FNU | ADDRESS ON FILE | | | | | | | |
| 12741588 | DEEPAK, FNU | ADDRESS ON FILE | | | | | | | |
| 12744378 | DEER PARK ENTERPRISES, LLC | P.O. BOX 415380 | | | | BOSTON | MA | 02241 | |
| 12788679 | DEER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12810668 | DEEREY-MACH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742168 | DEEREY-MACH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12755568 | DEERFIELD TOWN CTR HOLDING CO | 14064 COLLECTIONS DR | | | | CHICAGO | IL | 60693 | |
| 12755567 | DEERFIELD TOWN CTR HOLDING CO | P.O. BOX 5005 | C/O JP MORGAN INVESTMENT MGNT209141 | | | NEW YORK | NY | 10163 | |
| 12727575 | DEERFIELD TOWNE CENTER | 14064 COLLECTIONS CENTER DRIVE | HOLDING COMPANY -2301205306 | | | CHICAGO | IL | 60693 | |
| 12796038 | DEERING, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12781359 | DEERING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808258 | DEES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797485 | DEES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12735083 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BICK ALAN | BICK LAW LLP | 520 NEWPORT CENTER DR | STE 750 | NEWPORT BEACH | CA | 92660 | |
| 12735084 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | BO FENG | 11100 VALLEY BLVD | STE 116 | | EL MONTE | CA | 91731 | |
| 12735085 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | CASTILLO SOPHIA BENSON | DOWNEY BRAND LLP | 455 MARKET STREET | SUITE 1500 | SAN FRANCISCO | CA | 94105 | |
| 12735086 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | CHEN HUA | SCIENBIZIP, P.C. | 550 S. HOPE STREET | SUITE 2825 | LOS ANGELES | CA | 90015 | |
| 12735087 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | COTTON ALECIA ELIZABETH | ROGERS JOSEPH O'DONNELL | 311 CALIFORNIA ST, 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12735088 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | DONOVAN KIMBERLY ANN | GCA LAW PARTNERS LLP | 2570 W. EL CAMINO REAL | STE 400 | MOUNTAIN VIEW | CA | 94040 | |
| 12735089 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | FORMAN STEPHANIE | THARPE & HOWELL, LLP | 15250 VENTURA BLVD, 9TH FLOOR | | SHERMAN OAKS | CA | 91403 | |
| 12735090 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | GETTAS TALINE | MCGUIREWOODS | 1800 CENTURY PARK EAST, 8TH FLOOR | | LOS ANGELES | CA | 90067-1501 | |
| 12735091 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | HOWARD MERTON | HANSON BRIDGETT LLP | 425 MARKET STREET, 26TH FLOOR | | SAN FRANCISCO | CA | 94105 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 440 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735092 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | JONES MERRIT M. | BRYAN CAVE LEIGHTON PAISNER | 120 BROADWAY | SUITE 300 | SANTA MONICA | CA | 90401-2386 | |
| 12735093 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | LANDIS RYAN S | 5 PARK PLAZA | SUITE 1100 | | IRVINE | CA | 92614 | |
| 12735094 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MALINOSKI ALYSSA C | 500 CAPITOL MALL | SUITE 1600 | | SACRAMENTO | CA | 95814 | |
| 12735095 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MARGULIES JEFFREY B. | NORTON ROSE FULBRIGHT US LLP | 555 SOUTH FLOWER STREET, 41ST FLOOR | | LOS ANGELES | CA | 90071 | |
| 12735096 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | MCNULTY ELIZABETH V. | EVANS FEARS & SCHUTTERT LLP | 4440 VON KARMAN AVENUE | SUITE 250 | NEWPORT BEACH | CA | 92660 | |
| 12735097 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | NORRIS TRENTON | HOGAN LOVELLS US LLP | 4 EMBARCADERO CTR | STE 3500 | SAN FRANCISCO | CA | 94111-4185 | |
| 12735098 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | OBERST BRETT H. | 725 S FIGUEROA ST | SUITE 3275 | | LOS ANGELES | CA | 90017 | |
| 12735099 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | O'BRIEN ALICIA | KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE, NW | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12735100 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | O'HARA GREGORY PAUL | 1808 PATIO DR | | | SAN JOSE | CA | 95125-5649 | |
| 12735101 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | ORR MATTHEW RYAN | AMIN TALATI WASSERMAN | 515 SOUTH FLOWER STREET, 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 12744754 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | PELED NATALIE | BUCHANAN INGERSOLL & ROONEY | 600 WEST BROADWAY | | SAN DIEGO | CA | 92101-3387 | |
| 12744755 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | ROJHANI SELENA | THE SELENA ROJANI LAW GROUP | 120 EL CAMINO DRIVE | NO. 116 | BEVERLY HILLS | CA | 90212 | |
| 12744756 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SMITH GARY | BEVERIDGE & DIAMOND PC | 456 MONTGOMERY STREET | SUITE 1800 | SAN FRANCISCO | CA | 94104-1251 | |
| 12744757 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SOMERS PATRICK J. | KENDALL BRILL & KELLY LLP | 10100 SANTA MONICA BOULEVARD | SUITE 1725 | LOS ANGELES | CA | 90067 | |
| 12744758 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SPALLAS GREGORY L. | 560 MISSION STREET | SUITE 1010 | | SAN FRANCISCO | CA | 94105 | |
| 12744759 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | SWANHOLT ERIK K. | FOLEY & LARDNER LLP | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| 12744760 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | TAYLOR BRETT NICOLE | 601 SOUTH FIGUEROA STREET | SUITE 3700 | | LOS ANGELES | CA | 90017 | |
| 12744761 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | VU BAO M | 1 MONTGOMERY STREET, SUITE 3230 | | | SAN FRANCISCO | CA | 94104 | |
| 12744762 | DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS | WARD GARTH N. | LEWIS BRISBOIS BISGAARD & SMITH LLP | 550 WEST C STREET | SUITE 1700 | SAN DIEGO | CA | 92101 | |
| 12777690 | DEFEO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783926 | DEFEO, MARLA | ADDRESS ON FILE | | | | | | | |
| 12808902 | DEFEO-BROWN, LISSA | ADDRESS ON FILE | | | | | | | |
| 12810764 | DEFEO-MONTOYA, NICOLINA | ADDRESS ON FILE | | | | | | | |
| 12805174 | DEFINIS, DEREK | ADDRESS ON FILE | | | | | | | |
| 12812898 | DEFINO, TERRI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 441 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802042 | DEFLORIMONTE, WANISHA | ADDRESS ON FILE | | | | | | | |
| 12718811 | DEFLURI'S FINE CHOCOLATES | 130 N QUEEN STREET | | | | MARTINSBURG | WV | 2S401 | |
| 12802965 | DEFOE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12803386 | DEFORD, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12781105 | DEFOREST, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807230 | DEFOREST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12740380 | DEFOREST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807217 | DEFORGE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12742117 | DEFORGE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813998 | DEFREES, SAIJA | ADDRESS ON FILE | | | | | | | |
| 12798953 | DEFREESE, CHEVELLE | ADDRESS ON FILE | | | | | | | |
| 12809631 | DEFREITAS, MIROON | ADDRESS ON FILE | | | | | | | |
| 12787347 | DEGELE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783194 | DEGENHARDT, CORY | ADDRESS ON FILE | | | | | | | |
| 12810272 | DEGENNARO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12747472 | DEGESCH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747471 | DEGESCH AMERICA, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747473 | DEGESCH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747474 | DEGESCH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805126 | DEGONE, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12811402 | DEGRAF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12817154 | DEGRAFF, ERIN | ADDRESS ON FILE | | | | | | | |
| 12802952 | DEGRAFF, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795962 | DEGROAT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12809612 | DEGUIRE, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12813994 | DEHANEY, KO'LYNN | ADDRESS ON FILE | | | | | | | |
| 12727029 | DEHAVENS TRANSFER & | P.O. BOX 3004 | STORAGE INC264865 | | | DURHAM | NC | 27715 | |
| 12735650 | DEI LOGISTICS USA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735651 | DEI LOGISTICS USA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735652 | DEI LOGISTICS USA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758331 | DEI LOGISTICS USA CORPORATION | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12739414 | DEI SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739415 | DEI SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739416 | DEI SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748095 | DEI SALES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12791228 | DEIBER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12784972 | DEIGNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742269 | DEIGNAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12805886 | DEIMEDICI, ELIODORO | ADDRESS ON FILE | | | | | | | |
| 12742094 | DEIMEDICI, ELIODORO | ADDRESS ON FILE | | | | | | | |
| 12866924 | DEISCH, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12790673 | DEITCH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12802723 | DEJESUS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12802750 | DEJESUS, IZABELLE | ADDRESS ON FILE | | | | | | | |
| 12793857 | DEJESUS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811020 | DEJESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790365 | DEJESUS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12797835 | DEJESUS, TAINALYS | ADDRESS ON FILE | | | | | | | |
| 12814228 | DEJONGH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12740075 | DEKALB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 | |
| 12733496 | DEKALB COUNTY | P.O. BOX 71224, | | | | CHARLOTTE | NC | 28272 | |
| 12728930 | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 | | | | DECATUR | GA | 30031 | |
| 12797620 | DEKISERRE, ANITA | ADDRESS ON FILE | | | | | | | |
| 12918063 | DEKKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12880199 | DEKKER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12784648 | DEKRAMER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12797610 | DEL ANGEL, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12783856 | DEL CAMPO, KATHY | ADDRESS ON FILE | | | | | | | |
| 12798662 | DEL CARMEN BARRIOS PEÑA, ZULAY | ADDRESS ON FILE | | | | | | | |
| 12814241 | DEL CARMEN MENA BARRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12809658 | DEL CASTILLO, MARIA NKIERULF | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 442 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803130 | DEL CORSO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12718814 | DEL HUTSON DESIGNS LLC | 15064 UNIVERSITY DR | | | | FORNEY | TX | 75126 | |
| 12718815 | DEL LABORATORIES INC. | P.O. BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 12718817 | DEL MAR TRADING COMPANY INC. | P.O. BOX 9097 7440A DISTRICT BOULEVARD | | | | BAKERSFIELD | CA | 93313 | |
| 12786471 | DEL PINO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 12807216 | DEL REAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12793492 | DEL RIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12809650 | DEL RIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12741052 | DEL RIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12786842 | DEL RIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12789681 | DEL RISCO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12809655 | DEL ROSARIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12743168 | DEL SOL L.C. | 280 W 10200 S 300 | | | | SANDY | UT | 84070 | |
| 12783782 | DEL SORDI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790116 | DEL TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12781796 | DEL VALLE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12786131 | DEL VILLAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12812063 | DELA CRUZ DE SIMS, SCARLYN BERENICE | ADDRESS ON FILE | | | | | | | |
| 12810676 | DELA ROSA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12793829 | DELACRUZ, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12796900 | DELACRUZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12801563 | DELACRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12718812 | DELAGAR PRODUCTS INC | P.O. BOX 277 | | | | ROUSES POINT | NY | 12979 | |
| 12804457 | DELAIRE, CHAVAR | ADDRESS ON FILE | | | | | | | |
| 12794691 | DELANEY, GIANA | ADDRESS ON FILE | | | | | | | |
| 12785395 | DELANEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12782446 | DELANEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800766 | DELANEY, LILY | ADDRESS ON FILE | | | | | | | |
| 12799164 | DELANEY, PARKER | ADDRESS ON FILE | | | | | | | |
| 12799299 | DELANEY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812085 | DELANEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797175 | DELA'O, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801264 | DELAO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811385 | DELAPAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12779306 | DELAPAZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12741237 | DELAPAZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12779595 | DELARETO, TALIA | ADDRESS ON FILE | | | | | | | |
| 12791473 | DELAROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12799624 | DELASANCHA, LIZBET | ADDRESS ON FILE | | | | | | | |
| 12773488 | DELAVEGA DEVELOPMENT | NAIRN, JUSTIN, PROPERTY MANAGER | 4514 COLE AVENUE SUITE 1100 | | | DALLAS | TX | 75205 | |
| 12731773 | DELAWARE CHRISTMAS TREE SHOPS | 111 PINE STREET | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES-DACA266454 | | SAN FRANCISCO | CA | 94111 | |
| 12731774 | DELAWARE CHRISTMAS TREE SHOPS | 6300 WILSHIRE BLVD | PLAZA LLCSUITE 1800266454 | | | LOS ANGELES | CA | 90048 | |
| 12774395 | DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12734512 | DELAWARE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 12743428 | DELAWARE DIVISION OF REVENUE | 820 NORTH FRENCH STREET | DELAWARE STATE BULDING | | | WILMINGTON | DE | 19801 | |
| 12743429 | DELAWARE DIVISION OF REVENUE | P.O. BOX 830 | | | | WILMINGTON | DE | 19899 | |
| 12743430 | DELAWARE DIVISION OF REVENUE | P.O. BOX 8751 | | | | WILMINGTON | DE | 19899 | |
| 12755187 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | | PHILADELPHIA | PA | 19101 | |
| 12755185 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 41780 | | | | PHILADELPHIA | PA | 19101 | |
| 12755186 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 5514 | FUND | | | BINGHAMTON | NY | 13902 | |
| 12755188 | DELAWARE EMPLOYMENT TRAINING F_FNC103424 | P.O. BOX 9953 | | | | WILMINGTON | DE | 19809 | |
| 12727914 | DELAWARE EMPLOYMENT TRAINING F_FNC104844 | P.O. BOX 41780 | FUND | | | PHILADELPHIA | PA | 19101 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731768 | DELAWARE HALE ROAD PLAZA LLC | 111 PINE STREET | C/O FIRST REPUBLIC BANK | ATTN: DEPOSIT SERVICES - DACA266446 | | SAN FRANCISCO | CA | 94111 | |
| 12731769 | DELAWARE HALE ROAD PLAZA LLC | 6300 WILSHIRE BLVD | SUITE 1800266446 | | | LOS ANGELES | CA | 90048 | |
| 12774376 | DELAWARE HALE ROAD PLAZA, LLC | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12718813 | DELAWARE RIBBON MFG. INC. | 2531 NORTH TRENTON AVE | | | | PHILADELPHIA | PA | 19125 | |
| 12729182 | DELAWARE STATE ESCHEATOR | 820 NORTH FRENCH ST 8TH FLOOR | FINANCE OFFICE OF UNCLAIMEDREPORTING TEAMPROPERTY | ATTN:HOLDER | | WILMINGTON | DE | 19801 | |
| 12729180 | DELAWARE STATE ESCHEATOR | P.O. BOX 8923 | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | | WILMINGTON | DE | 19899 | |
| 12729181 | DELAWARE STATE ESCHEATOR | P.O. BOX 8923 | OFFICE OF UNCLAIMED PROPERTY | | | WILMINGTON | DE | 19899 | |
| 12743004 | DELAYNIE HALL | ADDRESS ON FILE | | | | | | | |
| 12794005 | DELBEN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12882985 | DELBORRELLO FINANCIAL SERVICES LLC | 1123 S. BROAD STREET | | | | PHILADELPHIA | PA | 19147 | |
| 12765831 | DELCO DEVELOPMENT LLC | CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12765830 | DELCO DEVELOPMENT LLC | DUGAN, JIM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12765829 | DELCO DEVELOPMENT LLC | LITTLE, TOM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | |
| 12756369 | DELCO LLC | 200 CAMPBELL DRIVE | SUITE 200204611 | | | WILLINGBORO | NJ | 08046 | |
| 12798507 | DELEEUW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12808890 | DELEGANS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12787328 | DELELLO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12812740 | DELELLO, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 12788327 | DELEO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802327 | DELEO, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12814843 | DELEO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797026 | DELEON GARCIA, DENNYS | ADDRESS ON FILE | | | | | | | |
| 12777703 | DELEON, ALANIS | ADDRESS ON FILE | | | | | | | |
| 12796544 | DELEON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12804467 | DELEON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12804458 | DELEON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12784625 | DELEON, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805182 | DELEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796790 | DELEON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12779771 | DELEON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811013 | DELEON, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12787803 | DELEON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12780908 | DELEON, RUBI | ADDRESS ON FILE | | | | | | | |
| 12812054 | DELEON, STEVAN | ADDRESS ON FILE | | | | | | | |
| 12867000 | DELEON, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12799350 | DELESTON, JAHZARRI | ADDRESS ON FILE | | | | | | | |
| 12793639 | DELEVIE, RENA | ADDRESS ON FILE | | | | | | | |
| 12807207 | DELFIN-WATANABE, JADINE | ADDRESS ON FILE | | | | | | | |
| 12782798 | DELGADILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12854930 | DELGADILLO, NATALLY | ADDRESS ON FILE | | | | | | | |
| 12813588 | DELGADILLO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12810892 | DELGADO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12799306 | DELGADO GARCIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12806434 | DELGADO GUERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12783049 | DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12792487 | DELGADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12777697 | DELGADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12802929 | DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815390 | DELGADO, AVIANA | ADDRESS ON FILE | | | | | | | |
| 12781535 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740533 | DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12816008 | DELGADO, DANA | ADDRESS ON FILE | | | | | | | |
| 12795418 | DELGADO, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12793577 | DELGADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12778907 | DELGADO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802732 | DELGADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787398 | DELGADO, KILANI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808905 | DELGADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12798523 | DELGADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12796303 | DELGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12778878 | DELGADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12740466 | DELGADO, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12780336 | DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| 12809664 | DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 12741054 | DELGADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 12809645 | DELGADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12741051 | DELGADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12798886 | DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12809643 | DELGADO, MODESTA | ADDRESS ON FILE | | | | | | | |
| 12786593 | DELGADO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778436 | DELGADO, NATASSIA | ADDRESS ON FILE | | | | | | | |
| 12812068 | DELGADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12814603 | DELGADO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812081 | DELGADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789786 | DELGADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812880 | DELGADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813673 | DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12812060 | DELGOSHA, SHIDA | ADDRESS ON FILE | | | | | | | |
| 12777682 | DELIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12887804 | DELIA, KATHERINE M | ADDRESS ON FILE | | | | | | | |
| 12734999 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12734953 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12734998 | D'ELIA, ROBYN M. | ADDRESS ON FILE | | | | | | | |
| 12783902 | DELIC, AIDA | ADDRESS ON FILE | | | | | | | |
| 12807223 | DELICANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12742118 | DELICANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803213 | DELIERE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784456 | DELILLO, GRACE | ADDRESS ON FILE | | | | | | | |
| 12801188 | DELINE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 12806243 | DELIS, FRITZBERT | ADDRESS ON FILE | | | | | | | |
| 12807228 | DELISA, JASON | ADDRESS ON FILE | | | | | | | |
| 12757046 | DELIV INC | 4400 BOHANNON DR | SUITE# 120 | | | MENLO PARK | CA | 94025 | |
| 12808877 | DELIRA, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12733340 | DELL MARKETING LP | ONE DELL WAY,ROUND ROCK | | | | ROUND ROCK | TX | 78682 | |
| 12880292 | DELL MARKETING, L.P. | C/O DELL USA L.P. | P.O. BOX 676201 | | | DALLAS | TX | 75267 | |
| 12880293 | DELL MARKETING, L.P. | CHANTELL EWING | ADVISOR, ACCOUNTS RECEIVABLE | DELL, INC | ONE DELL WAY, RR1, MS 52 | ROUND ROCK | TX | 78682 | |
| 12856700 | DELL MARKETING, L.P. | STREUSAND, LANDON, OZBURN & LEMMON, LLP | 1801 S. MOPAC EXPRESSWAY | SUITE 320 | | AUSTIN | TX | 78746 | |
| 12791478 | DELLA TORRE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812056 | DELLA TORRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12741866 | DELLA TORRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12725585 | DELLACAVA/TEBO DEVELOPEMENT CO | P.O. BOX T | | | | BOULDER | CO | 80306 | |
| 12775982 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | 3111 28TH STREET | | | | BOULDER | CO | 80301 | |
| 12773187 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | MCCORMACK, JIM, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12765110 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | TEBO, BRAD, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12773188 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | TEBO, STEVEN, PROPERTY MANAGER - PRIMARY | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12812899 | DELLAVALLE, TANJA | ADDRESS ON FILE | | | | | | | |
| 12784247 | DELLER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12804454 | DELLIVENNERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718816 | DELMAR INTERNATIONAL INC | 18TH KM MILESTONE | AMROHA | | | UTTAR PRADESH | | 244221 | INDIA |
| 12732643 | DELMARVA CORRUGATED PACKAGING | 1793 HIGHWAY 42 SOUTH | | | | MCDONOUGH | GA | 30252 | |
| 12732645 | DELMARVA CORRUGATED PACKAGING | P.O. BOX 411204 | | | | BOSTON | MA | 02241 | |
| 12666991 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | | NEWARK | DE | 19702 | |
| 12817125 | DELMARVA POWER & LIGHT COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12779970 | DELMASTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12805176 | DELMONICO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12811016 | DELMORE, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803656 | DELOACH, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12762607 | DELOITTE | 110 MORRIS STREET | | | | MORRISTOWN | NJ | 07960 | |
| 12726754 | DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | | DALLAS | TX | 75284 | |
| 12743958 | DELOITTE CONSULTING LLP | P.O. BOX 844717 | | | | DALLAS | TX | 75284 | |
| 12755125 | DELOITTE TAX LLP | 1950 N STEMMONS FREEWAY | SUITE 5010 | | | DALLAS | TX | 75207 | |
| 12723612 | DELOITTE TAX LLP | P.O. BOX 2079 | | | | CAROL STREAM | IL | 60132 | |
| 12723613 | DELOITTE TAX LLP | P.O. BOX 844736 | | | | DALLAS | TX | 75284 | |
| 12802696 | DELONG, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 12887365 | DELONG, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787822 | DELONG, RENEE | ADDRESS ON FILE | | | | | | | |
| 12797388 | DELONG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812901 | DELONG, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12743162 | DELONGHI | 2 PARK WAY AND ROUTE 17 SOUTH | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743166 | DELONGHI | P.O. BOX 364S | | | | CAROL STREAM | IL | 60132 | |
| 12743163 | DELONGHI CANADA | 2 PARK WAY AND RT 17 S STE 3A | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12743165 | DELONGHI CANADA | CO T11169C P.O. BOX 11000 STATION A | | | | TORONTO | ON | M5W 2G5 | CANADA |
| 12792920 | DELOS SANTOS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12814411 | DELOSO, SHANE GRACE | ADDRESS ON FILE | | | | | | | |
| 12802850 | DELOSREYES, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12810667 | DELOSSANTOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744531 | DELRAY BEACH FIRE RESCUE | 501 WEST ATLANTIC AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12780166 | DELROCCO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12725264 | DELTA & DELTA REALTY TRUST | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 12725265 | DELTA & DELTA REALTY TRUST | P.O. BOX 419013 | DELTA MB LLC209223 | | | BOSTON | MA | 02241 | |
| 12743169 | DELTA CARBONA L.P. | 376 HOLLYWOOD AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 12723672 | DELTA CHARTER TOWNSHIP | 7710 W. SAGINAW HIGHWAY | TREASURER'S OFFICE | | | LANSING | MI | 48917 | |
| 12758323 | DELTA ELECTRONICS (AMERICAS) LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758324 | DELTA ELECTRONICS (AMERICAS) LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758325 | DELTA ELECTRONICS (AMERICAS) LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758322 | DELTA ELECTRONICS (AMERICAS) LTD. | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12758327 | DELTA ELECTRONICS (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758329 | DELTA ELECTRONICS (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758330 | DELTA ELECTRONICS (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758326 | DELTA ELECTRONICS (USA) INC. | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12743172 | DELTA ENTERPRISE CORP. | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 12743174 | DELTA ENTERPRISE CORP. IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12743171 | DELTA ENTERPRISE CORPORATION | 100 PARK AVENUE 3RD FL | | | | NEW YORK | NY | 10017 | |
| 12743173 | DELTA ENTERPRISE CORPORATION | 114 WEST 26TH ST 11TH FL | | | | NEW YORK | NY | 10017 | |
| 12743175 | DELTA EXPORTS INTERNATIONAL | BHORA KHURD PO SIDHRAWALI | | | | GURGAON | | 122413 | INDIA |
| 12718818 | DELTA EXPORTS PRIVATE LIMITED | 293,DHANMILL ROAD ,CHATTARPUR | | | | NEW DELHI | | 110074 | INDIA |
| 12718819 | DELTA EXPORTS PRIVATE LIMITED | C/O LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732577 | DELTA EXPORTS PVT. LTD. | 293, DHANMIL ROAD | CHATTARPUR HILLS | | | NEW DELHI | | 110074 | INDIA |
| 12718820 | DELTA FAUCET CO./MASCO CORP INDIANA | DEPT 78702 P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12718821 | DELTA FAUCET CO./MASCO CORP INDIANA | P.O. BOX 40980 55 EAST 111TH STREET | | | | INDIANAPOLIS | IN | 46280 | |
| 12739253 | DELTA FAUCET COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739254 | DELTA FAUCET COMPANY | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739255 | DELTA FAUCET COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739256 | DELTA FAUCET COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726348 | DELTA FIVE SECURITY | 12250 SW 132 ND CT | SUITE #108 | | | MIAMI | FL | 33186 | |
| 12726349 | DELTA FIVE SECURITY | 12250 SW 132ND COURT | UNIT 108 | | | MIAMI | FL | 33186 | |
| 12718822 | DELTA GALIL USA INC | 2 PARK AVE 17 FL | | | | NEW YORK | NY | 10016 | |
| 12718823 | DELTA GALIL USA INC | 325V EMMETT AVENUE | | | | BOWLING GREEN | KY | 42101 | |
| 12718824 | DELTA GALIL USA INC | P.O. BOX 870014 | | | | KANSAS CITY | MO | 64187 | |
| 12718825 | DELTA MARKETING INTERNATIONAL LLC | 3 MATT AVENUE | | | | PLATTSBURGH | NY | 12901 | |
| 12731610 | DELTA SECURITY & SAFETY SCVS | 3-100 HANLAN RD | | | | WOODBRIDGE | ON | L4L 4V8 | CANADA |
| 12718826 | DELTESS CORP | 138 RESERVOIR ROAD | | | | HOPEWELL | NJ | 08525 | |
| 12718827 | DELTESS CORP IMPORT | 138 RESERVOIR ROAD | | | | HOPEWELL | NJ | 08525 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12882929 | DELUCA, DONATA | ADDRESS ON FILE | | | | | | | |
| 12780325 | DELUCA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12804478 | DELUCCA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12818024 | DELUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804447 | DELVA, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 12790066 | DELVAL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12807215 | DELVALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12800406 | DELVALLE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12805879 | DEMAAGD, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803426 | DEMAAGD, EVELYN JADE | ADDRESS ON FILE | | | | | | | |
| 12796438 | DEMAINE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784639 | DEMARCHI, GINA | ADDRESS ON FILE | | | | | | | |
| 12800024 | DEMAREST, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12809657 | DEMARIA, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 12795131 | DEMARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787855 | DEMARTE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12808266 | DEMARTINI, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781065 | DEMARTRA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12816102 | DEMARY, JADE | ADDRESS ON FILE | | | | | | | |
| 12779976 | DEMASI, RALPH JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12811008 | DEMASS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12733157 | DEMATIC CORP-CPWM | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 12733156 | DEMATIC CORP-CPWM | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12787924 | DEMATO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791517 | DEMBY, BYRON | ADDRESS ON FILE | | | | | | | |
| 12792593 | DEMCHAK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12782843 | DEMCHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12718828 | DEMCO INCORPORATED | 18911 GREEN WILLOW COURT | | | | SANTA ANA | CA | 92705 | |
| 12800224 | DEMELLI, ALDI | ADDRESS ON FILE | | | | | | | |
| 12718830 | DEMERT BRANDS INC. | P.O. BOX 82163 | | | | TAMPA | FL | 33682 | |
| 12733009 | DEMETRIS LOVE | ADDRESS ON FILE | | | | | | | |
| 12798937 | DEMEULLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789201 | DEMIAN, RONDA | ADDRESS ON FILE | | | | | | | |
| 12812822 | DEMICHAEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12742199 | DEMICHAEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12781121 | DEMIDOVA, VELENA | ADDRESS ON FILE | | | | | | | |
| 12797791 | DEMILIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12742346 | DEMILIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803029 | DEMING, TAMI | ADDRESS ON FILE | | | | | | | |
| 12800407 | DEMKOWICZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12785662 | DEMMY, JILL | ADDRESS ON FILE | | | | | | | |
| 12740877 | DEMMY, JILL | ADDRESS ON FILE | | | | | | | |
| 12795842 | DEMONS, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 12792044 | DEMOSS, AYNSLIE | ADDRESS ON FILE | | | | | | | |
| 12780500 | DEMOSS, BRENNEN | ADDRESS ON FILE | | | | | | | |
| 12811401 | DEMOTTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12816355 | DEMOUCHET, TERRY | ADDRESS ON FILE | | | | | | | |
| 12727849 | DEMOULAS SUPER MARKETS INC. | ATTN: REAL ESTATE | 875 EAST STREET205371 | | | TEWKSBURY | MA | 01876 | |
| 12727848 | DEMOULAS SUPER MARKETS INC. | DSM MB II LLC | P.O. BOX 419030205371 | | | BOSTON | MA | 02241 | |
| 12902313 | DEMPSEY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12899559 | DEMPSEY, KORTNEY | ADDRESS ON FILE | | | | | | | |
| 12808267 | DEMPSTER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810670 | DEMRAY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12816577 | DENARD, JANALYN | ADDRESS ON FILE | | | | | | | |
| 12780745 | DENARDIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12747564 | DENBY USA LIMITED | 1065 US ROUTE 22 WEST SUITE 3 B | | | | BRIDGEWATER TOWNSHIP | NJ | 08807 | |
| 12793110 | DENDY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12793450 | DENDY, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12797545 | DENEKE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12817080 | DENGEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12790356 | DENICOLA, PERRY | ADDRESS ON FILE | | | | | | | |
| 12747565 | DENIK LLC | 696 WEST 1725 NORTH 696 | | | | LOGAN | UT | 84321 | |
| 12795155 | DENIO, BRYAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 447 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783960 | DENIS, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 12729724 | DENISE COOPER | ADDRESS ON FILE | | | | | | | |
| 12782189 | DENIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 12788468 | DENIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12787781 | DENNEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798724 | DENNING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12726911 | DENNIS J MOSNER PHOTOGRAPHY | 216 19TH STREET | INC | | | UNION CITY | NJ | 07087 | |
| 12726910 | DENNIS J MOSNER PHOTOGRAPHY | 216 19TH STREET | | | | UNION CITY | NJ | 07087 | |
| 12723403 | DENNIS J WEAVER CLERK OF CIRCU | 24 SUMMIT AVENUE | CLERK OF CIRCUIT COURT | | | HAGERSTOWN | MD | 21740 | |
| 12731419 | DENNIS O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 12731418 | DENNIS O'CONNELL | ADDRESS ON FILE | | | | | | | |
| 12749573 | DENNIS W. HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 12804436 | DENNIS, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 12804463 | DENNIS, CYNTINA | ADDRESS ON FILE | | | | | | | |
| 12790057 | DENNIS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12781088 | DENNIS, DASHAWN | ADDRESS ON FILE | | | | | | | |
| 12803405 | DENNIS, KAMARI | ADDRESS ON FILE | | | | | | | |
| 12789897 | DENNIS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12733445 | DENNIS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 12789071 | DENNIS, MATHIAS | ADDRESS ON FILE | | | | | | | |
| 12814810 | DENNIS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12787042 | DENNIS, SHANTORIA | ADDRESS ON FILE | | | | | | | |
| 12790264 | DENNIS-JONES, NEIA | ADDRESS ON FILE | | | | | | | |
| 12797847 | DENNISTON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12796694 | DENNY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12805873 | DENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12739418 | DENON ELECTRONICS (USA), LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739419 | DENON ELECTRONICS (USA), LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739420 | DENON ELECTRONICS (USA), LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739417 | DENON ELECTRONICS (USA), LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732817 | DENSTOR MOBILE STORAGE SYSTEMS | 2966 WILSON DRIVE NW | DBA IRSG | | | WALKER | MI | 49534 | |
| 12732818 | DENSTOR MOBILE STORAGE SYSTEMS | DEPT CH 19246 | INC | | | PALATINE | IL | 60055 | |
| 12794421 | DENT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12785142 | DENT, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12798084 | DENT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812881 | DENT, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12747568 | DENTAL CONCEPTS | 650 FROM ROAD | | | | PARAMUS | NJ | 07652 | |
| 12747569 | DENTAL CONCEPTS | P.O. BOX 3244 | | | | NEW YORK | NY | 10116 | |
| 12740076 | DENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COURTHOUSE-ON-THE-SQUARE | 110 WEST HICKORY, 3RD FLOOR | | DENTON | TX | 76201-4168 | |
| 12727762 | DENTON COUNTY ASSESSOR/ | P.O. BOX 90223 | COLLECTOR | | | DENTON | TX | 76202 | |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | | BIRMINGHAM | AL | 32505 | |
| 12747570 | DENTOVATIONS INC. | 419 BOYLSTON STREET SUITE 702 | | | | BOSTON | MA | 02116 | |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | |
| 12726058 | DENVER WEST VILLAGE LP | P.O. BOX 744851 | | | | ATLANTA | GA | 30384 | |
| 12776059 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12760428 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12760429 | DENVER WEST VILLAGE, L.P. | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | |
| 12760430 | DENVER WEST VILLAGE, L.P. | SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12767769 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12747572 | DENY DESIGNS LLC | CO LEAF GROUP 1655 26TH ST | | | | SANTA MONICA | CA | 90404 | |
| 12747573 | DEOS GROUP LLC | 16 HOTEL DRIVE | | | | WHITE PLAINS | NY | 10605 | |
| 12794706 | DEPAOLO SCHMIDT, LEXXI | ADDRESS ON FILE | | | | | | | |
| 12792838 | DEPAOLO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12724296 | DEPART OF REVENUE WASHINGTON | P.O. BOX 34053 | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124 | |
| 12747574 | DEPARTMENT 56 INC | 6436 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12747575 | DEPARTMENT 56 INC | P.O. BOX 9152 | | | | MINNEAPOLIS | MN | 55480 | |
| 12718831 | DEPARTMENT OF BRANDS LTD THE | 303 N SWEETZER AVE 201 | | | | LOS ANGELES | CA | 90048 | |
| 12734515 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1665 OLD HOT SPRINGS RD STE 152 | | | | CARSON CITY | NV | 89706 | |
| 12734518 | DEPARTMENT OF BUSINESS AND INDUSTRY | 1830 COLLEGE PARKWAY, SUITE 100 | | | | CARSON CITY | NV | 89706 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734514 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: SHANNON CHAMBERS, COMMISSIONER | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | |
| 12734517 | DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | |
| 12734520 | DEPARTMENT OF COMMERCE | ATTN: JAQUELINE T. WILLIAMS, DIRECTOR | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 12749188 | DEPARTMENT OF ECONOMIC SECURITYUNEMPLOYMENT INSURANCE ADMINISTRATION | P. O. BOX 29225 | | | | PHOENIX | AZ | 85038-9225 | |
| 12749190 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: MARK HENRY, EXECUTIVE DIRECTOR | 1235 ECHELON PKWY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 12749192 | DEPARTMENT OF EMPLOYMENT SECURITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1235 ECHELON PKWY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 12749194 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: ODIE DONALD II, DIRECTOR | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 12749196 | DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | |
| 12725472 | DEPARTMENT OF ENVIRONMENTAL | P.O. BOX 40315 | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | | | CHARLESTON | WV | 25364 | |
| 12748032 | DEPARTMENT OF FINANCE | 801 EAST WALNUT, RM# 118 | GOVERNMENT CENTER 9TH & ASHR B WILSON BOONE COUNTY | | | COLUMBIA | MO | 65201 | |
| 12748031 | DEPARTMENT OF FINANCE | P.O. BOX 6015 | BUSINESS LICENSE DIVCITY OF COLUMBIA | | | COLUMBIA | MO | 65205 | |
| 12757578 | DEPARTMENT OF IND. RELATIONS | P.O. BOX 511232 | DIV. OF OCCU. SAFETY & HEALTH | | | LOS ANGELES | CA | 90051 | |
| 12742961 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 420603 | ACCOUNTING DEPT. | | | SAN FRANCISCO | CA | 94142 | |
| 12742963 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 511232 | RELATIONS PAYMENT PROCESSINGCENTER | | | LOS ANGELES | CA | 90051 | |
| 12742962 | DEPARTMENT OF INDUSTRIAL RELAT | P.O. BOX 516547 | RELATIONSCAL/OSHA PENALTIES | | | LOS ANGELES | CA | 90051 | |
| 12734536 | DEPARTMENT OF LABOR | ATTN: CHERIE KILLIAN BERRY, COMMISSIONER | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 12734526 | DEPARTMENT OF LABOR | ATTN: GEORGE A. SANTOS, DIRECTOR | P.O. BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 12734528 | DEPARTMENT OF LABOR | ATTN: JOE BEYER, ACTING DIRECTOR | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 12734538 | DEPARTMENT OF LABOR | ATTN: JOHN ALBIN, COMMISSIONER | 550 S 16TH ST | P.O. BOX 94600 | | LINCOLN | NE | 68508-4600 | |
| 12734534 | DEPARTMENT OF LABOR | ATTN: JOHN BUTERA, COMMISSIONER | 45 COMMERCE DR | | | AUGUSTA | ME | 04333 | |
| 12734540 | DEPARTMENT OF LABOR | ATTN: KEN MERRIFIELD, COMMISSIONER | 95 PLEASANT ST | | | CONCORD | NH | 03301 | |
| 12734532 | DEPARTMENT OF LABOR | ATTN: LANA GORDON, SECRETARY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 12734546 | DEPARTMENT OF LABOR | ATTN: LINDSAY KURRLE, COMMISSIONER | 5 GREEN MOUNTAIN DR | P.O. BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| 12734524 | DEPARTMENT OF LABOR | ATTN: MARK BUTLER, COMMISSIONER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 12734544 | DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 12734530 | DEPARTMENT OF LABOR | ATTN: RICK RUBLE, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 12734542 | DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON, COMMISSIONER | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 12734522 | DEPARTMENT OF LABOR | ATTN: SCOTT JACKSON, COMMISSIONER | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| 12734548 | DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | P.O. BOX 9970 | | | TAMUNING | GU | 96931-9970 | |
| 12748005 | DEPARTMENT OF LABOR & IND | P.O. BOX 24442 | SELF-INSURANCE SECTION | | | SEATTLE | WA | 98124 | |
| 12734552 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: UNEMPLOYMENT INSURANCE AGENCY | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 12734550 | DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: VACANT, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | |
| 12734554 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| 12734556 | DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENTEMPLOYMENT AND TRAINING SERVICES | P.O. BOX 115509 | | | | JUNEAU | AK | 99811-5509 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734558 | DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY | UNEMPLOYMENT INSURANCE | BANKRUPTCY UNIT | 3024 W. GRAND BLVD. STE 12-100 | | DETROIT | MI | 48202 | |
| 12734560 | DEPARTMENT OF LABOR AND EMPLOYMENT | ATTN: SAM WALKER, EXECUTIVE DIRECTOR | 633 17TH ST | SUITE 201 | | DENVER | CO | 80202-3660 | |
| 12734562 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: CARLOS SAAVEDRA GUTIERREZ, SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GP.O. BOX 3088 | | HATO REY | PR | 00918 | |
| 12734564 | DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GP.O. BOX 3088 | | HATO REY | PR | 00918 | |
| 12734566 | DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 12734574 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: C. RAY DAVENPORT, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | |
| 12734570 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GALEN HOLLENBAUGH, COMMISSIONER | P.O. BOX 1728 | | | HELENA | MT | 59624-1728 | |
| 12734572 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GERARD OLEKSIAK, SECRETARY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 12734568 | DEPARTMENT OF LABOR AND INDUSTRY | ATTN: KEN PETERSON, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 12734576 | DEPARTMENT OF LABOR AND REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 12734578 | DEPARTMENT OF LABOR AND REGULATION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | |
| 12734580 | DEPARTMENT OF LABOR AND TRAINING | ATTN: SCOTT R. JENSEN, DIRECTOR | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 12734582 | DEPARTMENT OF LABOR AND TRAINING | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| 12734588 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 1 JOHN FITCH PLAZA | | | | TRENTON | NJ | 08625 | |
| 12749199 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 12734584 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: DR. TAMIKA LEDBETTER, COMMISSIONER | P.O. BOX 11149 | | | JUNEAU | AK | 99811-1149 | |
| 12734586 | DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | 1 JOHN FITCH PLAZA | 13TH FLOOR, SUITE D P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 12749201 | DEPARTMENT OF LABOR, LICENSING & REGULATIONS | ATTN: EMILY FARR, DIRECTOR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210-1329 | |
| 12749203 | DEPARTMENT OF LABOR, LICENSING AND REGULATION | ATTN: KELLY M. SCHULZ, SECRETARY | 500 N CALVERT ST | SUITE 401 | | BALTIMORE | MD | 21202 | |
| 12749205 | DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | ATTN: SHELLEY EDGERTON, DIRECTOR | 611 W OTTAWA ST | | | LANSING | MI | 48909 | |
| 12759938 | DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY UNIT, M ROBIDDEAU | P.O. BOX 259 | | | HONOLULU | HI | 96809 | |
| 12760310 | DEPARTMENT OF TAXATION | STATE OF HAWAII | ATTN BANKRUPTCY UNIT M ROBIDEAU | PO BOX 259 | | HONOLULU | HI | 96809 | |
| 12734589 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | AUSTIN | TX | 73301-0002 | |
| 12734591 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | FRESNO | CA | 93888-0002 | |
| 12749207 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | KANSAS CITY | MO | 64999-0002 | |
| 12734593 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0002 | |
| 12756107 | DEPARTMENT OF THE TREASURY | P. O. BOX 9022501 | COMMONWEALTH OF PUERTO RICO | | | SAN JUAN | PR | 00902 | |
| 12733982 | DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN | P.O. BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 12748435 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | DISTRICT #4 | 111 GRAND AVENUE7293 | | | OAKLAND | CA | 94623 | |
| 12748436 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 168019 | 04-ALA-880-0049-037293 | | | SACRAMENTO | CA | 95816 | |
| 12748438 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 168019 | 04-ALA-880-0049-057293 | | | SACRAMENTO | CA | 95816 | |
| 12748437 | DEPARTMENT OF TRANSPORTATION_RNT 7293 | P.O. BOX 23440 | ATTN: BARBARA PAGE7293 | | | OAKLAND | CA | 94623 | |
| 12748444 | DEPARTMENT OF TRANSPORTATION_RNT214719 | P.O. BOX 168019 | STATE OF CAACCT# 04-ALA-880-0047-07CASHIER | | | SACRAMENTO | CA | 95816 | |
| 12764454 | DEPARTMENT OF TREASURY - BANKRUPTCY SECTION | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 12734595 | DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | CHARLES F. HURLEY BUILDING | 19 STANIFORD ST. | | | BOSTON | MA | 02114 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734597 | DEPARTMENT OF WORK FORCE SOLUTIONS | ATTN: ERIN THOMPSON, ACTING SECRETARY | 401 BROADWAY BLVD NE | P.O. BOX 1928 | | ALBUQUERQUE | NM | 87102-1928 | |
| 12734599 | DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: RAY ALLEN, SECRETARY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | |
| 12734601 | DEPARTMENT OF WORKFORCE SERVICES | ATTN: JOHN COX, DIRECTOR | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | |
| 12871988 | DEPASQUALE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788925 | DEPEDRO, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807205 | DEPERI, JOEL | ADDRESS ON FILE | | | | | | | |
| 12809659 | DEPIANO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784374 | DEPIERRO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12805205 | DEPIETRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12742078 | DEPIETRI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784809 | DEPIETRO, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12815961 | DEPINA, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12809662 | DEPINTO, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12802555 | DEPRIEST, DONAVAN | ADDRESS ON FILE | | | | | | | |
| 12811007 | DEPRIMA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12741823 | DEPRIMA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12731561 | DEPT OF HEALTH & HUMAN SVCS | 7500 SECURITY BLVD | CENTERS FOR MEDICARE & MEDICAD | | | BALTIMORE | MD | 21244 | |
| 12731562 | DEPT OF HEALTH & HUMAN SVCS & RECOVERY CENTER - FIXED PERCENTAGE OPTION | P.O. BOX 138880 | | | | OKLAHOMA CITY | OK | 73113 | |
| 12755743 | DEPTFORD TOWNSHIP | 1011 COOPER STREET | MUNICIPAL BUILDINGTAX COLLECTOR'S OFFICE212110 | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| 12731987 | DEPTFORD TOWNSHIP MUA | P.O. BOX 5506 | ACCT 4304-0PIN 5199/9645267584 | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| 12718832 | DEQING ZHONGYING STATIONARY PROD.CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736346 | DER FUNG CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736347 | DER FUNG CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736348 | DER FUNG CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736345 | DER FUNG CO., INC. | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12804482 | DER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12732209 | DERECK CASTELLON | ADDRESS ON FILE | | | | | | | |
| 12798148 | DERICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12718837 | DERMA E | 2280 WARD AVENUE STE 100 | | | | SIMI VALLEY | CA | 93065 | |
| 12718838 | DERMA E | 5200 NEW HORIZONS | | | | AMITYVILLE | NY | 11701 | |
| 12718833 | DERMABLEND | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12718834 | DERMABLEND | 77 DEANS RHODE HALL ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12718835 | DERMABLEND INC. | CO KEY SALES LTD P.O. BOX 361 | | | | YARDLEY | PA | 19067 | |
| 12718836 | DERMABLEND INC. | P.O. BOX 752068 | | | | CHARLOTTE | NC | 28275 | |
| 12718839 | DERMO-TECH | 1101 BRICKELL AVE 8FL S TOWER | | | | MIAMI | FL | 33131 | |
| 12718840 | DERMO-TECH | 7910 ALTANA WAY | | | | SAN DIEGO | CA | 92108 | |
| 12794953 | DERMOTT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779835 | DEROSA, JOE | ADDRESS ON FILE | | | | | | | |
| 12809617 | DEROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791981 | DEROSA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12807201 | DEROSE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12726856 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12726857 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12726858 | DERRELL M SMITH | ADDRESS ON FILE | | | | | | | |
| 12789616 | DERRICK, NATALIE ANN | ADDRESS ON FILE | | | | | | | |
| 12814139 | DERRICOTTE, JANAE | ADDRESS ON FILE | | | | | | | |
| 12727251 | DERRIKA OLIVER | ADDRESS ON FILE | | | | | | | |
| 12727252 | DERRIKA OLIVER | ADDRESS ON FILE | | | | | | | |
| 12791911 | DERRYBERRY, BRETT | ADDRESS ON FILE | | | | | | | |
| 12808888 | DERUPO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12742146 | DERUPO, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12805175 | DERVISH, DEREK | ADDRESS ON FILE | | | | | | | |
| 12741594 | DERVISH, DEREK | ADDRESS ON FILE | | | | | | | |
| 12798947 | DERY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12792055 | DERY, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800914 | DERYKE, KELAINA | ADDRESS ON FILE | | | | | | | |
| 12777713 | DESAI, ALMITRA | ADDRESS ON FILE | | | | | | | |
| 12816522 | DESAI, BAKULA | ADDRESS ON FILE | | | | | | | |
| 12807196 | DESAI, JAYU | ADDRESS ON FILE | | | | | | | |
| 12809646 | DESAI, MUKESHKUMAR | ADDRESS ON FILE | | | | | | | |
| 12857368 | DESAI, PUSHPA | ADDRESS ON FILE | | | | | | | |
| 12782209 | DESANCTIS, FRANK | ADDRESS ON FILE | | | | | | | |
| 12731263 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD | SUITE 350 | | | ATLANTA | GA | 30339 | |
| 12731264 | DESCARTES SYSTEMS USA LLC | P.O. BOX 404037 | | | | ATLANTA | GA | 30384 | |
| 12740077 | DESCHUTES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1300 NW WALL ST., BEND | | | BEND | OR | 97701 | |
| 12727401 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST | SUITE 200 | | | BEND | OR | 97701 | |
| 12727402 | DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST | SUITE 200REM1 | | | BEND | OR | 97703 | |
| 12727403 | DESCHUTES COUNTY TAX COLLECTOR | P.O. BOX 7559 | | | | BEND | OR | 97708 | |
| 12718841 | DESDEN | 7600 RENWICK DRIVE | | | | HOUSTON | TX | 77081 | |
| 12718842 | DESERT STEEL | 1101 E CENTRAL | | | | WICHITA | KS | 67214 | |
| 12795612 | DESHIELDS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12796210 | DESHIELDS, TAKIARA | ADDRESS ON FILE | | | | | | | |
| 12808895 | DESHONG, LISA | ADDRESS ON FILE | | | | | | | |
| 12737306 | DESICCARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758626 | DESICCARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737314 | DESICCARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737325 | DESICCARE, INC. | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12718843 | DESIGN 2100 | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753428 | DESIGN ACCENTS LLC | 2231 ARNOLD PALMER WAY | | | | DULUTH | GA | 30096 | |
| 12753430 | DESIGN CLIQUE INC | 191 RACE ST | | | | DENVER | CO | 80206 | |
| 12753431 | DESIGN CLIQUE INC IMPORT | 191 RACE ST | | | | DENVER | CO | 80206 | |
| 12753433 | DESIGN DESIGN INC. | P.O. BOX 2266 | | | | GRAND RAPIDS | MI | 49501 | |
| 12718844 | DESIGN IDEAS | P.O. BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| 12735355 | DESIGN IDEAS LTD | 2521 STOCKYARD RD | | | | SPRINGFIELD | IL | 62702 | |
| 12735354 | DESIGN IDEAS LTD | BURTON NEIL & ASSOCIATES PC | LLOYD S MARKIND | 1060 ANDREW DR | STE 170 | WEST CHESTER | PA | 19380 | |
| 12820041 | DESIGN IMPORTS INDIA INC | PO BOX 58410 | | | | SEATTLE | WA | 98188 | |
| 12718846 | DESIGN MASTER ASSOCIATES INC. | 3005 JOHN DEERE ROAD | | | | TOANO | VA | 23168 | |
| 12917494 | DESIGN PRODUCTIONS | SCARINCI HOLLENBECK, LLC | DAVID EDELBERG, ATTORNEY | 150 CLOVE ROAD, 9TH FLOOR | | LITTLE FALLS | NJ | 07424 | |
| 12718852 | DESIGN SOLUTIONS INT'L INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718853 | DESIGN SOURCE INTERNATIONAL LLC | 2154 CHENAULT DRIVE SUITE A | | | | CARROLLTON | TX | 75006 | |
| 12724246 | DESIGN STRATEGY CORPORATION | 20 COMMERCE DRIVE, SUITE 210 | | | | CRANFORD | NJ | 07016 | |
| 12737642 | DESIGN WORKS CRAFT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737641 | DESIGN WORKS CRAFT INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737643 | DESIGN WORKS CRAFT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737644 | DESIGN WORKS CRAFT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718857 | DESIGN WORLD INC DBA KINGSTON LTL | 116 SPACEGATE DRIVE NW | | | | HUNTSVILLE | AL | 35806 | |
| 12718858 | DESIGN WORLD INC DBA KINGSTON LTL | 8059 HWY 72 WEST | | | | MADISON | AL | 35758 | |
| 12753429 | DESIGNA TECH HONG KONG CO. LIMITED | 708A ARION COMMERCIAL CENTRE | 2-12 QUEENS ROAD WEST 7TH FL | | | HONG KONG | | | HONG KONG |
| 12753432 | DESIGNCO | 550 RESERVE STREET SUITE 190 AND 250 | | | | SOUTHLAKE | TX | 76092 | |
| 12819575 | DESIGNER GREETINGS | PO BOX 1477 | | | | EDISON | NJ | 08818-1477 | |
| 12753435 | DESIGNER GREETINGS INC | P.O. BOX 1477 | | | | EDISON | NJ | 08818 | |
| 12753436 | DESIGNER PROTEIN LLC | 2292 FARADAY AVE SUITE 100 | | | | CARLSBAD | CA | 92008 | |
| 12753437 | DESIGNER PROTEIN LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 12753439 | DESIGNERS FOUNTAIN | P.O. BOX 840187 | | | | LOS ANGELES | CA | 90084 | |
| 12730752 | DESIGNETICS CONCEPT INC | #1700-1030 WEST GEORGIA STREET | C/O WARRINGTON PCI MANAGEMENT250180 | | | VANCOUVER | BC | V6E 2Y3 | CANADA |
| 12732324 | DESIGNKK LLC | 6 ROEBLING ST #1 | | | | BROOKLYN | NY | 11211 | |
| 12732323 | DESIGNKK LLC | 6 ROEBLING STREET FLOOR #1 | | | | BROOKLYN | NY | 11211 | |
| 12718847 | DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 12718848 | DESIGNPAC GIFTS LLC | P.O. BOX 26508 | | | | NEW YORK | NY | 10087 | |
| 12718851 | DESIGNS DIRECT LLC IMPORT | 605 PHILADELPHIA STREET | | | | COVINGTON | KY | 41011 | |
| 12656340 | DESIGNS DIRECT, LLC | ALICIA O'BRYANT | 605 PHILADELPHIA ST | | | COVINGTON | KY | 41011 | |
| 12718854 | DESIGNSTYLES / FRAMESTYLES | 55 HARTZ WAY | | | | SECAUCUS | NJ | 07094 | |
| 12802061 | DESILVA, ANISHA | ADDRESS ON FILE | | | | | | | |
| 12799618 | DESIMO, SHAMAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807190 | DESIMONE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790769 | DESIR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12757695 | DESIREE MARTIN | ADDRESS ON FILE | | | | | | | |
| 12812885 | DESKINS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811019 | DESLATTE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12737476 | DESLAURIERS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759549 | DESLAURIERS INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12748565 | DESLAURIERS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737485 | DESLAURIERS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808893 | DESLER, LARRY | ADDRESS ON FILE | | | | | | | |
| 12795920 | DESLOUCHES, STACY | ADDRESS ON FILE | | | | | | | |
| 12804446 | DESMARAIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782641 | DESMARAIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12796356 | DESMARAIS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12790257 | DESMARAIS, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12740078 | DESOTO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 550 HIGH STREET | | | JACKSON | MS | 39201 | |
| 12757002 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER STREET, SUITE 110 | ATTN: JOEY TREADWAY | | | HERNANDO | MS | 38632 | |
| 12756664 | DESOTO PARISH | P.O. BOX 927 | SALES & USE TAX COMMISSION | | | MANSFIELD | LA | 71052 | |
| 12815862 | DESOTO, JOANI | ADDRESS ON FILE | | | | | | | |
| 12788643 | DESOUZA, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 12797461 | DESPAIN, ASIA | ADDRESS ON FILE | | | | | | | |
| 12797042 | D'ESPOSITO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12894497 | DESPOTAKIS, ELENI | ADDRESS ON FILE | | | | | | | |
| 12801045 | DESROCHERS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12814745 | DESROCHES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12791423 | DESROSIERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12804441 | DESROSIERS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12786333 | DESSALINES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12892184 | DESTEFANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12780014 | DESTHER, EVENA | ADDRESS ON FILE | | | | | | | |
| 12800048 | DESTIMA, IMMA | ADDRESS ON FILE | | | | | | | |
| 12757814 | DESTINATION IT, LLC | 6818 TRUXTON DRIVE DALLAS | | | | DALLAS | TX | 75231 | |
| 12757135 | DESTINATION MATERNITY CORP | 232 STRAWBRIDGE DRIVE | ACCOUNTING DEPARTMENT | | | MOORESTOWN | NJ | 08057 | |
| 12757134 | DESTINATION MATERNITY CORP | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12757132 | DESTINATION MATERNITY CORP | 75 REMITTANCE DRIVE | SUITE # 1576 | | | CHICAGO | IL | 60675 | |
| 12757133 | DESTINATION MATERNITY CORP | P.O. BOX 90518 | | | | CHICAGO | IL | 60696 | |
| 12718859 | DESTINATION MATERNITY CORPORATION | ATTN: TREASURY DEPARTMENT 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12731474 | DETAIL CLEANING SERVICE | 442 WATTERS RD | | | | HACKETTSTOWN | NJ | 07840 | |
| 12718860 | DETAILED DESIGNS A DIVISION OF | P.O. BOX 3124 | | | | PLAINFIELD | NJ | 07063 | |
| 12718861 | DETILISH RUGS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718862 | DETOWER LLC | 65 N MOORE STREET | | | | NEW YORK | NY | 10013 | |
| 12771577 | DETROIT DEVELOPMENT CO., INC. | CAPLAN, NOAH, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | |
| 12771578 | DETROIT DEVELOPMENT CO., INC. | WEINBAUM, MARC, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | |
| 12718864 | DETROIT GOURMET NUT COMPANY | 22850 LILAC ST | | | | FARMINGTON | MI | 48336 | |
| 12784092 | DETTLEFF, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12815633 | DETTMERING, BO | ADDRESS ON FILE | | | | | | | |
| 12888365 | DETTWILER, RYLIE | ADDRESS ON FILE | | | | | | | |
| 12828242 | DEUBNER, ELYSHIA | ADDRESS ON FILE | | | | | | | |
| 12808897 | DEVALL, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12785367 | DEVANE, KYRA | ADDRESS ON FILE | | | | | | | |
| 12786362 | DEVANEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12811012 | DEVARASETTY, PRASANNA | ADDRESS ON FILE | | | | | | | |
| 12791130 | DEVEAUX, FAITH | ADDRESS ON FILE | | | | | | | |
| 12792027 | DEVEAUX, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12781608 | DEVEER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12741949 | DEVEER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12775763 | DEVELOPERS DIVERSIFIED REALTY CORP. | LADENDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | |
| 12775764 | DEVELOPERS DIVERSIFIED REALTY CORP. | SMITH, GREG | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 453 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725835 | DEVELOPERS DIVERSIFIED REALTY_RNT 18648 | SHOPS AT KILDEER | P.O. BOX 93165018648 | | | CLEVELAND | OH | 44193 | |
| 12755385 | DEVELOPERS DIVERSIFIED REALTY_RNT204848 | P.O. BOX 951125 | C/O DDR FAMILY CENTERS LPDEPT 114122239856204848 | | | CLEVELAND | OH | 44193 | |
| 12807211 | DEVENEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742116 | DEVENEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12735953 | DEVENT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735954 | DEVENT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735956 | DEVENT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735957 | DEVENT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735959 | DEVENT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12809632 | DEVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12740686 | DEVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12785926 | DEVEREAUX, LISA | ADDRESS ON FILE | | | | | | | |
| 12815271 | DEVERS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12718866 | DEVGIRI EXPORTS LLC | 240 PEACHTREE ST NW SUITE 9-B-1 | | | | ATLANTA | GA | 30303 | |
| 12718867 | DEVGIRI EXPORTS LLC IMPORT | 6 TH KM STONEVILLAGE BABARPUR GTROAD | | | | PANIPAT | | 132103 | INDIA |
| 12811397 | DEVILLA, RAY | ADDRESS ON FILE | | | | | | | |
| 12872119 | DEVILLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12813872 | DEVIN, MARC | ADDRESS ON FILE | | | | | | | |
| 12788697 | DEVINCENZI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805194 | DEVINE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12785770 | DEVINE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811018 | DEVINE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814012 | DEVINE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804472 | DEVITO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785907 | DEVITO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12780366 | DEVITO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12814329 | DEVITT, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783335 | DEVLIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12808896 | DEVLIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12809641 | DEVLIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800731 | DEVOILE, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12792235 | DEVOL, EMERSON | ADDRESS ON FILE | | | | | | | |
| 12792965 | DEVONISH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12783564 | DEVONISH, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12765772 | DEVONSHIRE OPERATING PARTNERSHIP | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12770731 | DEVONSHIRE REIT INC. | CAMPBELL, KEVIN, ASST PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12770732 | DEVONSHIRE REIT INC. | CHRZAN, CHUCK, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12783200 | DEVORA, YATZIRI | ADDRESS ON FILE | | | | | | | |
| 12779454 | DEVORE, IYANA | ADDRESS ON FILE | | | | | | | |
| 12815267 | DEVORE, VICKI | ADDRESS ON FILE | | | | | | | |
| 12805885 | DEVOUS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12718868 | DEVTARA INC | HINSALI RD INDREAD SAINTHLY MEERUT RD | MURAD NAGAR GJAZIABA | | | D UTTAR PRADESH | | 201206 | INDIA |
| 12779002 | DEW, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12816040 | DEW, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12793328 | DEWALD, ADAM | ADDRESS ON FILE | | | | | | | |
| 12718869 | DEWAN & SONS | CO DANDS AMERICA LLC 19 COPPERFIELD | | | | BENTONVILLE | AR | 72712 | |
| 12718870 | DEWAN & SONS | LAKRI-FAZALPUR MINI BYPASS DELHI ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12718871 | DEWAN & SONS | STATE BANK OF INDIA 460 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 12833474 | DEWANJEE, SATARUPA | ADDRESS ON FILE | | | | | | | |
| 12792821 | DEWAR, MARY ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12771607 | DEWCOM, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 454 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801301 | DEWEY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12869327 | DEWEY, KATIE | ADDRESS ON FILE | | | | | | | |
| 12787722 | DEWITT, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12807200 | DEWITT, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12789472 | DEWOLF, CARLA | ADDRESS ON FILE | | | | | | | |
| 12718873 | DEXAS INTERNATIONAL LTD. | P.O. BOX 731181 | | | | DALLAS | TX | 75373 | |
| 12739741 | DEXTER AXLE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739742 | DEXTER AXLE COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739743 | DEXTER AXLE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739744 | DEXTER AXLE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739740 | DEXTER AXLE COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12786737 | DEXTER, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12800498 | DEXTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12782061 | DEYESU, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815288 | DEZINNO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12798278 | DEZZUTTI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12730399 | DFG-FELCH STREET LLC | P.O. BOX 95201 | DS MIDWEST OPERTATING248312 | | | CHICAGO | IL | 60694 | |
| 12770733 | DFG-FELCH STREET, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | |
| 12730235 | DFW LEWISVILLE PARTNERS GP | 13191 CROSSROADS PKWY NO | SIXTH FLOOR247411 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12748905 | DG3 NORTH AMERICA INC_HR270510 | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07305 | |
| 12748904 | DG3 NORTH AMERICA INC_HR270510 | P.O. BOX 412972 | | | | BOSTON | MA | 02241 | |
| 12725024 | DG3 NORTH AMERICA INC_LGL207064 | 100 BURMA ROAD | | | | JERSEY CITY | NJ | 07305 | |
| 12725025 | DG3 NORTH AMERICA INC_LGL207064 | P.O. BOX 412972 | | | | BOSTON | MA | 02241 | |
| 12718878 | DGL GROUP LTD. | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12746106 | DGS RETAIL INC | 60 MAPLE STREET | SUITE 100 | | | MANSFIELD | MA | 02048 | |
| 12772725 | DHA ASSET MANAGEMENT, LLC | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY SUITE 1 | | | MURFREESBORO | TN | 37129 | |
| 12799435 | DHAENENS, DEB | ADDRESS ON FILE | | | | | | | |
| 12786002 | DHAMODHARAN, PADMANABHAN | ADDRESS ON FILE | | | | | | | |
| 12812059 | DHAMRAIT, SARBJIT | ADDRESS ON FILE | | | | | | | |
| 12770059 | DHANANI PRIVATE EQUITY GROUP | CHANDA, AISHA , PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12770058 | DHANANI PRIVATE EQUITY GROUP | CORREA, JAIEDAN, MAINTENANCE REQUESTS | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12756350 | DHANDA 867 BOYLSTON STREET LP | 166 HARVARD STREET | C/O DURGA SHAH270939 | | | BROOKLINE | MA | 02446 | |
| 12808249 | DHARMARAJ, KANAKARAJ | ADDRESS ON FILE | | | | | | | |
| 12818980 | DHEKAR, KIRTY | ADDRESS ON FILE | | | | | | | |
| 12723844 | DHH/OPH PERMIT UNIT | P.O. BOX 4489 | 628 N 4TH STREET | | | BATON ROUGE | LA | 70821 | |
| 12745369 | DHI CORP/LEICK FURNITURE | P.O. BOX 84995 | | | | CHICAGO | IL | 60689 | |
| 12808875 | DHILLON, LAKHVINDER | ADDRESS ON FILE | | | | | | | |
| 12743073 | DHL EXPRESS USA INC | 16592 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12743067 | DHL EXPRESS USA INC | 22128 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725538 | DHL EXPRESS USA INC | 401 23RD STREET | TRACKING# REF: 9102481054 | | | SAN FRANCISCO | CA | 94107 | |
| 12725535 | DHL EXPRESS USA INC | 485 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| 12743077 | DHL EXPRESS USA INC | 4TH FLOOR G.A.YUPANGCO BLDG | SEN.GIL PUYAT AVE EXT.CORNER | | | NICANOR GARCIA ST. | | PHILIPPINE | PHILIPPINES |
| 12743075 | DHL EXPRESS USA INC | 515 W.GREENS RD | | | | HOUSTON | TX | 77067 | |
| 12725537 | DHL EXPRESS USA INC | 5733 BAYSIDE RD STE 101 | | | | VIRGINIA BEACH | VA | 23455 | |
| 12725539 | DHL EXPRESS USA INC | KASAP SOK. SANTA IS MERKEZI | NO. 17 ESENTEPE | | | ISTANBUL-TURKIYE | | | TURKEY |
| 12725536 | DHL EXPRESS USA INC | P.O. BOX 100204 | | | | PASADENA | CA | 91189 | |
| 12743078 | DHL EXPRESS USA INC | P.O. BOX 12618 | | | | NEWARK | NJ | 07101 | |
| 12743079 | DHL EXPRESS USA INC | P.O. BOX 2050 | MCC MAKATI | | | PHILIPPINES | | | PHILIPPINES |
| 12743070 | DHL EXPRESS USA INC | P.O. BOX 277264 | | | | ATLANTA | GA | 30384 | |
| 12743068 | DHL EXPRESS USA INC | P.O. BOX 4723 | | | | HOUSTON | TX | 77210 | |
| 12743080 | DHL EXPRESS USA INC | P.O. BOX 60000 | FILE 30688 | | | SAN FRANCISCO | CA | 94160 | |
| 12725532 | DHL EXPRESS USA INC | P.O. BOX 60000 - FILE 30692 | | | | SAN FRANCISCO | CA | 94160 | |
| 12743069 | DHL EXPRESS USA INC | P.O. BOX 62016 | | | | NORTH CHARLESTON | SC | 29419 | |
| 12725533 | DHL EXPRESS USA INC | P.O. BOX 7402 | | | | SAN FRANCISCO | CA | 94120 | |
| 12743071 | DHL EXPRESS USA INC | P.O. BOX 78016 | | | | PHOENIX | AZ | 85062 | |
| 12743072 | DHL EXPRESS USA INC | P.O. BOX 78228 | | | | PHOENIX | AZ | 85062 | |
| 12743074 | DHL EXPRESS USA INC | P.O. BOX 840032 | | | | DALLAS | TX | 75284 | |
| 12725534 | DHL EXPRESS USA INC | P.O. BOX 8542, IAS DIV. 3 | 21ST FLOOR, ZONE 7 | | | NEW YORK | NY | 10043 | |
| 12743076 | DHL EXPRESS USA INC | P.O. BOX 8542, IAS DIV. 3 | 21ST FLOOR, ZONE 7INTL | | | NEW YORK | NY | 10043 | |
| 12727464 | DHR INTERNATIONAL INC | 121 N JEFFERSON | | | | CHICAGO | IL | 60661 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745371 | DHRUV GLOBALS LIMITED | 14 MILESTONE, MATHURA ROAD, FARIDABAD - 121 003 | | | | HARYANA | | 121 003 | INDIA |
| 12745372 | DHRUV GLOBALS LIMITED/NT | 14 MILESTONE, MATHURA ROAD, FARIDABAD - 121 003 | | | | HARYANA | | 121 003 | INDIA |
| 12788044 | DHUKKA, ASMITA | ADDRESS ON FILE | | | | | | | |
| 12778970 | DHUPELIA, BIJAL | ADDRESS ON FILE | | | | | | | |
| 12791586 | DI BELLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12743998 | DI POTTER | 261 SCHOOL AVENUE STE 110 | | | | EXCELSIOR | MN | 55331 | |
| 12743999 | DI POTTER | P.O. BOX 129 | | | | EXCELSIOR | MN | 55331 | |
| 12746662 | DI WORKS LLC DBA TOASTILLA | P.O. BOX 228 | | | | KNIGHTSEN | CA | 94548 | |
| 12781618 | DI YORIO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12785392 | DIAB, RAZAN | ADDRESS ON FILE | | | | | | | |
| 12733250 | DIACTO TECHNOLOGIES | M-702 ROSELAND RESIDENCY, PIMPLE SAUDAGAR | | | | PUNE, MAHARASHTRA | | 411027 | INDIA |
| 12745374 | DIAL INDUSTRIES | 3628 NOAKES STREET | | | | LOS ANGELES | CA | 90023 | |
| 12766927 | DIAL PROPERTIES | BUSSEN, JOEL | 11506 NICHOLAS ST SUITE 100 | | | OMAHA | NE | 68154 | |
| 12777692 | DIALLO, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12795822 | DIALLO, AMIDA | ADDRESS ON FILE | | | | | | | |
| 12793002 | DIALLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12793305 | DIALLO, SAFIATOU | ADDRESS ON FILE | | | | | | | |
| 12730424 | DIAL-MANHATTAN SHOPS, LLC, | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | |
| 12794900 | DIAMANDIS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12777680 | DIAMENT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12745375 | DIAMOND COMIC DISTRIBUTORS INC. | 10150 YORK ROAD SUITE 300 | | | | HUNT VALLEY | MD | 21030 | |
| 12745376 | DIAMOND COMIC DISTRIBUTORS INC. | P.O. BOX 79582 | | | | BALTIMORE | MD | 21279 | |
| 12749698 | DIAMOND CONTRACTORS, INC. | 4224 NE PORT DR | | | | LEES SUMMIT | MO | 64064 | |
| 12749699 | DIAMOND CONTRACTORS, INC. | 4224 NE PORT DRIVE | LEE'S SUMMIT | | | LEES SUMMIT | MO | 64064 | |
| 12872521 | DIAMOND COSMETICS | 10551 NW 53RD ST | | | | SUNRISE | FL | 33351 | |
| 12745378 | DIAMOND HOME | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 12737333 | DIAMOND INNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737335 | DIAMOND INNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737336 | DIAMOND INNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737337 | DIAMOND INNOVATIONS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12718883 | DIAMOND OF CALIFORNIA | 1050 SOUTH DIAMOND ST | | | | STOCKTON | CA | 95205 | |
| 12718884 | DIAMOND OF CALIFORNIA | 21299 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729179 | DIAMOND RIDGE DEVELOPMENT | 43576 HERITAGE GAP | | | | CHANTILLY | VA | 20152 | |
| 12766436 | DIAMOND RIDGE DEVELOPMENT LLC | 43576 HERITAGE GAP | | | | CHANTILLY | VA | 20152 | |
| 12739643 | DIAMOND SP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739644 | DIAMOND SP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739645 | DIAMOND SP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739642 | DIAMOND SP INC. | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12718885 | DIAMOND WHOLESALE | 16-00 ROUTE 208 S SUITE 203 | | | | FAIR LAWN | NJ | 07410 | |
| 12718886 | DIAMOND WIPES INTERNATIONAL INC. | 4651 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12718887 | DIAMOND WIPES INTERNATIONAL INC. | P.O. BOX 631306 | | | | CINCINNATI | OH | 45263 | |
| 12799297 | DIAMOND, DONALD | ADDRESS ON FILE | | | | | | | |
| 12813311 | DIAMOND, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12732262 | DIANA AVILES | ADDRESS ON FILE | | | | | | | |
| 12731770 | DIANA SOLANO DESIGNS | 598 VALLEY RD | APT 6 | | | MONTCLAIR | NJ | 07043 | |
| 12732594 | DIANE HARRISON | ADDRESS ON FILE | | | | | | | |
| 12756743 | DIANE MARINO | ADDRESS ON FILE | | | | | | | |
| 12756512 | DIANE NELSON TAX COLLECTOR | P. O BOX 31149 | PINELLAS COUNTY | | | TAMPA | FL | 33631 | |
| 12756513 | DIANE NELSON TAX COLLECTOR | P.O. BOX 10832 | PINELLAS COUNTY | | | CLEARWATER | FL | 33757 | |
| 12718888 | DIAPER BUDS LLC | 99BC OLD COUNTRY RD SUITE 402 | | | | PLAINVIEW | NY | 11803 | |
| 12781246 | DIAS, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12802380 | DIAS, KYE'MAJA | ADDRESS ON FILE | | | | | | | |
| 12811394 | DIAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12778811 | DIAZ ALVAREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12793690 | DIAZ DURAND, MARIO | ADDRESS ON FILE | | | | | | | |
| 12786689 | DIAZ ESTEVEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12732415 | DIAZ FURNITURE REPAIR | 449 MOUNTAIN VIEW AVE #205 | | | | ORANGE | NJ | 07050 | |
| 12757390 | DIAZ FURNITURE REPAIR LLC | 449 MOUNTAIN AVE APT #205 | | | | ORANGE | NJ | 07050 | |
| 12757391 | DIAZ FURNITURE REPAIR LLC | 449 MOUNTAIN VIEW #205 | | | | ORANGE | NJ | 07050 | |
| 12778646 | DIAZ GAMEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740456 | DIAZ GAMEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12801317 | DIAZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12780078 | DIAZ LAMAS, MARIA DE LA LUZ | ADDRESS ON FILE | | | | | | | |
| 12814071 | DIAZ LEAL, DAMALI | ADDRESS ON FILE | | | | | | | |
| 12802982 | DIAZ LOMBARDO ARCE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12811408 | DIAZ PEARSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12790183 | DIAZ RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 12792077 | DIAZ VARELA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12809627 | DIAZ VELOZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| 12813587 | DIAZ VELOZ, YLBANIA | ADDRESS ON FILE | | | | | | | |
| 12790997 | DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815097 | DIAZ, ADRIALEYXIS | ADDRESS ON FILE | | | | | | | |
| 12798634 | DIAZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12787862 | DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 12790884 | DIAZ, ANOLAN | ADDRESS ON FILE | | | | | | | |
| 12780589 | DIAZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12816101 | DIAZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 12814660 | DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794162 | DIAZ, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804474 | DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740586 | DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12789526 | DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804451 | DIAZ, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12783627 | DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792420 | DIAZ, CRECIA | ADDRESS ON FILE | | | | | | | |
| 12789316 | DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790923 | DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12805215 | DIAZ, DORA | ADDRESS ON FILE | | | | | | | |
| 12788703 | DIAZ, ELINA | ADDRESS ON FILE | | | | | | | |
| 12802557 | DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12791226 | DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12795624 | DIAZ, EXOR | ADDRESS ON FILE | | | | | | | |
| 12806244 | DIAZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 12784454 | DIAZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806708 | DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12807195 | DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12790802 | DIAZ, JENIA | ADDRESS ON FILE | | | | | | | |
| 12797522 | DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807177 | DIAZ, JINNY | ADDRESS ON FILE | | | | | | | |
| 12807193 | DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807237 | DIAZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12740381 | DIAZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807187 | DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 12808260 | DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808261 | DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12814033 | DIAZ, LARA | ADDRESS ON FILE | | | | | | | |
| 12798814 | DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12818608 | DIAZ, LAVONDA | ADDRESS ON FILE | | | | | | | |
| 12786078 | DIAZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12808881 | DIAZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12794823 | DIAZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12855096 | DIAZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12796045 | DIAZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12801846 | DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782630 | DÍAZ, MARÍA | ADDRESS ON FILE | | | | | | | |
| 12781495 | DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12809656 | DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 12779613 | DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12811389 | DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12741840 | DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792774 | DIAZ, RIKKILYN | ADDRESS ON FILE | | | | | | | |
| 12789773 | DIAZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12802024 | DIAZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12824858 | DIAZ, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12812903 | DIAZ, THERESA | ADDRESS ON FILE | | | | | | | |
| 12815213 | DIAZ, TONY | ADDRESS ON FILE | | | | | | | |
| 12798961 | DIAZ, VERNISHA | ADDRESS ON FILE | | | | | | | |
| 12784802 | DIAZ, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12783246 | DIAZ, YUSLEDDYS | ADDRESS ON FILE | | | | | | | |
| 12795714 | DIAZ-BECERRA, SICLARI | ADDRESS ON FILE | | | | | | | |
| 12807221 | DIAZ-RUIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12800543 | DIBALLA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804459 | DIBARTOLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804459 | DIBARTOLOMEO, CLEMENT | ADDRESS ON FILE | | | | | | | |
| 12795128 | DIBBLE, JILL | ADDRESS ON FILE | | | | | | | |
| 12804434 | DIBELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12742392 | DIBELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12788691 | DIBENEDETTO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12788379 | DICARLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794897 | DICARLO, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742957 | DICE.COM | 4939 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732504 | DICENTRAL CORPORATION | 1199 NASA PARKWAY | SUITE 101 | | | HOUSTON | TX | 77058 | |
| 12806704 | DICENZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12741653 | DICENZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12803355 | DICHE, DYHIA | ADDRESS ON FILE | | | | | | | |
| 12870019 | DICHPALLY, ARVIND | ADDRESS ON FILE | | | | | | | |
| 12870044 | DICICCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809615 | DICIERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12727938 | DICK LARSEN TREASURE TAX COLL. | 172 W. THIRD STREET | PARCEL 1044641450000205405 | | | SAN BERNARDINO | CA | 92415 | |
| 12815703 | DICK, CARLY | ADDRESS ON FILE | | | | | | | |
| 12803522 | DICKASON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12780845 | DICKENSON, LEROY | ADDRESS ON FILE | | | | | | | |
| 12805203 | DICKERSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12783796 | DICKERSON, JESSI | ADDRESS ON FILE | | | | | | | |
| 12781551 | DICKERSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797898 | DICKERSON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12811010 | DICKERSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780058 | DICKERSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786948 | DICKERSON, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12725466 | DICKEY MANUFACTURING COMPANY | 700 LIBERTY AVENUE_47 | | | | UNION | NJ | 07083 | |
| 12783651 | DICKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12740327 | DICKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12801339 | DICKEY, IYANA | ADDRESS ON FILE | | | | | | | |
| 12718889 | DICKINSON BRANDS INC. | 31 EAST HIGH STREET P.O. BOX 149 | | | | EAST HAMPTON | CT | 06424 | |
| 12780171 | DICKINSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790416 | DICKINSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12795934 | DICKINSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12779030 | DICKINSON, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12728668 | DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | |
| 12775069 | DICKMAN & CHERNOTSKY | DICKMAN, STEVE | 173 ROUTE 46 | | | ROCKAWAY | NJ | 07866 | |
| 12735328 | DICK'S SPORTING GOODS INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 98533 | |
| 12816985 | DICKS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12796151 | DICKS, WANDA | ADDRESS ON FILE | | | | | | | |
| 12790166 | DICKSON, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12858040 | DICKSON, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782438 | DICKSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801114 | DICKSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12811400 | DICKSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12718890 | DICKSONS INC | 709 B AVENUE | | | | SEYMOUR | IN | 47274 | |
| 12718891 | DICKSONS INC | LBX 774388 4388 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 12816856 | DICOLA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798260 | DIDATO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782381 | DIDIC, LEILA | ADDRESS ON FILE | | | | | | | |
| 12746887 | DIEBOLD INCORPORATED | P.O. BOX 643543 | | | | PITTSBURGH | PA | 15264 | |
| 12738337 | DIEBOLD NIXDORF INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 458 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738338 | DIEBOLD NIXDORF INCORPORATED | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738339 | DIEBOLD NIXDORF INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738340 | DIEBOLD NIXDORF INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12823954 | DIECKMANN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796565 | DIEDERICH, NOAH | ADDRESS ON FILE | | | | | | | |
| 12791271 | DIEHL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12782225 | DIEHL, GRETA | ADDRESS ON FILE | | | | | | | |
| 12808889 | DIEHL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12801165 | DIEKEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12875423 | DIEM, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12808270 | DIENER, KRIS | ADDRESS ON FILE | | | | | | | |
| 12736826 | DIEOMATIC INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736827 | DIEOMATIC INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736828 | DIEOMATIC INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736825 | DIEOMATIC INCORPORATED | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12809610 | DIEP, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12726249 | DIERBERGS OSAGE BEACH LLC | 16690 SWINGLEY RIDGE RD | | | | CHESTERFIELD | MO | 63017 | |
| 12726248 | DIERBERGS OSAGE BEACH LLC | P.O. BOX 1070 | ATTN: ACCOUNTS RECEIVABLE213409 | | | CHESTERFIELD | MO | 63006 | |
| 12767757 | DIERBERGS OSAGE BEACH, LLC | ATTN: JERRY EBEST | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12767755 | DIERBERGS OSAGE BEACH, LLC | HARDIMAN, KATIE, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12767756 | DIERBERGS OSAGE BEACH, LLC | KONCKI, JOHN, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | |
| 12804437 | DIERLAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808341 | DIES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794424 | DIETRICH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799531 | DIETRICH, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815212 | DIETRICH, RHYLIE | ADDRESS ON FILE | | | | | | | |
| 12815286 | DIETZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804460 | DIETZ, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801149 | DIETZ, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812894 | DIETZEL, TERI | ADDRESS ON FILE | | | | | | | |
| 12815891 | DIEUDONNE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12813589 | DIEUDONNE, YOLETTE | ADDRESS ON FILE | | | | | | | |
| 12816908 | DIFEDE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12888271 | DIFRUSCIO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12730782 | DIGBY | 3801 SO.CAPITAL OF TEXAS HWY | SUITE#100 | | | AUSTIN | TX | 78704 | |
| 12812065 | DIGEROLAMO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804442 | DIGGES-TOLGYESI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12718892 | DIG-GIT BEACH GEAR | 18 LONGWOOD AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 12780004 | DIGGLE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799710 | DIGGS, TOTYANA | ADDRESS ON FILE | | | | | | | |
| 12755944 | DIGICERT INC | 2801 N THANKSGIVING WAY | SUITE # 500 | | | LEHI | UT | 84043 | |
| 12755945 | DIGICERT INC | P.O. BOX 840695 | | | | DALLAS | TX | 75284 | |
| 12736460 | DIGI-KEY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736459 | DIGI-KEY CORPORATION | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736461 | DIGI-KEY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736462 | DIGI-KEY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805177 | DIGIOIA, DOMENICO | ADDRESS ON FILE | | | | | | | |
| 12805200 | DIGIORGIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12742397 | DIGIORGIO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787125 | DIGIOVANNI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780978 | DIGIROLAMO, TINA | ADDRESS ON FILE | | | | | | | |
| 12718893 | DIGITAL COMPANY INC./BIG TOYS USA | 3700 CORPORATE AVE | | | | PLOVER | WI | 54467 | |
| 12718894 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12718895 | DIGITAL MEDIA CARTRIDGE LIMITED | 1450 SECOND STREET SUITE 141 | | | | SANTA MONICA | CA | 90401 | |
| 12743987 | DIGITAL MEDIA CARTRIDGE LIMITED | P.O. BOX 1691 | | | | EL SEGUNDO | CA | 90245 | |
| 12743986 | DIGITAL MEDIA CARTRIDGE LIMITED IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12867891 | DIGITAL MEDIA INNOVATIONS, LLC | 11650 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| 12925108 | DIGITAL MEDIA INNOVATIONS, LLC | C/O WEST TECHNOLOGY GROUP, LLC | P O BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778876 | DIGNAZIO-DAVIS, EILANNA | ADDRESS ON FILE | | | | | | | |
| 12804435 | DIGREZIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12743989 | DII - DESIGN IMPORTS INDIA INC | 6700 RIVERSIDE DRIVE | | | | TUKWILA | WA | 98188 | |
| 12743990 | DII - DESIGN IMPORTS INDIA INC | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12794484 | DIKANGA, ROZANNE | ADDRESS ON FILE | | | | | | | |
| 12795617 | DIKSHIT, SANJANA | ADDRESS ON FILE | | | | | | | |
| 12800263 | DILEO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12812896 | DILEO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12788696 | DILL, JASON | ADDRESS ON FILE | | | | | | | |
| 12816203 | DILLARD, BRISTOL | ADDRESS ON FILE | | | | | | | |
| 12779369 | DILLARD, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12803460 | DILLARD, JAYVION | ADDRESS ON FILE | | | | | | | |
| 12740992 | DILLARD, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12807184 | DILLARD, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12803329 | DILLARD, ROCHELL | ADDRESS ON FILE | | | | | | | |
| 12735132 | DILLARD'S INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| 12735281 | DILLARD'S INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735259 | DILLARD'S INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735213 | DILLARD'S INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735536 | DILLARD'S INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12795536 | DILLBECK, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12794113 | DILLEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12794882 | DILLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12741494 | DILLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12786134 | DILLINGHAM-JONES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12793727 | DILLION, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12724671 | DILLON RIDGE LLC | P.O. BOX 924133 | PROJECT-384-986LEASE-BEDBB1205076 | | | HOUSTON | TX | 77292 | |
| 12771037 | DILLON RIDGE MARKETPLACE III, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD | CO | 80111 | |
| 12727343 | DILLON RIDGE MARKETPLACE III_RNT208671 | 850 ENGLEWOOD PKWY,STE 200 | | | | ENGLEWOOD | CO | 80110 | |
| 12756955 | DILLON RIDGE MARKETPLACE III_RNT208863 | 6900 E BELLEVIEW AVE | C/O MILLER REAL ESTATESUITE 300208863 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12738537 | DILLON YARN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738538 | DILLON YARN CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738539 | DILLON YARN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738540 | DILLON YARN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786939 | DILLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803142 | DILLON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12792500 | DILLON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12796966 | DILLS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784101 | DILLULIO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12741337 | DILLULIO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12801445 | DILODOVICO, DANA | ADDRESS ON FILE | | | | | | | |
| 12814537 | DILODOVICO, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783790 | DILONE, DAILENI | ADDRESS ON FILE | | | | | | | |
| 12809666 | DILORENZO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12780252 | DILORENZO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12825017 | DILORENZO-ELLEN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12746089 | DIM VASTGOED, NV | P.O. BOX 530611 | CAROLINA PAVILION205409 | | | ATLANTA | GA | 30353 | |
| 12783962 | DIMARCO, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802468 | DIMARCO, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12743991 | DIMART LLC | P.O. BOX 4393 | | | | ROANOKE | VA | 24015 | |
| 12805196 | DIMARTINI, DANTE | ADDRESS ON FILE | | | | | | | |
| 12781395 | DIMAS HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12786983 | DIMAS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12788118 | DIMATTEO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12793032 | DIMAURO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778495 | DIMAYUGA, ROMARICO | ADDRESS ON FILE | | | | | | | |
| 12742214 | DIMAYUGA, ROMARICO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756121 | DIMENSION DATA | P.O. BOX 403667 | | | | ATLANTA | GA | 30384 | |
| 12787011 | DIMEO, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12783535 | DIMERCURIO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12804445 | DIMICHELE, CARLO | ADDRESS ON FILE | | | | | | | |
| 12801093 | DIMISILLO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12868668 | DIMITRIS, ARIANE | ADDRESS ON FILE | | | | | | | |
| 12784737 | DIMPERIO, MELANI | ADDRESS ON FILE | | | | | | | |
| 12743992 | DIMPLEX N.AMERICA LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808275 | DIMUCCIO, KARI | ADDRESS ON FILE | | | | | | | |
| 12808891 | DIMURA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12872110 | DINAKAR, MAHALAKSHMI | ADDRESS ON FILE | | | | | | | |
| 12807210 | DINAPOLI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12742115 | DINAPOLI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12793930 | DINEEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807178 | DINELLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793669 | DINEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786218 | DINERMAN, ELISE | ADDRESS ON FILE | | | | | | | |
| 12788635 | DINGLE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12780862 | DINGLER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12812071 | DINGMAN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12804826 | DINH, CHANESAMONE | ADDRESS ON FILE | | | | | | | |
| 12785390 | DINH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802303 | DINH, SANDY | ADDRESS ON FILE | | | | | | | |
| 12794767 | DINICOLA, JANET | ADDRESS ON FILE | | | | | | | |
| 12811701 | DINICOLA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12741856 | DINICOLA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12786473 | DINNON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12779609 | DINSMORE, JENNY | ADDRESS ON FILE | | | | | | | |
| 12826517 | DIOGUARDI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799982 | DIOMANDE, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12731746 | DIONNE STEPHANIE COCHRANE | ADDRESS ON FILE | | | | | | | |
| 12743993 | DIONO CANADA ULC/CA | 14810 PUYALLUP STREET EAST | | | | SUMNER | WA | 98390 | |
| 12743994 | DIONO CANADA ULC/CA | 2520 AV MARIE-CURIE | | | | SAINT-LAURENT | QC | H4S 1N1 | CANADA |
| 12743995 | DIONO LLC | 14810 PUYALLUP STREET E SUITE 200 | | | | SUMNER | WA | 98390 | |
| 12743996 | DIONO LLC | CO DUE DATE LOGISTICS 2520 AV MARIE-CURIE | | | | SAINT LAUREN | QC | H4S 1N1 | CANADA |
| 12816523 | DIOP, BOUBOU | ADDRESS ON FILE | | | | | | | |
| 12816558 | DIOSDADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12800854 | DIOSSI, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12791591 | DIOUF, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12743997 | DIP INTO PRETTY LLC | 589 8TH AVE 9 FL | | | | NEW YORK | NY | 10018 | |
| 12804485 | DIPALERMO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12782995 | DIPAOLO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12789900 | DIPAOLO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12809648 | DIPIETRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12882980 | DIPPLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12757838 | DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 | | | | HOUSTON | TX | 77046 | |
| 12767095 | DIRECT HOLDINGS, LLC | ATTN: NORINE BOWEN | 12221 MERIT DRIVE SUITE 1220 | | | DALLAS | TX | 75251 | |
| 12767096 | DIRECT HOLDINGS, LLC | BOWEN, NORINE, PROPERTY MANAGER | 12221 MERIT DRIVESITE 1220 | | | DALLAS | TX | 75251 | |
| 12737744 | DIRECT HOME TEXTILES GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737745 | DIRECT HOME TEXTILES GROUP | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737746 | DIRECT HOME TEXTILES GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737748 | DIRECT HOME TEXTILES GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766957 | DIRECT PROPERTY SERVICES, INC. | CORLEY, DAN, PROPERTY MANAGER | 2001 ROSS AVENUE SUITE 550 | | | DALLAS | TX | 75201 | |
| 12766958 | DIRECT RETAIL | BOWEN, NORINE A., REGIONAL VP PROPERTY MANAGEMENT | 5310 HARVEST HILL RD SUITE 250 | | | DALLAS | TX | 75230 | |
| 12732400 | DIRECT TRAVEL INC | 200 N MARTINGALE ROAD SUITE 50 | ATTN:ACCOUNTS RECEIVABLE | | | SCHAUMBURG | IL | 60173 | |
| 12732401 | DIRECT TRAVEL INC | 95 NORTH STATE ROUTE 17 | SUITE 105 | | | PARAMUS | NJ | 07652 | |
| 12738513 | DIRECTBUY HOME IMPROVEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738522 | DIRECTBUY HOME IMPROVEMENT, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 461 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738532 | DIRECTBUY HOME IMPROVEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745751 | DIRECTBUY HOME IMPROVEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749324 | DIRECTBUY HOME IMPROVEMENT, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12723679 | DIRECTOR OF FINANCE CAROLINA | P.O. BOX 8 | MUNICIPALITY OF CAROLINA | | | CAROLINA | PR | 00986 | |
| 12727756 | DIRECTOR OF FINANCE GUAYNABO | P.O. BOX 7885 | MUNICIPALITY OF GUAYNABO | | | GUAYNABO | PR | 00970 | |
| 12743455 | DIRECTOR OF FINANCE OF BAYAMON | P.O. BOX 1588 | MUNICIPALITY OF BAYAMON | | | BAYAMON | PR | 00960 | |
| 12757044 | DIRECTOR OF FINANCE_LIC256537 | 8930 STANFORD BLVD | HOWARD COUNTY HEALTH DEPT | | | COLUMBIA | MD | 21045 | |
| 12729183 | DIRECTOR OF FINANCE_UCP208427 | P.O. BOX 150 | STATE OF HAWAII UCP PROGRAM | | | HONOLULU | HI | 96810 | |
| 12814995 | DIRECTOR, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12808901 | DISANDRO, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12899852 | DISANTIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12800223 | DISBROW, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12718897 | DISC-O-BED RETAIL INC. | 2402 TECH CENTER PKWY STE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 12746547 | DISCOVERY LOSS PREVENTION SVCS | 7500 VISTA SPRINGS | | | | NORMAN | OK | 73026 | |
| 12746548 | DISCOVERY LOSS PREVENTION SVCS | P.O. BOX 2423 | | | | BLANCHARD | OK | 73010 | |
| 12673526 | DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY RD | | | | FORKED RIVER | NJ | 08731 | |
| 12718900 | DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE | | | | SANFORD | FL | 32773 | |
| 12858562 | DISHMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12778793 | DISMUKE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12788963 | DISNEY, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12727049 | DISPLAYDATA, INC. | 9690 DEERECO RD, | SUITE 500 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12727080 | DISPLAYMAX INC | 327 CATRELL DRIVE | | | | HOWELL | MI | 48843 | |
| 12718902 | DISSTON COMPANY | DRAWER 1851 P.O. BOX 5934 | | | | TROY | MI | 48007 | |
| 12812073 | DISTEFANO, STACEY | ADDRESS ON FILE | | | | | | | |
| 12795923 | DISTEL, TARALEE | ADDRESS ON FILE | | | | | | | |
| 12738874 | DISTINCTION HOSPITALITY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738873 | DISTINCTION HOSPITALITY INC. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738875 | DISTINCTION HOSPITALITY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738876 | DISTINCTION HOSPITALITY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718903 | DISTINCTLY HIMALAYAN IMPORTS CORP | 6565 SPRING BROOK AVE STE 8 | | | | RHINEBECK | NY | 12572 | |
| 12718904 | DISTRIBUTION POINT THE | 3242 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 12718905 | DISTRIBUTION POINT THE | P.O. BOX 936687 | | | | ATLANTA | GA | 31193 | |
| 12718906 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| 12734603 | DISTRICT DEPARTMENT OF THE ENVIRONMENT (DDOE) | 1200 FIRST STREET NE | | | | WASHINGTON | DC | 20002 | |
| 12740079 | DISTRICT OF COLUMBIA | ATTN: CONSUMER PROTECTION AGENCY | 400 6TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| 12758206 | DISTRICT TWO COMMUNITY SCHOOLS | 333 7TH AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12718907 | DISTRIVALTO USA INC. | 2020 PONCE DE LEON BLVD SUITE 1004 | | | | CORAL GABLES | FL | 33134 | |
| 12798892 | DITCH, CAYLEE | ADDRESS ON FILE | | | | | | | |
| 12781001 | DITOMMASSO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12779808 | DITORO, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12790931 | DITSCH, BRAD | ADDRESS ON FILE | | | | | | | |
| 12784169 | DITULLIO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12736953 | DIV MOULTRIE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736954 | DIV MOULTRIE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736955 | DIV MOULTRIE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736952 | DIV MOULTRIE PRODUCTS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746657 | DIVADERME COSMETICS | 2058 NE 153RD STREET | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 12827380 | DIVAN, NISHA | ADDRESS ON FILE | | | | | | | |
| 12770425 | DIVARIS PROPERTY MANAGEMENT CORP. | EMERGENCY, AFTER HRS EMERGENCY | 4525 MAIN STREET SUITE 900 | | | VIGINIA BEACH | VA | 23462 | |
| 12766250 | DIVARIS PROPERTY MANAGEMENT CORP. | LILLY, CARLOTTA, SR. PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12774893 | DIVARIS PROPERTY MANAGEMENT CORP. | MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12770426 | DIVARIS PROPERTY MANAGEMENT CORP. | PORTER, RICHARD, PROPERTY ADMINISTRATOR | 4525 MAIN STREET SUITE 900 | | | VIGINIA BEACH | VA | 23462 | |
| 12791427 | DIVEKAR, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 12742312 | DIVEKAR, MRUDULA | ADDRESS ON FILE | | | | | | | |
| 12795183 | DIVER, JADE | ADDRESS ON FILE | | | | | | | |
| 12796547 | DIVERONICA, VINCENT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 462 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794960 | DIVERS, SIMON | ADDRESS ON FILE | | | | | | | |
| 12726538 | DIVERSANT LLC | 331 NEWMAN SPRINGS RD | BLDG 3, SUITE 350, 2ND FL | | | RED BANK | NJ | 07701 | |
| 12726536 | DIVERSANT LLC | 331 NEWMAN SPRINGS ROAD | BUILDING 3, 2ND FLOOR SUITE 350 | | | RED BANK | NJ | 07701 | |
| 12726539 | DIVERSANT LLC | 400 PARK AVE | ATTN:JOHN BELLING FLOOR 19 | | | NEW YORK | NY | 10022 | |
| 12726537 | DIVERSANT LLC | 405 PARK AVE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12746659 | DIVERSIFIED DISTRIBUTION | 128 SINGLETON STREET | | | | WOONSOCKET | RI | 02895 | |
| 12766813 | DIVERSIFIED PARTNERS, LLC | BROWN, LARRY, PROPERTY MANAGER | 7500 EAST MCDONALD DRIVE, SUITE 100A | | | SCOTTSDALE | AZ | 85250-6056 | |
| 12726624 | DIVERSIFIED PLASTICS INC | 1309 HIGHWAY 917 WEST | | | | LATTA | SC | 29565 | |
| 12749278 | DIVERSITECH CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749277 | DIVERSITECH CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749279 | DIVERSITECH CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749280 | DIVERSITECH CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727787 | DIVERSITY WORKING.COM | 914 WYNNEWOOD RD | SUITE 1B | | | PELHAM | NY | 10803 | |
| 12727786 | DIVERSITY WORKING.COM | 999 CORPORATE DR #100 | ATTN: STEVEN GARCIA | | | LADERA RANCH | CA | 92694 | |
| 12746660 | DIVINE CREATIONS | 2027 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226 | |
| 12793177 | DIVINE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12734605 | DIVISION OF INDUSTRIAL AFFAIRS | ATTN: JULIE PETROFF, DIRECTOR | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | |
| 12734607 | DIVISION OF LABOR | ATTN: MITCHELL WOODRUM, ACTING COMMISSIONER | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | |
| 12734609 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 12734611 | DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | |
| 12733331 | DIVISION OF OIL PUBLIC SAFETY CONVEYANCE PROGRAM | 633 17TH ST, STE 500 | | | | DENVER | CO | 80202 | |
| 12729132 | DIVISION OF TAXATION RHODE ISL | ONE CAPITAL HILL, SUITE 4 | OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12729130 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL | STE. 9 | | | PROVIDENCE | RI | 02908 | |
| 12729131 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 | |
| 12729133 | DIVISION OF TAXATION RHODE ISL | ONE CAPITOL HILL, STE 36 | USE TAX LIC FEE | | | PROVIDENCE | RI | 02908 | |
| 12746661 | DIVISION SALES U.S. | 30 EAST OAKTON | | | | DES PLAINES | IL | 60018 | |
| 12783456 | DIVITA, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12800154 | DIVITO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12800992 | DIVONE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801142 | DIX, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12809651 | DIX, MARY | ADDRESS ON FILE | | | | | | | |
| 12799302 | DIX, MYKIESHA | ADDRESS ON FILE | | | | | | | |
| 12793456 | DIX, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815976 | DIXIE, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12796466 | DIXON JR, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789552 | DIXON JR., KENNETH | ADDRESS ON FILE | | | | | | | |
| 12797025 | DIXON MILLER, EVIONA | ADDRESS ON FILE | | | | | | | |
| 12739108 | DIXON TICONDEROGA COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739109 | DIXON TICONDEROGA COMPANY | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739110 | DIXON TICONDEROGA COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739111 | DIXON TICONDEROGA COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739112 | DIXON TICONDEROGA COMPANY | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12777691 | DIXON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790364 | DIXON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777702 | DIXON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815798 | DIXON, ANIQUE | ADDRESS ON FILE | | | | | | | |
| 12802229 | DIXON, AVA | ADDRESS ON FILE | | | | | | | |
| 12784318 | DIXON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12779009 | DIXON, DENITA | ADDRESS ON FILE | | | | | | | |
| 12807239 | DIXON, JASON | ADDRESS ON FILE | | | | | | | |
| 12807194 | DIXON, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12778669 | DIXON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808263 | DIXON, KELLEE | ADDRESS ON FILE | | | | | | | |
| 12793474 | DIXON, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12801937 | DIXON, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12803680 | DIXON, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802372 | DIXON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12798233 | DIXON, MIKIYA | ADDRESS ON FILE | | | | | | | |
| 12868516 | DIXON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12809893 | DIXON, MYKALA | ADDRESS ON FILE | | | | | | | |
| 12794225 | DIXON, MYLIAH | ADDRESS ON FILE | | | | | | | |
| 12815975 | DIXON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12790363 | DIXON, RILEY | ADDRESS ON FILE | | | | | | | |
| 12798747 | DIXON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12798649 | DIXON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812082 | DIXON, SACERA | ADDRESS ON FILE | | | | | | | |
| 12812080 | DIXON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12791744 | DIXON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12798337 | DIXON, THERIKA | ADDRESS ON FILE | | | | | | | |
| 12804440 | DIXON-ANDERSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784667 | DIZDAR, ANESA | ADDRESS ON FILE | | | | | | | |
| 12813449 | DIZON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741940 | DIZZLEY, LISAANN | ADDRESS ON FILE | | | | | | | |
| 12780568 | DIZZLEY, LISAANN | ADDRESS ON FILE | | | | | | | |
| 12786889 | DJANADO, SIKA | ADDRESS ON FILE | | | | | | | |
| 12729172 | DJB NO. 23, LP | P.O. BOX 644375 | WADSWORTH CROSSING204696 | | | PITTSBURGH | PA | 15264 | |
| 12766397 | DJB NO. 23, LP | REGENCY CENTERS CORPORATION | ATTN: MARC NIESE | 8044 MONTGOMERY RD., SUITE 520 | | CINCINNATI | OH | 45236 | |
| 12766398 | DJB NO: 23 L.P. | WADSWORTH CROSSING | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12755404 | DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | |
| 12755405 | DJD PARTNERS 10, LLC | P.O. BOX 86 | C/O WELSH COMPANIES, INC.SDS- 12-3003204893 | | | MINNEAPOLIS | MN | 55486 | |
| 12805190 | DJEDOVIC, DIANA | ADDRESS ON FILE | | | | | | | |
| 12772294 | DJM CAPITAL PARTNERS, INC. | BOOLAY, RASHID, PROPERTY COORDINATOR | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772295 | DJM CAPITAL PARTNERS, INC. | BOOLAY, SARAH, DIRECTOR OF PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12773524 | DJM CAPITAL PARTNERS, INC. | HUANG, GRACE, GENERAL MANAGER | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772293 | DJM CAPITAL PARTNERS, INC. | JOHNSON, NICOLE, ASSISTANT PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12773523 | DJM CAPITAL PARTNERS, INC. | KERN, JOHN, ASST. PROPERTY MANAGER | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12772296 | DJM CAPITAL PARTNERS, INC. | LOVE-LEE, NEA, PROPERTY MANAGER | 7777 EDINGER AVENUE #133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12765119 | DJM CAPITAL PARTNERS, INC. | RUIZ, WENDY, SECURITY DIRECTOR | 7777 EDINGER AVENUE SUITE 133 | | | HUNTINGTON BEACH | CA | 92647 | |
| 12735702 | DJO CONSUMER, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735703 | DJO CONSUMER, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735704 | DJO CONSUMER, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735705 | DJO CONSUMER, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735698 | DJO, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735699 | DJO, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735700 | DJO, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735701 | DJO, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746664 | DJR MARKETING CORPORATION | 1250 OAKMEAD PARKWAY ST 210 | | | | SUNNYVALE | CA | 94085 | |
| 12812075 | DJURDJEVIC, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 12771460 | DK REAL ESTATE SERVICES | ELSMAN, JAMES | 33 WEST MONROE19TH FLOOR | | | CHICAGO | IL | 60603 | |
| 12771461 | DK REAL ESTATE SERVICES | FEEHAN, KATIE, PROPERTY MANAGER | 540 N. STATE STREET | | | CHICAGO | IL | 60654 | |
| 12771462 | DK REAL ESTATE SERVICES | VAN SENUS, BILL, PROPERTY MANAGER | 540 N. STATE STREET | | | CHICAGO | IL | 60654 | |
| 12728085 | DKL CONTENT SERVICES INC | 576 ARLINGTON DRIVE | | | | SEAFORD | NY | 11783 | |
| 12746667 | DL DISTRIBUTION LLC | P.O. BOX 829897 | | | | PHILADELPHIA | PA | 19182 | |
| 12730681 | DLC HOLDINGS LLC | 1381 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284 | |
| 12773927 | DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | |
| 12765153 | DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12651506 | DLC MANAGEMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651504 | DLC MANAGEMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651505 | DLC MANAGEMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771940 | DLC MANAGEMENT CORP. | DOUD, ROSS | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12769210 | DLC MANAGEMENT CORP. | GANI, BRIAN , PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | |
| 12775675 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12765151 | DLC MANAGEMENT CORP. | KINSELLA, PATRICK, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12765152 | DLC MANAGEMENT CORP. | KRAUSS, TRACI, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12767925 | DLC MANAGEMENT CORP. | LEVY, JEFFREY , REGIONAL PROPERTY MANAGER | 5457 SHERIDAN DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 12774519 | DLC MANAGEMENT CORP. | LEVY, JEFFREY, PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12767926 | DLC MANAGEMENT CORP. | LEVY, JEFFREY, REGIONAL PROPERTY MANAGER | 565 TAXTER ROAD | | | ELMSFORD | NY | 10523 | |
| 12771111 | DLC MANAGEMENT CORP. | MAXWELL, BILL | 131S W. 22ND STREET SUITE 250 | | | OAK BROOK | IL | 60523 | |
| 12773928 | DLC MANAGEMENT CORP. | NOESGEES, MELISSA, PROPERTY MANAGER | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12765797 | DLC MANAGEMENT CORP. | NOESGES, MELISSA, REGIONAL PROPERTY MANAGER | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12728168 | DLC MANAGEMENT CORP. | P.O. BOX 753 | | | | YONKERS | NY | 10710 | |
| 12769211 | DLC MANAGEMENT CORP. | ZENGOTITA, MARILYN, PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | |
| 12769661 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12769662 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12769663 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | |
| 12810677 | DLUGOBORSKI, NANCY | ADDRESS ON FILE | | | | | | | |
| 12809607 | DLUGOSZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12883684 | DM MERCHANDISING INC | ATTN: DAVID REDMAN | 835 N CHURCH COURT | | | ELMHURST | IL | 60126 | |
| 12718912 | DM SURF BEDDING | 33511 NANCY JANE COURT | | | | DANA POINT | CA | 92629 | |
| 12746669 | DMAI INC. | 6101 W. CENTINELA AVE. SUITE 100 | | | | CULVER CITY | CA | 90230 | |
| 12746670 | DMC VISIONS | 617 DOURO ST UNIT 3 | | | | STRATFORD | ON | N5A 0B5 | CANADA |
| 12718909 | DMD PRODUCTS LLC | 9973 FM 521 ROAD | | | | ROSHARON | TX | 77583 | |
| 12772189 | DMP CP PLAZA, LLC | MARTINI, BRIAN, OWNERS REPRESENTATIVE | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE SUITE 300 | | NEWPORT BEACH | CA | 92660 | |
| 12731216 | DMP PLAZA, LLC | 250 NEWPORT CENTER DR, STE 300 | C/O DMP PROPERTIES27525 | | | NEWPORT BEACH | CA | 92660 | |
| 12787807 | DMYTRUSZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12767216 | DNA PROPERTY MANAGEMENT LLC | KAUFMAN, NOAH, PROPERTY MANAGER | 126 MAIN STREETUNIT #250 | | | COLD SPRING HARBOR | NY | 11724 | |
| 12767217 | DNA PROPERTY MANAGEMENT LLC | ZAIA, LINDSAY, PROPERTY MANAGER | 126 MAIN STREETUNIT #250 | | | COLD SPRING HARBOR | NY | 11724 | |
| 12718913 | DNU BBB DISCONTINUED VENDOR | DNU 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12733274 | DNU BORDEN LADNER GERVAIS | C/O BAY ADELAIDE CENTRE EAST TOWER | 22 ADELAIDE STREET WEST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12733273 | DNU BORDEN LADNER GERVAIS | C/O WORLD EXCHANGE PLAZA | 100 QUEEN STREET, SUITE 1000 | | | OTTAWA | ON | K1P 1J9 | CANADA |
| 12732500 | DNU FIRST DATA | P.O. BOX 2021 | | | | ENGLEWOOD | CO | 80150 | |
| 12718914 | DNU LEDO NETWORK INC. | 20725 VALLEY GREEN DR, SUITE 200 | | | | CUPERTINO | CA | 95014 | |
| 12718915 | DNU MARQUE OF BRANDS AMERICAS LLC | 291 EDGEWOOD ST. | | | | ALEXANDRIA | TN | 37012 | |
| 12718916 | DNU RQ INNOVASION INC./CA | 1509 ERKER LINK NW | | | | EDMONTON | AB | T6M 0Z7 | CANADA |
| 12718917 | DNU RQ INNOVASION INC./CA | 28 - 577 BUTTERWORTH WAY NW | | | | EDMONTON | AB | T6R 2Y2 | CANADA |
| 12718918 | DNU SEE V#47369EXPRESSIVE DESIGN GROUP, INC. | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 12718919 | DNU SPL INDUSTRIES LTD | PLOT NO 21 SECTOR-06 | | | | FARIDABAD | | 121005 | INDIA |
| 12718920 | DNU W B MARVIN MANUFACTURING COMPANY | 211 GLENN AVENUE | | | | URBANA | OH | 43078 | |
| 12718921 | DNU W B MARVIN MANUFACTURING COMPANY | CO EASTPOINTE MARKETING INC | 935 HIGHWAY 34 SUITE 2A | | | MATAWAN | NJ | 07747 | |
| 12816521 | DO, BRENT | ADDRESS ON FILE | | | | | | | |
| 12800787 | DO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12798520 | DO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12787249 | DO, DUONG | ADDRESS ON FILE | | | | | | | |
| 12793212 | DO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12815880 | DOACH, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812895 | DOAN, THIEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816520 | DOANE, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12795461 | DOBBINS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12809608 | DOBBINS, MARC | ADDRESS ON FILE | | | | | | | |
| 12741775 | DOBBINS, MARC | ADDRESS ON FILE | | | | | | | |
| 12826505 | DOBBINS, MARC J | ADDRESS ON FILE | | | | | | | |
| 12856552 | DOBBINS, MARC J | ADDRESS ON FILE | | | | | | | |
| 12777716 | DOBBS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12799622 | DOBBS, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12735960 | DOBER CHEMICAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735961 | DOBER CHEMICAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735962 | DOBER CHEMICAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735963 | DOBER CHEMICAL CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735964 | DOBER CHEMICAL CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12781208 | DOBESH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12743574 | DOBI AND ASSOCIATES INC. | 2835 CAMINO DEL RIO SOUTH 200 | | | | SAN DIEGO | CA | 92108 | |
| 12799552 | DOBIN, BELLA | ADDRESS ON FILE | | | | | | | |
| 12798666 | DOBLE-BÁEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12809663 | DOBRIC, MARIO | ADDRESS ON FILE | | | | | | | |
| 12808878 | DOBROLSKY, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12801201 | DOBROSKY, SARA | ADDRESS ON FILE | | | | | | | |
| 12794248 | DOBSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12899055 | DOBSON, BRAD | ADDRESS ON FILE | | | | | | | |
| 12790841 | DOBSON, ODEON | ADDRESS ON FILE | | | | | | | |
| 12804462 | DOBY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12812077 | DOCIMO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786311 | DOCKERY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808254 | DOCKERY, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799263 | DOCKERY, LACEE | ADDRESS ON FILE | | | | | | | |
| 12733445 | DOCTOR DIESEL LLC | 4822 KERNSVILLE RD | | | | OREFIELD | PA | 18069 | |
| 12743576 | DOCTOR EASY MEDICAL PRODUCTS LLC | P.O. BOX 1717 | | | | ORANGE PARK | FL | 32067 | |
| 12731412 | DOCUSIGN INC | 221 MAIN STREET | SUITE# 1000 | | | SAN FRANCISCO | CA | 94105 | |
| 12731413 | DOCUSIGN INC | P.O. BOX 123428 | DEPT 3428 | | | DALLAS | TX | 75312 | |
| 12731411 | DOCUSIGN INC | P.O. BOX 735445 | LOCKBOX | | | DALLAS | TX | 75373 | |
| 12781538 | DODD, BRIYONSHE | ADDRESS ON FILE | | | | | | | |
| 12782848 | DODD, SEAN | ADDRESS ON FILE | | | | | | | |
| 12793149 | DODD, TRE | ADDRESS ON FILE | | | | | | | |
| 12787932 | DODD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12743577 | DODDLE & CO | 154 MONTCLAIR AVE | | | | MONTCLAIR | NJ | 07042 | |
| 12786180 | DODGE, LORI | ADDRESS ON FILE | | | | | | | |
| 12795506 | DODSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808253 | DODSON, KELTIE | ADDRESS ON FILE | | | | | | | |
| 12811022 | DODSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12816211 | DODSON, TERA | ADDRESS ON FILE | | | | | | | |
| 12808276 | DOE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12747948 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12747949 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747950 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747952 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747947 | DOEHLER DRY INGREDIENT SOLUTIONS, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737281 | DOEHLER JUICE SOLUTIONS INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737282 | DOEHLER JUICE SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737283 | DOEHLER JUICE SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737284 | DOEHLER JUICE SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737280 | DOEHLER JUICE SOLUTIONS INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737286 | DOEHLER NORTH AMERICA INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737287 | DOEHLER NORTH AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737289 | DOEHLER NORTH AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748544 | DOEHLER NORTH AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737285 | DOEHLER NORTH AMERICA INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12787108 | DOENGES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12725140 | DOERNER SAUNDERS DANIEL & ANDERSON LLP | 2 WEST SECOND ST SUITE 700 | | | | TULSA | OK | 74103 | |
| 12746549 | DOERNER SAUNDERS DANIEL & _WEX269840 | TWO WEST SECOND ST, SUITE 700 | ANDERSON LLP | | | TULSA | OK | 74103 | |
| 12779508 | DOERNER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12812067 | DOERRER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12743578 | DOG E LITES INC. | 3755 HICKMORE | | | | SAINT-LAURENT | QC | H4T 1S5 | CANADA |
| 12743579 | DOG IS GOOD | 10531 HUMBOLT STREET | | | | LOS ALAMITOS | CA | 90720 | |
| 12811009 | DOGGETT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12743580 | DO-GREE FASHIONS LTD/CA | 3205 BEDFORD ROAD | | | | MONTREAL | QC | H3S 1G3 | CANADA |
| 12743581 | DO-GREE FASHIONS LTD/CA | 7075 ROBERT-JONCAS PLACE SUITE 118 | | | | MONTREAL | QC | H4M 2Z2 | CANADA |
| 12798574 | DOHERTY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796271 | DOHERTY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12786730 | DOHERTY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12785484 | DOHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12741989 | DOHERTY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809628 | DOHERTY, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12795011 | DOHERTY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12796089 | DOHM, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12811014 | DOIDGE, PETER | ADDRESS ON FILE | | | | | | | |
| 12788664 | DOIRON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12743582 | DOK SOLUTION INC | 12253 62ND ST N STE B | | | | LARGO | FL | 33773 | |
| 12808262 | DOKES, KIONA | ADDRESS ON FILE | | | | | | | |
| 12806246 | DOKHANCHI, FEREIDOON | ADDRESS ON FILE | | | | | | | |
| 12740372 | DOKHANCHI, FEREIDOON | ADDRESS ON FILE | | | | | | | |
| 12743583 | DOLAN DESIGNS | 1919 NW 19TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 12743584 | DOLAN DESIGNS | 2730 NW FRONT AVENUE | | | | PORTLAND | OR | 97210 | |
| 12788325 | DOLAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784879 | DOLAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12805183 | DOLAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805197 | DOLAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805882 | DOLAN, EDITHA | ADDRESS ON FILE | | | | | | | |
| 12800524 | DOLAN, MADDY | ADDRESS ON FILE | | | | | | | |
| 12810283 | DOLAN, MARISA | ADDRESS ON FILE | | | | | | | |
| 12815692 | DOLAN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12789701 | DOLAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12799062 | DOLCE, VIALGI | ADDRESS ON FILE | | | | | | | |
| 12796652 | DOLDE, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12804477 | DOLES, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12815389 | DOLINSKI, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| 12743585 | DOLL MAKER LLC THE | 1009 N HAWKS PERCH STE 1 | | | | NIXA | MO | 65714 | |
| 12743586 | DOLL MAKER LLC THE | 11330 TAMIAMI TRAIL EAST | | | | NAPLES | FL | 34113 | |
| 12807192 | DOLLARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785433 | DOLLEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12741361 | DOLLEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12767815 | DOLLINGER - WESTLAKE ASSOCIATES | YAMAMOTO, LAURA, PROPERTY MANAGER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 12728808 | DOLLINGER CHARLESTON ASSOCIATE | 555 TWIN DOLPHIN DRIVE STE 600 | | | | REDWOOD CITY | CA | 94065 | |
| 12727839 | DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE | SUITE 600205351 | | | REDWOOD CITY | CA | 94065 | |
| 12755372 | DOLLINGER-WESTLAKE ASSOCIATES | 555 TWIN DOLPHIN DRIVE | C/O DOLLINGER PROPERTIESSUITE 600204785 | | | REDWOOD CITY | CA | 94065 | |
| 12732727 | DOLLY INC | 901 5TH AVE STE 600 | | | | SEATTLE | WA | 98164 | |
| 12732726 | DOLLY INC | 901 5TH AVE SUITE 600 | ATTN:CASEY KLAUS | | | SEATTLE | WA | 98164 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 467 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743587 | DOLLY LLAMA KIDS | 7636 113RD STREET 5D | | | | FOREST HILLS | NY | 11375 | |
| 12809636 | DOLMAN, MARC | ADDRESS ON FILE | | | | | | | |
| 12797763 | DOLO, KARNUAH | ADDRESS ON FILE | | | | | | | |
| 12797358 | DOLO, YAMAH | ADDRESS ON FILE | | | | | | | |
| 12787217 | DOLORES, LISSET | ADDRESS ON FILE | | | | | | | |
| 12718922 | DOMACO USA INC. | 1120 FERNWOOD DRIVE | | | | MILLBRAE | CA | 94030 | |
| 12814887 | DOMAICA, GALO | ADDRESS ON FILE | | | | | | | |
| 12779400 | DOMALESKI, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12814038 | DOMBROWSKI, CASEY | ADDRESS ON FILE | | | | | | | |
| 12778458 | DOMBROWSKI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12718924 | DOME PUBLISHING COMPANY INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 12718923 | DOME PUBLISHING COMPANY INC | 1037 ROUTE 46 EAST SUITE C101 | | | | CLIFTON | NJ | 07013 | |
| 12779565 | DOMENICHELLI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804443 | DOMER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12718925 | DOMESTIC MARKETING SERVICES LLC | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12718926 | DOMESTIC MARKETING SERVICES LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12777717 | DOMINGUE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805191 | DOMINGUEZ DE VA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12810674 | DOMINGUEZ FLORE, NELLY | ADDRESS ON FILE | | | | | | | |
| 12779962 | DOMINGUEZ GUERRERO, ERLENIS | ADDRESS ON FILE | | | | | | | |
| 12807213 | DOMINGUEZ JR, JOSE | ADDRESS ON FILE | | | | | | | |
| 12787514 | DOMINGUEZ, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12888319 | DOMINGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12804444 | DOMINGUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12781570 | DOMINGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12795059 | DOMINGUEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| 12797980 | DOMINGUEZ, INDY | ADDRESS ON FILE | | | | | | | |
| 12792197 | DOMINGUEZ, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12782135 | DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802689 | DOMINGUEZ, MANNY | ADDRESS ON FILE | | | | | | | |
| 12809654 | DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12741053 | DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12783745 | DOMINGUEZ, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12809604 | DOMINGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12740394 | DOMINGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12816992 | DOMINGUEZ, SUYAPA | ADDRESS ON FILE | | | | | | | |
| 12812886 | DOMINGUEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 12813312 | DOMINGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12787505 | DOMINIC, FARRONN | ADDRESS ON FILE | | | | | | | |
| 12807218 | DOMINICK, JANET | ADDRESS ON FILE | | | | | | | |
| 12757408 | DOMINION CUSTOMS CONSULTANTS | INC | 1595 16TH AVENUE SUITE 202 | | | RICHMOND HILL | ON | L4B 3N9 | CANADA |
| 12666993 | DOMINION ENERGY | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 12750821 | DOMINION ENERGY NORTH CAROLINA | 1707 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 12750822 | DOMINION ENERGY OHIO | 120 TREDEGAR STREET | | | | RICHMOND | VA | 23219 | |
| 12790279 | DOMINIQUE, GUERDLY | ADDRESS ON FILE | | | | | | | |
| 12801411 | DOMINIQUE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12870219 | DOMINY, JAMES F. | ADDRESS ON FILE | | | | | | | |
| 12718927 | DOMISTYLE INC. | 4835 LBJ FREEWAY SUITE 800 | | | | DALLAS | TX | 75244 | |
| 12718928 | DOMITALIA | P.O. BOX 1010 | | | | BOCA GRANDE | FL | 33921 | |
| 12808264 | DOMKE, KURT | ADDRESS ON FILE | | | | | | | |
| 12731487 | DOMO INC | 772 EAST UTAH VALLEY DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 12731486 | DOMO INC | DEPT CH 10704 | | | | PALATINE | IL | 60055 | |
| 12757275 | DON BUCHWALD & ASSOC INC | 10 E 44TH ST | | | | NEW YORK | NY | 10017 | |
| 12757274 | DON BUCHWALD & ASSOC INC | 10 EAST 44TH STREET | | | | NEW YORK | NY | 10017 | |
| 12763737 | DON JAGODA ASSOCIATES, INC. | ATTN: ANDREW GUSMAN | 100 MARCUS DRIVE | | | MELVILLE | NY | 11747 | |
| 12726775 | DON KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12726774 | DON KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12718939 | DON MARK GIFTS INC. | 5800-D OAKBROOK PARKWAY | | | | NORCROSS | GA | 30093 | |
| 12723782 | DON WILKINSON AGENCY INC. | 300 A LAIRD STREET | C/O CEN TAX GROUP | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12723783 | DON WILKINSON AGENCY INC. | 804 FAYETTE STREET | ANNUAL MERCANTILE AND BUSINESSPRIVILEGE TAX | | | CONSHOHOCKEN | PA | 19428 | |
| 12743135 | DON WILKINSON AGENCY INC. | P.O. BOX 3 | C/O E COLLECT LLC | | | WILKES-BARRE | PA | 18703 | |
| 12723786 | DON WILKINSON AGENCY INC. | P.O. BOX 308 | | | | BERWICK | PA | 18603 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 468 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723784 | DON WILKINSON AGENCY INC. | P.O. BOX 44284 | C/O E-COLLECT PLUS LLC | | | PITTSBURGH | PA | 15205 | |
| 12728150 | DONA ANA COUNTY TREASURER | 251 W. AMADOR AVE | RM 101 | | | LAS CRUCES | NM | 88005 | |
| 12728151 | DONA ANA COUNTY TREASURER | P.O. BOX 1179 | | | | LAS CRUCES | NM | 88004 | |
| 12807219 | DONADIO, JANICE | ADDRESS ON FILE | | | | | | | |
| 12809625 | DONADIO, MARY | ADDRESS ON FILE | | | | | | | |
| 12744357 | DONAHUE SCHRIBER | ADDRESS ON FILE | | | | | | | |
| 12771952 | DONAHUE SCHRIBER | BEAMER, SHERYL, PROPERTY MANAGER | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |
| 12766087 | DONAHUE SCHRIBER | CARRASCO, ALEX, ASST PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12773750 | DONAHUE SCHRIBER | HARRIS, VONA, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12773751 | DONAHUE SCHRIBER | KEGG, KATE, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12766088 | DONAHUE SCHRIBER | MELIA, NATHAN, OPERATIONS ASST | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12766089 | DONAHUE SCHRIBER | MURRAY, DEREK, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | |
| 12767753 | DONAHUE SCHRIBER ASSET MANAGEMENT CORP. | BEAMER, SHERYL | C/O CREEKSIDE | PO BOX 301107 | | LOS ANGELES | CA | 90030-1107 | |
| 12724543 | DONAHUE SCHRIBER ASSET MGT | P.O. BOX 6157 | C/O CREEKSIDE204943 | | | HICKSVILLE | NY | 11802 | |
| 12776040 | DONAHUE SCHRIBER REALTY | 200 EAST BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12769650 | DONAHUE SCHRIBER REALTY GROUP LP | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | |
| 12773753 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 E. BAKER STREET SUITE 100 | | | | COSTA MESA | CA | 92626 | |
| 12773352 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 EAST BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12725699 | DONAHUE SCHRIBER REALTY GRP | P.O. BOX 6157 | ACCT.100241-H0396522957 | | | HICKSVILLE | NY | 11802 | |
| 12725698 | DONAHUE SCHRIBER REALTY GRP | P.O. BOX 6157 | C/O DSRG ELK GROVE COMMONS22957 | | | HICKSVILLE | NY | 11802 | |
| 12728975 | DONAHUE SCHRIBER REALTY GRP LP | C/O DSRG | P.O. BOX 664001 | | | DALLAS | TX | 75266 | |
| 12759687 | DONAHUE SCHRIBER REALTY GRP,LP | 200 E. BAKER STREET, SUITE 100 | | | | COSTA MESA | CA | 92626 | |
| 12731334 | DONAHUE SCHRIBER REALTY GRP,LP | 200 EAST BAKER STREET | SUITE #10029357 | | | COSTA MESA | CA | 92626 | |
| 12759688 | DONAHUE SCHRIBER REALTY GRP,LP | P.O. BOX 19784 | C/O DONAHUE SCHRIBER REALTY29357 | | | IRVINE | CA | 92623 | |
| 12759686 | DONAHUE SCHRIBER REALTY GRP,LP | P.O. BOX 6157 | C/O DSRG-KEIZER STATION29357 | | | HICKSVILLE | NY | 11802 | |
| 12777704 | DONAHUE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790459 | DONAHUE, JACALYNN | ADDRESS ON FILE | | | | | | | |
| 12791893 | DONAHUE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12814610 | DONAHUE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800765 | DONAHUE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12812053 | DONAHUE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742447 | DONAHUE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12856394 | DONALD A WALSH, INC DBA GONDOLA TRAIN | 135 TENNYSON ST | | | | POTOSI | WI | 53820 | |
| 12746891 | DONALD B SEALING II | ADDRESS ON FILE | | | | | | | |
| 12758284 | DONALD HESS | ADDRESS ON FILE | | | | | | | |
| 12735334 | DONALD HESS | ADDRESS ON FILE | | | | | | | |
| 12883546 | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12828167 | DONALD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12814461 | DONALD, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12811392 | DONALD ZARATE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12788279 | DONATO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12835831 | DONATO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783235 | DONATO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12812877 | DONAVALLI, RAVI TEJA | ADDRESS ON FILE | | | | | | | |
| 12741900 | DONAVALLI, RAVI TEJA | ADDRESS ON FILE | | | | | | | |
| 12790299 | DONAVAN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12806440 | DONAWAY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12816065 | DONAWAY, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12815939 | DONAWAY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741418 | DONCHEZ, MOLLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12875525 | DONE, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 12805212 | DONECHO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12718931 | DONEGAL BAY | 26055 EMERY RD SUITE E | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 12718932 | DONEGAL BAY | 30700 STRATFORD DR | | | | SOLON | OH | 44139 | |
| 12798243 | DONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12735126 | DONETTE KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731552 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731553 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12731554 | DONETTE S KINGSTON | ADDRESS ON FILE | | | | | | | |
| 12795301 | DONEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12779173 | DONEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802841 | DONEY, TIARA | ADDRESS ON FILE | | | | | | | |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12808879 | DONG, LEI | ADDRESS ON FILE | | | | | | | |
| 12786111 | DONG, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12718933 | DONGGUAN CITY GENERAL SUCCESS INDUS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12718934 | DONGGUAN GOLDENHOT PLASTIC & HARDWARE | BLDNG 3 NO 2 YI' AN MIDDLE RD | YANTIAN VLLG FENGGANG DONGGUAN | | | DONGGUAN CITY | | 523740 | CHINA |
| 12718935 | DONGGUAN JULONGXIN PLASTIC MOULD TE | NO368WUSHILING DALANG TOWN | | | | DONGGUAN | | 07083 | CHINA |
| 12718936 | DONGGUAN OPTOELECTRONIC CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12737796 | DONGSHENG FOODS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737797 | DONGSHENG FOODS USA, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737798 | DONGSHENG FOODS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737799 | DONGSHENG FOODS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12718937 | DONIDO ENTERPRISE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813451 | DONLAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12804480 | DONLEY, CEAN | ADDRESS ON FILE | | | | | | | |
| 12813586 | DONLEY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12718938 | DONMAR FOODS INCORPORATED | 150 INDUSTRIAL PKY N | | | | AURORA | ON | L4G 4C3 | CANADA |
| 12779073 | DONNADIO, MARY | ADDRESS ON FILE | | | | | | | |
| 12718940 | DONNAMAX INC. | 765 MCDONALD AVENUE | | | | BROOKLYN | NY | 11218 | |
| 12806953 | DONNATIEN, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12779253 | DONNATIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12799492 | DONNELL, GINA | ADDRESS ON FILE | | | | | | | |
| 12741525 | DONNELL, GINA | ADDRESS ON FILE | | | | | | | |
| 12868631 | DONNELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12763768 | DONNELLEY FINANCIAL SOLUTIONS | 35 W. WACKER DR. | | | | CHICAGO | IL | 60601 | |
| 12729031 | DONNELLEY RECEIVABLES INC | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12729029 | DONNELLEY RECEIVABLES INC | P.O. BOX 100112 | | | | PASADENA | CA | 91189 | |
| 12729030 | DONNELLEY RECEIVABLES INC | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12807183 | DONNELLY SR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12836022 | DONNELLY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12757388 | DONNER & COMPANY LAW OFFICES | 1125 WHEATON OAKS COURT | | | | WHEATON | IL | 60187 | |
| 12806239 | DONNER, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12792763 | DONOFRIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741467 | DONOFRIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12807176 | D'ONOFRIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785837 | DONOHO, GRANT | ADDRESS ON FILE | | | | | | | |
| 12780694 | DONOHOE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12804470 | DONOHUE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12785121 | DONOSO, GALO | ADDRESS ON FILE | | | | | | | |
| 12731723 | DONOVAN NILS ANDREWS | ADDRESS ON FILE | | | | | | | |
| 12786043 | DONOVAN, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12792096 | DONOVAN, CORNELIUS | ADDRESS ON FILE | | | | | | | |
| 12801422 | DONOVAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790514 | DONOVAN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12798309 | DONOVAN, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12792281 | DONVITO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741458 | DONVITO, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737964 | DONY CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737965 | DONY CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737966 | DONY CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737967 | DONY CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12809652 | DOOKWAH JR., MERVYN | ADDRESS ON FILE | | | | | | | |
| 12799721 | DOOLEY, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12781422 | DOOLEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12789160 | DOOLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12718942 | DOOLI PRODUCTS LLC | 1200 CLINTON STREET 427 | | | | HOBOKEN | NJ | 07030 | |
| 12815021 | DOONER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797910 | DOONEY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12718943 | DOOR COUNTY COFFEE & TEA CO. | P.O. BOX 638 | | | | STURGEON BAY | WI | 54235 | |
| 12812278 | DOORNBOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741879 | DOORNBOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787221 | DOPORTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12816852 | DOPPEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807185 | DOR, JOULIE | ADDRESS ON FILE | | | | | | | |
| 12810678 | DOR, NEDLINE | ADDRESS ON FILE | | | | | | | |
| 12732517 | DORA FEHER | ADDRESS ON FILE | | | | | | | |
| 12718944 | DORAI FASHION WEAR | 3022 GOUNDENPALAYAM ROAD | | | | PALLADAM | | 641664 | INDIA |
| 12816429 | DORAME, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12775388 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 12775389 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 12794803 | DORAN, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12819447 | DORAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805868 | DORAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741617 | DORAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815882 | DORAN, RABECCA | ADDRESS ON FILE | | | | | | | |
| 12811398 | DORAN, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12805872 | DORANTES ESPINO, ELOINA | ADDRESS ON FILE | | | | | | | |
| 12740953 | DORANTES ESPINO, ELOINA | ADDRESS ON FILE | | | | | | | |
| 12800922 | DORAZIO, MARQUS | ADDRESS ON FILE | | | | | | | |
| 12783825 | DORCE, ERMILIE | ADDRESS ON FILE | | | | | | | |
| 12797135 | DORCELIN, LEONNE | ADDRESS ON FILE | | | | | | | |
| 12790438 | DORCHEFF, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12724561 | DORCICH-VIDOVICH | | | | | | | | |
| 12718945 | DORCY INTERNATIONAL INC. | CO CASALE MARKETING ASSOC INC 56 REVONAH CIRCLE | | | | STAMFORD | CT | 06905 | |
| 12718946 | DORCY INTERNATIONAL INC. | DEPT L-2575 | | | | COLUMBUS | OH | 43260 | |
| 12757332 | DOREATHIA STEWART | ADDRESS ON FILE | | | | | | | |
| 12758352 | DOREL ASIA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758353 | DOREL ASIA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735765 | DOREL ASIA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758351 | DOREL ASIA, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12718948 | DOREL HOME FURNISHINGS IMPORT | 410 E FIRST ST S | | | | WRIGHT CITY | MO | 63390 | |
| 12758348 | DOREL HOME FURNISHINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758349 | DOREL HOME FURNISHINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758350 | DOREL HOME FURNISHINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758347 | DOREL HOME FURNISHINGS, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12758343 | DOREL INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758344 | DOREL INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758345 | DOREL INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735764 | DOREL INDUSTRIES INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12718950 | DOREL JUVENILE | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 12718953 | DOREL JUVENILE | CO CHARLIE COHEN 7 DUNHILL DRIVE | | | | SOMERS | NY | 10589 | |
| 12718951 | DOREL JUVENILE CANADA | 2525 STATE STREET | | | | COLUMBUS | IN | 47201 | |
| 12718952 | DOREL JUVENILE CANADA | T570034C P.O. BOX 57034 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12737608 | DOREL JUVENILE GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737609 | DOREL JUVENILE GROUP INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12737610 | DOREL JUVENILE GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737611 | DOREL JUVENILE GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735767 | DOREL SPORTS USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735768 | DOREL SPORTS USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735769 | DOREL SPORTS USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735766 | DOREL SPORTS USA, LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12727101 | DOREL FABRICS LLC | 10870 SPENCER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12727102 | DOREL FABRICS LLC | 645 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12793974 | DOREN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12718955 | DORFMAN MILANO COMPANY | P.O. BOX 674620 | | | | DETROIT | MI | 48267 | |
| 12737821 | DORFMAN PACIFIC CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737822 | DORFMAN PACIFIC CO., INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737823 | DORFMAN PACIFIC CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737824 | DORFMAN PACIFIC CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790241 | DORFMAN, LYLAH | ADDRESS ON FILE | | | | | | | |
| 12792578 | DORIA, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12767143 | DORICH - VIDOVICH PARTNERSHIP | WILKEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | |
| 12718956 | DORIN TRADING LLC. | 10050 SPANISH ISLES BLVD. STE 11 | | | | BOCA RATON | FL | 33498 | |
| 12790634 | DORIO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12718957 | DORIS INTERNATIONAL INC. | 3701 JARRY EST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 12718958 | DORIS INTERNATIONAL INC. | P.O.BOX 516 | | | | CHAMPLAIN | NY | 12919 | |
| 12748353 | DORIS MALOY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302 | |
| 12748354 | DORIS MALOY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32303 | |
| 12872016 | DORIS, MEEGHAN | ADDRESS ON FILE | | | | | | | |
| 12883828 | DORKING, GENEITA | ADDRESS ON FILE | | | | | | | |
| 12807238 | DORLER, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12807186 | DORLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780128 | DORMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784858 | DORN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12786933 | DORNAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812069 | DORNAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802693 | DORNON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12727187 | DOROTHEA A HANSEN | ADDRESS ON FILE | | | | | | | |
| 12733386 | DOROTHY LITVAC-GROSSMAN | 20440 AETNA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 12809653 | DORRIELAN, MILLEN | ADDRESS ON FILE | | | | | | | |
| 12793831 | DORRIETY, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12786233 | DORSE, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12768755 | DORSET REALTY GROUP | XIE, KYLE, ASST PROPERTY MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12768754 | DORSET REALTY GROUP | ZHOU, LILLY , GENERAL MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12800404 | DORSETT, ALAJAHNAE | ADDRESS ON FILE | | | | | | | |
| 12815456 | DORSETT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12718959 | DORSEY MARKETING INC | 145 MONTEE DE LIESSE SUITE 203 | | | | SAINT-LAURENT | QC | H4T 1T9 | CANADA |
| 12792166 | DORSEY, CARLA | ADDRESS ON FILE | | | | | | | |
| 12779755 | DORSEY, CHERNAY | ADDRESS ON FILE | | | | | | | |
| 12804468 | DORSEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12807220 | DORSEY, JERRID | ADDRESS ON FILE | | | | | | | |
| 12792979 | DORSEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779313 | DORTCH, AHZIEM | ADDRESS ON FILE | | | | | | | |
| 12718960 | DORVAL TRADING CO. LTD. | P.O. BOX 620 | | | | NANUET | NY | 10954 | |
| 12813448 | DORVILIER, WITCHEL | ADDRESS ON FILE | | | | | | | |
| 12891712 | DORY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788015 | DOS SANTOS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807179 | DOSANJH, JASWINDER | ADDRESS ON FILE | | | | | | | |
| 12780074 | DOSANJH, MAKHAN | ADDRESS ON FILE | | | | | | | |
| 12810669 | DOSANJH, NAVDEEP | ADDRESS ON FILE | | | | | | | |
| 12798215 | DOSENBERRY, LOREN | ADDRESS ON FILE | | | | | | | |
| 12777681 | DOSHI, ADARSH | ADDRESS ON FILE | | | | | | | |
| 12791460 | DOSHI, ANUPA | ADDRESS ON FILE | | | | | | | |
| 12813264 | DOSHI, URJA | ADDRESS ON FILE | | | | | | | |
| 12753442 | DOSIS FRAGRANCE LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 472 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737499 | DOSKOCIL MANUFACTURING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747508 | DOSKOCIL MANUFACTURING COMPANY, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737510 | DOSKOCIL MANUFACTURING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737519 | DOSKOCIL MANUFACTURING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753443 | DOSKOCIL MFG CO. INC | 2300 E RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 12753446 | DOSKOCIL MFG CO. INC | CO CUSTOMER SERVICE | 2300 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| 12753445 | DOSKOCIL MFG CO. INC | P.O. BOX 733418 | | | | DALLAS | TX | 75373 | |
| 12814290 | DOSS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806245 | DOSS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12787290 | DOSSICK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12732265 | DOSTART HANNINK & COVENEY LLP | 4180 LA JOLLA VILLAGE DRIVE | SUITE 530 | | | LA JOLLA | CA | 92037 | |
| 12786297 | DOSTER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12787955 | DOSTER, SHIYANA | ADDRESS ON FILE | | | | | | | |
| 12817060 | DOSTOLER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12732690 | DOT DASH DESIGN LTD | 35-37 HIGH STREET | BARROW UPON SOARLOUGHBOROUGH | | | LEICESTER | | 12 8PY | UNITED KINGDOM |
| 12732689 | DOT DASH DESIGN LTD | 51 LONG STREET | BELTON LOUGHBROUGH | | | LEICESTER | | LE12 9TP | UNITED KINGDOM |
| 12753446 | DOT PRODUCTS LLC | 8605 SANTA MONICA BLVD 47088 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12766485 | DOTHAN PAVILION GROUP, LLC | ATTN: SCOTT MARCUM | 13 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | |
| 12894761 | DOTHAN PAVILION GROUP, LLC | ATTN: SCOTT MARCUM, MANAGER | 113 HIDDEN GLEN WAY (36303) | PO BOX 1382 | | DOTHAN | AL | 36302 | |
| 12750823 | DOTHAN UTILITIES | 126 N SAINT ANDREWS STREET | | | | DOTHAN | AL | 36303 | |
| 12777708 | DOTSON, ALVIN | ADDRESS ON FILE | | | | | | | |
| 12790577 | DOTSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795096 | DOTSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12798191 | DOTSON, MARYLOU | ADDRESS ON FILE | | | | | | | |
| 12802329 | DOTSON, NAKIESHA | ADDRESS ON FILE | | | | | | | |
| 12795931 | DOTSON, RAELANA | ADDRESS ON FILE | | | | | | | |
| 12812892 | DOTSON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12779546 | DOTSON-KRAUSE, KOYL | ADDRESS ON FILE | | | | | | | |
| 12793483 | DOTTA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12816746 | DOTTRY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12731874 | DOUBLEVERIFY INC | 233 SPRING STREET | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12790629 | DOUCET, ED | ADDRESS ON FILE | | | | | | | |
| 12794436 | DOUCET, PHALYN | ADDRESS ON FILE | | | | | | | |
| 12787677 | DOUCETTE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789243 | DOUCETTE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12812057 | DOUCETTE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12773856 | DOUG BEAN & ASSOCIATES | SLOAN, CHRIS | 1211 SW FIFTH AVE., SUITE 1440 | | | PORTLAND | OR | 97204 | |
| 12724151 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 172920 | | | | TAMPA | FL | 33672 | |
| 12724152 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 30012 | HILLSBOROUGH COUNTYTAX COLLECTOR | | | TAMPA | FL | 33630 | |
| 12755275 | DOUG BELDEN TAX COLLECTOR | P.O. BOX 30012 | | | | TAMPA | FL | 33630 | |
| 12787327 | DOUGALL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12784202 | DOUGHER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12796434 | DOUGHERTY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12809629 | DOUGHERTY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12730467 | DOUGLAS ABRAMS | ADDRESS ON FILE | | | | | | | |
| 12753447 | DOUGLAS CO INC | BOX D 69 KRIF ROAD | | | | KEENE | NH | 03431 | |
| 12728261 | DOUGLAS COUNTY | 1819 FARNAM STREET | | | | OMAHA | NE | 68183 | |
| 12740080 | DOUGLAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | |
| 12728262 | DOUGLAS COUNTY | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12729218 | DOUGLAS COUNTY TAX COMMISSICNE | 6200 FAIRBUN ROAD | COMMISSIONER | | | DOUGLASVILLE | GA | 30134 | |
| 12729217 | DOUGLAS COUNTY TAX COMMISSICNE | 8700 HOSPITAL DRIVE | P.O. BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| 12723474 | DOUGLAS COUNTY TREASURER | DEPARTMENT 0570 | | | | DENVER | CO | 80263 | |
| 12723476 | DOUGLAS COUNTY TREASURER | P.O. BOX 1208 | | | | CASTLE ROCK | CO | 80104 | |
| 12758019 | DOUGLAS COUNTY TREASURER | P.O. BOX 2855 | | | | OMAHA | NE | 68103-2855 | |
| 12723479 | DOUGLAS COUNTY TREASURER | P.O. BOX 2855 | | | | OMAHA | NE | 68103 | |
| 12723475 | DOUGLAS COUNTY TREASURER | P.O. BOX 3000 | | | | MINDEN | NV | 89423 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 473 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723478 | DOUGLAS COUNTY TREASURER | P.O. BOX 609 | | | | WATERVILLE | WA | 98858 | |
| 12723477 | DOUGLAS COUNTY TREASURER | P.O. BOX 668 | | | | LAWRENCE | KS | 66044 | |
| 12753448 | DOUGLAS CROSS ENTERPRISES | 2030 5TH AVENUE | | | | SEATTLE | WA | 98121 | |
| 12730111 | DOUGLAS EMMETT 2014 LLC | 808 WILSHIRE BLVD 2ND FL | | | | SANTA MONICA | CA | 90401 | |
| 12730112 | DOUGLAS EMMETT 2014 LLC | LEASE # HO8901 | 15233 VENTURA BLVDSUITE #1018246454 | | | SHERMAN OAKS | CA | 91403 | |
| 12772942 | DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | |
| 12772944 | DOUGLAS EMMETT MANAGEMENT CO. | MUSGROVE, KAREN, PROPERTY MANAGER | 15233 VENTURA BLVD. SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12772943 | DOUGLAS EMMETT MANAGEMENT CO. | THIBEAULT, MARIA, ASSISTANT PROPERTY MANAGER | 15233 VENTURA BLVD. SUITE 1018 | | | SHERMAN OAKS | CA | 91403 | |
| 12725840 | DOUGLAS EMMETT REALTY FD 1997 | 15233 VENTURA BLVD. #1018 | VALLEY OFFICE PLAZA18651 | | | SHERMAN OAKS | CA | 91403 | |
| 12801369 | DOUGLAS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12790038 | DOUGLAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12784524 | DOUGLAS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806438 | DOUGLAS, GERI | ADDRESS ON FILE | | | | | | | |
| 12802383 | DOUGLAS, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12807199 | DOUGLAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797413 | DOUGLAS, JEANICIA | ADDRESS ON FILE | | | | | | | |
| 12796254 | DOUGLAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797566 | DOUGLAS, KEVELYN | ADDRESS ON FILE | | | | | | | |
| 12803138 | DOUGLAS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12801204 | DOUGLAS, RAEGAN | ADDRESS ON FILE | | | | | | | |
| 12783620 | DOUGLAS, SHAYKUR | ADDRESS ON FILE | | | | | | | |
| 12812884 | DOUGLAS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12781782 | DOUGLAS, TREVELL | ADDRESS ON FILE | | | | | | | |
| 12797945 | DOUGLASS, BRONWYN | ADDRESS ON FILE | | | | | | | |
| 12783800 | DOUGLASS, IAN | ADDRESS ON FILE | | | | | | | |
| 12793418 | DOVE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12799835 | DOVE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12801379 | DOVE, SHMYA | ADDRESS ON FILE | | | | | | | |
| 12795215 | DOVEL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12753449 | DOVER PUBLICATIONS | 31 EAST 2ND STREET | | | | MINEOLA | NY | 11501 | |
| 12797449 | DOVER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12753450 | DOVETAIL ESSENTIALS LLC | 128 E LUMPKIN ROAD NW | | | | MILLEDGEVILLE | GA | 31061 | |
| 12753451 | DOVETAIL ESSENTIALS LLC | P.O. BOX 3814 | | | | DECATUR | GA | 30031 | |
| 12834695 | DOVLATOVA, IRINA | ADDRESS ON FILE | | | | | | | |
| 12797351 | DOW, LIAM | ADDRESS ON FILE | | | | | | | |
| 12782485 | DOWDELL, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12823875 | DOWDEN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782084 | DOWDY, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12738541 | DOWIN ENTERPRISES (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738542 | DOWIN ENTERPRISES (USA) INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745752 | DOWIN ENTERPRISES (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745753 | DOWIN ENTERPRISES (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802724 | DOWLAT, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811021 | DOWLEN, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12809633 | DOWLEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810665 | DOWLING, NANCY | ADDRESS ON FILE | | | | | | | |
| 12753452 | DOWN EAST CONCEPTS INC. | 86 DOWN EAST DRIVE | | | | YARMOUTH | ME | 04096 | |
| 12753453 | DOWN HOME LLC. | 402 MAXWELL AVENUE | | | | GREENWOOD | SC | 29646 | |
| 12753454 | DOWN LITE INTERNATIONAL | 8153 DUKE BOULEVARD | | | | MASON | OH | 45040 | |
| 12753455 | DOWN LITE INTERNATIONAL | P.O. BOX 844374 | | | | BOSTON | MA | 02284 | |
| 12718961 | DOWN TO EARTH DESIGNS INC./GDIAPERS | 2808 NE MLK BLVD JR SUITE G | | | | PORTLAND | OR | 97212 | |
| 12718962 | DOWN TO THE BONE LLC | 17 RADTKE TOAD | | | | RANDOLPH | NJ | 07869 | |
| 12728696 | DOWNEY LANDING SPE, LLC | 200 E CARRILLO ST | C/O INVESTEE MGNT CORPORATIONSUITE 200204596 | | | SANTA BARBARA | CA | 93101 | |
| 12797468 | DOWNEY, JENNA | ADDRESS ON FILE | | | | | | | |
| 12796986 | DOWNEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12807231 | DOWNIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12742119 | DOWNIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808268 | DOWNING, KARIE | ADDRESS ON FILE | | | | | | | |
| 12785802 | DOWNING, LUKE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811388 | DOWNING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12807198 | DOWNS, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12780271 | DOWNS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12762552 | DOWNTOWN COMPANY | C/O SARACHEK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12725839 | DOWNTOWN WOODINVILLE LLC | 2608 SECOND AVE. # 100 | C/O TRF PACIFIC, LLC18650 | | | SEATTLE | WA | 98121 | |
| 12725838 | DOWNTOWN WOODINVILLE LLC | P.O. BOX 52850 | C/O KENNEDY-WILSON PROP.NW,LTD18650 | | | BELLEVUE | WA | 98015 | |
| 12775943 | DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC | 2620 SECOND AVENUE SUITE 100 | | | SEATTLE | WA | 98121 | |
| 12797720 | DOWNUM, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12785197 | DOWNWARD, JARED | ADDRESS ON FILE | | | | | | | |
| 12790768 | DOWNWARD, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12812591 | DOWNWARD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786532 | DOWRIDGE, RIAN | ADDRESS ON FILE | | | | | | | |
| 12777687 | DOWSEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12791592 | DOWUONA-OTOO, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12727142 | DOYLE & ASSOCIATES LLC | 748 ANN AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 12797344 | DOYLE, CHASE | ADDRESS ON FILE | | | | | | | |
| 12805188 | DOYLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12795258 | DOYLE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12778912 | DOYLE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12741234 | DOYLE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12763352 | DOYLE, JERRY JAMES | ADDRESS ON FILE | | | | | | | |
| 12814999 | DOYLE, MASON | ADDRESS ON FILE | | | | | | | |
| 12792313 | DOYLE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12827540 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12857137 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12880325 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12827188 | DOYLE, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811023 | DOYLE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790171 | DOYLE, RILEY | ADDRESS ON FILE | | | | | | | |
| 12801904 | DOYLE, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12789475 | DOYLE, SHANE | ADDRESS ON FILE | | | | | | | |
| 12812762 | DOYLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813313 | DOYLE-JOSEPH, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12802428 | DOYLING, WILMOTH | ADDRESS ON FILE | | | | | | | |
| 12791163 | DOZIER, ALISHIA | ADDRESS ON FILE | | | | | | | |
| 12808884 | DOZIER, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12809621 | DOZIER, MISTY | ADDRESS ON FILE | | | | | | | |
| 12718964 | DOZOP BV | CONGOBOOTSTRAAT 9 | | | | ANTWERP | | 2660 | BELGIUM |
| 12774256 | DP PARTNERS | STEVENS, LANA | 1200 FINANCIAL BLVD | | | RENO | NV | 89502 | |
| 12732213 | DPEG FOUNTAINS LP | P.O. BOX 4356 | DEPT 2245271204 | | | HOUSTON | TX | 77210 | |
| 12732208 | DPEG FOUNTAINS, LP | 1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | |
| 12767076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | |
| 12733349 | DPEG FOUNTAINS, LP-RNT 3126P2 | 1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | |
| 12733350 | DPEG FOUNTAINS, LP-RNT 3126P2 | DEPT. 2245 | P.O. BOX 4356 | | | HOUSTON | TX | 77210 | |
| 12718966 | DPI INC. | 900 N 23RD STREET | | | | SAINT LOUIS | MO | 63106 | |
| 12875996 | DPI, INC | 900 N 23RD STREET | | | | ST. LOUIS | MO | 63106 | |
| 12718993 | DR HESS PRODUCTS LLC | 23 N SCENIC HILLS CIRCLE | | | | NORTH SALT LAKE | UT | 84054 | |
| 12718971 | DR. CANUSO LLC | 406 HAZELWOOD LANE | | | | MARLTON | NJ | 08053 | |
| 12735706 | DR. COMFORT | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735707 | DR. COMFORT | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735708 | DR. COMFORT | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735709 | DR. COMFORT | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735965 | DR. FRESH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735966 | DR. FRESH LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735967 | DR. FRESH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735968 | DR. FRESH LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735969 | DR. FRESH LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12718992 | DR. HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 12745177 | DR. PRODUCTIS LLC. | P.O. BOX 65420 | | | | TUCSON | AZ | 85728 | |
| 12745178 | DR. TUNGS | 47-416 LULANI STREET | | | | KANEOHE | HI | 96744 | |
| 12745179 | DR. TUNGS | P.O. BOX 667 | | | | KANEOHE | HI | 96744 | |
| 12792713 | DRABIK, JILL | ADDRESS ON FILE | | | | | | | |
| 12800846 | DRAGIEVA, ELZA | ADDRESS ON FILE | | | | | | | |
| 12749316 | DRAGON GEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749317 | DRAGON GEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749318 | DRAGON GEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749319 | DRAGON GEAR, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12718968 | DRAIN STRAIN LLC | 12409 203RD AVE NE | | | | WOODINVILLE | WA | 98077 | |
| 12777688 | DRAKE, AVERY | ADDRESS ON FILE | | | | | | | |
| 12788916 | DRAKE, BYRON | ADDRESS ON FILE | | | | | | | |
| 12805185 | DRAKE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805883 | DRAKE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12789210 | DRAKE, JADA | ADDRESS ON FILE | | | | | | | |
| 12803962 | DRAKE, TANYA | ADDRESS ON FILE | | | | | | | |
| 12778690 | DRAKE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12741222 | DRAKE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12812887 | DRAKEFORD, TIARA | ADDRESS ON FILE | | | | | | | |
| 12718969 | DRAM DESIGNS LLC | 140 SYLVAN AVE STE 105 | | | | ENGLEWOOD | NJ | 07632 | |
| 12888051 | DRANNIKOV, EDUARD | ADDRESS ON FILE | | | | | | | |
| 12777689 | DRAPER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12819802 | DRAPER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12798116 | DRAPER, MATTIE | ADDRESS ON FILE | | | | | | | |
| 12779658 | DRASHEFF, BETHANN | ADDRESS ON FILE | | | | | | | |
| 12755988 | DRATOS INC | 7 STUYVESANT OVAL | APT 10A | | | NEW YORK | NY | 10009 | |
| 12791202 | DRAUGHN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12805213 | DRAVING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12788740 | DRAWDY, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12803565 | DRAYTON, AMARII | ADDRESS ON FILE | | | | | | | |
| 12816264 | DRAYTON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778688 | DRAYTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790290 | DRAYTON, YOLANDE | ADDRESS ON FILE | | | | | | | |
| 12718980 | DREAM ON ME INC. | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12718981 | DREAM ON ME INC. IMPORT | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12874153 | DREAM ON ME INDUSTRIES INC | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12873837 | DREAM ON ME INDUSTRIES INC | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12873975 | DREAM ON ME INDUSTRIES INC | 1532 SOUTH WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12894739 | DREAM ON ME INDUSTRIES INC | 45 VERONICA AVE | 1532 SOUTH WASHINGTON AVE | | | SOMERSET | NJ | 08854 | |
| 12900794 | DREAM ON ME INDUSTRIES INC | 45 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| 12914322 | DREAM ON ME INDUSTRIES INC | 45 VERONICA AVENUE | | | | SOMERSET | NJ | 08873 | |
| 12718982 | DREAM ON ME KIDIWAY COMPANY | 61 HYMUS BOULEVARD | | | | POINTE-CLAIRE | QC | H9R 1E2 | CANADA |
| 12718985 | DREAM TIME INC. | 1115 THOMPSON AVENUE 5 | | | | SANTA CRUZ | CA | 95062 | |
| 12874108 | DREAM WORKS DESIGN INC | 1820 AVE M #2444 | | | | BROOKLYN | NY | 11230 | |
| 12718972 | DREAMBRANDS INC. | 11645 NORTH CAVE CREEK ROAD | | | | PHOENIX | AZ | 85020 | |
| 12723756 | DREAMCAD | 13 WILL LANE | | | | WEST MILFORD | NJ | 07480 | |
| 12718973 | DREAMCHILD LLC | 1030 WASHINGTON WOODBURY RD | | | | ROXBURY | CT | 06783 | |
| 12718974 | DREAMCHILD LLC | P.O.BOX 1254 | | | | WASHINGTON | CT | 06793 | |
| 12718975 | DREAMFARM INC | 724 WHITNEY ST | | | | SAN LEANDRO | CA | 94577 | |
| 12718976 | DREAMGRO ENTERPRISES LLC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12718977 | DREAMGRO ENTERPRISES LLC. | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718978 | DREAMLAND BABY CO. | 3383 DEER HOLLOW DRIVE | | | | DANVILLE | CA | 94506 | |
| 12724650 | DREAMLAND OF ASHEVILLE ASSOC | 211 N STADIUM BLVD SUITE 201 | C/O TKG MANAGEMENT INCASSOCIATES LLC | | | COLUMBIA | MO | 65203 | |
| 12724649 | DREAMLAND OF ASHEVILLE ASSOC | P.O. BOX 10155 | C/O BOONE COUNTY NATIONAL BANK204903 | | | COLUMBIA | MO | 65205 | |
| 12651563 | DREAMLAND SHOPPING CENTER | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12728208 | DREAMLINE | 700 LIBERTY AVENUE_32 | | | | UNION | NJ | 07083 | |
| 12718984 | DREAMTEX | 1101 S ROGERS CIRCLE STE 14 | | | | BOCA RATON | FL | 33487 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718986 | DREAMWAVE LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12718987 | DREAMWAVE LLC | ACCOUNTS RECEIVABLE | 34 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 12789081 | DREHER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12800868 | DREHER, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12804448 | DREISBACH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780167 | DREISBACH, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12744791 | DRESCHEL INC O/A DRESCHEL BUSINESS INTERIORS | 400 OAKDALE RD | | | | TORONTO | ON | M3N 1W5 | CANADA |
| 12798605 | DRESCHER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12718989 | DRESS DOWNS LLC | 10701 LA REINA AVE 202 | | | | DOWNEY | CA | 90241 | |
| 12718990 | DRESS DOWNS LLC | 2046 N ORLEANS 406 | | | | CHICAGO | IL | 60614 | |
| 12785746 | DRESS, SAYLOR | ADDRESS ON FILE | | | | | | | |
| 12718991 | DREW BRADY COMPANY INC. | 6-1155 N SERVICE RD WEST | | | | OAKVILLE | ON | L6M 3E3 | CANADA |
| 12727261 | DREW MOSLEY LLC | 1570 BEXHILL COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| 12786295 | DREW, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12817708 | DREW, KARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12815345 | DREW, LACEY | ADDRESS ON FILE | | | | | | | |
| 12812298 | DREW, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12805193 | DREWES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12739197 | DREXEL CHEMICAL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739198 | DREXEL CHEMICAL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739199 | DREXEL CHEMICAL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739196 | DREXEL CHEMICAL COMPANY | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739200 | DREXEL CHEMICAL COMPANY | LYDIA CAPRICE PARDINI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739201 | DREXEL CHEMICAL COMPANY | VINCENT JAMES ADDUCI , II | ADDUCI, MASTRIANI & SCHAUMBERG, LLP | 1133 CONNECTICUT AVENUE, NW. | 12TH FLOOR | WASHINGTON | DC | 20036 | |
| 12757612 | DREYER DESIGNS LLC | 3422 HIDDEN MEADOW DRIVE | | | | FAIRFAX | VA | 22033 | |
| 12781917 | DREYER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12806242 | DREYER-WAVRA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12731949 | DREYFUS ASHBY, INC. | 630 THIRD AVENUE, 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12735375 | DRI, I INC | CORPORATION SERVICES COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12805201 | DRICHAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12797614 | DRIGGS, DAWN | ADDRESS ON FILE | | | | | | | |
| 12813986 | DRIGGS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12824783 | DRIM COMMERCE LLC DBA CB STATION | 752 WINER INDUSTRIAL WAY SUITE G | | | | LAWRENCEVILLE | GA | 30046 | |
| 12718994 | DRINIQUE LLC | 6007 S 40TH STREET SUITE 7 | | | | PHOENIX | AZ | 85042 | |
| 12812889 | DRINKA, TINA | ADDRESS ON FILE | | | | | | | |
| 12801987 | DRINKARD, JOEY | ADDRESS ON FILE | | | | | | | |
| 12740910 | DRINKARD, JOEY | ADDRESS ON FILE | | | | | | | |
| 12828411 | DRINKARD, TERESA | ADDRESS ON FILE | | | | | | | |
| 12748704 | DRINKER BIDDLE & REATH LLP | 1800 CENTURY PARK EAST | SUITE 1400 | | | LOS ANGELES | CA | 90067 | |
| 12748701 | DRINKER BIDDLE & REATH LLP | 333 SOUTH GRAND AVENUE SUITE 1 | WELLS FARGO CENTER | | | LOS ANGELES | CA | 90071 | |
| 12748702 | DRINKER BIDDLE & REATH LLP | 4 EMBARCADERO CENTER | 27TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12748705 | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 12748706 | DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE STE 2000 | | | | PHILADELPHIA | PA | 19103 | |
| 12858659 | DRINKMATE INC. | 727 W ELLSWORTH RD | SUITE 15 | | | ANN ARBOR | MI | 48108 | |
| 12879003 | DRINKMATE INC. | JARED CAUDILL, ACCOUNTING ASSISTANT | 52052 ARTHUR ST | | | BELLEVILLE | MI | 48111 | |
| 12809609 | DRINKWATER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12741776 | DRINKWATER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12891967 | DRISCOLL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806850 | DRISCOLL, IVANILDA | ADDRESS ON FILE | | | | | | | |
| 12736819 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736820 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744834 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736818 | DRIVE AUTOMOTIVE INDUSTRIES OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12718998 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12718999 | DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE | DRIVE DEVIL 99 SEAVIEW BOULEVARD | | | | PORT WASHINGTON | NY | 11050 | |
| 12814846 | DRIVER, CHANYA | ADDRESS ON FILE | | | | | | | |
| 12815211 | DRIVER, MAIA | ADDRESS ON FILE | | | | | | | |
| 12811390 | DRIVER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12814913 | DRIVER, SHALA | ADDRESS ON FILE | | | | | | | |
| 12864528 | DRM WASTE MANAGEMENT | PO BOX 659 | | | | FORKED RIVER | NJ | 08731 | |
| 12748463 | DRM WASTE MANAGEMENT INC. | 639 LACEY RD | VICE PRESIDENT | | | FORKED RIVER | NJ | 08731 | |
| 12748464 | DRM WASTE MANAGEMENT INC. | P.O. BOX 659 | | | | FORKED RIVER | NJ | 08731 | |
| 12732837 | DRM WASTE MANAGEMENT INC. - CP | 312 SO. MAIN STREET | | | | FORKED RIVER | NJ | 08731 | |
| 12828015 | DROGE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12812055 | DROGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12719000 | DROLL YANKEES INC. | 55 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 12781417 | DRONE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12745172 | DROPCASES LIMITED | 2609 GLOBAL GATEWAY TOWER | 63 WING HONG STREET | | | LAI CHI KOK | | | HONG KONG |
| 12745174 | DROPSHIP VENDOR GROUP | 21800 OPPORTUNITY WAY | | | | RIVERSIDE | CA | 92508 | |
| 12745175 | DROPSHIP VENDOR GROUP | 90 WHYBANK DRIVE 9 | | | | BRAMPTON | ON | L7A 0N7 | CANADA |
| 12745176 | DROPSHIP VENDOR GROUP LLC | 19055 MESSENIA LN BUILDING 6 | | | | PERRIS | CA | 92571 | |
| 12807182 | DROPULICH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12876606 | DRORI, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12788257 | DROSTE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12777720 | DROVETTA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12793374 | DROZDOWSKI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12742327 | DROZDOWSKI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12781516 | DROZNIK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12747887 | DRP MARKET HEIGHTS PROPERTY | 5310 HARVEST HILL RD | OWNER LLCSTE 250267053 | | | DALLAS | TX | 75230 | |
| 12747888 | DRP MARKET HEIGHTS PROPERTY | OWNER LLC | 5310 HARVEST HILL ROADSUITE 250267053 | | | DALLAS | TX | 75230 | |
| 12766959 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75230 | |
| 12731605 | DRP TULSA HILLS PROPERTY OWNER | 12221 MEET DRIVE #1220 | LLC269301 | | | DALLAS | TX | 75251 | |
| 12731606 | DRP TULSA HILLS PROPERTY OWNER | P.O. BOX 674501 | LLC269301 | | | DALLAS | TX | 75267 | |
| 12767097 | DRP TULSA HILLS PROPERTY OWNER, LLC | 12221 MERIT DRIVE SUITE 1220 | | | | DALLAS | TX | 75251 | |
| 12743482 | DRS IMAGING SERVICES LLC | 43 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12793893 | DRUMGO, AKINA | ADDRESS ON FILE | | | | | | | |
| 12800183 | DRUMMER, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12815351 | DRUMMER, TA'MYA | ADDRESS ON FILE | | | | | | | |
| 12869456 | DRUMMEY, THERESE | ADDRESS ON FILE | | | | | | | |
| 12732794 | DRUMMOND WOODSUM & MACMAHON PA AND SUBS | 84 MARGINAL WAY SUITE 600 | | | | PORTLAND | ME | 04101 | |
| 12780641 | DRUMMOND, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807224 | DRUMMOND, JASON | ADDRESS ON FILE | | | | | | | |
| 12745180 | DRVITA INC. | 12205 SW TUALATIN RD 300 | | | | TUALATIN | OR | 97062 | |
| 12745181 | DRVITA INC. | 6980 W WARM SPRINGS RD SUITE 100 | | | | LAS VEGAS | NV | 89113 | |
| 12745184 | DRY INC. | 6932 SW MACADAM AVENUE SUITE A | | | | PORTLAND | OR | 97219 | |
| 12745185 | DRYZZZ INC. | 9081 SW 124 STREET | | | | MIAMI | FL | 33176 | |
| 12769652 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | |
| 12757723 | DS PROPERTIES 18 LP-RNT 3058P2 | C/O REF LAGUNA CROSSROADS | P.O. BOX 664001 | | | DALLAS | TX | 75266 | |
| 12729935 | DS SERVICES OF AMERICA INC | 2300 WINDY RIDGE PKWY | SUITE 500NDIRECTOR OF SALES | | | ATLANTA | GA | 30339 | |
| 12729936 | DS SERVICES OF AMERICA INC | P.O. BOX 403628 | | | | ATLANTA | GA | 30384 | |
| 12726242 | DS TOWN & COUNTRY LLC | 3501 DEL PASO RD, STE 100 | | | | SACRAMENTO | CA | 95835 | |
| 12726241 | DS TOWN & COUNTRY LLC | P.O. BOX 6157 | C/O DONAHUE SCHRIBERTOWN & COUNTRY213395 | | | HICKSVILLE | NY | 11802 | |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 12770061 | DSB PROPERTIES, INC | SACHS, CAROLINE, PROPERTY MANAGER | 101 N. WESTLAKE BLVD SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12719001 | DSC PRODUCTS | 3360 CORTE DEL CRUCE | | | | CARLSBAD | CA | 92009 | |
| 12719002 | DSD PARTNERS INC | P.O. BOX 1299 | | | | MIDLOTHIAN | VA | 23113 | |
| 12725183 | DSHS AVC PERMIT PROG ZZ109-125 | 1100 W 49TH ST | CASH RECEIPTS MC-2003 T | EXAS DEPT OF STATE HEALTH SVC | | AUSTIN | TX | 78756 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725182 | DSHS AVC PERMIT PROG ZZ109-125 | P.O. BOX 149347 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | | | AUSTIN | TX | 78714 | |
| 12757679 | DSHS HAZ PRD REG PROGRAM | P.O. BOX 149347 | TEXAS DEPT OF STATE HEALTH SVC | CASH RECEIPTS BRANCH - MC 2003 | | AUSTIN | TX | 78714 | |
| 12791563 | DSOUZA, SERENA | ADDRESS ON FILE | | | | | | | |
| 12731175 | DSRG-LAGUNA CROSSROADS | 200 E BAKER STREET | SUITE 100209729 | | | COSTA MESA | CA | 92626 | |
| 12731176 | DSRG-LAGUNA CROSSROADS | P.O. BOX 6203 | DEPT SNCK1177A209729 | | | HICKSVILLE | NY | 11802 | |
| 12729981 | DT POYNER PLACE LP | P.O. BOX 734208 | DEPT 334938 25606 77284263581 | | | CHICAGO | IL | 60673 | |
| 12744570 | DT UNIVERSITY CENTRE LP | P.O. BOX 734208 | DEPT 101412 25600 76774263583 | | | CHICAGO | IL | 60673 | |
| 12729161 | DTD DEVCO 8W | P.O. BOX 5479 | C/O PLATIMUN MANAGEMENT CO204675 | | | SCOTTSDALE | AZ | 85261 | |
| 12756822 | DTD DEVCO 8W, LLC | 7669 E PINNACLE PEAK RD | SUITE# 25020873 | | | SCOTTSDALE | AZ | 85255 | |
| 12766262 | DTD DEVCO 8W, LLC | C/O DESERT TROON COMPANIES | 7669 E. PINNACLE PEAK ROAD, SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12750824 | DTE ENERGY | 1 ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 12856663 | DTE ENERGY CO | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | |
| 12856696 | DTE ENERGY CO | ONE ENERGY PLAZA WCB735 | | | | DETROIT | MI | 48226 | |
| 12731391 | DTL-SGW LLC & DTR1C-SGW LLC | 7669 E PINNACLE PEAK RD SUITE# 250 | | | | SCOTTSDALE | AZ | 85255 | |
| 12731390 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT CO | 7669 E PINNACLE PEAK RD,SUITE 250259085 | | | SCOTTSDALE | AZ | 85255 | |
| 12766263 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY | 7669 E. PINNACLE PEAK ROAD, STE. 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12730394 | DTS PROPERTIES LLC | 1111 N PLAZA DRIVE | SUITE 200248284 | | | SCHAUMBURG | IL | 60173 | |
| 12730393 | DTS PROPERTIES LLC | 1111 PLAZA DRIVE, SUITE 200 | C/O RMS PROPERTIES INC248284 | | | SCHAUMBURG | IL | 60173 | |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12725418 | DTSC | P.O. BOX 1288 | | | | SACRAMENTO | CA | 95812 | |
| 12725417 | DTSC | P.O. BOX 806 | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | | | SACRAMENTO | CA | 95812 | |
| 12761138 | DT-SGW, LLC | C/O COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, 21ST FLOOR | NEWARK | NJ | 07102 | |
| 12761136 | DT-SGW, LLC | C/O COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ. | 500 DELAWARE AVENUE | SUITE 730 | WILMINGTON | DE | 19801 | |
| 12729164 | DUAL REALTY LLC | 275 MADISON AVENUE | C/O JENEL MANAGEMENT CORP.SUITE 702204677 | | | NEW YORK | NY | 10016 | |
| 12768025 | DUAL REALTY LLC | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 1100 | | | NEW YORK | NY | 10016 | |
| 12768026 | DUAL REALTY LLC | DUSHEY, DAVID | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12729163 | DUAL REALTY LLC | P.O. BOX 780427 | | | | PHILADELPHIA | PA | 19178 | |
| 12735376 | DUANE READE INC | COORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12777677 | DUARTE ROMERO, ANACELIA | ADDRESS ON FILE | | | | | | | |
| 12777698 | DUARTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12803497 | DUARTE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12804486 | DUARTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 12797114 | DUARTE, DANNA | ADDRESS ON FILE | | | | | | | |
| 12805878 | DUARTE, EDIG | ADDRESS ON FILE | | | | | | | |
| 12805871 | DUARTE, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 12741618 | DUARTE, ELYSSA | ADDRESS ON FILE | | | | | | | |
| 12787222 | DUARTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807188 | DUARTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12741673 | DUARTE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12797263 | DUARTE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12742342 | DUARTE, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12782278 | DUARTE-MATIAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12794860 | DUBAY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12796870 | DUBCZAK, KIM | ADDRESS ON FILE | | | | | | | |
| 12802934 | DUBE, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12780184 | DUBERNAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12719003 | DUBGIFTCO LLC DBA SAMUEL LAMONT | 74 MAPLE DRIVE | | | | SPRING LAKE | NJ | 07762 | |
| 12808871 | DUBI, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12742145 | DUBI, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12800128 | DUBIN, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12786712 | DUBINKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814778 | DUBINTSOV, NELLY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 479 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796025 | DUBOIS, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12784823 | DUBOIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12741980 | DUBOIS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12782952 | DUBOSE, MARQUAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12793954 | DUBOW, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12791121 | DUBRIN-MENESES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12808274 | DUBY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12719006 | DUC LOI 2 COMPANY | 474 DT743 BINH PHUOC B BINH CHUAN TOWN | | | | THUAN AN | | 98300 | VIETNAM |
| 12781318 | DUCATI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815705 | DUCH, SOPHAL | ADDRESS ON FILE | | | | | | | |
| 12725004 | DUCHARME MCMILLEN & ASSOCIATES | 6610 MUTUAL DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 12725002 | DUCHARME MCMILLEN & ASSOCIATES | P.O. BOX 691175 | | | | CINCINNATI | OH | 45269 | |
| 12725003 | DUCHARME MCMILLEN & ASSOCIATES | P.O. BOX 914 | | | | MIDDLETOWN | OH | 45044 | |
| 12733154 | DUCHARME MCMILLEN & ASSOCIATES_TAX269516 | 828 S HARRISON STREET | SUITE 650 INC | | | FORT WAYNE | IN | 46802 | |
| 12733155 | DUCHARME MCMILLEN & ASSOCIATES_TAX269516 | P.O. BOX 914 | INC | | | MIDDLETOWN | OH | 45044 | |
| 12782632 | DUCHENE, REYNA | ADDRESS ON FILE | | | | | | | |
| 12789143 | DUCHENE-HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787518 | DUCHNOWSKI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12719004 | DUCK HOUSE | 4651 STATE STREET | | | | MONTCLAIR | CA | 91763 | |
| 12794503 | DUCKETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12828731 | DUCKETT, DIONYEL | ADDRESS ON FILE | | | | | | | |
| 12797151 | DUCKETT, KYA | ADDRESS ON FILE | | | | | | | |
| 12792684 | DUCKWORTH, LATOCHA | ADDRESS ON FILE | | | | | | | |
| 12808269 | DUCOTE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793010 | DUDA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| 12784843 | DUDA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12782503 | DUDA, KALIE | ADDRESS ON FILE | | | | | | | |
| 12836145 | DUDE PRODUCTS INC | 3501 N SOUTHPORT AVE #476 | | | | CHICAGO | IL | 60657 | |
| 12809613 | DUDEK, MERRY | ADDRESS ON FILE | | | | | | | |
| 12798530 | DUDINYAK, PETER | ADDRESS ON FILE | | | | | | | |
| 12779018 | DUDLEY, ALEYA | ADDRESS ON FILE | | | | | | | |
| 12779821 | DUDLEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12784499 | DUDLEY, JERRY | ADDRESS ON FILE | | | | | | | |
| 12799837 | DUDLEY, LEEASIA | ADDRESS ON FILE | | | | | | | |
| 12795738 | DUDLEY, NASIR | ADDRESS ON FILE | | | | | | | |
| 12796106 | DUDLEY, TANIA | ADDRESS ON FILE | | | | | | | |
| 12805869 | DUDLICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12742403 | DUDLICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790957 | DUENAS, AYLEN | ADDRESS ON FILE | | | | | | | |
| 12798753 | DUENAS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12795642 | DUENAS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809640 | DUENAS, MARINA | ADDRESS ON FILE | | | | | | | |
| 12805184 | DUENES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12809611 | DUENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741049 | DUENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12792960 | DUERR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12784771 | DUERSON, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12803051 | DUETT, KESHIA | ADDRESS ON FILE | | | | | | | |
| 12792962 | DUEWALL, JACK | ADDRESS ON FILE | | | | | | | |
| 12736658 | DUFERCO STEEL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736659 | DUFERCO STEEL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736660 | DUFERCO STEEL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736657 | DUFERCO STEEL, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12719008 | DUFFCO DEALS | 5083 POPLAR ST | | | | BUFORD | GA | 30518 | |
| 12805880 | DUFFELS, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12735102 | DUFFIN CONTRACTORS LTD | 4154 MABELS RD | | | | NESTLETON STATION | ON | L0B 1L0 | CANADA |
| 12733424 | DUFFIN CONTRACTORS LTD | 4154 MABELS ROAD NESTLETON STATION | | | | NESTLETON | ON | L0B 1L0 | CANADA |
| 12735103 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | AKEITH BANNON | 800-141 ADELAIDE ST W | | TORONTO | ON | M5H 3L5 | CANADA |
| 12735109 | DUFFIN CONTRACTORS LTD | GLAHOLT BOWLES LLP | 141 ADELAIDE ST WEST | STE 800 | | TORONTO | ON | M5H 3L5 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816553 | DUFFIN, TY | ADDRESS ON FILE | | | | | | | |
| 12809614 | DUFFLEY, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12816627 | DUFFY, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809605 | DUFFY, MARY | ADDRESS ON FILE | | | | | | | |
| 12788374 | DUFFY, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 12870484 | DUFFY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780937 | DUFOUR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12806437 | DUFRESNE, GARY | ADDRESS ON FILE | | | | | | | |
| 12779845 | DUFROMONT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796248 | DUGAN, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12783624 | DUGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12790807 | DUGAN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12805216 | DUGAS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805207 | DUGAT, DONNA | ADDRESS ON FILE | | | | | | | |
| 12783689 | DUGGER, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 12807235 | DUGUAY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12805192 | DUHE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12728216 | DUK LEE | ADDRESS ON FILE | | | | | | | |
| 12782054 | DUKA, MISHELA | ADDRESS ON FILE | | | | | | | |
| 12719009 | DUKE CANNON SUPPLY COMPANY | 123 N 3RD ST SUITE 104 | | | | MINNEAPOLIS | MN | 55401 | |
| 12719010 | DUKE CANNON SUPPLY COMPANY | 123 N 3RD ST SUITE 606 | | | | MINNEAPOLIS | MN | 55401 | |
| 12750825 | DUKE ENERGY | 526 SOUTH CHURCH STREET | | | | CHARLOTTE | NC | 28202 | |
| 12815822 | DUKE, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12789137 | DUKE, CATHY | ADDRESS ON FILE | | | | | | | |
| 12812079 | DUKE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12791083 | DUKEMAN, EDWARDS | ADDRESS ON FILE | | | | | | | |
| 12798739 | DUKES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781938 | DUKES, BRIA | ADDRESS ON FILE | | | | | | | |
| 12801220 | DUKES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12793531 | DUKES, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12793972 | DUKES, XANEA | ADDRESS ON FILE | | | | | | | |
| 12789624 | DUKESHIRE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12725754 | DUKE-WEEKS REALTY LP | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242 | |
| 12725756 | DUKE-WEEKS REALTY LP | P.O. BOX 71-1717 | | | | COLUMBUS | OH | 43271 | |
| 12725755 | DUKE-WEEKS REALTY LP | P.O. BOX 711742 | #823 248-000214396 | | | COLUMBUS | OH | 43271 | |
| 12725753 | DUKE-WEEKS REALTY LP | P.O. BOX 960670 | | | | CINCINNATI | OH | 45238 | |
| 12733065 | DULCE VILLAESCUSA | 641 E CALLE ARIZONA | | | | TUCSON | AZ | 85705 | |
| 12806241 | DULCIO, FREDE | ADDRESS ON FILE | | | | | | | |
| 12740968 | DULCIO, FREDE | ADDRESS ON FILE | | | | | | | |
| 12786570 | DULKU, MANVIR | ADDRESS ON FILE | | | | | | | |
| 12819597 | DULLES LANDING | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | |
| 12775358 | DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12730341 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS RD, SUITE 201 | C/O RIVERCREST REALTY ASSOC211988 | | | RALEIGH | NC | 27615 | |
| 12730342 | DULUTH GWINNETT SSR LLC | 8816 SIX FORKS ROAD | SUITE 201211988 | | | RALEIGH | NC | 27615 | |
| 12806441 | DUMAIS, GERALD | ADDRESS ON FILE | | | | | | | |
| 12793630 | DUMAS, AL | ADDRESS ON FILE | | | | | | | |
| 12779220 | DUMAS, JOHNAL | ADDRESS ON FILE | | | | | | | |
| 12794514 | DUMAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780466 | DUMAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12808904 | DUMLAO, LEO | ADDRESS ON FILE | | | | | | | |
| 12733178 | DUMMY HARMON | ADDRESS ON FILE | | | | | | | |
| 12788316 | DUMONT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809634 | DUMONT, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12778554 | DUMPROFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802778 | DUNATHAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12796347 | DUNAWAY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12792843 | DUNBAR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12816135 | DUNBAR, FELITA | ADDRESS ON FILE | | | | | | | |
| 12807212 | DUNBAR, JOY | ADDRESS ON FILE | | | | | | | |
| 12803093 | DUNBAR, SHALAE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 481 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812058 | DUNBAR, SULTAN | ADDRESS ON FILE | | | | | | | |
| 12812086 | DUNCAN BLAIR, SONYA | ADDRESS ON FILE | | | | | | | |
| 12719011 | DUNCAN ENT. | 5673 E SHIELDS AVE | | | | FRESNO | CA | 93727 | |
| 12719013 | DUNCAN ENTERPRISES | P.O. BOX 204147 | | | | DALLAS | TX | 75320 | |
| 12868599 | DUNCAN, CATHY L | ADDRESS ON FILE | | | | | | | |
| 12796217 | DUNCAN, CYNDY | ADDRESS ON FILE | | | | | | | |
| 12805761 | DUNCAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12866899 | DUNCAN, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12794821 | DUNCAN, EVIE | ADDRESS ON FILE | | | | | | | |
| 12803346 | DUNCAN, JADA | ADDRESS ON FILE | | | | | | | |
| 12778466 | DUNCAN, KARL | ADDRESS ON FILE | | | | | | | |
| 12803445 | DUNCAN, LACIE | ADDRESS ON FILE | | | | | | | |
| 12814588 | DUNCAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811382 | DUNCAN, RHODA | ADDRESS ON FILE | | | | | | | |
| 12814667 | DUNCAVAGE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798285 | DUNDON, LUCIUS | ADDRESS ON FILE | | | | | | | |
| 12779271 | DUNDUCHENKO, LYUDMILA | ADDRESS ON FILE | | | | | | | |
| 12753456 | DUNE SCIENCES INC DBA DEFUNKIFY | 350 W 5TH AVE | | | | EUGENE | OR | 97401 | |
| 12783711 | DUNETZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12791104 | DUNFEE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12733259 | DUNFORD HEATING, AC & REFRIGERATION, LLC | 160 LIBERTY STREET, #3D | | | | METUCHEN | NJ | 08840 | |
| 12798645 | DUNFORD, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812879 | DUNGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12741902 | DUNGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12791420 | DUNGER, MARK | ADDRESS ON FILE | | | | | | | |
| 12780796 | DUNGO, LESTER | ADDRESS ON FILE | | | | | | | |
| 12784275 | DUNHAM, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791168 | DUNHAM, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12773989 | DUNHILL PARTNERS | DAVIS, JULIE, PROPERTY MANAGER | 1661 EAST MONTE VISTA AVENUE SUITE 2-107 | | | VACAVILLE | CA | 95688 | |
| 12770061 | DUNHILL PARTNERS, INC. | BEHLMER, JENNIFER , PROPERTY MANAGER | 110 VINTAGE PARK BLVD. SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12768058 | DUNHILL PROPERTY MANAGEMENT | VELOZ, RUBEN | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | |
| 12766857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | HAGARA, STEVE, PROPERTY MANAGER | 3100 MONTICELLO AVE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12767078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12773642 | DUNHILL PROPRETY MANAGEMENT | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BOULEVARD SUITE 270 | | | HOUSTON | TX | 77070 | |
| 12793097 | DUNIEVITZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12799055 | DUNIGAN, TRENT | ADDRESS ON FILE | | | | | | | |
| 12802056 | DUNKELBERGER, CECILIA GRUBB | ADDRESS ON FILE | | | | | | | |
| 12784089 | DUNKER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806706 | DUNKLEY, HAKEEM | ADDRESS ON FILE | | | | | | | |
| 12812064 | DUNKLEY, SHERESE | ADDRESS ON FILE | | | | | | | |
| 12777711 | DUNLAP, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12785322 | DUNLAP, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785104 | DUNLAP, ANVIR | ADDRESS ON FILE | | | | | | | |
| 12794991 | DUNLAP, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12815165 | DUNLAP, KOLE | ADDRESS ON FILE | | | | | | | |
| 12815931 | DUNLAP, LEAH | ADDRESS ON FILE | | | | | | | |
| 12784198 | DUNLAP, PETER | ADDRESS ON FILE | | | | | | | |
| 12787151 | DUNLAP, PORSHA | ADDRESS ON FILE | | | | | | | |
| 12785828 | DUNLAP, TEYNA | ADDRESS ON FILE | | | | | | | |
| 12792878 | DUNLAVY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811399 | DUNLEAVY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12888281 | DUNMORE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12794843 | DUNN, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12796843 | DUNN, BENITO | ADDRESS ON FILE | | | | | | | |
| 12791928 | DUNN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12786690 | DUNN, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801981 | DUNN, CALEB | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804476 | DUNN, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| 12805178 | DUNN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781606 | DUNN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779570 | DUNN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781647 | DUNN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12807236 | DUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 12902988 | DUNN, JASON | ADDRESS ON FILE | | | | | | | |
| 12807819 | DUNN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797095 | DUNN, KADIN | ADDRESS ON FILE | | | | | | | |
| 12776177 | DUNN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12809623 | DUNN, MARY | ADDRESS ON FILE | | | | | | | |
| 12803666 | DUNN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809620 | DUNN, MONA | ADDRESS ON FILE | | | | | | | |
| 12802596 | DUNN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811015 | DUNN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12787242 | DUNN, PRESLEE | ADDRESS ON FILE | | | | | | | |
| 12780433 | DUNN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12798074 | DUNN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789270 | DUNN, TARKEYVE | ADDRESS ON FILE | | | | | | | |
| 12786464 | DUNN, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12798475 | DUNN, TRESSA | ADDRESS ON FILE | | | | | | | |
| 12812902 | DUNNAM, TAURA | ADDRESS ON FILE | | | | | | | |
| 12783264 | DUNNAVILLE, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12806439 | DUNNE, GARY | ADDRESS ON FILE | | | | | | | |
| 12801681 | DUNNIGAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12779851 | DUNNING, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12800614 | DUNNING, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803577 | DUNNIVANT, GINA | ADDRESS ON FILE | | | | | | | |
| 12783759 | DUNPHY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811391 | DUNSAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741841 | DUNSAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12796134 | DUNSMORE, ZAC | ADDRESS ON FILE | | | | | | | |
| 12800993 | DUNWIDDIE, KIM | ADDRESS ON FILE | | | | | | | |
| 12794923 | DUNZ, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12790509 | DUONG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12857069 | DUONG, KIM | ADDRESS ON FILE | | | | | | | |
| 12854881 | DUONG, KIM | ADDRESS ON FILE | | | | | | | |
| 12812891 | DUONOLA, TED | ADDRESS ON FILE | | | | | | | |
| 12740081 | DUPAGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 421 N. COUNTY FARM ROAD | | | WHEATON | IL | 60187 | |
| 12730177 | DUPAGE COUNTY HEALTH DEPART. | 111 N. COUNTY FARM ROAD | ENVIRONMENTAL HEALTH DIVISION | | | WHEATON | IL | 60187 | |
| 12797006 | DUPART, NIANA | ADDRESS ON FILE | | | | | | | |
| 12800394 | DUPERA, AVERI | ADDRESS ON FILE | | | | | | | |
| 12808899 | DUPES, LISA | ADDRESS ON FILE | | | | | | | |
| 12797699 | DUPIER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12794826 | DUPIRE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12793408 | DUPLANTIS, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12803293 | DUPLISEA, DREW | ADDRESS ON FILE | | | | | | | |
| 12786989 | DUPONT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809660 | DUPONT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12812084 | DUPORTE, SHABONE | ADDRESS ON FILE | | | | | | | |
| 12804461 | DUPRE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12793660 | DUPRE, KEIRA | ADDRESS ON FILE | | | | | | | |
| 12793594 | DUPREE, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12790120 | DUPREE, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12791521 | DUPREE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12793369 | DUPREE, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12783186 | DUPUIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12783804 | DUQUE, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12741329 | DUQUE, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12815459 | DUQUE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12824854 | DUQUE, JUAN GUILLERMO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 12750826 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE | | | | PITTSBURGH | PA | 15219 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 483 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787186 | DUQUETTE, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12800318 | DUQUETTE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12753458 | DURA-KLEEN USA INC. | 458 EAST 101 STREET | | | | BROOKLYN | NY | 11236 | |
| 12753459 | DURA-KLEEN USA INC. | CO DAVID WAKNIN | 458 EAST 101ST STREET | | | BROOKLYN | NY | 11236 | |
| 12753460 | DURALEX USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12805181 | DURAM, DELMAR | ADDRESS ON FILE | | | | | | | |
| 12805195 | DURAN CABRERA, DANTES | ADDRESS ON FILE | | | | | | | |
| 12809638 | DURAN VILLASENOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740687 | DURAN VILLASENOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803647 | DURAN, ADDERLY | ADDRESS ON FILE | | | | | | | |
| 12786851 | DURAN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785726 | DURAN, CAIRO | ADDRESS ON FILE | | | | | | | |
| 12799258 | DURAN, DAYLINE | ADDRESS ON FILE | | | | | | | |
| 12780800 | DURAN, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12805870 | DURAN, ELDA | ADDRESS ON FILE | | | | | | | |
| 12782939 | DURAN, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 12798435 | DURAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808898 | DURAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12796401 | DURAN, LOIS | ADDRESS ON FILE | | | | | | | |
| 12800414 | DURAN, MARC | ADDRESS ON FILE | | | | | | | |
| 12800209 | DURAN, RHYANNA | ADDRESS ON FILE | | | | | | | |
| 12794916 | DURAN, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 12813585 | DURAN, YARIDANIA | ADDRESS ON FILE | | | | | | | |
| 12792102 | DURAN-ALCARAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741457 | DURAN-ALCARAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799044 | DURAND AVALOS DE ROMERO, ELISA | ADDRESS ON FILE | | | | | | | |
| 12807232 | DURAND, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780547 | DURAND, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12767433 | DURANGO MALL LLC | BECKETT, JULIE, PROPERTY MANAGER | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 12786846 | DURANT, DAISHA | ADDRESS ON FILE | | | | | | | |
| 12805875 | DURANT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12779407 | DURANT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12817400 | DURANTE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12811387 | DUREN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12797891 | DUREN, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12813314 | DUREN, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12784250 | DURETTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12738112 | DURHAM BRAND | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738113 | DURHAM BRAND | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738115 | DURHAM BRAND | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738116 | DURHAM BRAND | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12740082 | DURHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E MAIN STREET | | | DURHAM | NC | 27701 | |
| 12727624 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | DURHAM | NC | 27702 | |
| 12791500 | DURHAM, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12806707 | DURHAM, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12796690 | DURHAM-WEST, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12780327 | DURHEIMER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802312 | DURKEE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12798727 | DURKIN, DEJA-DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12785429 | DURLING, JENAIA | ADDRESS ON FILE | | | | | | | |
| 12814157 | DURNIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12725476 | DURO HILEX POLY LLC | 7600 EMPIRE DRIVE | A NOVOLEX COMPANY | | | FLORENCE | KY | 41042 | |
| 12725477 | DURO HILEX POLY LLC | ONE DURO WAY | VP SALES | | | WALTON | KY | 41094 | |
| 12755618 | DURO HILEX POLY LLC | P.O. BOX 630115 | | | | CINCINNATI | OH | 45263 | |
| 12797787 | DURON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780613 | DUROS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12783192 | DUROSEAU, GAETAN | ADDRESS ON FILE | | | | | | | |
| 12799682 | DURRANT, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12793822 | DURRER, KI | ADDRESS ON FILE | | | | | | | |
| 12793315 | DURSO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778702 | DURSO, TARA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 484 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739048 | DURST CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758875 | DURST CORPORATION | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739049 | DURST CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739050 | DURST CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12875789 | DURST, LAME | ADDRESS ON FILE | | | | | | | |
| 12796208 | DURST, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800060 | DURU, EKEOMA | ADDRESS ON FILE | | | | | | | |
| 12655261 | DURU'S INDUSTRIES CORP. | 6A CARLO DRIVE, STA. | MARIA INDUSTRIAL ESTATE | BARANGAY BAGUMBAYAN | | TAGUIG CITY, METRO MANILA | | 1630 | PHILIPPINES |
| 12753461 | DURU'S INDUSTRIES CORPORATION | PUROK 2, BRGY. LARA | | | | SAN FERNANDO | | | PHILIPPINES |
| 12789627 | DURYEA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808872 | DURYEE, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12782241 | DUS, ALEKSANDRA | ADDRESS ON FILE | | | | | | | |
| 12753462 | DUSCO USA INC. | 11111 RUE COLBERT | | | | ANJOU | QC | H1J 2S1 | CANADA |
| 12808870 | DUSEJA, LOKESH | ADDRESS ON FILE | | | | | | | |
| 12807222 | DUSELLIER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741674 | DUSELLIER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789582 | DUSHIME, CHRISTE | ADDRESS ON FILE | | | | | | | |
| 12791493 | DUSHINA, ANASTASIIA | ADDRESS ON FILE | | | | | | | |
| 12816261 | DUSIO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12777707 | DUSSUAU, ARMAND | ADDRESS ON FILE | | | | | | | |
| 12795035 | DUSTAN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12812076 | DUSTIN, SANDY | ADDRESS ON FILE | | | | | | | |
| 12799702 | DUTA LLANGARI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12753463 | DUTAILIER | 299 CHAPUT | | | | SAINT-PIE | QC | J0H 1W0 | CANADA |
| 12753464 | DUTAILIER | P.O. BOX 4742 | | | | MARTINSVILLE | VA | 24115 | |
| 12790219 | DUTCHUK, BREEANN | ADDRESS ON FILE | | | | | | | |
| 12784179 | DUTKA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786912 | DUTT, ELEVE | ADDRESS ON FILE | | | | | | | |
| 12797621 | DUTTERER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12788975 | DUTTON, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740083 | DUVAL COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1300 RIVERPLACE BLVD. | SUITE 405 | | JACKSONVILLE | FL | 32207 | |
| 12755973 | DUVAL COUNTY TAX COLLECTOR | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12781667 | DUVNJAK, VESNA | ADDRESS ON FILE | | | | | | | |
| 12789690 | DUXBURY, AARON | ADDRESS ON FILE | | | | | | | |
| 12753465 | DV INTERNATIONAL INC. DBA MADESMART | 1000 UNIVERSITY AVE 220 | | | | SAINT PAUL | MN | 55104 | |
| 12753466 | DV INTERNATIONAL INC. DBA MADESMART | CO DISTRIBUTION ALTERNATIVES | 1979 RENAISSANCE PARKWAY | | | RIALTO | CA | 92376 | |
| 12809668 | DVOROVY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753467 | D'VYN D'ZYN LLC | 6609 GRESSORIAL LANE | | | | NORTH LAS VEGAS | NV | 89084 | |
| 12756284 | DWARDCOOKS | 1 MILL ROAD | | | | HAVERTOWN | PA | 19083 | |
| 12732668 | DWAYNE BUSH | ADDRESS ON FILE | | | | | | | |
| 12730881 | DWH REALTY, LLC | 5168 COMMERCIAL DRIVE | ATTN: DAVE HAYES208875 | | | YORKVILLE | NY | 13495 | |
| 12808250 | DWIGGINS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12784450 | DWIRE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12737575 | DWL INTERNATIONAL TRADING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737563 | DWL INTERNATIONAL TRADING, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737586 | DWL INTERNATIONAL TRADING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737596 | DWL INTERNATIONAL TRADING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814295 | DWORACZYK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12883699 | DWORKIN, MARA | ADDRESS ON FILE | | | | | | | |
| 12756832 | DWR DESIGN LLC | 111 RIDGE DRIVE | | | | UNION | NJ | 07083 | |
| 12756833 | DWR DESIGN LLC | 548 CARROLL HINKLEY RD | | | | ROXBURY | NY | 12474 | |
| 12800206 | DWYER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12813752 | DWYER, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12811393 | DWYER, RITA | ADDRESS ON FILE | | | | | | | |
| 12802078 | DYAR, LISA | ADDRESS ON FILE | | | | | | | |
| 12809667 | DYCHA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12777685 | DYE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12740753 | DYE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12816115 | DYE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12803630 | DYER, DAHLIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801888 | DYER, DA'MYA | ADDRESS ON FILE | | | | | | | |
| 12791127 | DYER, DENIAH | ADDRESS ON FILE | | | | | | | |
| 12807202 | DYER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808256 | DYER, KERRY | ADDRESS ON FILE | | | | | | | |
| 12815411 | DYER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12799334 | DYER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802560 | DYJAK, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12725540 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12725541 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12725542 | DYKE BROWN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12726939 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12726938 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12726940 | DYKEMA COX SMITH | ADDRESS ON FILE | | | | | | | |
| 12783530 | DYKES, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12805187 | DYKES, DILLON | ADDRESS ON FILE | | | | | | | |
| 12792365 | DYKES, KEANA | ADDRESS ON FILE | | | | | | | |
| 12812072 | DYKES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785648 | DYKSTRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12719016 | DYLAN KENDALL LLC | 144 N KENMORE AVE UNIT 3 | | | | LOS ANGELES | CA | 90004 | |
| 12757769 | DYLAN SHERWOOD | ADDRESS ON FILE | | | | | | | |
| 12719017 | DYLAN'S CANDY BAR | 315 EAST 62ND STREET 3RD FL | | | | NEW YORK | NY | 10065 | |
| 12719018 | DYLN INC. | 18271 W MCDURMOTT SUITE G | | | | IRVINE | CA | 92614 | |
| 12777699 | DYMANIS, ALEKSANDR | ADDRESS ON FILE | | | | | | | |
| 12719020 | DYNAMIC BRANDS | 2701 EMERYWOOD PKWY SUITE 101 | | | | RICHMOND | VA | 23294 | |
| 12719021 | DYNAMIC BRANDS | P.O. BOX 844566 | | | | BOSTON | MA | 02284 | |
| 12719022 | DYNAMIC DIST.INC./DYNAMIC DSC. DIST | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12719023 | DYNAMIC MOTION LLC DBA LARKTALE | 2701 EMERYWOOD PKWY SUITE 100 | | | | RICHMOND | VA | 23294 | |
| 12735392 | DYNAMIC PAINTING COMPANY INC | 8585 FIELD COURT | | | | ARVADA | CO | 80005 | |
| 12727299 | DYNAMIC RESOURCES INC | 25 WEST 31ST STREET | 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12719024 | DYNAMIC RUG | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| 12719025 | DYNAMIC SOLUTIONS WORLDWIDE LLC IMPORT | 29 E KING ST | | | | LANCASTER | PA | 17602 | |
| 12726243 | DYNAMIC TRAFFIC LLC | 1904 MAIN STREET | | | | LAKE COMO | NJ | 07719 | |
| 12719026 | DYNAMIC WHOLESALE INC. | P.O. BOX 184 | | | | ROCKAWAY | NJ | 07866 | |
| 12739423 | DYNAPAR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749335 | DYNAPAR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749336 | DYNAPAR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739421 | DYNAPAR CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12747577 | DYNOMIGHTY DESIGN INC. | CO WHOLESALE TEAM | 18 BRIDGE STREET UNIT 4G | | | BROOKLYN | NY | 11201 | |
| 12747579 | DYSON CANADA LIMITED | 1 BENLAMOND AVE, APT B | | | | TORONTO | ON | M4E 1Y8 | CANADA |
| 12759834 | DYSON CANADA LIMITED | 312 ADELAIDE STREET WEST | | | | TORONTO | ON | M5V 1R2 | CANADA |
| 12747581 | DYSON LLC | 1330 W FULTON MARKET 5TH FLOOR | | | | CHICAGO | IL | 60607 | |
| 12747582 | DYSON LLC | 1330 W FULTON STREET | | | | CHICAGO | IL | 60607 | |
| 12747583 | DYSON LLC | P.O. BOX 2213 | | | | CAROL STREAM | IL | 60132 | |
| 12778946 | DYSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12759830 | DYSON, INC. | 600 W CHICAGO AVE STE 275 | | | | CHICAGO | IL | 60654 | |
| 12759872 | DYSON, INC. (A) | 600 W CHICAGO AVE STE 275 | | | | CHICAGO | IL | 60654 | |
| 12787785 | DYSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788212 | DZIEGIEL, EVAN | ADDRESS ON FILE | | | | | | | |
| 12790234 | DZIEWIONTKA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787062 | DZIURZYNSKI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741384 | DZIURZYNSKI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12728805 | E & A NORTHEAST L P | #45690 | P.O. BOX 536856 204621 | | | ATLANTA | GA | 30353 | |
| 12728806 | E & A NORTHEAST L P | P.O. BOX 822315 | DEPARTMENT # 2148204621 | | | PHILADELPHIA | PA | 19182 | |
| 12765887 | E & A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPARTMENT | 1221 MAIN STREET, SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12719073 | E & E CO. LTD. IMPORT | NO 201 RD ZHENHUA XIHU DISTRICT | | | | HANGZHUO | | 310030 | CHINA |
| 12719160 | E & S IMPORTS INC. | 725 BROADWAY AVE | | | | HOLBROOK | NY | 11741 | |
| 12719043 | E BY DESIGN | 13200 STRICKLAND RD. SUITE 114-286 | | | | RALEIGH | NC | 27613 | |
| 12788695 | E DARGAN, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719077 | E GADGET GROUP DBA ENITIAL LAB | FURNITURE OF AMERICA 19635 E WALNUT DR N | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12732806 | E PASS | 4974 ORL TOWER ROAD | | | | ORLANDO | FL | 32807 | |
| 12785598 | E SOWDER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12724613 | E&A ACQUISITION TWO, LP | P.O. BOX 528 | TOWNE CROSSINGSPROPERTY # 1178-4204842 | | | COLUMBIA | SC | 29202 | |
| 12731322 | E&A/I&G E.COAST RETAIL LTD. | P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | |
| 12731323 | E&A/I&G E.COAST RETAIL LTD. | P.O. BOX 534472 | C/O WOODHILL II(E&A),LLCDEPT.239428376 | | | ATLANTA | GA | 30353 | |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | |
| 12770017 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | FILLIAN, KAREN, PROPERTY MANAGER | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | |
| 12770016 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | |
| 12724546 | E&A/I&G SIMSBURY COMMONS LP | P.O. BOX 842760 | DEPARTMENT #2423204946 | | | BOSTON | MA | 02284 | |
| 12719071 | E&E CANADA CO LTD/JLA HOME | CO TH1006 P.O. BOX 4283 P.O.STAL STN A | | | | TORONTO | ON | M5W 5W6 | CANADA |
| 12719074 | E&E IMPORTS INC. | 315 WEST 5TH STREET STE 614 | | | | LOS ANGELES | CA | 90013 | |
| 12719161 | E&S INTERNATIONAL ENTERPRISES INC. | 7801 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 12719173 | E&T HORIZONS DBA DECOTEAK & JAZTY | 1300 LAKE WASHINGTON RD | | | | MELBOURNE | FL | 32935 | |
| 12719174 | E&T HORIZONS DBA DECOTEAK & JAZTY | 3010 LEVANTO DRIVE | | | | MELBOURNE | FL | 32940 | |
| 12753497 | E. T. BROWNE DRUG CO INC | E T BROWNE DRUG CO INC 440 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12719203 | E. WORKS LLC | 2329 NOSTRAND AVENUE | | | | BROOKLYN | NY | 11210 | |
| 12719204 | E. WORKS LLC | 300 CADMAN PLAZA WEST 12 FL | | | | BROOKLYN | NY | 11201 | |
| 12747591 | E.L.F. COSMETICS US INC. | CO ELI TOBIAS | 10 WEST 33RD STREET STE 802 | | | NEW YORK | NY | 10001 | |
| 12747592 | E.L.F. COSMETICS US INC. | P.O. BOX 83403 | | | | CHICAGO | IL | 60691 | |
| 12719164 | E.S. ORIGINALS INC. | 440 9TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12719169 | E.S. ROBBINS CORP. | 2802 EAST AVALON AVENUE | | | | MUSCLE SHOALS | AL | 35661 | |
| 12753484 | E.S. ROBBINS CORP. | P.O. BOX 535401 | | | | ATLANTA | GA | 30353 | |
| 12764386 | E.T. BROWNE DRUG COMPANY | ATTN: ACCOUNTS RECEIVABLE | 440 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12787894 | EADDY, NYGERIA | ADDRESS ON FILE | | | | | | | |
| 12792254 | EADDY, TAMYRA | ADDRESS ON FILE | | | | | | | |
| 12747584 | EADES APPLIANCE TECHNOLOGY LLC | 400 BURBANK ST | | | | BROOMFIELD | CO | 80020 | |
| 12804505 | EADES, CIERA | ADDRESS ON FILE | | | | | | | |
| 12814045 | EADS, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12725284 | EAGAN PROMENADE INC | 13155 NOEL RD, SUITE 500 | | | | DALLAS | TX | 75240 | |
| 12725285 | EAGAN PROMENADE INC | 5353 WAYZATA BLVD, SUITE 650 | MID-AMERICA REAL ESTATE-MINN209293 | | | MINNEAPOLIS | MN | 55416 | |
| 12771191 | EAGAN PROMENADE, INC. | INVESCO REAL ESTATE | 2001 ROSS AVENUE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12791849 | EAGAN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12807246 | EAGEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12828273 | EAGEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12731466 | EAGER ROAD ASSOCIATES WEST LLC | 8300 EAGER ROAD, SUITE 601 | C/O DCM GROUP263781 | | | SAINT LOUIS | MO | 63144 | |
| 12768938 | EAGER ROAD ASSOCIATES WEST, LLC | C/O DCM MANAGEMENT COMPANY | 8300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | |
| 12739113 | EAGLE CABINETS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739115 | EAGLE CABINETS, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739116 | EAGLE CABINETS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739117 | EAGLE CABINETS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739118 | EAGLE CABINETS, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12747585 | EAGLE CREEK INC. | 13911 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12747586 | EAGLE CREEK INC. | 1551 WEWATTA | | | | DENVER | CO | 80202 | |
| 12747587 | EAGLE CREEK INC. | 1551 WEWATTA STREET | | | | DENVER | CO | 80202 | |
| 12766224 | EAGLE CROSSROADS CENTER 2, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | | LAS VEGAS | NV | 89146 | |
| 12748656 | EAGLE CROSSROADS CENTER, LLC | 3065 SOUTH JONES BLVD | C/O MDL GROUPSUITE #201204670 | | | LAS VEGAS | NV | 89146 | |
| 12748655 | EAGLE CROSSROADS CENTER, LLC | P.O. BOX 31001-1906 | | | | PASADENA | CA | 91110 | |
| 12729468 | EAGLE CROSSROADS CTR 2, LLC | 12100 WILSHIRE BLVD, STE 520 | | | | LOS ANGELES | CA | 90025 | |
| 12729469 | EAGLE CROSSROADS CTR 2, LLC | P.O. BOX 31001-1906 | | | | PASADENA | CA | 91110 | |
| 12747588 | EAGLE EYE MARKETING GROUP USA | 119-660 EGLINTON AVE EAST SUITE 412 | | | | TORONTO | ON | M4G 2K2 | CANADA |
| 12728568 | EAGLE LEASING COMPANY, THE | 258 TURNPIKE ROAD | | | | SOUTHBOROUGH | MA | 01772 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 487 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757611 | EAGLE ROCK DISTRIBUTING - CO | 6205 BEST FRIEND RD, STE A | | | | NORCROSS | GA | 30071 | |
| 12830355 | EAGLE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12747590 | EAGLES WINGS | 2101 OLD HICKORY TREE ROAD | | | | SAINT CLOUD | FL | 34772 | |
| 12792715 | EAGLES, NALAH | ADDRESS ON FILE | | | | | | | |
| 12800530 | EAGLESON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799704 | EAKINS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12794573 | EALEY-ROBINSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12736503 | E-ALTERNATIVE SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736502 | E-ALTERNATIVE SOLUTIONS, LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736504 | E-ALTERNATIVE SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736505 | E-ALTERNATIVE SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725126 | EAN SERVICES LLC | 2950 MERCED ST, STE 200 | | | | SAN LEANDRO | CA | 94577 | |
| 12725130 | EAN SERVICES LLC | 4210 SOUTH CONGRESS AVE | | | | AUSTIN | TX | 78745 | |
| 12725124 | EAN SERVICES LLC | 600 CORPORATE PARK DR | DAMAGE RECOVERY UNIT | | | SAINT LOUIS | MO | 63105 | |
| 12725135 | EAN SERVICES LLC | P.O. BOX 402334 | SERVICING NATIONAL CAR RENTAL | | | ATLANTA | GA | 30384 | |
| 12725132 | EAN SERVICES LLC | P.O. BOX 402383 | | | | ATLANTA | GA | 30384 | |
| 12725134 | EAN SERVICES LLC | P.O. BOX 405738 | ENTERPRISE RENT A CAR | | | ATLANTA | GA | 30384 | |
| 12725127 | EAN SERVICES LLC | P.O. BOX 405738 | | | | ATLANTA | GA | 30384 | |
| 12725131 | EAN SERVICES LLC | P.O. BOX 801770 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64180 | |
| 12725125 | EAN SERVICES LLC | P.O. BOX 801770 | | | | KANSAS CITY | MO | 64180 | |
| 12725128 | EAN SERVICES LLC | P.O. BOX 801988 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64180 | |
| 12725133 | EAN SERVICES LLC | P.O. BOX 840173 | | | | KANSAS CITY | MO | 64184 | |
| 12725129 | EAN SERVICES LLC | P.O. BOX 843369 | ENTERPRISE RENT A CAR | | | KANSAS CITY | MO | 64184 | |
| 12779042 | EANNARINO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12785979 | EANS-MONTGOMERY, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12808204 | EARHART, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12719027 | EARL & BROWN | 5825 SW ARCTIC DRIVE | | | | BEAVERTON | OR | 97005 | |
| 12813821 | EARL, BRIA | ADDRESS ON FILE | | | | | | | |
| 12790236 | EARL, DARICE | ADDRESS ON FILE | | | | | | | |
| 12798543 | EARL, JALEN | ADDRESS ON FILE | | | | | | | |
| 12802189 | EARL, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 12795288 | EARL, MANCARI | ADDRESS ON FILE | | | | | | | |
| 12800728 | EARL, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12787360 | EARLE, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12814464 | EARLEY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12805225 | EARLY, DOROTHY M | ADDRESS ON FILE | | | | | | | |
| 12799148 | EARLY, KAMARIA | ADDRESS ON FILE | | | | | | | |
| 12784527 | EARLY, TATUM | ADDRESS ON FILE | | | | | | | |
| 12719029 | EARTH FRIENDLY PRODUCTS | 111 S ROHLWING ROAD | | | | ADDISON | IL | 60101 | |
| 12719028 | EARTHEASY.COM SUSTAINABLE LIVING | 605 55 EAST CORDOVA | | | | VANCOUVER | BC | V6A 0A5 | CANADA |
| 12719030 | EARTHLY WAY INC. THE | 3680 SW 74TH AVE | | | | OCALA | FL | 34474 | |
| 12719032 | EARTHWISE BAG COMPANY INC. | 2250 SOUTH TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 12719033 | EASI ZHUHAI CO.LTD. | NO8863 ZHUHAI GRAND RD PINGSHA TOWN | | | | ZHUHAI | | 519055 | CHINA |
| 12786342 | EASLEY LINK, LISA | ADDRESS ON FILE | | | | | | | |
| 12793061 | EASLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12781995 | EASLEY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12741955 | EASLEY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12807240 | EASLEY, JASODRA | ADDRESS ON FILE | | | | | | | |
| 12779257 | EASLEY, LOUISE R. | ADDRESS ON FILE | | | | | | | |
| 12775836 | EASON GRAHAM & SANDERS | PLASKETT, CLAUDE, PROPERTY MANAGER | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12805228 | EASON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12775408 | EASON, GRAHAM & SANDNER | SANDERS, VALERIE | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | |
| 12812908 | EASON, TODD | ADDRESS ON FILE | | | | | | | |
| 12724783 | EAST 60TH ST. ASSOCIATES, LP | 400 WEST 59TH STREET | C/O THE BRODSKY ORGINIZATION | ATTN: DANIEL J. BRODSKY205001 | | NEW YORK | NY | 10019 | |
| 12770450 | EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGANIZATION | ATTN:DANIEL J. BRODSKY | 400 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| 12740084 | EAST BATON ROUGE PARISH | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| 12729011 | EAST BRUNSWICK BUREAU OF FIRE | 216 JOSEPH ST | DISTRICT#2 EASTFIRE DISTRICT#2 | BRUNSWICK TOWNSHIP FIRE | | EAST BRUNSWICK | NJ | 08816 | |
| 12729010 | EAST BRUNSWICK BUREAU OF FIRE | 216 JOSEPH STREET | PREVENTION FRIE DIST #2 | | | EAST BRUNSWICK | NJ | 08816 | |
| 12756030 | EAST BRUNSWICK FALSE ALARM | P.O. BOX 781766 | REDUCTION PROGRAM | | | PHILADELPHIA | PA | 19178 | |
| 12751196 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | | | EAST BRUNSWICK | NJ | 08816 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 488 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746426 | EAST CHASE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE | HAUPPAUGE PROPERTIES LLCSUITE# 309262180 | | | EAST MEADOW | NY | 11554 | |
| 12766902 | EAST CHASE PROPERTIES LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | |
| 12746481 | EAST FELICIANA PARISH SALES | P.O. BOX 397 | TAX FUNDSALES AND USE TAX DEPARTMENT | | | CLINTON | LA | 70722 | |
| 12728669 | EAST HANOVER FIRE | 323 RIDGEDALE AVE | FIRE PREVENTION BUREAU | | | EAST HANOVER | NJ | 07936 | |
| 12728670 | EAST HANOVER FIRE | P.O. BOX 34 | PREVENTION BUREAU | | | EAST HANOVER | NJ | 07936 | |
| 12728671 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | BOARD OF HEALTH | | | EAST HANOVER | NJ | 07936 | |
| 12728672 | EAST HANOVER TOWNSHIP | 411 RIDGEDALE AVENUE | DEPARTMENT OF HEALTH | | | EAST HANOVER | NJ | 07936 | |
| 12666738 | EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE | | | | LANCASTER | PA | 17602 | |
| 12719039 | EAST STREET HOME LLC | 400 WEST CHOCTAW | | | | MCALESTER | OK | 74501 | |
| 12747345 | EAST STREET HOME LLC | 41 EAST STREET | | | | SHARON | CT | 06069 | |
| 12757526 | EAST STREET SOLUTIONS INC | 359 EAST STREET | | | | WEYMOUTH | MA | 02189 | |
| 12732448 | EAST STREET SOLUTIONS INC-CTS | 359 EAST STREET | | | | WEYMOUTH | MA | 02189 | |
| 12755361 | EASTCHASE MARKET CENTER LLC | 2660 EASTCHASE LANE, STE 100 | C/O JAMES WILSON & ASSOC, LLC204764 | | | MONTGOMERY | AL | 36117 | |
| 12766901 | EASTCHASE MARKET CENTER, LLC | C/O JIM WILSON & ASSOCIATES, LLC | 2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | |
| 12725694 | EASTCHASE PLAZA, LLC | 2660 EASTCHASE LN.STE.100 | C/O JIM WILSON & ASSOC.INC.22918 | | | MONTGOMERY | AL | 36117 | |
| 12719034 | EASTENDER CORP. | 99 MADISON AVE FL 11TH | | | | NEW YORK | NY | 10016 | |
| 12719035 | EASTER UNLIMITED INC. | 80 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| 12719036 | EASTER UNLIMITED INC./FUNWORLD INC. | 80 VOICE ROAD | | | | CARLE PLACE | NY | 11514 | |
| 12802394 | EASTERDAY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12785049 | EASTER-HOBBY, TAMJA | ADDRESS ON FILE | | | | | | | |
| 12891167 | EASTERLING, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12731312 | EASTERN ESSENTIAL SERVICES | 2 INDUSTRIAL RD | SUITE# 202 | | | FAIRFIELD | NJ | 07004 | |
| 12745767 | EASTERN FISH COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745768 | EASTERN FISH COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745769 | EASTERN FISH COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745770 | EASTERN FISH COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12747467 | EASTERN INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747466 | EASTERN INDUSTRIES INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747468 | EASTERN INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747469 | EASTERN INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745688 | EASTERN SHORE CENTRE II,LLC | 2525 BELL RD | C/O THE TROTMAN CO.,INC.25159 | | | MONTGOMERY | AL | 36117 | |
| 12756135 | EASTERN SHORE CENTRE LC, LLC | P.O. BOX 935165 | | | | ATLANTA | GA | 31193 | |
| 12767941 | EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO | KRAFT, MARK | C/O EASTERN SHORE CENTRE LC, LLC | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | |
| 12731122 | EASTERN SHORE CENTRE PC LLC | 1761 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | |
| 12731123 | EASTERN SHORE CENTRE PC LLC | 7 SCHILLECI DEL CO II LLC | P.O. BOX 24294226901 | | | MONTGOMERY | AL | 36124 | |
| 12766548 | EASTERN SHORE CENTRE/SEVEN BRIDGES MANAGEMENT | KINARD, JAN | 9 W 57TH ST 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12730727 | EASTERN SHORE PLAZA LLC | 701 N POST OAK RD #210 | | | | HOUSTON | TX | 77024 | |
| 12776012 | EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12770154 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12770155 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12733206 | EASTGATE CENTER PROPCO, LLC-RNT 3143P1 | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12733207 | EASTGATE CENTER PROPCO, LLC-RNT 3143P1 | P.O. BOX 207278 | | | | DALLAS | TX | 75320 | |
| 12801157 | EASTIN, PERRIS | ADDRESS ON FILE | | | | | | | |
| 12755393 | EASTLAND SHOPPING CENTER, LLC | FILE# 56247 | | | | LOS ANGELES | CA | 90074 | |
| 12783559 | EASTLAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12803081 | EASTMAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12800054 | EASTMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12755693 | EASON MARKET LLC_RNT 16770 | 26536 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755694 | EASON MARKET LLC_RNT 16770 | DEPT. 952000952021 | P.O. BOX 95137616770 | | | CLEVELAND | OH | 44122 | |
| 12755696 | EASON MARKET LLC_RNT 16770 | P.O. BOX 228042 | DEPT 101981 20434 0194616770 | | | BEACHWOOD | OH | 44122 | |
| 12755695 | EASON MARKET LLC_RNT 16770 | P.O. BOX 951376 | ACCT. #95200016770 | | | CLEVELAND | OH | 44193 | |
| 12759113 | EASON MARKET LLC_RNT210976 | 26536 NETWORK PLACE | DEPT 101412-20434-00892210976 | | | CHICAGO | IL | 60673 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756267 | EASTON MARKET LTD LIABILITY CO | 26536 NETWORK PLACE | DEPT 314736-20434-34931206613 | | | CHICAGO | IL | 60673 | |
| 12724616 | EASTON MARKET, LLC | P.O. BOX 951376 | DEPT 9520009520016204845 | | | CLEVELAND | OH | 44193 | |
| 12781985 | EASTON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12719037 | EASTOWN | 3004 30TH FL GLOBAL GATEWAY | 63 WING HONG ST CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 12819935 | EASTOWN INTERNATIONAL(HK) LIMITED | CHEN | CANGSHAN BLD.30-42, JUYUAN ZHOU | JINSHAN INDUSTRIAL DISTRICT | | FUZHOU CITY, FUJIAN PROVINCE | | 350008 | CHINA |
| 12728223 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN BLVD | LLCSTE 212270259 | | | GREAT NECK | NY | 11021 | |
| 12728224 | EASTRIDGE MALL REALTY HOLDING | 1010 NORTHERN BLVD | SUITE 212LLC270259 | | | GREAT NECK | NY | 11021 | |
| 12766716 | EASTRIDGE MALL REALTY HOLDING LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765834 | EASTRIDGE SHOPPING CENTER L.L.C. | 110 NORTH WACKER | | | | CHICAGO | IL | 60606 | |
| 12756370 | EASTRIDGE SHOPPING CENTER, LLC | P.O. BOX 86 | SDS 12-1871204612 | | | MINNEAPOLIS | MN | 55486 | |
| 12757845 | EASTWARD ENERGY INC | 144 THORNHILL DR. | | | | DARTMOUTH | NS | B3B 1S3 | CANADA |
| 12747346 | EAST-WEST SPECIALTY SAUCES INC | 950 VALLEJO ST | | | | DENVER | CO | 80204 | |
| 12747347 | EASY DO PRODUCTS LTD | 3526 CENTRE CIRCLE | | | | FORT MILL | SC | 29715 | |
| 12747348 | EASY DO PRODUCTS LTD | P.O. BOX 77062 | | | | FORT MILL | SC | 29715 | |
| 12747350 | EASY STREET PUBLICATIONS | 1473 RIDGEWAY STREET | | | | UNION | NJ | 07083 | |
| 12747351 | EASY TREEZY LLC | 14374 COMMERCE WAY | | | | MIAMI LAKES | FL | 33016 | |
| 12747353 | EASY WALKER | 9115 E BASELINE RD STE C102 PMB163 | | | | MESA | AZ | 85209 | |
| 12747349 | EASYHOME ORGANIZATION MFG. INC. | 2709 SE I STREET SUITE 7 | | | | BENTONVILLE | AR | 72712 | |
| 12747352 | EASYTURF INC. | 2750 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| 12746428 | EAT-1807 LLC | 695 ROUTE 46 , SUITE 210 | | | | FAIRFIELD | NJ | 07004 | |
| 12746427 | EAT-1807 LLC | 695 US ROUTE 46 | C/O LAMAR COMPANIESSUITE 210262181 | | | FAIRFIELD | NJ | 07004 | |
| 12771361 | EAT-1807, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12802284 | EATMON, ARLECIA | ADDRESS ON FILE | | | | | | | |
| 12756596 | EATON CORPORATION | 1000 CHERRINGTON PARKWAY | | | | CORAOPOLIS | PA | 15108 | |
| 12756595 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12758779 | EATON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758780 | EATON CORPORATION | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12758782 | EATON CORPORATION | JEREMY WILLIAM DUTRA | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW. | | WASHINGTON | DC | 20037 | |
| 12738301 | EATON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738302 | EATON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756597 | EATON CORPORATION | P.O. BOX 100193 | | | | PASADENA | CA | 91189 | |
| 12756598 | EATON CORPORATION | P.O. BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 12747354 | EATON MEDICALS CORPORATIO | 1401 HEISTAN PLACE P.O. BOX 41706 | | | | MEMPHIS | TN | 38174 | |
| 12814816 | EATON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12786647 | EATON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790265 | EATON, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12788500 | EATON, LADARIAN | ADDRESS ON FILE | | | | | | | |
| 12781887 | EATON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808277 | EAVENSON-HART, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803978 | EAVES, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12796528 | EAVES, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12792728 | EAVES, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12747355 | EAZY BRANDZ LLC | 711 SO CARSON STREET SUITE 4 | | | | CARSON CITY | NV | 89701 | |
| 12747356 | EBABY USA INC. | 1328 PALOMARES ST | | | | LA VERNE | CA | 91750 | |
| 12747357 | EBB THERAPEUTICS INC. | 2555 SMALLMAN ST SUITE 100 | | | | PITTSBURGH | PA | 15222 | |
| 12786725 | EBBESKOTTE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801520 | EBDAEI, NAVID | ADDRESS ON FILE | | | | | | | |
| 12798897 | EBEL, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12794709 | EBERHART, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12915858 | EBERHART, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12903746 | EBERHART, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12786857 | EBERLE, MARY JO (JODI) | ADDRESS ON FILE | | | | | | | |
| 12782984 | EBERLEIN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12789802 | EBERLING, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12791880 | EBERT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12719041 | E-BLOX INC. | 880 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 12728509 | EBSCO RECEPTION ROOM | P.O. BOX 830460 | SUBSCRIPTION SERVICS | | | BIRMINGHAM | AL | 35283 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 490 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808280 | EBY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12719048 | EC HEADWEAR LLC | 191 S WINOOSKI AVE UNIT 9 | | | | BURLINGTON | VT | 05401 | |
| 12811411 | ECCLESTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12856529 | ECCOLO LTD. | 1425 37TH STREET | SUITE 511 | | | BROOKLYN | NY | 11218-3767 | |
| 12719046 | ECCOLO LTD. | 1425 37TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11218 | |
| 12735970 | ECCOLO LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735971 | ECCOLO LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735972 | ECCOLO LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735973 | ECCOLO LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735974 | ECCOLO LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12793652 | ECHAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812099 | ECHAVARRIA, SHANY | ADDRESS ON FILE | | | | | | | |
| 12778036 | ECHAVARRIA, ALIDA | ADDRESS ON FILE | | | | | | | |
| 12801451 | ECHOLS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12855066 | ECHOLS, DHARI | ADDRESS ON FILE | | | | | | | |
| 12794326 | ECHOLS, QUNIJAH | ADDRESS ON FILE | | | | | | | |
| 12801682 | ECHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798592 | ECHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12780761 | ECHORST, LEILA | ADDRESS ON FILE | | | | | | | |
| 12735975 | ECHOTAPE USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735976 | ECHOTAPE USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735977 | ECHOTAPE USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746582 | ECHOTAPE USA INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12746583 | ECHOTAPE USA INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12830030 | ECKART, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12807260 | ECKENRODE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12872572 | ECKER ENTERPRISE LLC | P.O. BOX 348345 | | | | SACRAMENTO | CA | 95834 | |
| 12793122 | ECKERT, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12778662 | ECKERT, MARK | ADDRESS ON FILE | | | | | | | |
| 12811409 | ECKHARDT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12820076 | ECKHARDT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12805894 | ECKSTEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12809682 | ECLE, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12756274 | ECLIPSE | 700 LIBERTY AVENUE_34 | | | | UNION | NJ | 07083 | |
| 12719051 | ECLIPSE HOME DECOR LLC | 16486 BRAEBURN RIDGE TRAIL | | | | DELRAY BEACH | FL | 33446 | |
| 12755974 | ECLIPSE REAL ESTATE INC | 6402 COMELL AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 12755975 | ECLIPSE REAL ESTATE INC | 6402 CORNELL AVE | | | | INDIANAPOLIS | IN | 46220 | |
| 12795993 | ECLIPSE, CASEY | ADDRESS ON FILE | | | | | | | |
| 12719052 | E-CLOTH INC. | P.O. BOX 812 | | | | GREENLAND | NH | 03840 | |
| 12746584 | ECM INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746585 | ECM INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746586 | ECM INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746587 | ECM INDUSTRIES, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12746588 | ECM INDUSTRIES, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12747058 | ECO APPLIANCES INC. | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77043 | |
| 12747059 | ECO APPLIANCES INC. | P.O.BOX 842642 | | | | DALLAS | TX | 75284 | |
| 12747067 | ECO NUTS | 409 NORTH PACIFIC COAST HWY SUITE 469 | | | | REDONDO BEACH | CA | 90277 | |
| 12747069 | ECO SOURCING INC. | 200 GATES ROAD SUITE C | | | | LITTLE FERRY | NJ | 07643 | |
| 12747060 | ECOCLEAR PRODUCTS INC | 4975 CITY HALL SUITE 7474 | | | | NORTH PORT | FL | 34290 | |
| 12747061 | ECOFLOW TECHNOLOGY INC. | 13060 TEMPLE AVE STE C 660-667 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12747062 | ECOFLOW TECHNOLOGY INC. | 1939 MARKET STREET SUITE 110 | | | | SAN FRANCISCO | CA | 94103 | |
| 12724374 | ECOLAB | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12724373 | ECOLAB | 26252 NETWORK PLACE | PEST ELIMINATION DIV | | | CHICAGO | IL | 60673 | |
| 12724372 | ECOLAB | P.O. BOX 6007 | | | | GRAND FORKS | ND | 58206 | |
| 12746361 | ECOLAB INC | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55102 | |
| 12746360 | ECOLAB INC | P.O. BOX 32027 | | | | NEW YORK | NY | 10087 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748912 | ECOLAB USA INC. | 1 ECOLAB PLACE | | | | SAINT PAUL | MN | 55102 | |
| 12748911 | ECOLAB USA INC. | 26252 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747063 | ECOLIFE INNOVATIONS LLC | 3106 DEL PRADO BLVD S 308 | | | | CAPE CORAL | FL | 33904 | |
| 12747064 | E-COM SOLUTIONS INC. | 230 W EVERGREEN PARKWAY | | | | ELKHORN | WI | 53121 | |
| 12747066 | ECONAT INC | 4023 KENNETT PIKE 912 | | | | WILMINGTON | DE | 19807 | |
| 12726883 | ECONOCO CORPORATION | 300 KARIN LANE | NATIONAL ACCOUNT EXECUTIVE | | | HICKSVILLE | NY | 11801 | |
| 12726884 | ECONOCO CORPORATION | P.O. BOX 100 | | | | HICKSVILLE | NY | 11802 | |
| 12744544 | ECONOMIC RESEARCH INST | P.O. BOX 3524 | | | | SEATTLE | WA | 98124 | |
| 12747068 | ECOPOWER LIGHT, LLC | 5705 GENERAL WASHINGTON DRIVE | | | | ALEXANDRIA | VA | 22312 | |
| 12745647 | ECORE COMMERCIAL FLOORING | 119 SOUTH TREE DRIVE | | | | LANCASTER | PA | 17603 | |
| 12745645 | ECORE COMMERCIAL FLOORING | 715 FOUNTAIN AVENUE | | | | LANCASTER | PA | 17601 | |
| 12723940 | ECORE COMMERCIAL FLOORING | P.O. BOX 21691 | | | | NEW YORK | NY | 10087 | |
| 12745646 | ECORE COMMERCIAL FLOORING | P.O. BOX 4944 | | | | LANCASTER | PA | 17603 | |
| 12797143 | ECOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12747071 | ECOVACS ROBOTICS, INC. | 1500 FASHION ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 12758421 | ECR4KIDS, L.P | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736343 | ECR4KIDS, L.P | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736344 | ECR4KIDS, L.P | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758420 | ECR4KIDS, L.P | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12736499 | ECTOWORLD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736498 | ECTOWORLD LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736500 | ECTOWORLD LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736501 | ECTOWORLD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719055 | ECZEMA HONEY CO LLC | 23497 EICHLER ST UNIT B | | | | HAYWARD | CA | 94545 | |
| 12719056 | ECZEMA HONEY CO LLC | 986 AIRWAY COURT SUITE A | | | | SANTA ROSA | CA | 95403 | |
| 12719057 | EDA'S SUGARFREE | 4512 FARRAGUT ROAD | | | | BROOKLYN | NY | 11203 | |
| 12719058 | EDA'S SUGARFREE | P.O. BOX 48099 | | | | PHILADELPHIA | PA | 19144 | |
| 12777735 | EDDY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784011 | EDDY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785772 | EDDY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789276 | EDDY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12803852 | EDELEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12729529 | EDELKOORT INC. | 121 WEST 36TH STREET | #408 | | | NEW YORK | NY | 10018 | |
| 12756588 | EDELKOORT INC. | 205 EAST 16TH STREET | | | | NEW YORK | NY | 10003 | |
| 12756586 | EDELKOORT INC. | 26 WSHINGTON SQUARE NORTH | | | | NEW YORK | NY | 10011 | |
| 12756587 | EDELKOORT INC. | 354 WEST 11TH STREET | | | | NEW YORK | NY | 10014 | |
| 12734980 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12734955 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12734979 | EDELMAN, HARRIET | ADDRESS ON FILE | | | | | | | |
| 12746589 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746590 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746591 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735978 | EDELSTEIN DIVERSIFIED SPECIALTIES, LTD. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12784856 | EDEN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12815426 | EDENFIELD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12775054 | EDENS | DROBITS, JULE, PROPERTY MANAGER | 301 NORTH HARRISON ST. | | | PRINCETON | NJ | 08540 | |
| 12774925 | EDENS | HARRINGTON, JIMMY, PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12747847 | EDENS & ADVANT INVESTMENTS,LP | DBA WOODHILL (E&A),LLC | P.O. BOX 53685623736 | | | ATLANTA | GA | 30353 | |
| 12765888 | EDENS & AVANT | DARLING, KENNETH, PROPERTY MANAGER | 21 CUSTOM HOUSE STREET SUITE 450 | | | BOSTON | MA | 02110 | |
| 12768508 | EDENS & AVANT | HARRINGTON, JIMMY, SENIOR PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12775259 | EDENS & AVANT | PASTOR, MATT, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | |
| 12768419 | EDENS & AVANT | PRANSKY, JEFFREY, PROPERTY MANAGER | 1272 5TH STREET NE SUITE 200 | | | WASHINGTON | DC | 20002 | |
| 12775260 | EDENS & AVANT | REULING, JENNIFER, VP PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | | BETHESDA | MD | 29202 | |
| 12756246 | EDENS CENTER ASSOCIATES | 2 N LASALLE | STE 800204482 | | | CHICAGO | IL | 60602 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774157 | EDENS CENTER ASSOCIATES | C/O JOSEPH FREED AND ASSOCIATES, LLC | ATTN: LEGAL DEPARTMENT | 11 EAST MADISON STREET, SUITE L100 | | CHICAGO | IL | 60602-4574 | |
| 12756245 | EDENS CENTER ASSOCIATES | LOCKBOX 77742S | 7425 SOLUTION CENTERC/O CFC TRANSACTIONS LLC204482 | | | CHICAGO | IL | 60677 | |
| 12755852 | EDENS PLAZA LLC | 33 S STATE STREET | | | | CHICAGO | IL | 60603 | |
| 12755851 | EDENS PLAZA LLC | P.O. BOX 88263 | | | | CHICAGO | IL | 60680 | |
| 12774158 | EDENS PLAZA SC OWNER LLC | C/O WS ASSET MANAGEMENT, INC. | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12733205 | EDENS PLAZA SC OWNER LLC-RNT064P4 | C/O WS ASSET MANAGEMENT INC | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12805889 | EDER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12780540 | EDER, JASON | ADDRESS ON FILE | | | | | | | |
| 12835907 | EDER, MARY | ADDRESS ON FILE | | | | | | | |
| 12777733 | EDEZA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12719065 | EDGE OF BELGRAVIA LIMITED | DEPT 140 128 ALDERSGATE ST | | | | LONDON | | EC1A 4AE | UNITED KINGDOM |
| 12748901 | EDGE REPS LTD | P.O. BOX 1151 | | | | AMAGANSETT | NY | 11930 | |
| 12757717 | EDGE UTILITIES-RNT3093WS2 | P.O. BOX 158, | | | | ETNA | OH | 43105 | |
| 12757733 | EDGE UTILITIES-RNT370WS | P.O. BOX 158, | | | | ETNA | OH | 43105 | |
| 12795055 | EDGE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12807259 | EDGE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12786147 | EDGE, YANIQUE | ADDRESS ON FILE | | | | | | | |
| 12808286 | EDGECOMB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12719059 | EDGECRAFT CORPORATION | 3355 ENTERPRISE AVE SUITE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 12719060 | EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 12719061 | EDGECRAFT CORPORATION | AMANDA MCDOWELL 825 SOUTHWOOD ROAD | | | | AVONDALE | PA | 19311 | |
| 12773901 | EDGEMARK ASSET MANAGEMENT LLC | BRENNAN, MARK, PROPERTY MANAGER | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |
| 12773902 | EDGEMARK ASSET MANAGEMENT LLC | NEWMAN, SABRINA, PROPERTY MANAGER | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |
| 12719063 | EDGEMOD FURNITURE | 709 SCIENCE DR | | | | MOORPARK | CA | 93021 | |
| 12811416 | EDGERTON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12742705 | EDGEUCATIONAL PUBL | 48 WEST 37TH STREET 18TH FLOO | | | | NEW YORK | NY | 10018 | |
| 12742706 | EDGEUCATIONAL PUBLISHING | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 12755536 | EDGEWATER RETAIL PARTNERS LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209616 | | | JERICHO | NY | 11753 | |
| 12755537 | EDGEWATER RETAIL PARTNERS LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12735478 | EDGEWELL PERSONAL CARE BRANDS, LLC | ARNOLD & PORTER | TRENTON H. NORRIS | THREE EMBARCADERO CENTER, 10TH FLOOR | | SAN FRANCISCO | CA | 94111-4024 | |
| 12742708 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12742711 | EDGEWELL PERSONAL CARE LLC | P.O. BOX 7018 | | | | DOVER | DE | 19901 | |
| 12742709 | EDGEWELL PERSONAL CARE LLC CANADA | 6733 MISSISSAIGA ROAD | | | | MISSISSAUGA | ON | L5N 6J5 | CANADA |
| 12742710 | EDGEWELL PERSONAL CARE LLC CANADA | P.O. BOX 6166 P.O.STAL STATION F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| 12775223 | EDGEWOOD PROPERTIES | BOHN, GREGG | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774500 | EDGEWOOD PROPERTIES | BOHN, GREGG, PROPERTY MANAGER | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12775065 | EDGEWOOD PROPERTIES | CISZEK, LISA | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12774465 | EDGEWOOD PROPERTIES | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | |
| 12774499 | EDGEWOOD PROPERTIES | QUINN, KATHLEEN, ASSISTANT PROPERTY MANAGER | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12769218 | EDGEWOOD PROPERTIES MANAGEMENT | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | |
| 12725075 | EDGEWOOD RETAIL LLC | 1250 CAROLINE ST, SUITE 220 | C/O CENTERCORP MGNT SVCS LLLP209608 | | | ATLANTA | GA | 30307 | |
| 12725074 | EDGEWOOD RETAIL LLC | C/O 2851 JOHN STREET | | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | |
| 12797901 | EDGEWORTH, ANN | ADDRESS ON FILE | | | | | | | |
| 12785655 | EDI, JULIA | ADDRESS ON FILE | | | | | | | |
| 12812094 | EDICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12741869 | EDICK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12743098 | EDISON ADTX001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266818 | | | CHICAGO | IL | 60606 | |
| 12743099 | EDISON ADTX001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266818 | | | CHICAGO | IL | 60606 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775665 | EDISON ADTX001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12775666 | EDISON ADTX001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12756020 | EDISON BACA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266801 | | | CHICAGO | IL | 60606 | |
| 12756021 | EDISON BACA001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM. | | | CHICAGO | IL | 60606 | |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12727245 | EDISON BRMA001 LLC | 125 S WACKER DR STE 1220 | OAK STREET RE CAPITAL FUND IVMA SUB LLC266814 | | | CHICAGO | IL | 60606 | |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727246 | EDISON BRMA001 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727242 | EDISON BRMA002 LLC | 125 S WACKER DR STE 1220 | OAKSTREET RE CAPITAL FUND IVMA SUB LLC266812 | | | CHICAGO | IL | 60606 | |
| 12769675 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12727241 | EDISON BRMA002 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12769676 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727247 | EDISON DENJ001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12727248 | EDISON DENJ001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266815 | | | CHICAGO | IL | 60606 | |
| 12775293 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12742712 | EDISON DISTRIBUTION CO. INC. | 338 NO CANAL STREET SUITE 22 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12756017 | EDISON EHNJ001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266798 | | | CHICAGO | IL | 60606 | |
| 12756016 | EDISON EHNJ001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266798 | | | CHICAGO | IL | 60606 | |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727243 | EDISON FLFL001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266813 | | | CHICAGO | IL | 60606 | |
| 12727244 | EDISON FLFL001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM | | | CHICAGO | IL | 60606 | |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12727238 | EDISON FPIL001 LLC | 125 S WACKER DR | STE 1220-266810 | | | CHICAGO | IL | 60606 | |
| 12727237 | EDISON FPIL001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220266810 | | | CHICAGO | IL | 60606 | |
| 12743096 | EDISON JAFL001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12743097 | EDISON JAFL001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266817 | | | CHICAGO | IL | 60606 | |
| 12775655 | EDISON JAFL001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775656 | EDISON JAFL001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12756015 | EDISON MVCA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266797 | | | CHICAGO | IL | 60606 | |
| 12756014 | EDISON MVCA001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266797 | | | CHICAGO | IL | 60606 | |
| 12742713 | EDISON NATION LLC | 2100 PALMETTO STREET UNIT C | | | | CLEARWATER | FL | 33765 | |
| 12742714 | EDISON NATION LLC | 909 NEW BRUNSWICK AVENUE | | | | PHILLIPSBURG | NJ | 08865 | |
| 12724878 | EDISON NATION, LLC | 520 ELLIOT STREET | | | | CHARLOTTE | NC | 28202 | |
| 12727232 | EDISON NNVA001 LLC | 125 S WACKER DR | STE 1220266765 | | | CHICAGO | IL | 60606 | |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12727231 | EDISON NNVA001 LLC | P.O. BOX 715386 | | | | CINCINNATI | OH | 45271 | |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743103 | EDISON PEGA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266820 | | | CHICAGO | IL | 60606 | |
| 12743102 | EDISON PEGA001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266820 | | | CHICAGO | IL | 60606 | |
| 12774196 | EDISON PEGA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12774197 | EDISON PEGA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12743094 | EDISON PONH001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12743095 | EDISON PONH001 LLC | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNERS LLC266816 | | | CHICAGO | IL | 60606 | |
| 12766885 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12774534 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12774535 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | |
| 12766886 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE DRIVE, STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | |
| 12727239 | EDISON TOCA001 LLC | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLC-STE 1220266811 | | | CHICAGO | IL | 60606 | |
| 12727240 | EDISON TOCA001 LLC | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220REM | | | CHICAGO | IL | 60606 | |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12775715 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775734 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775716 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12743101 | EDISON UNNJ001 LLC_RNT266819 | 125 S WACKER DR | EDISON PORTFOLIO OWNER LLCSTE 1220266819 | | | CHICAGO | IL | 60606 | |
| 12743100 | EDISON UNNJ001 LLC_RNT266819 | 125 S WACKER DRIVE | SUITE 1220EDISON PORTFOLIO OWNER LLC266819 | | | CHICAGO | IL | 60606 | |
| 12743105 | EDISON UNNJ001 LLC_RNT266821 | 125 S WACKER DR | STE 1220266821 | | | CHICAGO | IL | 60606 | |
| 12743104 | EDISON UNNJ001 LLC_RNT266821 | 125 S WACKER DRIVE | EDISON PORTFOLIO OWNER LLCSUITE 1220266821 | | | CHICAGO | IL | 60606 | |
| 12802939 | EDISON, DWANA | ADDRESS ON FILE | | | | | | | |
| 12748627 | EDJ ENTERPRISES, INC. | 3125 POPLARWOOD COURT | SUITE G-110 | | | RALEIGH | NC | 27604 | |
| 12793157 | EDLEBECK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796105 | EDLUND, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780751 | EDLUND, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12807250 | EDMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12770338 | EDMARK DEVELOPMENT COMPANY | FINKELSTEIN, MARK, PROPERTY MANAGER | SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | GRAND RAPIDS | MI | 49503 | |
| 12770339 | EDMARK DEVELOPMENT COMPANY | SIMONS, PAUL., PROPERTY MANAGER | SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | GRAND RAPIDS | MI | 49503 | |
| 12755389 | EDMARK IV, LLC | 161 OTTAWA AVE NW | SUITE 104204852 | | | GRAND RAPIDS | MI | 49503 | |
| 12768692 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | |
| 12815368 | EDMISTEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12777731 | EDMOND, AKIRA | ADDRESS ON FILE | | | | | | | |
| 12803739 | EDMOND, AMORI | ADDRESS ON FILE | | | | | | | |
| 12802688 | EDMOND, INDIA | ADDRESS ON FILE | | | | | | | |
| 12787802 | EDMOND, JESSY | ADDRESS ON FILE | | | | | | | |
| 12807244 | EDMOND, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12827494 | EDMOND, KATIE | ADDRESS ON FILE | | | | | | | |
| 12802421 | EDMOND, KENEDY | ADDRESS ON FILE | | | | | | | |
| 12794254 | EDMOND, TASHARI | ADDRESS ON FILE | | | | | | | |
| 12786744 | EDMOND, WIDLINE | ADDRESS ON FILE | | | | | | | |
| 12795833 | EDMONDS, ALESHA | ADDRESS ON FILE | | | | | | | |
| 12804497 | EDMONDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805231 | EDMONDS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12788210 | EDMONDS, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12780509 | EDMONDS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12805985 | EDMONDSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810682 | EDMONDSON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12790088 | EDMORIN, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 495 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813858 | EDOUARD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12735665 | EDSAL MANUFACTURING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735666 | EDSAL MANUFACTURING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735668 | EDSAL MANUFACTURING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735669 | EDSAL MANUFACTURING COMPANY, LLC | JOSHUA RUBIN MOREY | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735670 | EDSAL MANUFACTURING COMPANY, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735675 | EDSAL SANDUSKY TN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735676 | EDSAL SANDUSKY TN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735677 | EDSAL SANDUSKY TN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735678 | EDSAL SANDUSKY TN, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735671 | EDSAL SANDUSKY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735672 | EDSAL SANDUSKY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735673 | EDSAL SANDUSKY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735674 | EDSAL SANDUSKY, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12742715 | EDUCATIONAL DEVELOPMENT CORP. | P.O. BOX 258871 | | | | OKLAHOMA CITY | OK | 73125 | |
| 12800610 | EDUPGANTI, SIRI | ADDRESS ON FILE | | | | | | | |
| 12742717 | EDUSHAPE LTD. | CO MIRIAM DACHS ENTERPRISES 39 BORMAN AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 12719067 | EDWARD HECHT IMPORTERS INC | 111 S INDEPENDENCE MALL EAST SUITE 835 | | | | PHILADELPHIA | PA | 19106 | |
| 12719068 | EDWARD HECHT IMPORTERS INC IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12766570 | EDWARD J. MINSKOFF EQUITIES INC. | CANCIO, MIRIAM, OFFICE MANAGER | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12766571 | EDWARD J. MINSKOFF EQUITIES INC. | JACOBSON, SHAUN, SR. VICE PRESIDENT | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12766569 | EDWARD J. MINSKOFF EQUITIES INC. | SUSSMAN, JEFFREY M., EXECUTIVE VP | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | | NEW YORK | NY | 10019 | |
| 12812906 | EDWARD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12744864 | EDWARDS & SONS TRADING CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744865 | EDWARDS & SONS TRADING CO., INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744866 | EDWARDS & SONS TRADING CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744867 | EDWARDS & SONS TRADING CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724454 | EDWARDS & WEST | 700 LIBERTY AVENUE_10 | | | | UNION | NJ | 07083 | |
| 12789028 | EDWARDS, AALAYE | ADDRESS ON FILE | | | | | | | |
| 12794603 | EDWARDS, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12796940 | EDWARDS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792847 | EDWARDS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12797528 | EDWARDS, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12796305 | EDWARDS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786968 | EDWARDS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803000 | EDWARDS, CARLEE | ADDRESS ON FILE | | | | | | | |
| 12787647 | EDWARDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815538 | EDWARDS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804493 | EDWARDS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804492 | EDWARDS, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12795794 | EDWARDS, DAMARIE | ADDRESS ON FILE | | | | | | | |
| 12781403 | EDWARDS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805222 | EDWARDS, DAVID J. | ADDRESS ON FILE | | | | | | | |
| 12814596 | EDWARDS, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12741638 | EDWARDS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12802618 | EDWARDS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12786848 | EDWARDS, JADASIA | ADDRESS ON FILE | | | | | | | |
| 12789685 | EDWARDS, JARRETT | ADDRESS ON FILE | | | | | | | |
| 12807258 | EDWARDS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808279 | EDWARDS, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12740660 | EDWARDS, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12784837 | EDWARDS, KARI | ADDRESS ON FILE | | | | | | | |
| 12794795 | EDWARDS, KAY'ERICA | ADDRESS ON FILE | | | | | | | |
| 12891993 | EDWARDS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12783141 | EDWARDS, K'LEIGH | ADDRESS ON FILE | | | | | | | |
| 12808278 | EDWARDS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12740659 | EDWARDS, KYLIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808911 | EDWARDS, LISA | ADDRESS ON FILE | | | | | | | |
| 12793347 | EDWARDS, MAXIMUS | ADDRESS ON FILE | | | | | | | |
| 12789732 | EDWARDS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12816715 | EDWARDS, NIKKA | ADDRESS ON FILE | | | | | | | |
| 12785856 | EDWARDS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12792859 | EDWARDS, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12812253 | EDWARDS, SHAQUANTA | ADDRESS ON FILE | | | | | | | |
| 12741135 | EDWARDS, SHAQUANTA | ADDRESS ON FILE | | | | | | | |
| 12812098 | EDWARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12787012 | EDWARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12869878 | EDWARDS, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12780626 | EDWARDS, TAMIKA SHANICE | ADDRESS ON FILE | | | | | | | |
| 12791872 | EDWARDS, YODELINA | ADDRESS ON FILE | | | | | | | |
| 12781896 | EDWARDS-WILSON, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12799461 | EDZHURYAN, LUCY | ADDRESS ON FILE | | | | | | | |
| 12719069 | EEBOO CORPORATION | 170 WEST 74TH ST | | | | NEW YORK | NY | 10023 | |
| 12734613 | EEOC SAN JUAN LOCAL OFFICE | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS, SUITE 1202 | | | SAN JUAN | PR | 00918-8001 | |
| 12734615 | EEOC WASHINGTON FIELD OFFICE | 131 M STREET, NE | FOURTH FLOOR, SUITE 4NWO2F | | | WASHINGTON | DC | 20507-0100 | |
| 12729360 | EFA UAMA COLE MT | DEPT 7052 | KANSAS CITY MO, LLC208642 | | | CAROL STREAM | IL | 60122 | |
| 12729361 | EFA UAMA COLE MT | P.O. BOX 206615 | ID : TIC153208642 | | | DALLAS | TX | 75320 | |
| 12768188 | EFA UAMA COLE MT KANSAS CITY MO, LLC | C/O VERIET | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12765467 | EFA UAMA PC ST. JOSEPH MO, LLC | 2555 E CAMELBACK ROAD | SUITE 400 | | | PHOENIX | AZ | 85016 | |
| 12730285 | EFA UAMA PC ST. JOSEPH MO, LLC | P.O. BOX 845742 | | | | LOS ANGELES | CA | 90084 | |
| 12719075 | E-FAMTRIPS DBA BALANZZA | 1151 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 12731715 | EFFIE CREATIVE LLC | 8 EVERGREEN RIDGE | | | | HOLMDEL | NJ | 07733 | |
| 12807255 | EFFIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12768786 | EFFORT TRUST COMPANY | CIARDULLO, PAUL, PROPERTY MANAGER | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12719076 | EFL SALES CO LLC | P.O. BOX 1924 | | | | SHELTER ISLAND | NY | 11964 | |
| 12777732 | EGAN, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12805892 | EGAN, EDIE | ADDRESS ON FILE | | | | | | | |
| 12780809 | EGAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12777730 | EGBERUARE, AKHIGBE | ADDRESS ON FILE | | | | | | | |
| 12792457 | EGGEBRECHT, ELMAS | ADDRESS ON FILE | | | | | | | |
| 12815327 | EGGENBERGER, CORY | ADDRESS ON FILE | | | | | | | |
| 12813456 | EGGERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12800544 | EGGLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12813454 | EGIDI, WENDY | ADDRESS ON FILE | | | | | | | |
| 12783583 | EGLAR, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783596 | EGLOW, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12757127 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12801296 | EGUEZ, NICK | ADDRESS ON FILE | | | | | | | |
| 12789912 | EGUIA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803621 | EHM, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12824322 | EHRENBARD, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12789074 | EHRHARDT, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12813938 | EHRICH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12741294 | EHRICH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12743436 | EHRLICH TERMITE & PEST CONTROL | P.O. BOX 13848 | | | | READING | PA | 19612 | |
| 12743437 | EHRLICH TERMITE & PEST CONTROL | P.O. BOX 14095 | | | | READING | PA | 19612 | |
| 12802563 | EHRMANTROUT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12731695 | EI DESIGN PVT LTD | #3 ENCHANTING 184 | 5TH MAIN DEFENCE COLONY | ATTN:ASHA PANDEY | | BANGALORE | | 560038 | INDIA |
| 12731696 | EI DESIGN PVT LTD | 2ND & 3RD FL NO 953 12TH MAIN, | HAL 2ND STAGE,INDIRANAGAR | | | BANGALORE | | 560008 | INDIA |
| 12731694 | EI DESIGN PVT LTD | NO.953 12TH MAIN HAL | 2ND STAGE INDIRANAGAR | | | BENGALURU | | 560008 | INDIA |
| 12744233 | EI LOGISTICS INC | 13109 SPIVEY DR | | | | LAREDO | TX | 78045 | |
| 12809681 | EICHBERGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809669 | EICHENBAUM, MERYL | ADDRESS ON FILE | | | | | | | |
| 12741777 | EICHENBAUM, MERYL | ADDRESS ON FILE | | | | | | | |
| 12813452 | EICHINGER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782505 | EICHORN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782146 | EICKHOF-BALL, CORINNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746046 | EIG GRAND ISLAND LLC | 127 W BERRY ST, SUITE 300 | C/O EQUITY INVESTMENT GROUP213020 | | | FORT WAYNE | IN | 46802 | |
| 12746047 | EIG GRAND ISLAND LLC | C/O EQUITY INVESTMENT GROUP | 127 W BERRY ST SUITE 300MAIN | | | FORT WAYNE | IN | 46802 | |
| 12767743 | EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP | ATTN: GENERAL COUNSEL | 127 W. BERRY STREET, SUITE 300 | | FORT WAYNE | IN | 46802 | |
| 12748269 | EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W BERRY ST SUITE 300214037 | | | FORT WAYNE | IN | 46802 | |
| 12775597 | EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | |
| 12743177 | EIGHTY-EIGHT INC. | 1063 W 900 N | | | | FARMINGTON | UT | 84025 | |
| 12787589 | EIKOST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12782665 | EILAND, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12811415 | EILIA, RAUJA | ADDRESS ON FILE | | | | | | | |
| 12777734 | EINHORN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790611 | EINHORN, MARK | ADDRESS ON FILE | | | | | | | |
| 12794955 | EINSTEIN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12795471 | EINWOHNER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12723702 | EIPRINTING | 200 RIVERSIDE INDUSTRIAL PKWY | AN EIPRINTING COMPANY | | | PORTLAND | ME | 04103 | |
| 12732838 | EIPRINTING - CPWM | 200 RIVERSIDE INDUSTRIAL PARKW | | | | PORTLAND | ME | 04103 | |
| 12743178 | EIR NYC LLC | 1642 WEIRFIELD ST SUITE 295 | | | | RIDGEWOOD | NY | 11385 | |
| 12743179 | EIR NYC LLC | 270 CLINTON AVE APT 2F | | | | BROOKLYN | NY | 11205 | |
| 12782291 | EIRISH, TANNER | ADDRESS ON FILE | | | | | | | |
| 12823795 | EISEMAN, TERRI | ADDRESS ON FILE | | | | | | | |
| 12792557 | EISENBRAUN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12812101 | EISENHART, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12796266 | EISSES, ABBY | ADDRESS ON FILE | | | | | | | |
| 12802958 | EITEMAN, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12746042 | EKATA INC | 1301 FIFTH AVENUE | SUITE 1600 | | | SEATTLE | WA | 98101 | |
| 12835358 | EKISS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12727919 | EKLECCO NEWCO LLC_RNT204429 | 4 CLINTON SQUARE | THE CLINTON EXCHANGE204429 | | | SYRACUSE | NY | 13202 | |
| 12730170 | EKLECCO NEWCO LLC_RNT208699 | 4 CLINTON SQUARE | C/O PYRAMID MGMT GROUP , INC.208699 | | | SYRACUSE | NY | 13202 | |
| 12768314 | EKLECCO NEWCO, L.L.C. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| 12743182 | EKO BRANDS LLC | P.O. BOX 24331 | | | | SEATTLE | WA | 98124 | |
| 12743183 | EKO DEVELOPMENT LIMITED | FLAT1013-1015RANDF PROFIT PLZ NO 76 | HUANGPU AVENUE WEST | 63 WING HONG ST CHEUNG SHA WAN | | GUANGZHOU | | 510623 | CHINA |
| 12743184 | EKO HOLDINGS LLC | 20338 CORISCO STREET | | | | CHATSWORTH | CA | 91311 | |
| 12743185 | EKO NORTH AMERICA INC | 4205 SW HIGH MEADOW AVE | | | | PALM CITY | FL | 34990 | |
| 12743186 | EKR BRANDS LLC | 248 MAIN STREET SUITE 438 | | | | WESTLAKE | OH | 44145 | |
| 12759504 | EL CERRITO POLICE DEPT | P.O. BOX 670 | ALARM UNIT | | | CATHEDRAL CITY | CA | 92235 | |
| 12797325 | EL GUEMRAOUI, HALIMA | ADDRESS ON FILE | | | | | | | |
| 12747594 | EL INTERNATIONAL LLC | CO BRIO LUGGAGE | 810 BANK STREET | | | BROOKLYN | NY | 11236 | |
| 12729793 | EL PASEO SIMI LLC | 101 N WESTLAKE BLVD SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12740085 | EL PASO COUNTY | ATTN: CONSUMER PROTECTION AGENCY | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 12743468 | EL PASO COUNTY TREASURER | P.O. BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| 12750827 | EL PASO ELECTRIC | 100 NORTH STANTON | | | | EL PASO | TX | 79901 | |
| 12787121 | ELAM, ERIN | ADDRESS ON FILE | | | | | | | |
| 12743187 | ELAN DESIGNS INC | 10 E SCHROCK ROAD 227 | | | | WESTERVILLE | OH | 43081 | |
| 12730206 | ELASTICSEARCH INC | 1000 MARSH ROAD | | | | MENLO PARK | CA | 94025 | |
| 12730205 | ELASTICSEARCH INC | 800 EL CAMINO REAL | SUITE # 350 | | | MOUNTAIN VIEW | CA | 94040 | |
| 12825029 | ELBAZ, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12793789 | ELBEKRAOUI, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12868577 | ELBESHTI, RASHA | ADDRESS ON FILE | | | | | | | |
| 12743188 | ELCHIM USA INC. | 444 MADISON AVENUE SUITE 1206 | | | | NEW YORK | NY | 10022 | |
| 12743189 | ELCO FINE FOODS LTD. | 2-15 PRECIDO COURT | | | | BRAMPTON | ON | L6S 6B7 | CANADA |
| 12785965 | ELDER, ABIGALE | ADDRESS ON FILE | | | | | | | |
| 12794652 | ELDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815545 | ELDER, NATAVIA | ADDRESS ON FILE | | | | | | | |
| 12801747 | ELDRETT, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799735 | ELDRIDGE, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12764364 | ELECTRA-CRAFT, INC | PO BOX 4 | | | | HILLSDALE | NJ | 07642 | |
| 12764582 | ELECTRA-CRAFT, INC | STEVE KAROW, OWNER | 41 WOODBINE STREET | | | BERGENFIELD | NJ | 07621 | |
| 12758853 | ELECTRIC BIKE TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738890 | ELECTRIC BIKE TECHNOLOGIES LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 498 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758854 | ELECTRIC BIKE TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758856 | ELECTRIC BIKE TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758857 | ELECTRIC BIKE TECHNOLOGIES LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758858 | ELECTRIC BIKE TECHNOLOGIES LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12750828 | ELECTRIC CITY UTILITIES | 401 MAIN STREET | | | | ANDERSON | SC | 29624 | |
| 12719080 | ELECTRIC EEL INC | 37 WEST 39TH STREET SUITE 901 | | | | NEW YORK | NY | 10018 | |
| 12735979 | ELECTRIC EEL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735980 | ELECTRIC EEL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735981 | ELECTRIC EEL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735982 | ELECTRIC EEL INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735983 | ELECTRIC EEL INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12739397 | ELECTRONIC CONTROLS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739398 | ELECTRONIC CONTROLS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739399 | ELECTRONIC CONTROLS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739396 | ELECTRONIC CONTROLS COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12729744 | ELECTRONIC PRODUCTS RECYCLING | 2425 MATHESON BLVD E | SUITE 759 | | | MISSISSAUGA | ON | M5W 3M2 | CANADA |
| 12729741 | ELECTRONIC PRODUCTS RECYCLING | 5750 EXPLORER DRIVE | SUITE 301ASSOCIATION | | | MISSISSAUGA | ON | L4W 0A9 | CANADA |
| 12729745 | ELECTRONIC PRODUCTS RECYCLING | DES PRODUITS ELECTRONIQUES | C/O M05751C,CASE POSTALE 40027 | SUCCURSALE CENTRE VILLE | | MONTREAL | QC | H3C 0K1 | CANADA |
| 12729737 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4652 CRO | C/O H05757C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729739 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4660 CRO | C/O H05766C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729740 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 4668 CRO | C/O H05804C | | | HALIFAX | NS | B3J 3Y9 | CANADA |
| 12729742 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 6441 STATION TERMINAL | C/O V06441C | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 12729743 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 6533 MAIN P.O.ST OFFICE | C/O W05748C | | | WINNIPEG | MB | R3C 4N6 | CANADA |
| 12729736 | ELECTRONIC PRODUCTS RECYCLING | P.O. BOX 9365 | C/O T09365CSTN A | | | TORONTO | ON | M5W 3M2 | CANADA |
| 12748052 | ELECTRONICS RECYCLING ALBERTA | 1310 SCOTIA TOWER 1 | 10060 JASPER AVE | | | EDMONTON | AB | T5J 3R8 | CANADA |
| 12748051 | ELECTRONICS RECYCLING ALBERTA | BOX 189 | | | | EDMONTON | AB | T5J 2J1 | CANADA |
| 12719081 | ELEEO BRANDS, LLC | 212 E. 3RD STREET STE 200 | | | | CINCINNATI | OH | 45202 | |
| 12719083 | ELEEO BRANDS, LLC | 7588 CENTRAL PARKE BLVD STE 220 | | | | MASON | OH | 45040 | |
| 12719086 | ELEMENT PACKAGING LLC. | 327 PLAZA REAL, SUITE 240 | | | | BOCA RATON | FL | 33432 | |
| 12737825 | ELEMENTAL LED INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737826 | ELEMENTAL LED INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737827 | ELEMENTAL LED INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737828 | ELEMENTAL LED INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719084 | ELEMENTAL PATH | 261 WEST 35TH STREET STE 1004 | | | | NEW YORK | NY | 10001 | |
| 12719085 | ELEMENTEM PHOTOGRAPHY | CO CHORIZON 335 MADISON AVE SUITE 2710 | | | | NEW YORK | NY | 10017 | |
| 12719087 | ELEMENTS ACCESSORIES INC. | 16 ESSEX ROAD | | | | MAPLEWOOD | NJ | 07040 | |
| 12719088 | ELEMENTS BRANDS LLC | 4444 SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| 12736350 | ELEMENTS INTERNATIONAL GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736351 | ELEMENTS INTERNATIONAL GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736352 | ELEMENTS INTERNATIONAL GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736349 | ELEMENTS INTERNATIONAL GROUP, LLC | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12732458 | ELENA M PONS CRAIG | ADDRESS ON FILE | | | | | | | |
| 12732459 | ELENA M PONS CRAIG | ADDRESS ON FILE | | | | | | | |
| 12809672 | ELENZ MARTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12735172 | ELEVACE HEALTH INC | 220 VIRGINIA AVENUE | | | | INDIANAPOLIS | IN | 46204 | |
| 12731765 | ELEVATE COMMERCE GROUP | 11 JEROME CT | | | | PETALUMA | CA | 94952 | |
| 12719090 | ELEVEN75 HOME INC. | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 12757835 | ELEXICON ENERGY | 55 TAUNTON RD E | | | | AJAX | ON | L1T 3V3 | CANADA |
| 12758609 | ELGIN FASTENER GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758610 | ELGIN FASTENER GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758611 | ELGIN FASTENER GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758612 | ELGIN FASTENER GROUP, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12782580 | ELHARMOUSHY, NADEEN | ADDRESS ON FILE | | | | | | | |
| 12785165 | ELIAS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12786860 | ELIAS, LEANN | ADDRESS ON FILE | | | | | | | |
| 12815696 | ELIAS, NAHUM | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 499 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814783 | ELIASI, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12814508 | ELICIER, RAYNELISSE | ADDRESS ON FILE | | | | | | | |
| 12800175 | ELIEZER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12733070 | ELIJAH GREER | ADDRESS ON FILE | | | | | | | |
| 12747593 | ELINICK LLC | 100 VALESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 12747595 | ELIS BREAD | 403 EAST 91ST STREET | | | | NEW YORK | NY | 10128 | |
| 12732975 | ELISA AGUILAR | ADDRESS ON FILE | | | | | | | |
| 12747596 | ELITE BRANDS INC. | 350 5TH AVENUE SUITE 5110 | | | | NEW YORK | NY | 10118 | |
| 12735984 | ELITE BRANDS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735985 | ELITE BRANDS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735986 | ELITE BRANDS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749126 | ELITE BRANDS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749127 | ELITE BRANDS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12767272 | ELITE DEVELOPMENT GROUP LLC | FELNER, MATTHEW, VP FELNER CORP | C/O FELNER CORPORATION | 35 BRENTWOOD AVENUE | | FAIRFIELD | CT | 06825 | |
| 12748640 | ELITE DEVELOPMENT GROUP, LLC | P.O. BOX 148 | C/O M FORCE ONSITE LLC204427 | | | CROTON ON HUDSON | NY | 10520 | |
| 12747597 | ELITE HOME DECOR | B-94 SECTOR -67 | | | | NODIA | | 201301 | INDIA |
| 12747598 | ELITE HOME PRODUCTS INC. | 95 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 12747599 | ELITE INTERNATIONAL FOODS INC. | BAY 124 10725 - 25 STREET NE | | | | CALGARY | AB | T3N 0A4 | CANADA |
| 12747600 | ELITE SINKS LTD. | 99 PUTNAM BLVD | | | | ATLANTIC BEACH | NY | 11509 | |
| 12728502 | ELITE STORAGE SOLUTIONS INC | 1118 W SPRING STREET | | | | MONROE | GA | 30655 | |
| 12728501 | ELITE STORAGE SOLUTIONS INC | P.O. BOX 538058 | | | | ATLANTA | GA | 30353 | |
| 12733448 | ELIZABETH A. WELCH | ADDRESS ON FILE | | | | | | | |
| 12747603 | ELIZABETH ARDEN | P.O. BOX 418906 | | | | BOSTON | MA | 02241 | |
| 12747602 | ELIZABETH ARDEN INC. | P.O. BOX 32115 | | | | HARTFORD | CT | 06150 | |
| 12732070 | ELIZABETH B KRIEGER | ADDRESS ON FILE | | | | | | | |
| 12733014 | ELIZABETH BONNEY | ADDRESS ON FILE | | | | | | | |
| 12732678 | ELIZABETH BORGES | ADDRESS ON FILE | | | | | | | |
| 12733472 | ELIZABETH KURTZMAN | ADDRESS ON FILE | | | | | | | |
| 12732068 | ELIZABETH M ROLLINS | ADDRESS ON FILE | | | | | | | |
| 12747604 | ELIZABETH MOTT LLC | 3615 HARDING AVE STE 408 | | | | HONOLULU | HI | 96816 | |
| 12758286 | ELIZABETH PADILLA | ADDRESS ON FILE | | | | | | | |
| 12758285 | ELIZABETH PADILLA | ADDRESS ON FILE | | | | | | | |
| 12883547 | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12732543 | ELIZABETH SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 12732961 | ELIZABETH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12727465 | ELIZABETH ZAVALA | ADDRESS ON FILE | | | | | | | |
| 12732356 | ELIZABETH, MERRITT | ADDRESS ON FILE | | | | | | | |
| 12750829 | ELIZABETHTOWN GAS | 520 GREEN LN | | | | UNION | NJ | 07083 | |
| 12656630 | ELIZABETHTOWN UTILITES | UTILITIES DEPARTMENT | 242 WEST DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 12798166 | ELIZALDE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792019 | ELIZALDE, EMELY | ADDRESS ON FILE | | | | | | | |
| 12799133 | ELIZEE, MARIE-CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12788171 | ELIZONDO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12809670 | ELIZONDO, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12781632 | ELIZONDO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 12719093 | ELK GROUP INTERNATIONAL | 5800 CHALLENGE DRIVE | | | | MEMPHIS | TN | 38115 | |
| 12719094 | ELK GROUP INTERNATIONAL | P.O. BOX 72456 | | | | CLEVELAND | OH | 44192 | |
| 12719095 | ELK GROUP INTL | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12719096 | ELK GROUP INTL | P.O. BOX 72458 | | | | CLEVELAND | OH | 44192 | |
| 12746430 | ELK GROVE OWNER LP | 411 THEODORE FREM AVE | ACADIA ACCT 0340-006499SUITE 300262182 | | | RYE | NY | 10580 | |
| 12773353 | ELK GROVE OWNER LP | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPTMENT | 411 THEODOR FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| 12746429 | ELK GROVE OWNER LP | P.O. BOX 412363 | | | | BOSTON | MA | 02241 | |
| 12763745 | ELK HOME | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | | NESQUEHONING | PA | 18240 | |
| 12719097 | ELK LIGHTING INC | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 12726176 | ELKE A HOFMANN LAW PLLC | 111 JOHN STREET | SUITE # 2510 | | | NEW YORK | NY | 10038 | |
| 12747938 | ELKEM SILICONES USA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747940 | ELKEM SILICONES USA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747941 | ELKEM SILICONES USA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747937 | ELKEM SILICONES USA CORP. | LEWIS EVART LEIBOWITZ | THE LAW OFFICE OF LEWIS E. LEIBOWITZ | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12866927 | ELKHOURY, HODA R | ADDRESS ON FILE | | | | | | | |
| 12809165 | ELKINS, LEANNAH | ADDRESS ON FILE | | | | | | | |
| 12788161 | ELKINS, MASON | ADDRESS ON FILE | | | | | | | |
| 12886814 | ELKINS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12815737 | ELKINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12823613 | EL-KOUEDI, MONA | ADDRESS ON FILE | | | | | | | |
| 12785647 | ELKS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12719098 | ELLA + MILA INC. | 2837 HONOLULU AVE | | | | VERDUGO CITY | CA | 91046 | |
| 12719100 | ELLE GROUP USA | 13499 BISCAYNE BLVD STE TS-1 | | | | NORTH MIAMI | FL | 33181 | |
| 12719101 | ELLE GROUP USA | 4 RED OAK LANE | | | | NORWALK | CT | 06850 | |
| 12757333 | ELLE TERUYA | ADDRESS ON FILE | | | | | | | |
| 12719099 | ELLEA FASHION INC. | 62-11 ASQUITH CRESCENT | | | | REGO PARK | NY | 11374 | |
| 12794107 | ELLENBURG, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804494 | ELLER, CODY | ADDRESS ON FILE | | | | | | | |
| 12797920 | ELLER, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12803936 | ELLER, RAECHELLE | ADDRESS ON FILE | | | | | | | |
| 12814072 | ELLER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12719102 | ELLERY HOLDINGS LLC | 107 TOM STARLING ROAD | | | | FAYETTEVILLE | NC | 28306 | |
| 12719104 | ELLERY HOLDINGS LLC | PNC BANK - LOCKBOX 775847 350 EAST DEVON AVE | | | | ITASCA | IL | 60143 | |
| 12719103 | ELLERY HOLDINGS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 110 BI-COUNTY BLVD SUITE 114 | | | FARMINGDALE | NY | 11735 | |
| 12749430 | ELLERY HOMESTYLES LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749431 | ELLESSCO LLC | P.O. BOX 1644 | | | | VENTURA | CA | 93002 | |
| 12749433 | ELLI & NOOLI DBA GRABEASE | 10250 CONSTELLATION BLVD SUITE 100 | | | | LOS ANGELES | CA | 90067 | |
| 12749432 | ELLIE GLOBAL INC. | P.O. BOX 2238 | | | | NEW HYDE PARK | NY | 11040 | |
| 12797439 | ELLINGTON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801349 | ELLINGTON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12807261 | ELLINGTON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12775897 | ELLIOT COURT LLC | ALLEGRA PROPERTIES | 88 LENORA STREET | | | SEATTLE | WA | 98121 | |
| 12733400 | ELLIOT S. ISAAC, P.C. | 14820 N. CAVE CREEK ROAD, #3 | | | | PHOENIX | AZ | 85032 | |
| 12807245 | ELLIOT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12793761 | ELLIOT, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12755658 | ELLIOTT COURT ASSOC. | 2107 ELLIOTT AVENUE | SUITE #2044663 | | | SEATTLE | WA | 98121 | |
| 12755659 | ELLIOTT COURT ASSOC. | 88 LENORA ST | AKA ALLEGRA PROPERTIES4663 | | | SEATTLE | WA | 98121 | |
| 12778523 | ELLIOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816162 | ELLIOTT, CHERYLANN | ADDRESS ON FILE | | | | | | | |
| 12806027 | ELLIOTT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807249 | ELLIOTT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807248 | ELLIOTT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781827 | ELLIOTT, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808284 | ELLIOTT, KAYANNA | ADDRESS ON FILE | | | | | | | |
| 12810489 | ELLIOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12777721 | ELLIS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12795700 | ELLIS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12813814 | ELLIS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12788075 | ELLIS, BLAIRE | ADDRESS ON FILE | | | | | | | |
| 12858681 | ELLIS, BRANDEE | ADDRESS ON FILE | | | | | | | |
| 12804500 | ELLIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12740588 | ELLIS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781314 | ELLIS, CHRISSI | ADDRESS ON FILE | | | | | | | |
| 12800923 | ELLIS, DAREYA | ADDRESS ON FILE | | | | | | | |
| 12802686 | ELLIS, DEIVEYON | ADDRESS ON FILE | | | | | | | |
| 12795982 | ELLIS, DEKETRIA | ADDRESS ON FILE | | | | | | | |
| 12803971 | ELLIS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12785496 | ELLIS, IYEISHA | ADDRESS ON FILE | | | | | | | |
| 12807264 | ELLIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801906 | ELLIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808282 | ELLIS, KENDELL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780965 | ELLIS, KORTEZ | ADDRESS ON FILE | | | | | | | |
| 12816248 | ELLIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12797043 | ELLIS, NYZHERI | ADDRESS ON FILE | | | | | | | |
| 12802966 | ELLIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811027 | ELLIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812096 | ELLIS, SAM | ADDRESS ON FILE | | | | | | | |
| 12803039 | ELLIS, SHONTIANNA | ADDRESS ON FILE | | | | | | | |
| 12749434 | ELLISON FIRST ASIA | 212 RICE ROAD | | | | EASLEY | SC | 29640 | |
| 12777737 | ELLISON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12818120 | ELLISON, JANE W | ADDRESS ON FILE | | | | | | | |
| 12807262 | ELLISON, JUDY | ADDRESS ON FILE | | | | | | | |
| 12799872 | ELLISON, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12797479 | ELLISON, MADALINA | ADDRESS ON FILE | | | | | | | |
| 12809675 | ELLISON, META | ADDRESS ON FILE | | | | | | | |
| 12785851 | ELLISON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815895 | ELLISTON, LILY | ADDRESS ON FILE | | | | | | | |
| 12783274 | ELLIS-VELA, NOAH | ADDRESS ON FILE | | | | | | | |
| 12830252 | ELLS, ADELA | ADDRESS ON FILE | | | | | | | |
| 12809687 | ELLSWORTH, MARK | ADDRESS ON FILE | | | | | | | |
| 12730171 | ELMO V. DITO | ADDRESS ON FILE | | | | | | | |
| 12788737 | ELMOND, ROCELE | ADDRESS ON FILE | | | | | | | |
| 12798398 | ELMORE, DANITA | ADDRESS ON FILE | | | | | | | |
| 12789381 | ELMORE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12788747 | ELMORE, REESE | ADDRESS ON FILE | | | | | | | |
| 12795328 | ELMORE, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12894627 | ELMORE, TONY | ADDRESS ON FILE | | | | | | | |
| 12799548 | ELMORSY, HADIR | ADDRESS ON FILE | | | | | | | |
| 12793224 | ELMOUSTAQUIM, HANAH | ADDRESS ON FILE | | | | | | | |
| 12755397 | ELMSFORD- 119 ASSOC LLC | 80 BUSINESS PARK DR SUITE 100 | | | | ARMONK | NY | 10504 | |
| 12755396 | ELMSFORD- 119 ASSOC LLC | P.O. BOX 11402 | C/O SIGNATURE BANK204888 | | | NEWARK | NJ | 07101 | |
| 12769076 | ELMSFORD 119 ASSOCIATES, LLC | C/O MCCANN DEVELOPMENT LLC | 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | |
| 12731048 | ELMWOOD RETAIL PROPERTIES | P.O. BOX 54588 | | | | NEW ORLEANS | LA | 70154 | |
| 12775969 | ELMWOOD RETAIL PROPERTIES, LLC | LAURICELLA LAND COMPANY, LLC | 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12730672 | ELMWOOD VILLAGE CENTER | 1200 S.CLEARVIEW PKWY,STE.1166 | C/O LAURICELLA LAND CO.,LLC20408 | | | HARAHAN | LA | 70123 | |
| 12730673 | ELMWOOD VILLAGE CENTER | P.O. BOX 95190 | | | | NEW ORLEANS | LA | 70195 | |
| 12783034 | ELOI, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12768111 | ELPF NORTHGLENN LLC | C/O CBRE | 8390 E CRESCENT PKWY SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12724838 | ELPF NORTHGLENN, LLC | 200 EAST RANDOLPH | C/O LASALLE INVESTMENT MGNT205048 | | | CHICAGO | IL | 60601 | |
| 12786112 | ELPF NORTHGLENN, LLC | C/O LASALLE INVESTMENT MANAGEMENT | ATTN: ASSET MANAGER FOR MARKETPLACE AT NORTHGLENN | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | |
| 12724839 | ELPF NORTHGLENN, LLC | P.O. BOX 82552 | ELPF0014205048 | | | GOLETA | CA | 93118 | |
| 12749436 | ELPRO INTERNATIONAL INC. | 644 DE COURCELLE | | | | MONTREAL | QC | H4C 3C5 | CANADA |
| 12749438 | ELRENE HOME FASHIONS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731989 | ELSA CARRERAS | ADDRESS ON FILE | | | | | | | |
| 12749439 | ELSA L INC. | 800 A STREET | | | | SAN RAFAEL | CA | 94901 | |
| 12749440 | ELSA L INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12737673 | ELSA L, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737674 | ELSA L, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737675 | ELSA L, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737676 | ELSA L, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785603 | ELSABEE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782317 | EL-SALIM, SAJAYA | ADDRESS ON FILE | | | | | | | |
| 12785986 | ELSASSER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12749441 | ELSE NUTRITION USA, INC. | 501 W. SCHROCK RD STE 200 | | | | ORANGE TOWNSHIP | OH | 43081 | |
| 12811422 | ELSEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12742182 | ELSEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12796820 | ELSHENDIDI, AHMED | ADDRESS ON FILE | | | | | | | |
| 12784031 | ELSHERIF, AMR | ADDRESS ON FILE | | | | | | | |
| 12824963 | ELTALKHAWY, DOAA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749442 | ELUM | 6195 CORNERSTONE CT E STE 101 | | | | SAN DIEGO | CA | 92121 | |
| 12649695 | ELUXURY, LLC | 1 MAIN STREET, SUITE 201 | | | | EVANSVILLE | IN | 47708 | |
| 12813316 | ELVENA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12806248 | ELVIR, FANNY | ADDRESS ON FILE | | | | | | | |
| 12807251 | ELWELL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12740382 | ELWELL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12796468 | ELWOOD, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12782050 | ELWOOD, NANCY | ADDRESS ON FILE | | | | | | | |
| 12805233 | ELY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12809688 | ELY, MICAH | ADDRESS ON FILE | | | | | | | |
| 12809673 | ELY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811418 | ELY, RON | ADDRESS ON FILE | | | | | | | |
| 12823482 | ELYAS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12746538 | ELYSE CONNOLLY INC | 23 WEST 16TH STREET | | | | NEW YORK | NY | 10011 | |
| 12794648 | ELZEY, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12719111 | EM BRANDS LLC | 790 COLUMBIA RD STE 135 | | | | PLAINFIELD | IN | 46168 | |
| 12746470 | EMAIL ON ACID LLC | 550 GREENWOOD PLAZA BLVD | SUITE 130 #3 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12746471 | EMAIL ON ACID LLC | 5500 GREENWOOD PLAZA BLVD | SUITE 220 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12740595 | EMAN COTADO, DAYANA | ADDRESS ON FILE | | | | | | | |
| 12780472 | EMANUEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784177 | EMANUEL, KIYA | ADDRESS ON FILE | | | | | | | |
| 12781131 | EMARA, NOORA | ADDRESS ON FILE | | | | | | | |
| 12726120 | EMBASSY HOLDINGS LLC | 9 JEFFREY PLACE | | | | MONSEY | NY | 10952 | |
| 12765230 | EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12726121 | EMBASSY HOLDINGS LLC | P.O. BOX 865127 | | | | ORLANDO | FL | 32886 | |
| 12728338 | EMBASSY RETAIL, LLC | P.O. BOX 535540 | | | | ATLANTA | GA | 30353 | |
| 12655411 | EMBEBA GROUP INC | ATTN: THAI-ANH HOANG | 1268 BROADWAY | UNIT C #262 | | SAUGUS | MA | 01906 | |
| 12719110 | EMBER TECHNOLOGIES INC. | 4607 LAKEVIEW CANYON RD STE500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12719109 | EMBER TECHNOLOGIES INC. | 4607 LAKEVIEW CANYON ROAD STE 500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12804491 | EMBREE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12785699 | EMBREY, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12794171 | EMBREY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12719112 | EMBY HOSIERY CORP | 6 SHIRLEY AVENUE | | | | SOMERSET | NJ | 08873 | |
| 12723630 | EMC2 CORPORATION | 176 SOUTH STREET | | | | HOPKINTON | MA | 01748 | |
| 12744675 | EMC-TUCSON | P.O. BOX 501335 | | | | SAN DIEGO | CA | 92150 | |
| 12730079 | EMEDCO | 2491 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12730078 | EMEDCO | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12724098 | EMEDCO INNOVATIVE SIGNS & | P. O. BOX 369 | SAFETY SOLUTIONS | | | BUFFALO | NY | 14240 | |
| 12724100 | EMEDCO INNOVATIVE SIGNS & | P.O. BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 12793163 | EMENYONU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747437 | EMERALD ELECTRONICS USA INC. | 90 DAYTON AVE | | | | PASSAIC | NJ | 07055 | |
| 12719116 | EMERGE TECHNOLOGIES INC. | 955 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 12719117 | EMERGE TECHNOLOGIES INC. | DEPARTMENT 3779 P.O. BOX 123779 | | | | DALLAS | TX | 75312 | |
| 12749690 | EMERGENCY ASSISTANCE | 700 S DIXIE HIGHWAY #107 | FOUNDATION INC | | | WEST PALM BEACH | FL | 33401 | |
| 12749691 | EMERGENCY ASSISTANCE | P.O. BOX 850001 | FOUNDATION | | | ORLANDO | FL | 32885 | |
| 12789246 | EMERICH, RENEE | ADDRESS ON FILE | | | | | | | |
| 12760899 | EMERSON HEALTHCARE, LLC | DANIEL HOGAN | FINANCE - COLLECTIONS | EMERSON HEALTHCARE, LLC. | 407 EAST LANCASTER AVENUE | WAYNE | PA | 19087 | |
| 12656380 | EMERSON HEALTHCARE, LLC | PO BOX 37835 | | | | BALTIMORE | MD | 21297 | |
| 12755078 | EMERSON NETWORK POWER | 610 EXECUTIVE CAMPUS DRIVE | LIEBERT SERVICES INC. | | | WESTERVILLE | OH | 43082 | |
| 12755077 | EMERSON NETWORK POWER | P.O. BOX 70474 | LIEBERT SERVICES INC | | | CHICAGO | IL | 60673 | |
| 12745381 | EMERSON STREET DIV OF ABRASIVE TOOL | 1555 EMERSON STREET | | | | ROCHESTER | NY | 14606 | |
| 12745383 | EMERSON TOOL COMPANY | 8100 W FLORISSANT-BUILDING T P.O. BOX 36902 | | | | SAINT LOUIS | MO | 63136 | |
| 12788038 | EMERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12806711 | EMERSON, HELEN | ADDRESS ON FILE | | | | | | | |
| 12814736 | EMERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12827397 | EMERSON, SHIRLEY J | ADDRESS ON FILE | | | | | | | |
| 12745384 | EMERY WATERHOUSE COMPANY THE | P.O. BOX 14021 | | | | LEWISTON | ME | 04243 | |
| 12745385 | EMERY WATERHOUSE COMPANY THE | P.O. BOX 659 | | | | PORTLAND | ME | 04104 | |
| 12799782 | EMERY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12809685 | EMFIELD, MAUREEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803063 | EMFINGER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12745392 | EMI YOSHI INC | 1200 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12732684 | EMIL NORSIC & SON INC | 1625 COUNTY ROAD 39 | | | | SOUTHAMPTON | NY | 11968 | |
| 12745386 | EMILE HENRY U.S.A. CORP. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12745387 | EMILE HENRY U.S.A. CORP. | CO SALLY KANTOR | 840 6TH STREET | | | SECAUCUS | NJ | 07094 | |
| 12745388 | EMILIA PERSONAL CARE INC. | 11111 HOUZE ROAD SUITE 150 | | | | ROSWELL | GA | 30076 | |
| 12779058 | EMILIO, MARZIA | ADDRESS ON FILE | | | | | | | |
| 12727468 | EMILY GIEGLING | ADDRESS ON FILE | | | | | | | |
| 12732709 | EMILY RYAN | ADDRESS ON FILE | | | | | | | |
| 12735335 | EMILY VAHUE | ADDRESS ON FILE | | | | | | | |
| 12758295 | EMILY VAHUE | ADDRESS ON FILE | | | | | | | |
| 12883548 | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12778961 | EMILY, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12745391 | EMITEX EXPORTS PRIVATE LTD. | B-60 2ND FLOOR SECTOR 60 | | | | NOIDA | | 201301 | INDIA |
| 12719118 | EMJOI INC. | 150 EAST 52ND ST 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12789835 | EMLAW, MILES | ADDRESS ON FILE | | | | | | | |
| 12731427 | EMMA ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12728533 | EMMA L SMITH | ADDRESS ON FILE | | | | | | | |
| 12731585 | EMMA STEVENS | ADDRESS ON FILE | | | | | | | |
| 12785686 | EMMANS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12804499 | EMMANUEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781669 | EMMANUEL, ROSANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12771996 | EMMCO CORPORATION | SOCLOF, ANDREW, PROPERTY MANAGER | 3681 S. GREEN ROAD | | | BEACHWOOD | OH | 44122 | |
| 12780526 | EMMERSON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12740086 | EMMET COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 | |
| 12727511 | EMMETT TOWNSHIP TREASURER | 620 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 12727512 | EMMETT TOWNSHIP TREASURER | 621 CLIFF STREET | | | | BATTLE CREEK | MI | 49014 | |
| 12788041 | EMMETT, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12813926 | EMMETT, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12790063 | EMMONS, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 12803764 | EMMONS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12793164 | EMMONS, TANYA | ADDRESS ON FILE | | | | | | | |
| 12799803 | EMMY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12719119 | EMPEROR TEXTILES PVT LTD | SF2672662 OLD NH MAIN ROAD | | | | TIRUPUR | | 641666 | INDIA |
| 12719120 | EMPIRE ART DIRECT E-COM CO. | 2645 EXECUTIVE PARK DR.ST 225 | | | | WESTON | FL | 33331 | |
| 12719121 | EMPIRE ART DIRECT LLC | 550 COCONUT CIRCLE | | | | WESTON | FL | 33326 | |
| 12719122 | EMPIRE ART DIRECT LLC LTL | 2700 GLADES CIRCLE SUITE 134 | | | | WESTON | FL | 33327 | |
| 12766239 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12735168 | EMPIRE HEALTHCHOICE ASSURANCE INC D/B/A EMPIRE BLUE CROSS BLUE SHIELD | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| 12719123 | EMPIRE MAYONNAISE COMPANY THE | 564 VANDERBILT AVE | | | | BROOKLYN | NY | 11238 | |
| 12727092 | EMPLOYMENT DEVELOPMENT DEPT | P.O. BOX 989061 | STATE OF CALIFORNIA | | | WEST SACRAMENTO | CA | 95798 | |
| 12727091 | EMPLOYMENT DEVELOPMENT DEPT | P.O. BOX 989061 | | | | WEST SACRAMENTO | CA | 95798 | |
| 12756089 | EMPLOYMENT SEEKER PUBLICATION | P.O. BOX 547 | | | | MCDONOUGH | GA | 30253 | |
| 12727411 | EMPLOYMENT SEEKER PUBLICATION | P.O. BOX 673174 | | | | MARIETTA | GA | 30006 | |
| 12719124 | EMPORIUM LEATHER COMPANY INC. | 501 PENHORN AVENUE STE 9 | | | | SECAUCUS | NJ | 07094 | |
| 12719125 | EMPOWERED PRODUCTS INC. | 3367 W OQUENDO ROAD | | | | LAS VEGAS | NV | 89118 | |
| 12719126 | EMPOWERMENT TECHNOLOGIES INC. | 590 YORK ROAD UNIT 2 | | | | NIAGARAONTHELAKE | ON | L0S 1J0 | CANADA |
| 12719130 | EMS MIND READER LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 12719128 | EMSCO INC | 617 CHURCH ST | | | | GIRARD | PA | 16417 | |
| 12719129 | EMSCO INC | P.O. BOX 151 | | | | GIRARD | PA | 16417 | |
| 12789208 | EMSLIE, GEORGE L | ADDRESS ON FILE | | | | | | | |
| 12780792 | EMSWORTH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12755962 | EMTRAIN | 1731 J ST SUITE 200 | | | | SACRAMENTO | CA | 95811 | |
| 12755961 | EMTRAIN | 2018 19TH STREET | | | | SACRAMENTO | CA | 95818 | |
| 12732548 | EMTRAIN, INC. | 1731 J STREET | SUITE 200 | | | SACRAMENTO | CA | 95811 | |
| 12753470 | EMU AUSTRALIA USA INC. | P.O. BOX 323 | | | | SANTA CLARITA | CA | 91310 | |
| 12753471 | ENALTUS LLC | 1100 SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| 12753472 | ENALTUS LLC | P.O. BOX 22041 | | | | TAMPA | FL | 33622 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733550 | ENBRIDGE | 200, FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | | | CALAGARY | AB | T2P 3L8 | CANADA |
| 12757836 | ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD | | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12757833 | ENBRIDGE GAS INC | 500 CONSUMERS ROAD | | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| 12816000 | ENCARNACIÓN, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12782151 | ENCARNACION, MERCEDES ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12811412 | ENCARNACION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12742181 | ENCARNACION, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12753474 | ENCHANTE ACCESSORIES INC. | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12753475 | ENCHANTE ACCESSORIES INC. IMPORT | 16 E 34TH ST FL 16 | | | | NEW YORK | NY | 10016 | |
| 12753476 | ENCHANTE LITES LLC | 15 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 12753477 | ENCHANTE LITES LLC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12753478 | ENCHANTE LITES LLC IMPORT | 15 W 34TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12756728 | ENCHANTED 528 DEVELOPMENT LLC | 415 NO LASALLE ST | SUITE 200246010 | | | CHICAGO | IL | 60654 | |
| 12756729 | ENCHANTED 528 DEVELOPMENT LLC | P.O. BOX 50028 | C/O INTEGRITY ASSET MGNT LLC246010 | | | ALBUQUERQUE | NM | 87181 | |
| 12767728 | ENCHANTED 528 DEVELOPMENT, LLC | 415 N. LASALLE STREET | SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12767729 | ENCHANTED HILL BOULEVARD 3575 LLC | C/O TDA, INC. | ATTN: GARRY SPANNER | 2025 PIONEER COURT | | SAN MATEO | CA | 94403 | |
| 12749714 | ENCHANTED HILLS BLVD 3575 LLC | 6801 JEFFERSON ST NE, STE 100 | C/O MAESTAS & WARD260646 | | | ALBUQUERQUE | NM | 87109 | |
| 12749715 | ENCHANTED HILLS BLVD 3575 LLC | 6801 JEFFERSON STREET NE | SUITE 100260646 | | | ALBUQUERQUE | NM | 87109 | |
| 12744703 | ENCINITAS TOWN CENTER | 2400 E KATELLA AVENUE SUITE 76 | ASSOCIATES LLCC/O ZELMAN DEVELOPMENT CO.210135 | | | ANAHEIM | CA | 92806 | |
| 12728025 | ENCINO COURTYARD, LLC | 201 WILSHIRE BOULEVARD | SUITE A28204457 | | | SANTA MONICA | CA | 90401 | |
| 12728024 | ENCINO COURTYARD, LLC | P.O. BOX 844390 | | | | LOS ANGELES | CA | 90084 | |
| 12753480 | ENCORE BRANDZ COMPANY | 8815 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 12753481 | ENCORE CONCEPTS LLC | 1105 CHARLTON TRACE | | | | MARIETTA | GA | 30064 | |
| 12735710 | ENCORE MEDICAL LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735712 | ENCORE MEDICAL LP | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12749230 | ENCORE MEDICAL LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749231 | ENCORE MEDICAL LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753482 | ENDEAVOR MARKETING LLC | 14995 GULF BLVD SUITE D | | | | MADEIRA BEACH | FL | 33708 | |
| 12807257 | ENDLEIN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12742120 | ENDLEIN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12753483 | ENDLESS FUN LLC | 4124 QUEBEC AVENUE N 306 | | | | NEW HOPE | MN | 55427 | |
| 12719131 | ENDLESS GAMES INC. | 35 MAIN STREET SUITE B | | | | MATAWAN | NJ | 07747 | |
| 12780083 | ENDONILA, RIZELLE | ADDRESS ON FILE | | | | | | | |
| 12666883 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE, | NY | 10577 | |
| 12666915 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 750 3RD AVE #10 | | | | NEW YORK | NY | 10017 | |
| 12733601 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | PETER COURTEMANCHE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 12719132 | ENDURANCE FITNESS LLC | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12730640 | ENDURE INVESTMENTS, LLC | P.O. BOX 2027 | C/O EXCEL PROP MGNT SCVS INC208797 | | | LONG BEACH | CA | 90801 | |
| 12805232 | ENEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12739767 | ENERCO GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739768 | ENERCO GROUP, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739769 | ENERCO GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739770 | ENERCO GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739766 | ENERCO GROUP, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12743879 | ENERGIE NB POWER | 239 GILBERT STREET | | | | FREDERICTON | NB | E3A 0J6 | CANADA |
| 12719133 | ENERGIZER LLC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719134 | ENERGIZER LLC | 533 MARYVILLE UNIVERSITY DR | | | | SAINT LOUIS | MO | 63141 | |
| 12733270 | ENERGY MANAGEMENT COLLABORATIVE LLC | 2890 VICKSBURG LANE NORTH PLYMOUTH | | | | ORONO | MN | 55447 | |
| 12748633 | ENERGY MANAGEMENT SYSTEMS_RNT204420 | P.O. BOX 538 | ACCOUNTS RECEIVABLE DEPT 114204420 | | | MALVERN | PA | 19355 | |
| 12727929 | ENERGY MANAGEMENT SYSTEMS_RNT204439 | P.O. BOX 538 | A/R DEPT 384204439 | | | MALVERN | PA | 19355 | |
| 12728171 | ENERGY MANAGEMENT SYSTEMS_RNT204498 | P.O. BOX 538 | | | | MALVERN | PA | 19355 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744670 | ENERGY MANAGEMENT SYSTEMS_RNT204657 | P.O. BOX 538 | ACCOUNTS RECEIVABLE DEPT. 1640204657 | | | MALVERN | PA | 19355 | |
| 12744669 | ENERGY MANAGEMENT SYSTEMS_RNT204657 | P.O. BOX 646 | | | | EXTON | PA | 19341 | |
| 12748217 | ENERGY MANAGEMENT SYSTEMS_RNT204809 | P.O. BOX 538 | | | | MALVERN | PA | 19355 | |
| 12739334 | ENERGY PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739335 | ENERGY PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739336 | ENERGY PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739337 | ENERGY PRODUCTS, LLC | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12733556 | ENERGY+ INC | 1500 BISHOP ST. N. | | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| 12719135 | ENERGYWISE SOLUTIONS LLC | 695 W 1700 S BUILDING 4 SUITE A | | | | LOGAN | UT | 84321 | |
| 12725291 | ENERSYS | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12725292 | ENERSYS | 2366 BERNVILLE RD | | | | READING | PA | 19605 | |
| 12719137 | ENESCO CANADA CORP | 989 DERRY ROAD EAST SUITE 303 | | | | MISSISSAUGA | ON | L5T 2J8 | CANADA |
| 12719138 | ENESCO CANADA CORP | P.O. BOX 15841 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12719139 | ENESCO LLC | 225 WINDSOR DRIVE | | | | ITASCA | IL | 60143 | |
| 12719140 | ENESCO LLC | BOX 26257 26257 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719142 | ENFUSIA | 410 S TRADE CENTER PKWY STE A9 | | | | THE WOODLANDS | TX | 77385 | |
| 12784848 | ENG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12811420 | ENG, RENEE | ADDRESS ON FILE | | | | | | | |
| 12791055 | ENG, SIMON | ADDRESS ON FILE | | | | | | | |
| 12719143 | ENGEL COOLERS | 900 JUPITER PARK DR | | | | JUPITER | FL | 33458 | |
| 12731019 | ENGEL REALTY CO.,INC. | 951 18TH ST.,SO.STE.200 | C/O GULF WIND PARNERSHIP25525 | | | BIRMINGHAM | AL | 35205 | |
| 12805221 | ENGEL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12783327 | ENGEL, PETER | ADDRESS ON FILE | | | | | | | |
| 12790536 | ENGELHARDT, KILYNN | ADDRESS ON FILE | | | | | | | |
| 12814198 | ENGELMAN, JANE | ADDRESS ON FILE | | | | | | | |
| 12782048 | ENGHOLM, CASEY | ADDRESS ON FILE | | | | | | | |
| 12759757 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD | STE 400 | | | HOUSTON | TX | 77056 | |
| 12737536 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737537 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737538 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737539 | ENGINEERED EXHAUST SYSTEMS/B-T INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12731629 | ENGINEERED FLOORS LLC | P.O. BOX 2207 | | | | DALTON | GA | 30722 | |
| 12731630 | ENGINEERED FLOORS LLC | P.O. BOX 412860 | | | | BOSTON | MA | 02241 | |
| 12731628 | ENGINEERED FLOORS LLC | P.O. BOX 781034 | | | | PHILADELPHIA | PA | 19178 | |
| 12731627 | ENGINEERED FLOORS LLC | P.O. BOX 936636 | | | | ATLANTA | GA | 31193 | |
| 12731938 | ENGINEERED NETWORK SYSTEMS | 14451 EWING AVENUE SOUTH | | | | BURNSVILLE | MN | 55306 | |
| 12729391 | ENGINEERED NETWORK SYSTEMS, IN | 14451 E WING AVENUE SOUTH | | | | BURNSVILLE | MN | 55306 | |
| 12729390 | ENGINEERED NETWORK SYSTEMS, IN | 14451 EWING AVE. S. | SUITE 100 | | | BURNSVILLE | MN | 55306 | |
| 12730942 | ENGINEERING EXCELLENCE INC | 10 KNOLLCREST DR | | | | CINCINNATI | OH | 45237 | |
| 12730941 | ENGINEERING EXCELLENCE INC | P.O. BOX 636294 | NATIONAL ACCOUNTS LLC | | | CINCINNATI | OH | 45263 | |
| 12732446 | ENGINEERING EXCELLENCE INC_OPS269602 | 10 KNOLLCREST DR | | | | CINCINNATI | OH | 45237 | |
| 12743865 | ENGINEERING EXCELLENCE INC_OPS269602 | P.O. BOX 636294 | NATIONAL ACCOUNTS LLC | | | CINCINNATI | OH | 45263 | |
| 12816051 | ENGLAND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816078 | ENGLAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12795592 | ENGLAND, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802515 | ENGLAND, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12808909 | ENGLE, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12815069 | ENGLE, LISA | ADDRESS ON FILE | | | | | | | |
| 12791374 | ENGLEHART, MAX | ADDRESS ON FILE | | | | | | | |
| 12777726 | ENGLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12828553 | ENGLER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783868 | ENGLES, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12745394 | ENGLEWOOD MARKETING GROUP INC | BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 12745395 | ENGLISH TEA SHOP USA CORP | 18311 OAKMONT DRIVE UNIT 864 | | | | CANYON COUNTRY | CA | 91387 | |
| 12874018 | ENGLISH TEA SHOP USA CORP | 27895 FARM HILL DRIVE | | | | HEYWARD | CA | 94542 | |
| 12745396 | ENGLISH TEA SHOP USA CORP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12803773 | ENGLISH, AMBER | ADDRESS ON FILE | | | | | | | |
| 12788744 | ENGLISH, ERIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800527 | ENGLISH, MORGEN | ADDRESS ON FILE | | | | | | | |
| 12779364 | ENGLISH, NACOILYA | ADDRESS ON FILE | | | | | | | |
| 12783173 | ENGLISH, SOMER | ADDRESS ON FILE | | | | | | | |
| 12813453 | ENGLISH, WANDA | ADDRESS ON FILE | | | | | | | |
| 12794598 | ENGLISH, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12745397 | ENHANCE PRODUCT DEVELOPMENT INC. | 22340 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92518 | |
| 12745398 | ENHANCE PRODUCT DEVELOPMENT INC. | P.O. BOX 29647 | | | | DALLAS | TX | 75229 | |
| 12769522 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | |
| 12756389 | ENID TWO, LLC | C/O LYNNE R UIBERALL | 5 TAMARACK DRIVE207869 | | | LIVINGSTON | NJ | 07039 | |
| 12894779 | ENID TWO, LLC | C/O WILENTZ, GOLDMAN & SPITZER, P.A. | ATTN: DAVID STEIN AND SAMANTHA STILLO | 90 WOODBRIDGE CENTER DRIVE, SUITE 900 | | WOODBRIDGE | NJ | 07095 | |
| 12769524 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12769525 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | |
| 12650439 | ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 | |
| 12748551 | ENI-JR286, INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12748552 | ENI-JR286, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748554 | ENI-JR286, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748555 | ENI-JR286, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748550 | ENI-JR286, INC. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12745399 | ENJOY BETTER COFFEE | 1333 E. HIGHLAND ROAD SUITE F | | | | MACEDONIA | OH | 44056 | |
| 12802114 | ENLOE, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12745400 | ENMARK TRADING INC | P.O. BOX 5326 | | | | SANTA MONICA | CA | 90409 | |
| 12757842 | ENMAX | 141 50 AVE SE | | | | CALGARY | AB | T2E 4S7 | CANADA |
| 12789959 | ENNI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12870536 | ENNIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778500 | ENNIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745401 | ENNOVATE PRODUCTS LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 12814686 | ENRIGHT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12805888 | ENRIQUEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 12814215 | ENRIQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 12740552 | ENRIQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 12800645 | ENRIQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12798340 | ENRIQUEZ-LUCERO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12736469 | ENSEO LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736467 | ENSEO LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736470 | ENSEO LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736471 | ENSEO LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759426 | ENSEO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759425 | ENSEO, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12759427 | ENSEO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759428 | ENSEO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778616 | ENSLEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 12808281 | ENSMINGER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12792681 | ENSTICE, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12750830 | ENTERGY | 639 LOYOLA AVENUE | | | | NEW ORLEANS | LA | 70113 | |
| 12817083 | ENTERGY ARKANSAS LLC | L-JEFF-359 | 4809 JEFFERSON HWY STE A | | | NEW ORLEANS | LA | 70121-3138 | |
| 12817132 | ENTERGY LOUISIANA LLC | L-JEFF-359 | 4809 JEFFERSON HWY | STE A | | NEW ORLEANS | LA | 70121-3138 | |
| 12817673 | ENTERGY TEXAS INC | L-JEF359 | 4809 JEFFERSON HWY | STE A | | NEW ORLEANS | LA | 70121-3138 | |
| 12745402 | ENTERPLAY LLC | 14 FOX RDG | | | | GUILFORD | CT | 06437 | |
| 12745403 | ENTERPLAY LLC | 2351 BOSTON POST RD 501 | | | | GUILFORD | CT | 06437 | |
| 12728354 | ENTERPRISE RENT A CAR | 9799 ENTERPRISE DRIVE | ATTN: ACCTS RECEIVABLE206586 | | | INDIANAPOLIS | IN | 46280 | |
| 12728353 | ENTERPRISE RENT A CAR | 9799 ENTERPRISE DRIVE | | | | INDIANAPOLIS | IN | 46280 | |
| 12745404 | ENTERTAINMENT PUBLICATIONS LLC | CO NATIONAL RETAIL DEPARTMENT | 1414 E MAPLE ROAD | | | TROY | MI | 48083 | |
| 12745405 | ENTERTAINMENT PUBLICATIONS LLC | P.O. BOX 7067 | | | | TROY | MI | 48007 | |
| 12745406 | ENTREPRENEURIAL MARKETING INC./DBA SPIKE SPORTS | 525 BARKER ROAD | | | | READYVILLE | TN | 37149 | |
| 12719144 | ENTREPRENEURIAL MARKETING INC./DBA SPIKE SPORTS | P.O. BOX 38 | | | | READYVILLE | TN | 37149 | |
| 12815441 | ENTWISTLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793318 | ENUDEME, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12719146 | ENVION LLC | 7821 ORION AVENUE SUITE 200 | | | | VAN NUYS | CA | 91406 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719147 | ENVION LLC | P.O. BOX 31001-2308 | | | | PASADENA | CA | 91110 | |
| 12855211 | ENVIROMENTAL WASTE SOLUTIONS, INC. | JEFFREY PILLAR - CEO | 630 FAIRVIEW RD. | SUITE 204 | | SWARTHMORE | PA | 19081 | |
| 12833977 | ENVIROMENTAL WASTE SOLUTIONS, INC. | PO BOX 429 | | | | ESSINGTON | PA | 19029 | |
| 12858847 | ENVIRONMENTAL ACOUSTICS INC. | 405 BRUNEL ROAD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| 12719148 | ENVIRONMENTAL LABORATORIES INC. | 635 GREEN ROAD | | | | MADISON | IN | 47250 | |
| 12734621 | ENVIRONMENTAL PROTECTION AGENCY | REGION 1 (CT, MA, ME, NH, RI, VT) | 5 POST OFFICE SQUARE | SUITE 100 | | BOSTON | MA | 02109-3912 | |
| 12748985 | ENVIRONMENTAL PROTECTION AGENCY | REGION 10 (AK, ID, OR, WA) | 1200 SIXTH AVENUE, | SUITE 155 | | SEATTLE | WA | 98101 | |
| 12748987 | ENVIRONMENTAL PROTECTION AGENCY | REGION 2 (NJ, NY, PR, VI) | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | |
| 12748989 | ENVIRONMENTAL PROTECTION AGENCY | REGION 3 (DC, DE, MD, PA, VA, WV) | 1650 ARCH STREET | | | PHILADELPHIA | PA | 19103-2029 | |
| 12748993 | ENVIRONMENTAL PROTECTION AGENCY | REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATLANTA FEDERAL CENTER | 61 FORSYTH STREET | | ATLANTA | GA | 30303-3104 | |
| 12748991 | ENVIRONMENTAL PROTECTION AGENCY | REGION 5 (IL, IN, MI, MN, OH, WI) | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3507 | |
| 12734625 | ENVIRONMENTAL PROTECTION AGENCY | REGION 6 (AR, LA, NM, OK, TX) | 1201 ELM STREET | SUITE 500 | | DALLAS | TX | 75202-2733 | |
| 12734623 | ENVIRONMENTAL PROTECTION AGENCY | REGION 7 (IA, KS, MO, NE) | 11201 RENNER BLVD. | | | LENEXA | KS | 66219 | |
| 12734617 | ENVIRONMENTAL PROTECTION AGENCY | REGION 8 (CO, MT, ND, SD, UT, WY) | 1595 WYNKOOP ST. | | | DENVER | CO | 80202-1129 | |
| 12734619 | ENVIRONMENTAL PROTECTION AGENCY | REGION 9 (AZ, CA, HI, NV) | 75 HAWTHORNE STREET | | | SAN FRANCISCO | CA | 94105 | |
| 12735051 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD | | | | SWARTHMORE | PA | 19081 | |
| 12673627 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 8280 YMCA PLZ DR, BLDG 6 | | | | BATON ROUGE | LA | 70810 | |
| 12744399 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 429 | INC | | | ESSINGTON | PA | 19029 | |
| 12744400 | ENVIRONMENTAL WASTE SOLUTIONS, | P.O. BOX 545 | PRESIDENT | | | ESSINGTON | PA | 19063 | |
| 12756357 | ENVIROSAFE TANKS | 1789 E C 48 | | | | BUSHNELL | FL | 33513 | |
| 12756358 | ENVIROSAFE TANKS | 1789 E CR 48 | | | | BUSHNELL | FL | 33513 | |
| 12719149 | ENVIROSCENT INC. | 5607 GLENRIDGE DR SUITE 100 | | | | ATLANTA | GA | 30342 | |
| 12719150 | ENVIROSCENT INC. | P.O. BOX 745180 | | | | ATLANTA | GA | 30374 | |
| 12732835 | ENVISTA LLC | P.O. BOX 7047 | GROUP Q | | | INDIANAPOLIS | IN | 46207 | |
| 12719151 | ENVOGUE INTERNATIONAL LLC | 230 FIFTH AVENUE SUITE 1401 | | | | NEW YORK | NY | 10001 | |
| 12719152 | ENVOGUE INTERNATIONAL LLC IMPORT | 230 FIFTH AVENUE SUITE 1818 | | | | NEW YORK | NY | 10001 | |
| 12756232 | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD | SUITE 104-A | | | BEVERLY HILLS | CA | 90211 | |
| 12815594 | ENZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12726958 | ENZO'S OFF PREMISE CATERING | 212 MAGIE AVE 1ST FL | | | | ROSELLE PARK | NJ | 07204 | |
| 12719156 | EOS PRODUCTS LLC | DEPT CH 19451 | | | | PALATINE | IL | 60055 | |
| 12819373 | EOSERA INC. | TINA CASTILLO, CFO | 5000 SOUTH FREEWAY | STE 106 | | FORT WORTH | TX | 76115 | |
| 12747605 | EOTE HOLDINGS LLC | 14301 CALIBER DRIVE SUITE 100 | | | | OKLAHOMA CITY | OK | 73134 | |
| 12730120 | E-PALLET INC | 14701 DETROIT AVE STE 610 | | | | LAKEWOOD | OH | 44107 | |
| 12730121 | E-PALLET INC | P.O. BOX 635897 | | | | CINCINNATI | OH | 45263 | |
| 12733158 | E-PALLET INC-CPWM | 14701 DETROIT AVE STE 610 | | | | LAKEWOOD | OH | 44107 | |
| 12733159 | E-PALLET INC-CPWM | P.O. BOX 635897 | | | | CINCINNATI | OH | 45263 | |
| 12757837 | EPCOR | 10423-101 ST NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12742565 | EPCOR | 15626 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85351 | |
| 12743890 | EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW | | | | EDMONTON | AB | T5H 0E8 | CANADA |
| 12756010 | EPIC | 425 CALIFORNIA STREET | 24TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12756011 | EPIC | P.O. BOX 102160 | | | | PASADENA | CA | 91189 | |
| 12770480 | EPIC REAL ESTATE PARTNERS, LLC | PARDO, ANNI JO, PROPERTY MANAGER | 17194 PRESTON ROAD SUITE 220 | | | DALLAS | TX | 75248 | |
| 12747608 | EPION BRANDS LLC | 707 SOUTH GRADY WAY SUITE 600 | | | | RENTON | WA | 98057 | |
| 12747610 | EPOCH DESIGN LLC | 5927 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| 12747611 | EPOCH HOMETEX INC. | 263 UTAH AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12735628 | EPPCO ENTERPRISES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735629 | EPPCO ENTERPRISES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735630 | EPPCO ENTERPRISES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735631 | EPPCO ENTERPRISES INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12809679 | EPPERHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793484 | EPPERSON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806442 | EPPERSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12729968 | EPPS BRIDGE CENTRE LLC | 6445 POWERS FERRY ROAD | SUITE 120246352 | | | ATLANTA | GA | 30339 | |
| 12726520 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD | SUITE 120248585 | | | ATLANTA | GA | 30339 | |
| 12651586 | EPPS BRIDGE CENTRE PROPERTY CO, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12816067 | EPPS, LAKECIA | ADDRESS ON FILE | | | | | | | |
| 12746968 | EPSILON DATA MANAGEMENT LLC | 11030 CIRCLE POINT RD | | | | WESTMINSTER | CO | 80020 | |
| 12746967 | EPSILON DATA MANAGEMENT LLC | 11030 CIRCLE POINT ROAD | SUITE 110 | | | WESTMINSTER | CO | 80020 | |
| 12746969 | EPSILON DATA MANAGEMENT LLC | P.O. BOX 7410138 | PUBLICIS EPSILON COLLECTION AC | | | CHICAGO | IL | 60674 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12762608 | EPSTEIN BECKER GREEN  P.C. | 875 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 12874213 | EPSTEIN, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12891179 | EPSTEIN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12803115 | EPSTEIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784773 | EPSTEIN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12747612 | EPTA AMERICA LLC | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12747417 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 3300 N. CENTRAL AVENUE, SUITE 690 | | | | PHOENIX | AZ | 85012 | |
| 12734631 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ALBUQUERQUE AREA OFFICE | 505 MARQUETTE AVENUE, NW | SUITE 900 - 9TH FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 12734633 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET, SW, SUITE 4R30 | | | ATLANTA | GA | 30303 | |
| 12734627 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BALTIMORE FIELD OFFICE | GH FALLON FEDERAL BUILDING | 31 HOPKINS PLAZA, SUITE 1432 | | | BALTIMORE | MD | 21201 | |
| 12734635 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE | 1130 22ND STREET SOUTH | SUITE 2000 | | BIRMINGHAM | AL | 35205 | |
| 12734637 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BOSTON AREA OFFICE | JOHN F. KENNEDY FEDERAL BUILDING | 475 GOVERNMENT CENTER | | | BOSTON | MA | 02203 | |
| 12734639 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION BUFFALO LOCAL OFFICE | 6 FOUNTAIN PLAZA | SUITE 350 | | | BUFFALO | NY | 14202 | |
| 12734641 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CHARLOTTE DISTRICT OFFICE | 129 WEST TRADE STREET | SUITE 400 | | | CHARLOTTE | NC | 28202 | |
| 12734643 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CHICAGO DISTRICT OFFICE | JCK FEDERAL BUILDING | 230 S DEARBORN STREET | | | CHICAGO | IL | 60664 | |
| 12734645 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CINCINNATI AREA OFFICE | JOHN W. PECK FEDERAL OFFICE BUILDING | 550 MAIN STREET, 10TH FLOOR | | | CINCINNATI | OH | 45202 | |
| 12734647 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION CLEVELAND FIELD OFFICE | ANTHONY J. CELEBREZZE FEDERAL BUILDING | 1240 E. 9TH STREET, SUITE 3001 | | | CLEVELAND | OH | 44199 | |
| 12734649 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DALLAS DISTRICT OFFICE | 207 S. HOUSTON STREET | 3RD FLOOR | | | DALLAS | TX | 75202 | |
| 12734651 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DENVER FIELD OFFICE | 303 E. 17TH AVENUE | SUITE 410 | | | DENVER | CO | 80203 | |
| 12734653 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION DETROIT FIELD OFFICE | PATRICK V. MCNAMARA BUILDING | 477 MICHIGAN AVENUE | ROOM 865 | | DETROIT | MI | 48226 | |
| 12734655 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION EL PASO AREA OFFICE | 100 STANTON TOWERS | 100 N. STANTON STREET | SUITE 600 | | EL PASO | TX | 79901-1433 | |
| 12734657 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION FRESNO LOCAL OFFICE | ROBERT E. COYLE FEDERAL COURTHOUSE | 2500 TULARE STREET, SUITE 2601 | | | FRESNO | CA | 93721 | |
| 12734659 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION GREENSBORO LOCAL OFFICE | 1500 PINECROFT RD | STE 212 | | | GREENSBORO | NC | 27407-3808 | |
| 12734661 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION GREENVILLE LOCAL OFFICE | 301 N. MAIN STREET | SUITE 1402 | | | GREENVILLE | SC | 29601-9916 | |
| 12734663 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION HONOLULU LOCAL OFFICE | 300 ALA MOANA BLVD | ROOM 7-127 | P.O. BOX 50082 | | HONOLULU | HI | 96850-0051 | |
| 12734665 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION HOUSTON DISTRICT OFFICE | MICKEY LELAND BUILDING | 1919 SMITH STREET | 6TH FLOOR | | HOUSTON | TX | 77002 | |
| 12734667 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION INDIANAPOLIS DISTRICT OFFICE | 101 WEST OHIO ST, STE 1900 | | | | INDIANAPOLIS | IN | 46204 | |
| 12734669 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION JACKSON AREA OFFICE | DR. A. H. MCCOY FEDERAL BUILDING | 100 WEST CAPITOL STREET, SUITE 338 | | | JACKSON | MI | 39269 | |
| 12734671 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION KANSAS CITY AREA OFFICE | GATEWAY TOWER II | 400 STATE AVE., SUITE 905 | | | KANSAS CITY | KS | 66101 | |
| 12734673 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LAS VEGAS LOCAL OFFICE | 333 LAS VEGAS BLVD SOUTH | SUITE 8112 | | | LAS VEGAS | NV | 89101 | |
| 12734675 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LITTLE ROCK AREA OFFICE | 820 LOUISIANA STREET | SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734677 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LOS ANGELES DISTRICT OFFICE | ROYBAL FEDERAL BUILDING | 255 EAST TEMPLE ST., 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 12734679 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION LOUISVILLE AREA OFFICE | 600 DR. MARTIN LUTHER KING, JR. PLACE | SUITE 268 | | | LOUISVILLE | KY | 40202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734681 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MEMPHIS DISTRICT OFFICE | 1407 UNION AVENUE, 9TH FLOOR | | | | MEMPHIS | TN | 38104 | |
| 12734629 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MIAMI DISTRICT OFFICE | MIAMI TOWER | 100 SE 2ND STREET, SUITE 1500 | | | MIAMI | FL | 33131 | |
| 12734683 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MILWAUKEE AREA OFFICE | REUSS FEDERAL PLAZA | 310 WEST WISCONSIN AVENUE, SUITE 500 | | | MILWAUKEE | WI | 53203-2292 | |
| 12758159 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MINNEAPOLIS AREA OFFICE | TOWLE BUILDING | 330 SOUTH SECOND AVENUE, SUITE 720 | | | MINNEAPOLIS | MN | 55401-2224 | |
| 12758161 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION MOBILE LOCAL OFFICE | 63 SOUTH ROYAL STREET | SUITE 504 | | | MOBILE | AL | 36602 | |
| 12758163 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NASHVILLE AREA OFFICE | 220 ATHENS WAY | SUITE 350 | | | NASHVILLE | TN | 37228-9940 | |
| 12758166 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW ORLEANS FIELD OFFICE | HALE BOGGS FEDERAL BUILDING | 500 POYDRAS STREET, SUITE 809 | | | NEW ORLEANS | LA | 70130 | |
| 12758168 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEW YORK DISTRICT OFFICE | 33 WHITEHALL STREET, 5TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 12734685 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NEWARK AREA OFFICE | TWO GATEWAY CENTER | SUITE 1703 | 283-299 MARKET STREET | | NEWARK | NJ | 07102 | |
| 12734687 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION NORFOLK LOCAL OFFICE | FEDERAL BUILDING | 200 GRANBY STREET | SUITE 739 | | NORFOLK | VA | 23510 | |
| 12734689 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OAKLAND LOCAL OFFICE | 1301 CLAY STREET | SUITE 1170-N | | | OAKLAND | CA | 94612-5217 | |
| 12734691 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION OKLAHOMA CITY AREA OFFICE | 215 DEAN A MCGEE AVENUE | SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| 12747415 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION PHILADELPHIA DISTRICT OFFICE | 801 MARKET STREET, SUITE 1300 | | | | PHILADELPHIA | PA | 19107-3127 | |
| 12747419 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION PITTSBURGH AREA OFFICE | WILLIAM S. MOORHEAD FEDERAL BUILDING | 1000 LIBERTY AVENUE, SUITE 1112 | | | PITTSBURGH | PA | 15222 | |
| 12747421 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION RALEIGH AREA OFFICE | 434 FAYETTEVILLE STREET, SUITE 700 | | | | RALEIGH | NC | 27601-1701 | |
| 12747423 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION RICHMOND LOCAL OFFICE | 400 N. EIGHT STREET | SUITE 350 | | | RICHMOND | VA | 23219 | |
| 12747425 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN ANTONIO FIELD OFFICE | LEGACY OAKS, BUILDING A | 5410 FREDERICKSBURG ROAD | SUITE 200 | | SAN ANTONIO | TX | 78229 | |
| 12734694 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN DIEGO LOCAL OFFICE | 555 WEST BEECH STREET, SUITE 504 | | | | SAN DIEGO | CA | 92101 | |
| 12734696 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN FRANCISCO DISTRICT OFFICE | 450 GOLDEN GATE AVENUE | 5 WEST, P.O BOX 36025 | | | SAN FRANCISCO | CA | 94102-3661 | |
| 12734698 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN JOSE LOCAL OFFICE | 96 N. THIRD ST., SUITE 250 | | | | SAN JOSE | CA | 95112 | |
| 12734700 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAN JUAN LOCAL OFFICE | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS, SUITE 1202 | | | SAN JUAN | PR | 00918-8001 | |
| 12734702 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SAVANNAH LOCAL OFFICE | 7391 HODGSON MEMORIAL DRIVE, SUITE 200 | | | | SAVANNAH | GA | 31406-2579 | |
| 12734704 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION SEATTLE FIELD OFFICE | FEDERAL OFFICE BUILDING | 909 FIRST AVENUE | SUITE 400 | | SEATTLE | WA | 98104-1061 | |
| 12734706 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION ST. LOUIS DISTRICT OFFICE | ROBERT A. YOUNG FEDERAL BUILDING | 1222 SPRUCE ST. | RM 8.100 | | ST. LOUIS | MO | 63103 | |
| 12734708 | EQUAL EMPLOYMENT OPPORTUNITY COMMISSION TAMPA FIELD OFFICE | 501 EAST POLK STREET, SUITE 1000 | | | | TAMPA | FL | 33602 | |
| 12791806 | EQUIHUA FELIX, LAILAH | ADDRESS ON FILE | | | | | | | |
| 12729530 | EQUILAR,INC. | 303 TWIN DOLPHIN DR.,STE.201 | | | | REDWOOD CITY | CA | 94065 | |
| 12819695 | EQUILIBRIA INC | 213 W INSTITUTE PLACE | SUITE 600 | | | CHICAGO | IL | 60610 | |
| 12732519 | EQUINIX, INC | ONE LAGOON DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 12732518 | EQUINIX, INC | P.O. BOX 736031 | | | | DALLAS | TX | 75373 | |
| 12736164 | EQUINOX INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736165 | EQUINOX INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736166 | EQUINOX INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736167 | EQUINOX INTERNATIONAL INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 510 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736168 | EQUINOX INTERNATIONAL INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12733347 | EQUISOLVE,INC | 3500 SW CORPORATE PARKWAY, SUITE 206 | | | | PALM CITY | FL | 34990 | |
| 12733123 | EQUITABLE IP CORPORATION | 356 GREENWOOD COURT | | | | VILLANOVA | PA | 19085 | |
| 12775598 | EQUITY INVESMENT GROUP | QUEEN, ANN, PROPERTY MANAGER | 111 EAST WAYNE STREET SUITE 500 | | | FORT WAYNE | IN | 46802-2603 | |
| 12767744 | EQUITY INVESTMENT GROUP | QUEEN, ANN MARIE, PROPERTY MANAGER | 127 W. BERRY STREET #300 | | | WAYNE | IN | 46802 | |
| 12770024 | EQUITY MANAGEMENT GROUP, INC. | TAYLOR, JASON, ASSET MANAGER | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | |
| 12772157 | EQUITY ONE | BOYLES, KRISTI, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12772158 | EQUITY ONE | GREY, PAULA LYNN, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12729322 | EQUITY ONE (BUCKHEAD STATION) | 1600 NE MIAMI GARDENS DRIVE | ID #60013120204715 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766531 | EQUITY ONE (BUCKHEAD STATION) LLC | ATTN: LEGAL DEPT. | 1600 N.E. MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12756055 | EQUITY ONE (FL PORTFOLIO) INC. | P.O. BOX 01-9170 | ID# 60011284208657 | | | MIAMI | FL | 33101 | |
| 12759669 | EQUITY ONE (FLORIDA PORTFOLIO) | 1600 NE MIAMI GARDENS DRIVE | ID# 60020375210043 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12759670 | EQUITY ONE (FLORIDA PORTFOLIO) | P.O.BOX 01-9170 | | | | MIAMI | FL | 33101 | |
| 12775279 | EQUITY ONE (FLORIDA PORTFOLIO) INC. | 1600 N. E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI | FL | 33179 | |
| 12770206 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 12774094 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | KEFFLER, JACK , OWNER | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12774093 | EQUITY ONE (LOUISIANA PORTFOLIO), LLC | ATTN: LEGAL DEPT. | 1600 NORTHEAST MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766419 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12725637 | EQUITY ONE (PIEDMONT) LLC | P.O. BOX 404716 | EQUITY ONE REALTY*MGMT.,INC.26185 | | | ATLANTA | GA | 30384 | |
| 12725906 | EQUITY ONE (PLEASANTON) LLC | 1600 NE MIAMI GARDENS DRIVE | C/O EQUITY ONE INCID # 60024452213111 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772971 | EQUITY ONE (SOUTHEAST PORTFOLIO) | 1600 N.E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12766532 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772337 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION LEASE | 80023021ONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12775879 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023021 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772972 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 12772256 | EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12731098 | EQUITY ONE AVENTURA SQUARE LLC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12731099 | EQUITY ONE AVENTURA SQUARE LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101 | |
| 12726800 | EQUITY ONE FLORIDA PORTFOLIO_RNT256640 | ONE INDEPENDENT DR , STE 114 | C/O REGENCY CENTERS CORPREM | | | JACKSONVILLE | FL | 32202 | |
| 12726799 | EQUITY ONE FLORIDA PORTFOLIO_RNT256640 | P.O. BOX 740462 | LEASE 80011004256640 | | | ATLANTA | GA | 30374 | |
| 12726802 | EQUITY ONE FLORIDA PORTFOLIO_RNT256643 | ONE INDEPENDENT DR, SUITE# 114 | C/O REGENCY CENTERS CORP256643 | | | JACKSONVILLE | FL | 32202 | |
| 12726803 | EQUITY ONE FLORIDA PORTFOLIO_RNT256643 | P.O. BOX 740462 | LEASE 80060015256643 | | | ATLANTA | GA | 30374 | |
| 12726804 | EQUITY ONE FLORIDA PORTFOLIO_RNT256644 | ONE INDEPENDENT DR , STE 114 | C/O REGENCY CENTERS CORP256644 | | | JACKSONVILLE | FL | 32202 | |
| 12726805 | EQUITY ONE FLORIDA PORTFOLIO_RNT256644 | P.O. BOX 740462 | LEASE 80066001256644 | | | ATLANTA | GA | 30374 | |
| 12726806 | EQUITY ONE FLORIDA PORTFOLIO_RNT256647 | ONE INDEPENDENT, DR, STE 114 | C/O REGENCY CENTERS CORP256647 | | | JACKSONVILLE | FL | 32202 | |
| 12726807 | EQUITY ONE FLORIDA PORTFOLIO_RNT256647 | P.O. BOX 740462 | LEASE 80090053256647 | | | ATLANTA | GA | 30374 | |
| 12726808 | EQUITY ONE FLORIDA PORTFOLIO_RNT256648 | LEASE 80077003 | SHERIDAN PLAZAP.O. BOX 740462256648 | | | ATLANTA | GA | 30374 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 511 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726809 | EQUITY ONE FLORIDA PORTFOLIO_RNT256648 | P.O. BOX 530017 | LEASE 80077003256648 | | | ATLANTA | GA | 30353 | |
| 12726819 | EQUITY ONE FLORIDA PORTFOLIO_RNT256662 | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS LP256662 | | | JACKSONVILLE | FL | 32202 | |
| 12726818 | EQUITY ONE FLORIDA PORTFOLIO_RNT256662 | P.O. BOX 740462 | LEASE 80080028256662 | | | ATLANTA | GA | 30374 | |
| 12766169 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12728980 | EQUITY ONE INC. | P.O. BOX 019170 | ID# 60010607204660 | | | MIAMI | FL | 33101 | |
| 12766418 | EQUITY ONE INC. | CARPENTINO, APRIL, PROPERTY MANAGER | 900 MAIN STREET SOUTH SUITE 100 | | | SOUTHBURY | CT | 06488 | |
| 12772231 | EQUITY ONE INC. | DONOVAN, JUSTINE | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772232 | EQUITY ONE INC. | HUNTER, MARY | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12748744 | EQUITY ONE INC. | P.O. BOX 404716 | (SOUTHEAST PORTFOLIO)ID# 6001028827228 | | | ATLANTA | GA | 30384 | |
| 12726817 | EQUITY ONE LOUISIANA PORTFOLIO | ONE INDEPENDENT DR, STER 114 | C/O REGENCY CENTERS CORP256661 | | | JACKSONVILLE | FL | 32202 | |
| 12726816 | EQUITY ONE LOUISIANA PORTFOLIO | P.O. BOX 740462 | LEASE 80009050256661 | | | ATLANTA | GA | 30374 | |
| 12726812 | EQUITY ONE NORTHEAST PORTFOLIO | DEPT 3319 | LEASE 80022029256659 | | | BOSTON | MA | 02284 | |
| 12726813 | EQUITY ONE NORTHEAST PORTFOLIO | ONE INDEPENDENT DR, STYE 114 | C/O REGENCY CENTERS CORP256659 | | | JACKSONVILLE | FL | 32202 | |
| 12724583 | EQUITY ONE PRESIDENTIAL MKTS | P.O. BOX 44716 | BANK OF AMERICA EQUITY ONE | REALTY & MGT SE INC204816 | | ATLANTA | GA | 30384 | |
| 12724814 | EQUITY ONE REALTY & | P.O. BOX 404716 | BANK OF AMERICAMANAGEMENT SE INC.205026 | | | ATLANTA | GA | 30384 | |
| 12769189 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GRYCZAN, GREG, PROPERTY MANAGER | 11594 US HIGHWAY ONE | | | PALM BEACH GARDEN | FL | 33408 | |
| 12769284 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | SCHOR, JANE | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12772970 | EQUITY ONE REALTY & MANAGEMENT SE, INC. | WEST, CYMONA | 1275 POWERS FERRY ROAD, SUITE 250 | | | MARIETTA | GA | 30067 | |
| 12728719 | EQUITY ONE REALTY & MGNT SE, | P.O. BOX 530611 | DIM VASTGOED, N.V.-CAROLINAPAVILION207831 | | | ATLANTA | GA | 30353 | |
| 12729177 | EQUITY ONE REALTY & MGT SE INC_RNT204699 | 1600 N E MIAMI GARDENS DR | ID# 60012546204699 | | | MIAMI | FL | 33179 | |
| 12724556 | EQUITY ONE REALTY & MGT SE INC_RNT204955 | P.O. BOX 404716 | ID# 60011407BANK OF AMERICA204955 | | | ATLANTA | GA | 30384 | |
| 12724909 | EQUITY ONE REALTY & MGT SE INC_RNT205233 | P.O. BOX 44716 | BANK OF AMERICA205233 | | | ATLANTA | GA | 30384 | |
| 12755490 | EQUITY ONE SHERIDAN PLAZA LLC | P.O. BOX 01-9170 | EQUITY ONE REALTY & MGT FL INC205238 | | | MIAMI | FL | 33101 | |
| 12726797 | EQUITY ONE SOUTHEAST PORTFOLI | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256639 | | | JACKSONVILLE | FL | 32202 | |
| 12726798 | EQUITY ONE SOUTHEAST PORTFOLI | P.O. BOX 740462 | LEASE 80023003256639 | | | ATLANTA | GA | 30374 | |
| 12726823 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256665 | LEASE 80058007 | C/O REGENCY CENTERS CORPONE INDEPENDENT DR | SUITE 114256665 | | JACKSONVILLE | FL | 32202 | |
| 12726822 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256665 | P.O. BOX 740462 | LEASE 80058007256665 | | | ATLANTA | GA | 30374 | |
| 12726845 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256835 | LEASE 80023021 | C/O REGENCY CENTERS CORPONE DEPENDENT DR | SUITE 114256835 | | JACKSONVILLE | FL | 32202 | |
| 12726846 | EQUITY ONE SOUTHEAST PORTFOLIO_RNT256835 | P.O. BOX 740462 | LEASE 80023021256835 | | | ATLANTA | GA | 30384 | |
| 12726821 | EQUITY ONE W .COAST PORTFOLIO | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256663 | | | JACKSONVILLE | FL | 32202 | |
| 12726820 | EQUITY ONE W .COAST PORTFOLIO | P.O. BOX 31001-0725 | LEASE 80062016256663 | | | PASADENA | CA | 91110 | |
| 12725325 | EQUITY ONE_RNT209408 | 1600 NE MIAMI GARDENS DR | ID# 60011404(FLORIDA PORTFOLIO) INC209408 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12725326 | EQUITY ONE_RNT209408 | P.O. BOX 01-9170 | (FLORIDA PORTFOLIO) INC209408 | | | MIAMI | FL | 33101 | |
| 12729758 | EQUITY ONE_RNT210666 | 1600 NE MIAMI GARDENS DRIVE | ID# 60022497FLORIDA PORTFOLIO INC210666 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12729759 | EQUITY ONE_RNT210666 | LOCK BOX C/O CITY NAT'L BANK | P.O. BOX 01-9170210666 | | | MIAMI | FL | 33101 | |
| 12726177 | EQUITY ONE_RNT229621 | 1600 NE MIAMI GARDENS DR | LOUISANNA PORTFOLIO LLCID# 60025992229621 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12726178 | EQUITY ONE_RNT229621 | LOUISIANNA PORTFOLIO LLC | P.O. BOX 404716229621 | | | ATLANTA | GA | 30384 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 512 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765638 | EQUITY VENTURES COMMERCIAL DEVELOPMENT | HUDSON, RENEE, PROPERTY MANAGER | 3501 SW FAIRLAWN ROAD SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12770207 | EQUTIY ONE | CHAUVIN, ADELE, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | |
| 12770208 | EQUTIY ONE | DUCOTE, RYLEA, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | |
| 12747613 | ERA GROUP INC | 2500 RUE GUENETTE | | | | SAINT LAURENT | QC | H4R 2H2 | CANADA |
| 12777738 | ERAZO, ANA | ADDRESS ON FILE | | | | | | | |
| 12816242 | ERAZO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12744871 | ERB INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744873 | ERB INDUSTRIES, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744874 | ERB INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744875 | ERB INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805229 | ERB, DEAN | ADDRESS ON FILE | | | | | | | |
| 12756751 | EREP BROADWAY COMMONS I LLC | 515 CONGRESS AVE | SUITE 1925247041 | | | AUSTIN | TX | 78701 | |
| 12770481 | EREP BROADWAY COMMONS I, LLC | C/O EPIC REAL ESTATE PARTNERS, LLC | ATTN: JASON MADDOX | 515 CONGRESS AVENUE, SUITE 1925 | | AUSTIN | TX | 78701 | |
| 12808914 | ERFMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12747614 | ERGO BABY CARRIER INC. THE | 680 KNOX STREET, SUITE 125-- | | | | TORRANCE | CA | 90502 | |
| 12737800 | ERGOMOTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737801 | ERGOMOTION, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737802 | ERGOMOTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737803 | ERGOMOTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747617 | ERGONOMIC LIFTING SOLUTIONS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758646 | ERGOTECH GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758647 | ERGOTECH GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758648 | ERGOTECH GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758650 | ERGOTECH GROUP, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12739449 | ERGOTRON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739450 | ERGOTRON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739451 | ERGOTRON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739448 | ERGOTRON, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732725 | ERIC VOGEL | ADDRESS ON FILE | | | | | | | |
| 12757314 | ERICA BECKER | ADDRESS ON FILE | | | | | | | |
| 12733542 | ERICA MILLER | ADDRESS ON FILE | | | | | | | |
| 12727223 | ERICA SIMON | ADDRESS ON FILE | | | | | | | |
| 12759212 | ERICA SIMON | ADDRESS ON FILE | | | | | | | |
| 12727856 | ERICK ESTRADA | ADDRESS ON FILE | | | | | | | |
| 12857707 | ERICKSON SWAFFORD, CARLY | ADDRESS ON FILE | | | | | | | |
| 12804495 | ERICKSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12814936 | ERICKSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805224 | ERICKSON, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12790539 | ERICKSON, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12807247 | ERICKSON, JANIS | ADDRESS ON FILE | | | | | | | |
| 12801897 | ERICKSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808915 | ERICKSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12793349 | ERICKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809680 | ERICKSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12795734 | ERICKSON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12812090 | ERICKSON, SPENSER | ADDRESS ON FILE | | | | | | | |
| 12807252 | ERICKSON-POGORZELSKI, JEFREY | ADDRESS ON FILE | | | | | | | |
| 12740087 | ERIE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EDWARD A. RATH COUNTY OFFICE BUILDING | 95 FRANKLIN STREET | | BUFFALO | NY | 14202 | |
| 12862143 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | C/O ERIE COUNTY COMPTROLLER | 95 FRANKLIN STREET, 11TH FLOOR | | | BUFFALO | NY | 14202 | |
| 12823774 | ERIE COUNTY BUREAU OF WEIGHTS AND MEASURES | C/O ERIE COUNTY OFFICE OF PUBLIC ADVOCACY | ROOM 651 | | | BUFFALO | NY | 14202 | |
| 12725448 | ERIE COUNTY HEALTH DEPARTMENT | P.O. BOX 469 | 554 RIVER ROAD | | | HURON | OH | 44839 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12823744 | ERIE COUNTY NEW YORK BUREAU OF WEIGHTS AND MEASURES | C/O ERIE COUNTY COMPTROLLER | 95 FRANKLIN STREET, 11TH FLOOR | | | BUFFALO | NY | 14202 | |
| 12823321 | ERIE COUNTY NEW YORK BUREAU OF WEIGHTS AND MEASURES | C/O ERIE COUNTY OFFICE OF PUBLIC ADVOCACY | ROOM 651 | | | BUFFALO | NY | 14202 | |
| 12750831 | ERIE COUNTY SEWER & WATER | 95 FRANKLIN STREET | 10TH FLOOR - ROOM 1034 | | | BUFFALO | NY | 14202 | |
| 12731558 | ERIK RODNEY HEINDEL | ADDRESS ON FILE | | | | | | | |
| 12812905 | ERIK, TARA | ADDRESS ON FILE | | | | | | | |
| 12757342 | ERIKA DYRSTEN | ADDRESS ON FILE | | | | | | | |
| 12778440 | ERIKSSON, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12732408 | ERIN MITCHAM | ADDRESS ON FILE | | | | | | | |
| 12731990 | ERIN MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12813591 | ERINKITOLA, YETUNDE | ADDRESS ON FILE | | | | | | | |
| 12784435 | ERKMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12783347 | ERKMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12807263 | ERL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12727122 | ERNEST PACKAGING SOLUTIONS | 5777 SMITHWAY STREET | | | | COMMERCE | CA | 90040 | |
| 12778459 | ERNEST, JOHANN | ADDRESS ON FILE | | | | | | | |
| 12741214 | ERNEST, JOHANN | ADDRESS ON FILE | | | | | | | |
| 12790366 | ERNEST, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12810680 | ERNETA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12727422 | ERNST & YOUNG | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264 | |
| 12727421 | ERNST & YOUNG | P.O. BOX 846793 | | | | LOS ANGELES | CA | 90084 | |
| 12727423 | ERNST & YOUNG | P.O. BOX 96550 | BANK OF AMERICA - CHIC 96550 | | | CHICAGO | IL | 60693 | |
| 12779246 | ERNST, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12786292 | ERNST, PRESCOTT | ADDRESS ON FILE | | | | | | | |
| 12814123 | ERNSTROM, NANCY | ADDRESS ON FILE | | | | | | | |
| 12790295 | ERRICO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12756362 | ERSKINE VILLAGE | DEPARTMENT L-2679 | | | | COLUMBUS | OH | 43260 | |
| 12813928 | ERSOY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741280 | ERSOY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12777727 | ERVIN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12796298 | ERVIN, MONTANNA | ADDRESS ON FILE | | | | | | | |
| 12812093 | ERVIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802318 | ERVIN, ZANE | ADDRESS ON FILE | | | | | | | |
| 12806709 | ERVINE, HARRY | ADDRESS ON FILE | | | | | | | |
| 12794800 | ERWIAH, DAVINA | ADDRESS ON FILE | | | | | | | |
| 12777739 | ERWIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780442 | ERWIN, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12799024 | ERWIN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12779439 | ERWIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12737933 | ES DISTRIBUTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737935 | ES DISTRIBUTION LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737936 | ES DISTRIBUTION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737937 | ES DISTRIBUTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800365 | ESAN, FUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12719157 | ESCALADE SPORTS | DEPT. 78880 P.O. BOX 78000 | | | | DETROIT | MI | 48278 | |
| 12784958 | ESCALANTE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12809671 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741055 | ESCALANTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802694 | ESCALANTE, VIANET | ADDRESS ON FILE | | | | | | | |
| 12788985 | ESCALERA, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12738038 | ESCALI CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738040 | ESCALI CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738041 | ESCALI CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738042 | ESCALI CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806852 | ESCALONA VILLAV, INES | ADDRESS ON FILE | | | | | | | |
| 12777728 | ESCALONA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12798333 | ESCALONA, GENEVIVE | ADDRESS ON FILE | | | | | | | |
| 12740088 | ESCAMBIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 221 PALAFOX PLACE | | | PENSACOLA | FL | 32502 | |
| 12731954 | ESCAMBIA COUNTY | P.O. BOX 1312 | SCOTT LUNDSFORD | | | PENSACOLA | FL | 32591 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731955 | ESCAMBIA COUNTY | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 12926759 | ESCAMBIA COUNTY TAX COLLECTOR | P.O BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 12856755 | ESCAMBIA COUNTY TAX COLLECTOR | SARAH S. WALTON | 25 WEST CEDAR STREET | SUITE 550 | | PENSACOLA | FL | 32502 | |
| 12799012 | ESCAMILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12791599 | ESCARCEGA-CHACON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 12797529 | ESCARMANT, CEVANIE | ADDRESS ON FILE | | | | | | | |
| 12891683 | ESCHER, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12789505 | ESCHTRUTH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799563 | ESCKILSEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12795729 | ESCOBAR JR., LAZARO | ADDRESS ON FILE | | | | | | | |
| 12777723 | ESCOBAR, ANA | ADDRESS ON FILE | | | | | | | |
| 12792185 | ESCOBAR, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12798679 | ESCOBAR, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805234 | ESCOBAR, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12787784 | ESCOBAR, DORA | ADDRESS ON FILE | | | | | | | |
| 12802465 | ESCOBAR, DULCE | ADDRESS ON FILE | | | | | | | |
| 12792771 | ESCOBAR, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12793677 | ESCOBAR, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12782012 | ESCOBAR, JESLER | ADDRESS ON FILE | | | | | | | |
| 12795727 | ESCOBAR, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12785033 | ESCOBAR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812097 | ESCOBAR, SONIA | ADDRESS ON FILE | | | | | | | |
| 12803462 | ESCOBAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12814317 | ESCOBAR, SULEYMA | ADDRESS ON FILE | | | | | | | |
| 12799958 | ESCOBEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777736 | ESCOBEDO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785744 | ESCOBEDO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793189 | ESCOBEDO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815756 | ESCOBEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807243 | ESCOLANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12857631 | ESCOLERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798486 | ESCOTO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814760 | ESCOTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12812089 | ESCUDERO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12742448 | ESCUDERO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12781489 | ESCUTIA, ALMA BERENICE | ADDRESS ON FILE | | | | | | | |
| 12740532 | ESCUTIA, ALMA BERENICE | ADDRESS ON FILE | | | | | | | |
| 12791716 | ESHAQ, ZAYNE | ADDRESS ON FILE | | | | | | | |
| 12782561 | ESHAYA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802130 | ESHIBA, BIJOUX | ADDRESS ON FILE | | | | | | | |
| 12812092 | ESHKENAZI, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12746143 | ESITE ANALYTICS INC | 528 JOHNNIE DODDS BOULEVARD | SUITE 201 | | | MOUNT PLEASANT | SC | 29464 | |
| 12857799 | ESITE ANALYTICS INC. | 528 JOHNNIE DODDS BLVD | STE 201 | | | MT PLEASANT | SC | 29464 | |
| 12833378 | ESKANDANI, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12747438 | ESLITE CORPORATION | B1, NO.196, SONG TEH RD | | | | TAIPEI | | | TAIWAN |
| 12719162 | ESN GROUP INC. | 6383 ROSE LANE SUITE B | | | | CARPINTERIA | CA | 93013 | |
| 12719163 | ESN GROUP INC. | P.O. BOX 40339 | | | | SANTA BARBARA | CA | 93140 | |
| 12786096 | ESNAYDER, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12732092 | ESP TRENDLAB LLC | 121 ALGONQUIN TRAIL | | | | WAYNE | NJ | 07470 | |
| 12732091 | ESP TRENDLAB LLC | 530 7TH AVE | FLOOR M1 | | | NEW YORK | NY | 10018 | |
| 12727807 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH AVE FLOOR M1 | | | | NEW YORK | NY | 10018 | |
| 12727809 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH AVE, LEVEL M1 | SIDERI PARTNERSHIP INC | | | NEW YORK | NY | 10018 | |
| 12727808 | ESP TRENDLAB, A DIV OF ELLEN | 530 7TH MEZZANINE FLOOR | PARTNERSHIP INCA DIVISION OF ELLEN SIDERI | | | NEW YORK | NY | 10018 | |
| 12786376 | ESPADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799851 | ESPANOL-RINCON, JIBRANTH | ADDRESS ON FILE | | | | | | | |
| 12806853 | ESPARZA DE PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12740634 | ESPARZA DE PENA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12815937 | ESPARZA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12790312 | ESPARZA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805891 | ESPARZA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805893 | ESPARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12791229 | ESPARZA, FELICITY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790311 | ESPARZA, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12782541 | ESPARZA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12777722 | ESPINAL DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 12777729 | ESPINAL DIAZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| 12804502 | ESPINAL, CIRILO | ADDRESS ON FILE | | | | | | | |
| 12815232 | ESPINAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12807256 | ESPINAL, JAIRO | ADDRESS ON FILE | | | | | | | |
| 12779223 | ESPINAL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788436 | ESPINAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813315 | ESPINAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12790202 | ESPINAL-SQUIRES, REINA | ADDRESS ON FILE | | | | | | | |
| 12786706 | ESPINO ALVAREZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788012 | ESPINO BUSTAMANTES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12740886 | ESPINO BUSTAMANTES, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12792733 | ESPINO NORMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12780883 | ESPINO RAMIREZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12797021 | ESPINO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12782623 | ESPINO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800284 | ESPINO, JAIRO | ADDRESS ON FILE | | | | | | | |
| 12795327 | ESPINO, NOAH-ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12813952 | ESPINO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12813789 | ESPINO-JIMENEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 12797472 | ESPINOSA GARCIA, ODETTE | ADDRESS ON FILE | | | | | | | |
| 12801008 | ESPINOSA SILVA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12791105 | ESPINOSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800480 | ESPINOSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12796586 | ESPINOSA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12811421 | ESPINOSA, RENE | ADDRESS ON FILE | | | | | | | |
| 12794539 | ESPINOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12786488 | ESPINOSA-GONZALEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 12808912 | ESPINOZA LLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12793104 | ESPINOZA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785788 | ESPINOZA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786595 | ESPINOZA, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12813909 | ESPINOZA, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12782076 | ESPINOZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794697 | ESPINOZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787513 | ESPINOZA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791058 | ESPINOZA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12788007 | ESPINOZA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791977 | ESPINOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797009 | ESPINOZA, JHERLINE | ADDRESS ON FILE | | | | | | | |
| 12792354 | ESPINOZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780234 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740500 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809686 | ESPINOZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786778 | ESPINOZA, MELANNIE | ADDRESS ON FILE | | | | | | | |
| 12791014 | ESPINOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12793144 | ESPINOZA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12780458 | ESPINOZA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 12811419 | ESPINOZA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814839 | ESPINOZA, SALMA | ADDRESS ON FILE | | | | | | | |
| 12802353 | ESPINOZA, SHILO | ADDRESS ON FILE | | | | | | | |
| 12800569 | ESPIRITU, TEODOLO | ADDRESS ON FILE | | | | | | | |
| 12810679 | ESPITIA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12798113 | ESPITIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12795127 | ESPOSITO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12792845 | ESPOSITO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816807 | ESPOSITO, VICKI | ADDRESS ON FILE | | | | | | | |
| 12719165 | ESPRESSO SUPPLY INC | 6029 238TH ST SE STE 130 | | | | WOODINVILLE | WA | 98072 | |
| 12719166 | ESPRO INC. | 1100 SCHMIDT RD | | | | WEST BEND | WI | 53090 | |
| 12719167 | ESPRO INC. | 1675 REIGLE DRIVE | | | | KEWASKUM | WI | 53040 | |
| 12801219 | ESQUIBEL, MONIQUE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 516 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807149 | ESQUIBEL-COLLINS, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12803135 | ESQUIBEL-COLLINS, TARYN | ADDRESS ON FILE | | | | | | | |
| 12719168 | ESQUIRE FOOTWEAR LLC | 385 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 12788022 | ESQUIVEL, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803411 | ESQUIVEL, BAUDELLO | ADDRESS ON FILE | | | | | | | |
| 12798742 | ESQUIVEL, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12814390 | ESQUIVEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803294 | ESQUIVEL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12740688 | ESQUIVEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778535 | ESQUIVEL-MEJIA, HUBER | ADDRESS ON FILE | | | | | | | |
| 12740449 | ESQUIVEL-MEJIA, HUBER | ADDRESS ON FILE | | | | | | | |
| 12783464 | ESQUIVEL-PENA, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12753496 | ESS KAY ENTERPRISES | 184SECTOR 25 PART-2 HUDA | | | | PANIPAT | | 132103 | INDIA |
| 12739866 | ESS UNIVERSAL USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739867 | ESS UNIVERSAL USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739868 | ESS UNIVERSAL USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739864 | ESS UNIVERSAL USA LLC | MICHAEL GARRETT HODES | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12739865 | ESS UNIVERSAL USA LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12812095 | ESSA, STACY | ADDRESS ON FILE | | | | | | | |
| 12753485 | ESSANO, INC. | 71 MCMURRAY ROAD SUITE 104 | | | | PITTSBURGH | PA | 15241 | |
| 12753486 | ESSENCE OF HEAVEN | P.O. BOX 45 | | | | COAL VALLEY | IL | 61240 | |
| 12747492 | ESSENDANT CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747493 | ESSENDANT CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747494 | ESSENDANT CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747495 | ESSENDANT CO. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12753487 | ESSENDANT LLC | ONE PARKWAY NORTH STE 100 | | | | DEERFIELD | IL | 60015 | |
| 12753488 | ESSENDANT LLC | P.O. BOX 821724 | | | | PHILADELPHIA | PA | 19182 | |
| 12753489 | ESSENERGY INC. | 1765 LANDESS AVE 34 | | | | MILPITAS | CA | 95035 | |
| 12753490 | ESSENTIAL BRANDS INC. | 2 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12753491 | ESSENTIAL LIVING FOODS | 3550 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| 12731930 | ESSENTIAL PROPERTIES LLC | P.O. BOX 412815 | | | | BOSTON | MA | 02241 | |
| 12765211 | ESSENTIAL PROPERTIES, LLC | 304 MAPLEWOOD AVENUE | | | | PORTSMOUTH | NH | 03801 | |
| 12753492 | ESSENTIALS AMENITIES INC. | 208 PASSAIC AVENUE | | | | FAIRFIELD | NJ | 07004 | |
| 12753493 | ESSENTIALS FOR LIVING | 19511 PAULING | | | | FOOTHILL RANCH | CA | 92610 | |
| 12795853 | ESSER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740089 | ESSEX COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 501 BOYLSTON STREET, SUITE 5100 | | | BOSTON | MA | 02116 | |
| 12753494 | ESSEX MFG.INC | 350 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10018 | |
| 12765674 | ESSEX REALTY MANAGEMENT, INC. | CROWE, BEVERLY, PROPERTY MANAGER | 2025 CHICAGO AVE SUITE A-26 | | | RIVERSIDE | CA | 92507 | |
| 12773604 | ESSEX REALTY MANAGEMENT, INC. | RUIZ, JEANETTE | 2023 CHICAGO AVENUE, SUITE B-28 | | | RIVERSIDE | CA | 92507 | |
| 12773605 | ESSEX REALTY MGMT. INC. | RUIZ, JEANETTE | 18012 SKY PARK CIRCLE SUITE 100 | | | IRVINE | CA | 92614-6429 | |
| 12732051 | ESSI LLC | 1 INDIAN LANE EAST | DBA ENGINEERED SECURITY SYSTEM | | | TOWACO | NJ | 07082 | |
| 12788883 | ESSIEN, SARAH AYA | ADDRESS ON FILE | | | | | | | |
| 12805230 | ESTALA, DORA | ADDRESS ON FILE | | | | | | | |
| 12725531 | ESTATE OF JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12811417 | ESTEBAN JR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12779775 | ESTEBAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12786240 | ESTEBAN, ROSALIO | ADDRESS ON FILE | | | | | | | |
| 12811026 | ESTELLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12815453 | ESTELLE, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12814662 | ESTERA, SASHENKA | ADDRESS ON FILE | | | | | | | |
| 12790833 | ESTERLEIN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12747832 | ESTERO FIRE RESCUE | 21500 THREE OAKS PKWY | | | | ESTERO | FL | 33928 | |
| 12886572 | ESTES EXPRESS LINES | 3901 WEST BROAD STREET | | | | RICHMOND | VA | 23230 | |
| 12797696 | ESTES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12791444 | ESTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797870 | ESTES, KENNEA | ADDRESS ON FILE | | | | | | | |
| 12823739 | ESTES, KINDAL | ADDRESS ON FILE | | | | | | | |
| 12785350 | ESTES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12802782 | ESTES, RONNIA | ADDRESS ON FILE | | | | | | | |
| 12815438 | ESTES, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12793903 | ESTES, STEVEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804498 | ESTEVES CONCEPC, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12813590 | ESTEVEZ FERMIN, YOELY | ADDRESS ON FILE | | | | | | | |
| 12805219 | ESTEVEZ MARCELI, DULCE | ADDRESS ON FILE | | | | | | | |
| 12787195 | ESTEVEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12806444 | ESTEVEZ, GILMA | ADDRESS ON FILE | | | | | | | |
| 12784207 | ESTEVEZ, MAIRENY | ADDRESS ON FILE | | | | | | | |
| 12816806 | ESTEVEZ, VERQUI | ADDRESS ON FILE | | | | | | | |
| 12724438 | ESTI STUDIO INC | 241 WEST 37TH STREET | SUITE 1100 | | | NEW YORK | NY | 10018 | |
| 12724439 | ESTI STUDIO INC | 241 WEST 40TH STREET | SUITE 1002 | | | NEW YORK | NY | 10018 | |
| 12785431 | ESTOCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814799 | ESTOR, NOBERTA | ADDRESS ON FILE | | | | | | | |
| 12787496 | ESTRADA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12803774 | ESTRADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791607 | ESTRADA, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12804503 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804504 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12740589 | ESTRADA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12804501 | ESTRADA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805226 | ESTRADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779758 | ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12793520 | ESTRADA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12805897 | ESTRADA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786308 | ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12784189 | ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12781220 | ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806446 | ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806851 | ESTRADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12788960 | ESTRADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12791291 | ESTRADA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12787387 | ESTRADA, JOEL | ADDRESS ON FILE | | | | | | | |
| 12785852 | ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12798532 | ESTRADA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12803863 | ESTRADA, JULIEHT | ADDRESS ON FILE | | | | | | | |
| 12784459 | ESTRADA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12783919 | ESTRADA, LISA | ADDRESS ON FILE | | | | | | | |
| 12782182 | ESTRADA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12780477 | ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809689 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780291 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784566 | ESTRADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814346 | ESTRADA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12811414 | ESTRADA, RYAN | ADDRESS ON FILE | | | | | | | |
| 12795988 | ESTRADA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812091 | ESTRADA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12799557 | ESTRADA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12803901 | ESTRADA, ZUCELY | ADDRESS ON FILE | | | | | | | |
| 12791844 | ESTRADA-ESQUIVIAS, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12800225 | ESTRADA-FONSECA, MYA | ADDRESS ON FILE | | | | | | | |
| 12795937 | ESTRADA-OLIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12811024 | ESTRELLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 12780445 | ESTRELLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12791148 | ESTRIDGE, TAKAI | ADDRESS ON FILE | | | | | | | |
| 12800807 | ESTUDILLO, ESLLY | ADDRESS ON FILE | | | | | | | |
| 12791783 | ESTUPINAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12719171 | ETCH-IT INC. | 26751 VIA MANOLETE | | | | MISSION VIEJO | CA | 92691 | |
| 12764372 | ETEKCITY CORPORATION | 1202 NORTH MILLER STREET | SUITE A | | | ANAHEIM | CA | 92806 | |
| 12758860 | ETHEL DIRECT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758859 | ETHEL DIRECT LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12758861 | ETHEL DIRECT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758862 | ETHEL DIRECT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758863 | ETHEL DIRECT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 518 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758864 | ETHEL DIRECT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12792299 | ETHERIDGE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12731106 | ETHOCA LIMITED | 100 SHEPPARD AVE EAST | SUITE 605 | | | TORONTO | ON | M2N 6N5 | CANADA |
| 12731105 | ETHOCA LIMITED | DENSHAW HOUSE | 120-121 BAGGOT ST LOWER | | | DUBLIN 2 | | D02 FD45 | IRELAND |
| 12807242 | ETHRIDGE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807254 | ETHRIDGE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808283 | ETHRIDGE, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12783950 | ETHRIDGE, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12791242 | ETIENNE, CHERLY | ADDRESS ON FILE | | | | | | | |
| 12742022 | ETIENNE, CHERLY | ADDRESS ON FILE | | | | | | | |
| 12800374 | ETIENNE, ENNA | ADDRESS ON FILE | | | | | | | |
| 12797170 | ETIENNE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12778910 | ETIMADY, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12719175 | ETNA PROCUCTS CO. INC. | 53 WEST 23RD STREET | | | | NEW YORK | NY | 10010 | |
| 12719176 | ETON CORPORATION/GRUNDIG | 1015 CORPORATION WAY | | | | PALO ALTO | CA | 94303 | |
| 12809683 | ETRINGER, MATTHEW R. | ADDRESS ON FILE | | | | | | | |
| 12806247 | ETTANGI, FAIZA | ADDRESS ON FILE | | | | | | | |
| 12833364 | ETTEDGUI, BETTINA | ADDRESS ON FILE | | | | | | | |
| 12785002 | ETTENGER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12742270 | ETTENGER, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12778780 | ETTER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12816890 | EUBANK, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12788995 | EUBANKS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797052 | EUBANKS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789429 | EUCKER, JADEN | ADDRESS ON FILE | | | | | | | |
| 12797611 | EUDY-HILL, ZOE | ADDRESS ON FILE | | | | | | | |
| 12757724 | EUGENE A RUGALA AND ASSOCIATES LLC | 2003 NORTH STREET | | | | BEAUFORT | SC | 29902 | |
| 12883354 | EUGENE A. CASTAGNA | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12750832 | EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 12806250 | EUGENE, FRANTZY | ADDRESS ON FILE | | | | | | | |
| 12809678 | EURICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12719177 | EURO-AMERICAN BRANDS LLC | 95 ROUTE 17 SOUTH SUITE 314 | | | | PARAMUS | NJ | 07652 | |
| 12719181 | EUROGRAPHICS INC. | 9105 SALLEY STREET | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 12719182 | EUROGRAPHICS IWP GMBH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747072 | EURO-LINE APPLIANCES INC. | 53 SHARP ROAD | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| 12747075 | EUROPA SPORTS PARTNERS LLC | 11401 GRANITE STREET | | | | CHARLOTTE | NC | 28273 | |
| 12747076 | EUROPA SPORTS PARTNERS LLC | P.O. BOX 746594 | | | | ATLANTA | GA | 30374 | |
| 12747077 | EUROPA SPORTS PRODUCTS | 11401 GRANITE STREET | | | | CHARLOTTE | NC | 28273 | |
| 12747078 | EUROPA SPORTS PRODUCTS | P.O. BOX 117200 | | | | ATLANTA | GA | 30368 | |
| 12747085 | EUROPE IMPORTS INC | 170 GREGG ST UNIT 4A | | | | LODI | NJ | 07644 | |
| 12747079 | EUROPE2YOU | 997 MANSELL ROAD SUITE B | | | | ROSWELL | GA | 30076 | |
| 12747080 | EUROPEAN CHOCOLATE LTD. | 740 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 12747081 | EUROPEAN DESIGN IMPORTS | 25907 DETROIT ROAD | | | | WESTLAKE | OH | 44145 | |
| 12747083 | EUROPEAN HOME DESIGNS LLC | 148 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| 12822614 | EUROPEAN SOAPS LLC | MAYUMI FRAME - AR MANAGER | 18125 ANDOVER PARRK W | | | TUKWILLA | WA | 98188 | |
| 12719183 | EUROPET INC. | 100 WALNUT STE SUITE 19-5 | | | | CHAMPLAIN | NY | 12919 | |
| 12888137 | EUSON, BECKIE | ADDRESS ON FILE | | | | | | | |
| 12812907 | EUSTACE, TIM | ADDRESS ON FILE | | | | | | | |
| 12813455 | EUSTACE, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 12791516 | EUVIN, NADINE | ADDRESS ON FILE | | | | | | | |
| 12719185 | EVA SOLO NORTH AMERICA | 111 SOUTH BROADWAY SUITE 212 | | | | ROCHESTER | MN | 55904 | |
| 12792872 | EVAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12800436 | EVANGELIST, ELLISE | ADDRESS ON FILE | | | | | | | |
| 12806249 | EVANGELISTA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12779627 | EVANS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12781280 | EVANS, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12780420 | EVANS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802884 | EVANS, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12891345 | EVANS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 12777724 | EVANS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785239 | EVANS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12874703 | EVANS, AUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803977 | EVANS, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12803979 | EVANS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798539 | EVANS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789573 | EVANS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12779222 | EVANS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804490 | EVANS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12741557 | EVANS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805220 | EVANS, DANA | ADDRESS ON FILE | | | | | | | |
| 12799006 | EVANS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12780360 | EVANS, DAVONA | ADDRESS ON FILE | | | | | | | |
| 12792310 | EVANS, DENA | ADDRESS ON FILE | | | | | | | |
| 12801025 | EVANS, ELIESE | ADDRESS ON FILE | | | | | | | |
| 12805890 | EVANS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12741619 | EVANS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801909 | EVANS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12792657 | EVANS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12790129 | EVANS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794757 | EVANS, IVORY | ADDRESS ON FILE | | | | | | | |
| 12791953 | EVANS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807241 | EVANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741676 | EVANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807253 | EVANS, JESSE | ADDRESS ON FILE | | | | | | | |
| 12802164 | EVANS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788726 | EVANS, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12800935 | EVANS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800479 | EVANS, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12790779 | EVANS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12803322 | EVANS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808913 | EVANS, LASARA | ADDRESS ON FILE | | | | | | | |
| 12789124 | EVANS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12795494 | EVANS, LESHON | ADDRESS ON FILE | | | | | | | |
| 12782495 | EVANS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12809677 | EVANS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741778 | EVANS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787636 | EVANS, MYA | ADDRESS ON FILE | | | | | | | |
| 12810681 | EVANS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816714 | EVANS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12780775 | EVANS, SALLY | ADDRESS ON FILE | | | | | | | |
| 12799830 | EVANS, SHACORIAE | ADDRESS ON FILE | | | | | | | |
| 12812088 | EVANS, STACEY | ADDRESS ON FILE | | | | | | | |
| 12789596 | EVANS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12784324 | EVANS, TAMELA | ADDRESS ON FILE | | | | | | | |
| 12799313 | EVANS, TYTIANA | ADDRESS ON FILE | | | | | | | |
| 12797082 | EVANS, ZIE'ELLE | ADDRESS ON FILE | | | | | | | |
| 12784341 | EVANS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808910 | EVANS-BRANTLEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12816229 | EVANS-HUMPHREY, CALEB | ADDRESS ON FILE | | | | | | | |
| 12731525 | EVB LLC | 1740 TELEGRAPH AVE | | | | OAKLAND | CA | 94612 | |
| 12731524 | EVB LLC | 350 FRANK H OGAWA PLAZA | SUITE 500 | | | OAKLAND | CA | 94612 | |
| 12719187 | EVCO INT'L INC. DBA CREATIVE HOME | 215 GORDONS CORNER RD SUITE 1E | | | | ENGLISHTOWN | NJ | 07726 | |
| 12719188 | EVEKARE LLC | 50 LAKEVIEW PKWY UNIT 108 | | | | VERNON HILLS | IL | 60061 | |
| 12719189 | EVENFLO COMPANY INC. | 120 ROYALL STREET SUITE 101 | | | | CANTON | MA | 02021 | |
| 12719190 | EVENFLO COMPANY INC. | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12819983 | EVENFLO COMPANY INC. | ATTN: JESSICA KIMES | 3131 NEWMARK DRIVE, SUITE 300 | | | MIAMISBURG | OH | 45342 | |
| 12719191 | EVENFLO COMPANY INC. | P.O. BOX 392497 | | | | PITTSBURGH | PA | 15251 | |
| 12719192 | EVENFLO FEEDING INC. | 7411 SOLUTION CENTRE | | | | CHICAGO | IL | 60677 | |
| 12719193 | EVENFLO FEEDING INC. | 9277 CENTRE POINTE DR STE 160 | | | | WEST CHESTER | OH | 45069 | |
| 12757136 | EVENSONBEST | 641 AVENUE OF THE AMERICAS | 6TH FLOORCFO | | | NEW YORK | NY | 10011 | |
| 12757137 | EVENSONBEST | P.O. BOX 23011 | | | | NEW YORK | NY | 10087 | |
| 12719194 | EVERBRANDS INC. | 401 N OAK STREET | | | | INGLEWOOD | CA | 90302 | |
| 12727072 | EVERBRIDGE INC | 155 NORTH LAKE AVE | SUITE # 900 | | | PASADENA | CA | 91101 | |
| 12719195 | EVERCARE COMPANY THE | 3440 PRESTON RIDGE RD STE 650 | | | | ALPHARETTA | GA | 30005 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745186 | EVERCARE COMPANY THE | 7789 SERVICE CENTER DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 12745187 | EVERCARE COMPANY THE | COMPANY THE P.O. BOX 931621 | | | | ATLANTA | GA | 31193 | |
| 12745188 | EVERES INVESTMENTS LLC | 13820 PASEO ALDABRA | | | | SAN DIEGO | CA | 92129 | |
| 12758334 | EVEREST TRADING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758335 | EVEREST TRADING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758336 | EVEREST TRADING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758333 | EVEREST TRADING CORPORATION | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12745189 | EVERETT LABORATORIES INC. | ONE MAIN STREET SUITE 203 | | | | CHATHAM | NJ | 07928 | |
| 12788313 | EVERETT, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12805895 | EVERETT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12783636 | EVERETT, GENNA | ADDRESS ON FILE | | | | | | | |
| 12806443 | EVERETT, GUY | ADDRESS ON FILE | | | | | | | |
| 12782738 | EVERETT, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803035 | EVERETT, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12799606 | EVERETT, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12732508 | EVERGETIC DEV CO LTD - AGENT | RM 1501, LIPPO CENTER TOWER 2 | 89 QUEENSWAY | | | HONG KONG | | | HONG KONG |
| 12768430 | EVERGREEN COMMERCIAL REALTY, L.L.C. | NIELSEN, ERICA, ASST PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12768431 | EVERGREEN COMMERCIAL REALTY, L.L.C. | SHEEHAN, ERIN, SR. PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12772267 | EVERGREEN COMMERCIAL REALTY, LLC | NIELSEN, ERICA, ASSISTANT PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12772268 | EVERGREEN COMMERCIAL REALTY, LLC | SHEEHAN, ERIN, SENIOR PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | |
| 12745192 | EVERGREEN ENTERPRISES INC. IMPORT | 5915 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| 12728981 | EVERGREEN FOLSOM GATEWAY II | 1755 CREEKSIDE OAKS DRIVE | THEEVERGREEN COMPANYSUITE 290204661 | | | SACRAMENTO | CA | 95833 | |
| 12857020 | EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO | 151 BODMAN PLACE | SUITE 200 | RED BANK | NJ | 07701 | |
| 12725350 | EVERGREEN SHIPPING AGENCY(AMR) | 16000 DALLAS PARKWAY, #400 | | | | DALLAS | TX | 75248 | |
| 12725351 | EVERGREEN SHIPPING AGENCY(AMR) | BENGAL BLVD BRANCH | WELLS FARGO BANK A/C# 20600028ABA # 121 000 248 | | | SALT LAKE CITY | UT | 84121 | |
| 12746056 | EVERGREEN/BRITANNIA | 2295 GATEWAY OAKS DRIVE | LAND JOINT VENTURESUITE 135212418 | | | SACRAMENTO | CA | 95833 | |
| 12746055 | EVERGREEN/BRITANNIA | LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY | 2295 GATEWAY OAKS DR STE 135212418 | | SACRAMENTO | CA | 95833 | |
| 12755999 | EVERGREEN-1-10 & RAY LLC | 200 N MARYLAND AVENUE SUITE 2 | C/O EVERGREEN COMMERCIALREALTY LLC267754 | | | GLENDALE | CA | 91206 | |
| 12755998 | EVERGREEN-1-10 & RAY LLC | 2390 E CAMELBACK RD | SUITE 410267754 | | | PHOENIX | AZ | 85016 | |
| 12775865 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 N. MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768428 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | |
| 12768429 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | |
| 12775866 | EVERGREEN-1-10 & RAY, L.L.C. | EVERGREEN COMMERCIAL REALTY, LLC | ATTN: LAURA ORTIZ | 2390 EAST CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | |
| 12732169 | EVERGREEN-I-10 & RAY LLC | 200 N MARYLAND AVENUE SUITE 20 | C/O EVERGREEN COMMERCIALREALTY LLC268033 | | | GLENDALE | CA | 91206 | |
| 12732168 | EVERGREEN-I-10 & RAY LLC | 2390 E CAMELBACK RD | SUITE 410268033 | | | PHOENIX | AZ | 85016 | |
| 12868266 | EVERGY KANSAS CENTRAL INC F/K/A WESTAR ENERGY INC | ATTN: BANKRUPTCY DEPT | PO BOX 11739 | | | KANSAS CITY | MO | 64138 | |
| 12798098 | EVERHART, SHARESA | ADDRESS ON FILE | | | | | | | |
| 12784457 | EVERITT, CARY | ADDRESS ON FILE | | | | | | | |
| 12732881 | EVERLAST DIRECT LLC | 380 DEANS RHODE HALL ROAD | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12789303 | EVERS, KILEY | ADDRESS ON FILE | | | | | | | |
| 12756980 | EVERSHEDS SUTHERLAND US LLP | P.O. BOX 931885 | | | | ATLANTA | GA | 31193 | |
| 12737713 | EVERSHINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737715 | EVERSHINE, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737716 | EVERSHINE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737717 | EVERSHINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787986 | EVERSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12815070 | EVERSON, KADIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817029 | EVERSOURCE GAS OF MASSACHUSETTS | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12761166 | EVERSOURCE GAS OF MASSACHUSETTS | P.O. BOX 2025 | | | | SPRINGFIELD | MA | 01102 | |
| 12747439 | EVERUS INCORPORATED | 550 EAST VIEWCREST DR | | | | AZUZA | CA | 91762 | |
| 12730837 | EVERYDAY HEALTH INC | 345 HUDSON ST, 16TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 12770768 | EVESHAM CORPORATE CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC | 550 FASHION AVE | FL 15 | | NEW YORK | NY | 10018-3250 | |
| 12809676 | EVIDENTE, MICOLE | ADDRESS ON FILE | | | | | | | |
| 12745194 | EVIE BETT LLC | 2443 FILLMORE ST 217 | | | | SAN FRANCISCO | CA | 94115 | |
| 12782116 | EVILSIZER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12745197 | EVOLUTION LIGHTING LLC | 880 SW 145TH AVENUE SUITE 100 | | | | PEMBROKE PINES | FL | 33027 | |
| 12745199 | EVOLUTION LIGHTING LLC | P.O. BOX 740429 | | | | ATLANTA | GA | 30374 | |
| 12745198 | EVOLUTION LIGHTING LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745196 | EVOLUTIONEYES | 270 JENCKES HILL ROAD | | | | SMITHFIELD | RI | 02917 | |
| 12719196 | EVORA WORLDWIDE | 10901 CORPORATE CIRCLE NSTEB | | | | SAINT PETERSBURG | FL | 33716 | |
| 12719197 | EVORA WORLDWIDE | 2260 118TH AVE N | FLOOR 11265855 | | | SAINT PETERSBURG | FL | 33716 | |
| 12757288 | EVP AUBURN LLC | 100 STATE STREET | SUITE 5265855 | | | BOSTON | MA | 02109 | |
| 12757287 | EVP AUBURN LLC | 49 LEXINGTON STREET | SUITE 5265855 | | | WEST NEWTON | MA | 02465 | |
| 12766358 | EVP AUBURN, LLC | GITLIN, BRYAN M., MANAGING PARTNER | EVP MANAGEMENT, LLC | 49 LEXINGTON STREET SUITE 5 | | WEST NEWTON | MA | 02465 | |
| 12755666 | EVP I,LLC | DEPT. AT 952466 | | | | ATLANTA | GA | 31192 | |
| 12766361 | EVP MANAGEMENT, LLC | DOZOIS, TOBIN, SR. CONTROLLER | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766360 | EVP MANAGEMENT, LLC | SCANIO, MICHAEL, PROPERTY MANAGER | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12766359 | EVP MANAGEMENT, LLC | WATSON, WALTER, ON-SITE PM | 49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | |
| 12755668 | EVPI, LLC | P.O. BOX 95190 | | | | NEW ORLEANS | LA | 70195 | |
| 12719198 | EVRIHOLDER PRODUCTS | 1115 THOMPSON AVENUE 5 | | | | SANTA CRUZ | CA | 95062 | |
| 12719200 | EVRIHOLDER PRODUCTS | P.O. BOX 51658 | | | | LOS ANGELES | CA | 90051 | |
| 12811025 | EWART, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12719201 | EWATCHFACTORY CORPORATION | 390 5TH AVENUE SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 12719202 | EWBANK | 6801 NORTHPARK BLVD SUITE D | | | | CHARLOTTE | NC | 28216 | |
| 12812100 | EWEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791270 | EWERS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12801159 | EWEY, DREW | ADDRESS ON FILE | | | | | | | |
| 12824607 | EWING, CATHY | ADDRESS ON FILE | | | | | | | |
| 12799204 | EWING, KATERI | ADDRESS ON FILE | | | | | | | |
| 12796643 | EWING, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12741514 | EWING, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12794912 | EWULU, AHUNNA | ADDRESS ON FILE | | | | | | | |
| 12804496 | EWUZIE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12719206 | EXCALIBUR ELECTRONICS INC. | 13755 SW 119TH AVENUE | | | | MIAMI | FL | 33186 | |
| 12733160 | EXCALIBUR SHELVING SYSTEMS INC | 292 BURNHAM INTERVALE ROAD | | | | CONTOOCOOK | NH | 03229 | |
| 12733161 | EXCALIBUR SHELVING SYSTEMS INC | P.O. BOX 498 | | | | CONTOOCOOK | NH | 03229 | |
| 12719208 | EXCEL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719207 | EXCEL APPAREL CORP | 19 WEST 34TH STREET FL11 | | | | NEW YORK | NY | 10001 | |
| 12766903 | EXCEL EAST CHASE LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756645 | EXCEL EAST CHASE LLC_ RNT245539 | 17140 BERNARDO CENTER DR | SUITE# 300245539 | | | SAN DIEGO | CA | 92128 | |
| 12756646 | EXCEL EAST CHASE LLC_ RNT245539 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12756647 | EXCEL EAST CHASE LLC_ RNT245540 | 10920 VIA FRONTERA | SUITE # 220245540 | | | SAN DIEGO | CA | 92127 | |
| 12756648 | EXCEL EAST CHASE LLC_ RNT245540 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12756649 | EXCEL EAST CHASE LLC_ RNT245541 | 10920 VIA FRONTERA | SUITE #220245541 | | | SAN DIEGO | CA | 92127 | |
| 12756650 | EXCEL EAST CHASE LLC_ RNT245541 | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12768503 | EXCEL FT UNION LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12772580 | EXCEL GILROY LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756639 | EXCEL GILROY LP | 10920 VIA FRONTERA | SUITE # 220245536 | | | SAN DIEGO | CA | 92127 | |
| 12756640 | EXCEL GILROY LP | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12731077 | EXCEL LAKE PLEASANT LLC | 10920 VIA FRONTERA | SUITE 220257131 | | | SAN DIEGO | CA | 92127 | |
| 12731076 | EXCEL LAKE PLEASANT LLC | P.O. BOX 101206 | C/O EXCEL LAKE PLEASANT LLC257131 | | | ATLANTA | GA | 30392 | |
| 12766192 | EXCEL LAKE PLEASEANT LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756627 | EXCEL MONTE VISTA LP | 17140 BERNARDO CENTER DR | SUITE # 300233499 | | | SAN DIEGO | CA | 92128 | |
| 12756628 | EXCEL MONTE VISTA LP | P.O. BOX 27324 | C/O EXCEL TRUST LP233499 | | | SAN DIEGO | CA | 92198 | |
| 12771743 | EXCEL MONTE VISTA, LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | SAN DIEGO | CA | 19102 | |
| 12746414 | EXCEL OWNER PROMENADE LLC | 10920 VIA FRONTERA | SUITE # 22034729 | | | SAN DIEGO | CA | 92127 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746413 | EXCEL OWNER PROMENADE LLC | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12767319 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | ABAD, EDWIN, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12767320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | KURCHIAN, JACK, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | |
| 12744680 | EXCEL REALTY TRUST, INC. | 1120 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12744681 | EXCEL REALTY TRUST, INC. | FILE 56843 | | | | LOS ANGELES | CA | 90074 | |
| 12744682 | EXCEL REALTY TRUST, INC. | P.O. BOX 966 | | | | NEW YORK | NY | 10108 | |
| 12767065 | EXCEL SPRING HILL, LLC | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | | SAN DIEGO | CA | 92128 | |
| 12773950 | EXCEL STOCKTON LLC | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12756643 | EXCEL STOCKTON LP | 10920 VIA FRONTEA | SUITE # 220245538 | | | SAN DIEGO | CA | 92127 | |
| 12756644 | EXCEL STOCKTON LP | P.O. BOX 101206 | | | | ATLANTA | GA | 30392 | |
| 12773917 | EXCEL STOCKTON LP | SHOPCORE PROPERTIES | TWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12730989 | EXCEL STOCKTON,LLC | 17140 BERNARDO CENTER DRIVE | STE 300208974 | | | SAN DIEGO | CA | 92128 | |
| 12730990 | EXCEL STOCKTON,LLC | P.O. BOX 101206 | C/O EXCEL STOCKTON LLC208974 | | | ATLANTA | GA | 30392 | |
| 12766193 | EXCEL TRUST LP | GROETSCH, ANNA | 16427 N. SCOTTSDALE ROAD, SUITE 125 | | | SCOTTSDALE | AZ | 85254 | |
| 12729669 | EXCEL TRUST LP_RNT 34831 | 17140 BERNARDO CENTER DR,#300 | C/O EXCEL STOCKTON LLC34831 | | | SAN DIEGO | CA | 92128 | |
| 12725255 | EXCEL TRUST LP_RNT209185 | 17140 BERNARDO CENTER DRIVE | SUITE 300209185 | | | SAN DIEGO | CA | 92128 | |
| 12725256 | EXCEL TRUST LP_RNT209185 | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198 | |
| 12748405 | EXCEL TRUST LP_RNT209889 | 1740 BERNARDO CENTER DRIVE | SUITE #300209889 | | | SAN DIEGO | CA | 92128 | |
| 12748406 | EXCEL TRUST LP_RNT209889 | P.O. BOX 845377 | C/O LOCKBOX A209889 | | | LOS ANGELES | CA | 90084 | |
| 12759667 | EXCEL TRUST LP_RNT210037 | 17140 BERNARDO CENTER DRIVE | SUITE 300210037 | | | SAN DIEGO | CA | 92128 | |
| 12759668 | EXCEL TRUST LP_RNT210037 | P.O.BOX 27324 | C/O EXCEL EAST CHASE LLC210037 | | | SAN DIEGO | CA | 92198 | |
| 12725113 | EXCEL TRUST LP_RNT210256 | 17140 BERNARDO CENTER DR | SUITE #300210256 | | | SAN DIEGO | CA | 92128 | |
| 12725114 | EXCEL TRUST LP_RNT210256 | P.O. BOX 27324 | | | | SAN DIEGO | CA | 92198 | |
| 12755764 | EXCEL TRUST LP_RNT212727 | 17140 BERNARDO CTR DR STE 300 | EXCEL STOCKTON LLC212727 | | | SAN DIEGO | CA | 92128 | |
| 12731135 | EXCEL TRUST LP_RNT214533 | 17140 BERNARDO CENTER DR | SUITE 300214533 | | | SAN DIEGO | CA | 92128 | |
| 12731136 | EXCEL TRUST LP_RNT214533 | P.O. BOX 27324 | C/O EXCEL FT UNION LLC214533 | | | SAN DIEGO | CA | 92198 | |
| 12766904 | EXCEL TRUST, L.P. | EXCEL CENTRE | 17140 BERNARDO CENTER DRIVE | SUITE 300 | | SAN DIEGO | CA | 92128 | |
| 12765090 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC SHOPCORE PROPERTIES | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | |
| 12772370 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLC SHOPCORE PROPERTIES TWO LIBERTY PLACE | TWO LIBERTY PLACE | | | PHILADELPHIA | PA | 19102 | |
| 12742733 | EX-CELL HOME FASHIONS INC. | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742734 | EX-CELL HOME FASHIONS INC. | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12742735 | EX-CELL HOME FASHIONS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12742736 | EX-CELL HOME FASHIONS INC. CROSCILL | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742737 | EX-CELL HOME FASHIONS INC. CROSCILL | 200 OXFORD OUTER LOOP | | | | OXFORD | NC | 27565 | |
| 12742738 | EX-CELL HOME FASHIONS INC. IMPORT | 1333 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12742739 | EXCELL MARKETING L.C. | P.O. BOX 1297 | | | | DES MOINES | IA | 50305 | |
| 12765611 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 2 DST | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | |
| 12765612 | EXCHANGE RIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O EXCHANGE RIGHT REAL ESTATE, LLC | 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | |
| 12756288 | EXCHANGERIGHT VALUE ADD | 8430 W BRYN MAWR AVE SUITE 850 | PORTFOLIO 2 DSTC/O BONNIE MANAGEMENTCORPORATION | | | CHICAGO | IL | 60631 | |
| 12756287 | EXCHANGERIGHT VALUE ADD | 8430 W. BRYN MAWR AVENUE, SUIT | C/O BONNIE MANAGEMENT CORPORAT | | | CHICAGO | IL | 60631 | |
| 12733429 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4 | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE, SUITE 850 | | | CHICAGO | IL | 60631 | |
| 12742740 | EXCLUSIVE CANDY & NOVELTY DISTRIBUTING LIN | 1832 BONHILL ROAD | | | | MISSISSAUGA | ON | L5T 1C4 | CANADA |
| 12742741 | EXCLUSIVE GROUP LLC DBA BINATONE | 8720 CASTLE CREEK PARKWAY E DR SUITE 131 | | | | INDIANAPOLIS | IN | 46250 | |
| 12855372 | EXCLUSIVE STAFFIN LLC | BRIAN SMITH | 3500 COMMERCE STREET | SUITE 3500 | | FORTH WORTH | TX | 76102 | |
| 12880209 | EXCLUSIVE STAFFIN LLC | PO BOX 24636 | | | | FORTH WORTH | TX | 76124 | |
| 12880210 | EXCLUSIVE STAFFIN LLC | WHITAKER CHALK SWINDLE & SCHWARTZ PLLC | BRIAN J SMITH, ATTORNEY | 301 COMMERCE STREET | SUITE 3500 | FORTH WORTH | TX | 76102 | |
| 12726713 | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD | SUITE 250 | | | FORT WORTH | TX | 76112 | |
| 12726714 | EXCLUSIVE STAFFING LLC | P.O. BOX 24636 | | | | FORT WORTH | TX | 76124 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734710 | EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ATTN: ROSALIN ACOSTA, SECRETARY | ONE ASHBURTON PL | ROOM 2112 | | BOSTON | MA | 02108 | |
| 12730176 | EXECUTIVE SUITES INC. | DBA PRODUCTION EXECUTIVE SUITE | 8489 W. THIRD ST.4034 | | | LOS ANGELES | CA | 90048 | |
| 12731421 | EXECUTIVE SYSTEMS GROUP LLC | 34 COMMERCE COURT NORTH | | | | CRANBURY | NJ | 08512 | |
| 12731420 | EXECUTIVE SYSTEMS GROUP LLC | P.O. BOX 1605 | | | | UNION | NJ | 07083 | |
| 12727720 | EXECUTIVEIP LLC | 2331 MILL ROAD | SUITE 600 | | | ALEXANDRIA | VA | 22314 | |
| 12760120 | EXECUTUVE IP, LLC | 2331 MILL ROAD | SUITE 600 | | | ALEXANDRIA | VA | 22314 | |
| 12771763 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ, MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | |
| 12774198 | EXETER 860 JOHN B BROOKS L.P. | FOGARTY, BRIAN , REAL ESTATE COUNSEL | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 2502 | | RADNOR | PA | 19087 | |
| 12732126 | EXETER 860 JOHN B BROOKS LP | 101 WEST ELM STREET SUITE 600 | C/O EXETER PROPERTY GROUP268031 | | | CONSHOHOCKEN | PA | 19428 | |
| 12732125 | EXETER 860 JOHN B BROOKS LP | C/O EQT EXETER 100 MATSONFORD ROAD, SUITE 250 | | | | RADNOR | PA | 19087 | |
| 12742742 | EXHART ENVIORNMENTAL SYSTEMS | 20364 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12786232 | EXIGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12742743 | EXOTIC GOURMET CORPORATION | 1291 RYAWA AVE | | | | BRONX | NY | 10474 | |
| 12742746 | EXPANSCIENCE LABOR INC/DBA MUSTELA | 62155 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12742744 | EXPANSCIENCE LABORATORIES INC. | DBA MUSTELA 60 E 56TH ST 6 FL | | | | NEW YORK | NY | 10022 | |
| 12725877 | EXPERIAN MARKETING | 21221 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725876 | EXPERIAN MARKETING | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725878 | EXPERIAN MARKETING | 475 ANTON BLVD | SOLUTIONS INC | | | COSTA MESA | CA | 92626 | |
| 12725875 | EXPERIAN MARKETING | P.O. BOX 841971 | | | | LOS ANGELES | CA | 90084 | |
| 12725874 | EXPERIAN MARKETING | P.O. BOX 886133 | | | | LOS ANGELES | CA | 90088 | |
| 12719209 | EXPERIENCE ARCHITECTS LLC | 2121 LOHMANS CROSSING ROAD SUITE 504-332 | | | | LAKEWAY | TX | 78734 | |
| 12719210 | EXPERIENCE ARCHITECTS LLC | 2930 E MARIA ST | | | | COMPTON | CA | 90221 | |
| 12719211 | EXPLORAMED NC7 INC. | 1975 W EL CAMINO REAL SUITE 306 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12792683 | EXPOSITO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12755210 | EXPRESS EMPLOYMENT PROFESSIONA | 414 PIEDMONT ROAD | | | | PIEDMONT | OK | 73078 | |
| 12755208 | EXPRESS EMPLOYMENT PROFESSIONA | 5800 EASTMAN AVE SUITE 103 | PROFESSIONAL | | | MIDLAND | MI | 48640 | |
| 12723989 | EXPRESS EMPLOYMENT PROFESSIONA | FILE 749073 | | | | LOS ANGELES | CA | 90074 | |
| 12723988 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 203901 | | | | DALLAS | TX | 75320 | |
| 12723986 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 269011 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12755207 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 281533 | | | | ATLANTA | GA | 30384 | |
| 12755206 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 12723987 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 841634 | | | | DALLAS | TX | 75284 | |
| 12755209 | EXPRESS EMPLOYMENT PROFESSIONA | P.O. BOX 9245 | POSTAL STATION A | | | TORONTO | ON | M5W 3M1 | CANADA |
| 12756417 | EXPRESS SERVICES, INC. | 8516 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73162 | |
| 12756416 | EXPRESS SERVICES, INC. | P.O. BOX 203901 | | | | DALLAS | TX | 75320 | |
| 12756415 | EXPRESS SERVICES, INC. | P.O. BOX 841634 | | | | DALLAS | TX | 75284 | |
| 12719213 | EXPRESSIVE DESIGN GROUP INC. | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 12719214 | EXPRO3 LLC | 2199 PONCE DE LEON BLVD SUITE 500 | | | | CORAL GABLES | FL | 33134 | |
| 12738490 | EXQUISITE APPAREL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738489 | EXQUISITE APPAREL CORP. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738491 | EXQUISITE APPAREL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738492 | EXQUISITE APPAREL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719215 | EXQUISITE RUGS | 10940 WILSHIRE BLVD SUITE 1225 | | | | LOS ANGELES | CA | 90024 | |
| 12747761 | EXTENDED STAY AMERICA | 700 LIBERTY AVENUE_27 | | | | UNION | NJ | 07083 | |
| 12719216 | EXTREME CONCEPTS | 34 W 33RD ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12726359 | EXTREME NETWORKS INC | 2121 RDU CENTER DR | SUITE# 300 | | | MORRISVILLE | NC | 27560 | |
| 12726360 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 12732875 | EXTREME NETWORKS INC - WM | 2121 RDU CENTER DR | SUITE# 300 | | | MORRISVILLE | NC | 27560 | |
| 12793080 | EXUM, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12803639 | EXUM, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 12719217 | EXXEL OUTDOORS LLC | 1 INTERNATIONAL COURT | | | | ARVADA | CO | 80021 | |
| 12719219 | EXXEL OUTDOORS LLC | P.O. BOX 674200 | | | | DALLAS | TX | 75267 | |
| 12719218 | EXXEL OUTDOORS LLC IMPORT | 1 INTERNATIONAL CT | | | | BROOMFIELD | CO | 80021 | |
| 12730506 | EY LAW LLP | 222 BAY STREET | SUITE 2900 | | | TORONTO | ON | M5K 1H6 | CANADA |
| 12730505 | EY LAW LLP | P.O. BOX 57176 | POSTAL STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12793115 | EYDELMAN, JENNY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 524 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732793 | EYE IN THE DETAIL LLC | 31 TALL PINE CT | JESSIE ECKER | | | MEDFORD | NJ | 08055 | |
| 12732792 | EYE IN THE DETAIL LLC | 31 TALL PINE CT | | | | MEDFORD | NJ | 08055 | |
| 12782123 | EYSAMAN, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12753499 | E-Z DO INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12753500 | E-Z DO INC. | 1385 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753501 | E-Z DO INC. IMPORT | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12753502 | EZ FINISHES INC. | 1750 EAST HIGHLAND RD STE 5 | | | | TWINSBURG | OH | 44087 | |
| 12753503 | EZ FINISHES INC. | P.O. BOX 895 | | | | HUDSON | OH | 44236 | |
| 12753504 | EZ LIVING HOME LLC | 420 S RIVERSIDE AVE 130 | | | | CROTON ON HUDSON | NY | 10520 | |
| 12719221 | EZCLAMP INC. | 72 VULCAN STREET | | | | STATEN ISLAND | NY | 10305 | |
| 12803105 | EZEFF, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12781451 | EZETA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12805898 | EZETA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12740955 | EZETA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12753505 | EZPZ | 17011 LINCOLN AVE 434 | | | | PARKER | CO | 80134 | |
| 12753506 | EZSTAX LLC | 3809 CASEY KEY RD | | | | NOKOMIS | FL | 34275 | |
| 12756845 | EZTEXTILE LLC | 30-02 39TH AVE B314 | DBA SANO DESIGN SERVICES | | | LONG ISLAND CITY | NY | 11101 | |
| 12756844 | EZTEXTILE LLC | 355 SOUTH END AVE #10J | DBA SANO DESIGN SERVICES | | | NEW YORK | NY | 10280 | |
| 12756846 | EZTEXTILE LLC | P.O. BOX 740209 | DEPT # 40310 | | | ATLANTA | GA | 30374 | |
| 12779342 | EZUMA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12802406 | EZZI, JAMILA | ADDRESS ON FILE | | | | | | | |
| 12746915 | F & H SINCLAIR PROPERTIES | P.O. BOX 572243 | C/O LEXINGTON MANAGEMENT GROUP259400 | | | TARZANA | CA | 91357 | |
| 12719377 | F & T APPAREL LLC | 4000 CHEMICAL ROAD SUITE 500 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 12719378 | F & T APPAREL LLC | P.O. BOX 13700-1088 | | | | PHILADELPHIA | PA | 19191 | |
| 12723382 | F 3 METALWORX INC | 12069 EAST MAIN | P.O. BOX 70 | | | LOCKPORT | NY | 14095 | |
| 12723380 | F 3 METALWORX INC | 12069 EAST MAIN RD | P.O.BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12734929 | F 3 METALWORX INC | ATTN: LORENA UNTALAN | 12069 EAST MAIN ROAD | | | NORTH EAST | PA | 16428 | |
| 12723381 | F 3 METALWORX INC | P.O. BOX 70 | | | | NORTH EAST | PA | 16428 | |
| 12732451 | F 3 METALWORX INC - CPWM | 12069 EAST MAIN ROAD | P.O. BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12727553 | F T I CONSULTING TECHNOLOGY | 16701 MELFORD BLVD | SUITE 200LLC | | | BOWIE | MD | 20715 | |
| 12727554 | F T I CONSULTING TECHNOLOGY | 3 TIMES SQUARE | 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12727552 | F T I CONSULTING TECHNOLOGY | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12727555 | F T I CONSULTING TECHNOLOGY | P.O. BOX 630391 | | | | BALTIMORE | MD | 21263 | |
| 12775321 | F&H SINCLAIR PROPERTIES | 5400 ARMOUR RANCH ROAD | | | | SANTA YNEZ | CA | 93460 | |
| 12753549 | F&M TOOL AND PLASTICS INC. | 175 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 12745416 | F.C.YOUNG & CO. INC. | 500 HOWELL STREET | | | | BRISTOL | PA | 19007 | |
| 12728912 | F.E.MORAN INC | 1069 CONNECTICUT AVENUE | | | | BRIDGEPORT | CT | 06607 | |
| 12728913 | F.E.MORAN INC | 200 MAIN STREET | SUITE 1A/B | | | MONROE | CT | 06468 | |
| 12728911 | F.E.MORAN INC | 201 W UNIVERSITY AVE | ALARM & MONITORING SERVICES | | | CHAMPAIGN | IL | 61820 | |
| 12728915 | F.E.MORAN INC | 75 REMITTANCE DRIVE | DEPT 1743 | | | CHICAGO | IL | 60675 | |
| 12733163 | F.E.MORAN INC-CPWM | 201 W UNIVERSITY AVE | ALARM & MONITORING SERVICES | | | CHAMPAIGN | IL | 61820 | |
| 12733162 | F.E.MORAN INC-CPWM | 75 REMITTANCE DRIVE | DEPT 1743 | | | CHICAGO | IL | 60675 | |
| 12748462 | F.P. DUFFY INC. | 52 BOG & VLY LANE | WAREHOUSE MANAGER | | | LINCOLN PARK | NJ | 07035 | |
| 12748461 | F.P. DUFFY INC. | P.O. BOX 665 | | | | LINCOLN PARK | NJ | 07035 | |
| 12732041 | F37 FOUNDRY LIMITED | 3 HODGKINSONS FARM BOOT LANE | BOLTON | | | GREATER MANCHESTER | | BL1 5ST | UNITED KINGDOM |
| 12732040 | F37 FOUNDRY LIMITED | 3 HODGKINSONS FARM | BOOT LANE | | | BOLTON | | BL1 5ST | UNITED KINGDOM |
| 12753507 | FAB COMMERCE & DESIGN INC. | 235 PARK AVENUE SOUTH 4TH FL | | | | NEW YORK | NY | 10003 | |
| 12753508 | FAB DOG INC. | 160 GREGG STREET UNIT 7 | | | | LODI | NJ | 07644 | |
| 12835932 | FAB HABITAT CORPORTATION | 49, HUBBARD AVE | RED BANK | | | RED BANK | NJ | 07701 | |
| 12753510 | FAB PRODUCTS | 775 NW 57TH STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 12727656 | FABER BROS INC | 95 N. ROUTE 17 SUITE 100 | | | | PARAMUS | NJ | 07652 | |
| 12769773 | FABER BROS., INC. | C/O GABRELLIAN ASSOCIATES | 95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | |
| 12730261 | FABIAN VANCOTT | ADDRESS ON FILE | | | | | | | |
| 12762488 | FABIAN, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12788956 | FABIAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12790439 | FABIAN, STERLING M | ADDRESS ON FILE | | | | | | | |
| 12909328 | FABIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789260 | FABRE, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12782519 | FABSITS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12767647 | FABYANSKI, WESTRA, HART & THOMSON, P.A> | COX, STEVEN C., ATTORNEY | STEVEN C. COX333 SOUTH SEVENTH STREET, SUITE 2600 | | | MINNEAPOLIS | MN | 55402 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 525 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725948 | FACEBOOK, INC. | 15161 COLLECTIONS CENTER DRIVE | ATTN: ACCTS RECEICVABLE | | | CHICAGO | IL | 60693 | |
| 12725949 | FACEBOOK, INC. | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| 12758213 | FACEBOOK, INC. | ATTN: MARVIN ROBLES | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12747198 | FACEBOOK, INC.-CPWM | 15161 COLLECTIONS CENTER DRIVE | ATTN: ACCTS RECEICVABLE | | | CHICAGO | IL | 60693 | |
| 12747199 | FACEBOOK, INC.-CPWM | 1601 WILLOW ROAD | | | | MENLO PARK | CA | 94025 | |
| 12797798 | FACHA PRAKEL, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12757486 | FACIL.AI CORP. | 879 W 190TH STREET | SUITE 400 | | | GARDENA | CA | 90248 | |
| 12757487 | FACIL.AI CORP. | 879 WEST 190TH STREET | SUITE 400 | | | GARDENA | CA | 90248 | |
| 12757761 | FACILITY PLUS/CANADA | 5155 SPECTRUM WAY, BUILDING NO. 21 | | | | MISSISSAUGA | ON | L4W 5AI | CANADA |
| 12733038 | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD | SUITE 310 | | | AUSTIN | TX | 78745 | |
| 12805902 | FACKELMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12741620 | FACKELMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12753511 | FACTORY DEPOT ADVANTAGES INC THE | 2821 E PHILADELPHIA ST UNIT A | | | | ONTARIO | CA | 91761 | |
| 12750780 | FACTORY MUTUAL INS. CO. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | |
| 12808302 | FADDEN, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 12806713 | FADDOUL, HELENE | ADDRESS ON FILE | | | | | | | |
| 12719222 | FADED LLC | 1514 SUMMER ST UNIT B | | | | HOUSTON | TX | 77007 | |
| 12809698 | FADER, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12795344 | FADY, IAN | ADDRESS ON FILE | | | | | | | |
| 12730713 | FAEGRE DRINKER BIDDLE REATH | 105 COLLEGE ROAD EAST | LLPSUITE 300P.O. BOX 627 | | | PRINCETON | NJ | 08542 | |
| 12748723 | FAEGRE DRINKER BIDDLE REATH | 2200 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12730718 | FAEGRE DRINKER BIDDLE REATH | 4 EMBARCADERO CENTER | LLP27TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 12730715 | FAEGRE DRINKER BIDDLE REATH | 600 CAMPUS DRIVE | LLP | | | FLORHAM PARK | NJ | 07932 | |
| 12730717 | FAEGRE DRINKER BIDDLE REATH | 600 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 12730716 | FAEGRE DRINKER BIDDLE REATH | 75 REMITTANCE DRIVE DEPT 6952 | | | | CHICAGO | IL | 60675 | |
| 12748722 | FAEGRE DRINKER BIDDLE REATH | ONE LOGAN SQUARE STE 2000 | LLP | | | PHILADELPHIA | PA | 19103 | |
| 12730712 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 1450 | LLPNW6139 | | | MINNEAPOLIS | MN | 55485 | |
| 12730714 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 856522 | LLP | | | MINNEAPOLIS | MN | 55485 | |
| 12730719 | FAEGRE DRINKER BIDDLE REATH | P.O. BOX 856522 | LLPREM8 | | | MINNEAPOLIS | MN | 55485 | |
| 12732480 | FAEGRE DRINKER BIDDLE REATH_FNC269660 | 2200 WELLS FARGO CENTER | 90 SOUTH 7TH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12732481 | FAEGRE DRINKER BIDDLE REATH_FNC269660 | P.O. BOX 536777 | | | | PITTSBURGH | PA | 15253 | |
| 12796504 | FAGAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12809703 | FAGAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793561 | FAGANS, TARIYAUNA | ADDRESS ON FILE | | | | | | | |
| 12815634 | FAGE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12777745 | FAGGIANO, AMY | ADDRESS ON FILE | | | | | | | |
| 12741188 | FAGGIANO, AMY | ADDRESS ON FILE | | | | | | | |
| 12798591 | FAHED, DONIA | ADDRESS ON FILE | | | | | | | |
| 12822164 | FAHMY, MONA S | ADDRESS ON FILE | | | | | | | |
| 12815316 | FAHRNOW, TERI | ADDRESS ON FILE | | | | | | | |
| 12806718 | FAIJO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 12815877 | FAINS, TREYANA | ADDRESS ON FILE | | | | | | | |
| 12726660 | FAIR LAKES INVESTORS LLC | 7717 CARLTON PLACE | ATTN: A GUPTA259301 | | | MCLEAN | VA | 22102 | |
| 12775324 | FAIR LAKES INVESTORS, LLC | 6858 OLD DOMINION DRIVE | SUITE 102 | | | MCLEAN | VA | 22101 | |
| 12727272 | FAIR WORK P.C | 182 SOUTH STREET | SUITE 450 | | | BOSTON | MA | 02111 | |
| 12727271 | FAIR WORK P.C | 192 SOUTH STREET | SUITE 450 | | | BOSTON | MA | 02111 | |
| 12803824 | FAIR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12793126 | FAIR, SYNCERE | ADDRESS ON FILE | | | | | | | |
| 12779944 | FAIRBOURN, COLIN | ADDRESS ON FILE | | | | | | | |
| 12765106 | FAIRBOURNE PROPERTIES | JUDD, JEREMIAH, OPERATIONS MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12765105 | FAIRBOURNE PROPERTIES | SHAND, JESSICA , GENERAL MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12773303 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASSISTANT PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12767263 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASST PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12774004 | FAIRBOURNE PROPERTIES LLC | BROWN, BOBBIE , PROPERTY MANAGER ASSOCIATE DIRECTOR | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774002 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, ASSET MANAGER LEASING | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12767265 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12765113 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12770686 | FAIRBOURNE PROPERTIES LLC | ERWIN, RITA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | |
| 12774003 | FAIRBOURNE PROPERTIES LLC | FINK, DENISA, ASST REAL ESTATE MANAGER | 3649 NORTH FREEWAY BLVD. SUITE 228 | | | SACRAMENTO | CA | 95834 | |
| 12773401 | FAIRBOURNE PROPERTIES LLC | FUDALA, ANNA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601-2002 | |
| 12771551 | FAIRBOURNE PROPERTIES LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12767264 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS , PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12773304 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS, GENERAL MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12773053 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12771404 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12771403 | FAIRBOURNE PROPERTIES, LLC | FIELDS, VIVIAN, PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12773616 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | |
| 12773054 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, SENIOR PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12768394 | FAIRBOURNE PROPERTIES, LLC | JUDD, JEREMIAH , OPERATIONS DIRECTOR | REDMOND TOWN CENTER 7345 164TH AVENUE SUITE I-115 | | | REDMOND | WA | 98052 | |
| 12771402 | FAIRBOURNE PROPERTIES, LLC | PETRACK, CJ PETRO, LEASE ADMINISTRATION | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | |
| 12768393 | FAIRBOURNE PROPERTIES, LLC | SHAND, JESSICA, GENERAL MANAGER | REDMOND TOWN CENTER 7345 164TH AVENUE SUITE I-115 | | | REDMOND | WA | 98052 | |
| 12779856 | FAIRCHILD, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797663 | FAIRCLOTH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12740090 | FAIRFAX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12000 GOVERNMENT CENTER PKWY | | | FAIRFAX | VA | 22035 | |
| 12745037 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | DEPARTMEMET OF TAX ADMINISTRATION (DTA) | P.O. BOX 10201 | | | FAIRFAX | VA | 22035-0201 | |
| 12775932 | FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT, LC | 12500 FAIR LAKES CIRCLE SUITE 430 | | | FAIRFAX | VA | 22033 | |
| 12730445 | FAIRFAX RETAIL, L.C. | P.O. BOX 75434 | | | | CHARLOTTE | NC | 28275 | |
| 12740091 | FAIRFIELD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 611 OLD POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 12745782 | FAIRFIELD MANUFACTURING COMPANY, INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738978 | FAIRFIELD MANUFACTURING COMPANY, INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745329 | FAIRFIELD MANUFACTURING COMPANY, INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738975 | FAIRFIELD MANUFACTURING COMPANY, INC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12719223 | FAIRHAVEN HEALTH LLC | 1410 11TH STREET | | | | BELLINGHAM | WA | 98225 | |
| 12725193 | FAIRLANE ALLEN PARK MI LLC | 2555 EAST CAMELBACK ROAD | C/O COLE REAL ESTATE INVESTSUITE 400210060 | | | PHOENIX | AZ | 85016 | |
| 12725194 | FAIRLANE ALLEN PARK MI LLC | P.O. BOX 731990 | | | | DALLAS | TX | 75373 | |
| 12765501 | FAIRLANE ALLEN PARK MI, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12726680 | FAIRLANE GREEN OWNER LLC | 411 THEODORE FREMD AVE | SUITE # 300259619 | | | RYE | NY | 10580 | |
| 12765502 | FAIRLANE GREEN OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE, STE 300 ATTN:LEGAL DEPT | | | RYE | NY | 10580 | |
| 12726679 | FAIRLANE GREEN OWNER LLC | P.O. BOX 419592 | PROPERTY #0335259619 | | | BOSTON | MA | 02241 | |
| 12802587 | FAIRMAN, COOPER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 527 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738324 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738325 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738326 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738327 | FAIRMONT DESIGNS, D/B/A CAMBIUM BUSINESS GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801721 | FAIRTRACE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12775421 | FAIRVIEW SHOPPING CENTER | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | |
| 12719224 | FAIRY TALES HAIR CARE INC. | 6 JUST ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12798544 | FAISON, INDIGO | ADDRESS ON FILE | | | | | | | |
| 12759272 | FAISON-MOORESVILLE, LLC | 121 WEST TRADE ST, 27TH FL | C/O FAISON & ASSOCIATES LLC | ATTN: RETAIL LEASING204704 | | CHARLOTTE | NC | 28202 | |
| 12766447 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | |
| 12791110 | FAIZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12799195 | FAIZAN, ZOHAL | ADDRESS ON FILE | | | | | | | |
| 12802921 | FAIZIZADA, MADINA | ADDRESS ON FILE | | | | | | | |
| 12802863 | FAIZIZADA, MOKADISA | ADDRESS ON FILE | | | | | | | |
| 12805909 | FAJARDO, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12805900 | FAJARDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799904 | FAJARDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12719225 | FAKE BAKE LLC | 210 W WILSHIRE BLVD STE C-3 | | | | OKLAHOMA CITY | OK | 73116 | |
| 12812916 | FALACE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12810895 | FALADE, OLUMIDE | ADDRESS ON FILE | | | | | | | |
| 12778978 | FALALDEEN, GNEI | ADDRESS ON FILE | | | | | | | |
| 12781743 | FALBO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783183 | FALCO, JAKE | ADDRESS ON FILE | | | | | | | |
| 12807301 | FALCO, JANELL | ADDRESS ON FILE | | | | | | | |
| 12809740 | FALCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812113 | FALCOFSKY, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12737169 | FALCON STAINLESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737170 | FALCON STAINLESS, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737171 | FALCON STAINLESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737172 | FALCON STAINLESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777742 | FALCON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12781541 | FALCONI, CARMINE | ADDRESS ON FILE | | | | | | | |
| 12781653 | FALK, GRACE | ADDRESS ON FILE | | | | | | | |
| 12809739 | FALKOWITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742159 | FALKOWITZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782221 | FALL, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12816720 | FALLAHI, NAYEREH | ADDRESS ON FILE | | | | | | | |
| 12777751 | FALLAHZADEH, AFSOON | ADDRESS ON FILE | | | | | | | |
| 12791761 | FALLAS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12793476 | FALLAS, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12808920 | FALLETTA, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12784300 | FALLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741347 | FALLON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804507 | FALLONE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797692 | FALLS, AERON | ADDRESS ON FILE | | | | | | | |
| 12780712 | FALOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12755928 | FALSE ALARM REDUCTION SECTION | P.O. BOX 83399 | DEPT OF POLICE | | | GAITHERSBURG | MD | 20883 | |
| 12755728 | FALSE ALARM REDUCTION UNIT | P.O. BOX 3232 | | | | LEESBURG | VA | 20177 | |
| 12726019 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | ALACHUA COUNTY SHERIFF'S OFF | | | GAINESVILLE | FL | 32627 | |
| 12755729 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | | | | GAINESVILLE | FL | 32627 | |
| 12808305 | FALTER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12806252 | FALTINSKY, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12719226 | FAM FOODS | 5553 BANDINI BLVD SUITE B | | | | BELL | CA | 90201 | |
| 12804508 | FAMIGLIETTI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12741558 | FAMIGLIETTI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808930 | FAMILIA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12719227 | FAMILIUS | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719228 | FAMILY GAMES AMERICA FGA INC. | P.O. BOX 97 SNOWDON | | | | MONTREAL | QC | H3X 3T3 | CANADA |
| 12719229 | FAMILYWISE DIGITAL INC. | 2049S MURRAY RD SUITE 105 | | | | BEND | OR | 97701 | |
| 12719230 | FAMOUS HOME FASHION INC. | 1861 32ND AVENUE | | | | LACHINE | QC | H8T 3J1 | CANADA |
| 12753512 | FAN CREATIONS/ADVENTURE FURNITURE | 2655 NORTHGATE AVE | | | | CUMMING | GA | 30041 | |
| 12801242 | FANALE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719231 | FANATIC GROUP THE | 400 RARITAN CENTER PKWY STE F | | | | EDISON | NJ | 08837 | |
| 12719232 | FANATIC GROUP THE | P.O. BOX 6444 | | | | EDISON | NJ | 08818 | |
| 12719233 | FANATICS INC | 15701 SW 29TH ST | | | | MIRAMAR | FL | 33027 | |
| 12719234 | FANATICS INC | P.O. BOX 417800 | | | | BOSTON | MA | 02241 | |
| 12827949 | FANCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12816518 | FANCHIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12753513 | FANCY PANZ | 855 EDGEWOOD ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| 12753514 | FANCY PANZ | 9639 SAGEBRUSH AVE | | | | CHATSWORTH | CA | 91311 | |
| 12753515 | FANCY THAT GIFT & DECOR INC. | 2307 SOABAR STREET | | | | GREENSBORO | NC | 27406 | |
| 12753516 | FANCY THAT GIFT & DECOR INC. | DRAWER 1756 P.O. BOX 5935 | | | | GREENSBORO | NC | 27406 | |
| 12805250 | FANDEL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12812918 | FANDINO, TRECIA-GAYE | ADDRESS ON FILE | | | | | | | |
| 12753517 | FANFAVE INC. | 10329 DORSET STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12787499 | FANKHANEL, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12803992 | FANKHAUSER, BARRETT | ADDRESS ON FILE | | | | | | | |
| 12793714 | FANNIN JR, JUAN | ADDRESS ON FILE | | | | | | | |
| 12814020 | FANNIN, CAROL | ADDRESS ON FILE | | | | | | | |
| 12805235 | FANNIN, DORA | ADDRESS ON FILE | | | | | | | |
| 12793067 | FANNIN, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12816217 | FANNING, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 12808917 | FANT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12753520 | FANTASIA ACCESSORIES LTD. | 1385 BROADWAY FRNT 4 | | | | NEW YORK | NY | 10018-6003 | |
| 12753521 | FANTASIA TRADING LLC | 10900 NE 8TH ST STE 501 | | | | BELLEVUE | WA | 98004 | |
| 12753522 | FANTASIA TRADING LLC | 5350 ONTARIO MILLS PKWY S-100 | | | | ONTARIO | CA | 91764 | |
| 12753523 | FANTASY COOKIE COMPANY | 12800 ARROYO STREET | | | | SYLMAR | CA | 91342 | |
| 12753524 | FANTASY FILES INC. | 557 JESSIE STREET | | | | SAN FERNANDO | CA | 91340 | |
| 12753525 | FANTASY FURNITURE LLC DBA KEET | 10030 MARCONI DRIVE SUITE B | | | | SAN DIEGO | CA | 92154 | |
| 12719235 | FANTASY FURNITURE LLC DBA KEET | 2498 ROLL DR 581 | | | | SAN DIEGO | CA | 92154 | |
| 12801464 | FANTROY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12719238 | FAR CHAMPION INTERNATIONAL LTD. | RD 7SONG MAY INDUSTRIAL PARK | | | | TRANG BOM | | | VIETNAM |
| 12719239 | FAR EASTERN HANDICRAFT JSC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808921 | FARAG, LUKE | ADDRESS ON FILE | | | | | | | |
| 12725449 | FARAH L PIDGEON | ADDRESS ON FILE | | | | | | | |
| 12794452 | FARAH, AISHA | ADDRESS ON FILE | | | | | | | |
| 12793201 | FARAH, HODAN | ADDRESS ON FILE | | | | | | | |
| 12825048 | FARAH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12726745 | FARAJ, MAYSOON | ADDRESS ON FILE | | | | | | | |
| 12719237 | FARALLON BRANDS IMPORT | 33300 CENTRAL AVENUE | | | | UNION CITY | CA | 94587 | |
| 12777767 | FARAZ, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12735458 | FARBERWARE INC. | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 12771128 | FARBMAN GROUP | LINE, DANIEL, PROPERTY MANAGER | 28400 NORTHWESTERN HIGHWAY 4TH FLOOR | | | SOUTHFIELD | MI | 48034 | |
| 12892147 | FARBSTEIN, JODI | ADDRESS ON FILE | | | | | | | |
| 12781934 | FARDIN, MARC | ADDRESS ON FILE | | | | | | | |
| 12795519 | FARFAR, NIL | ADDRESS ON FILE | | | | | | | |
| 12735020 | FARHAT, ATIYA S | ADDRESS ON FILE | | | | | | | |
| 12735019 | FARHAT, ATIYA S | ADDRESS ON FILE | | | | | | | |
| 12786702 | FARIA, ALI | ADDRESS ON FILE | | | | | | | |
| 12806251 | FARIALA, FATUMA | ADDRESS ON FILE | | | | | | | |
| 12806451 | FARIAS, GREG | ADDRESS ON FILE | | | | | | | |
| 12816592 | FARIA-TOLEDO, MARIA LUIZA | ADDRESS ON FILE | | | | | | | |
| 12788935 | FARINAS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12799776 | FARINELLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779038 | FARIOLE, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12811428 | FARIS, ROSS | ADDRESS ON FILE | | | | | | | |
| 12740411 | FARIS, ROSS | ADDRESS ON FILE | | | | | | | |
| 12780973 | FARKASH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12727826 | FARLEY REALTY ASSOCIATES | 21 PARTRIDGE LANE | | | | LONG VALLEY | NJ | 07853 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727825 | FARLEY REALTY ASSOCIATES | 705-C CROYDEN RD | C /O MARGARET BENDER204410 | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12768512 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | |
| 12785913 | FARLEY, CIELO | ADDRESS ON FILE | | | | | | | |
| 12803470 | FARLEY, JAZZ | ADDRESS ON FILE | | | | | | | |
| 12792135 | FARLEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12778483 | FARLEY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12719240 | FARLEYCO MARKETING INC. | 1255B REID STREET UNIT1B | | | | RICHMOND HILL | ON | L4B 1G1 | CANADA |
| 12802214 | FARLING, JULIA | ADDRESS ON FILE | | | | | | | |
| 12784147 | FARMER, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12815481 | FARMER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12805912 | FARMER, ERNESTINE | ADDRESS ON FILE | | | | | | | |
| 12779756 | FARMER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812622 | FARMER, SARA | ADDRESS ON FILE | | | | | | | |
| 12785687 | FARMER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12726149 | FARMEX RAIL LLC | 126 MAIN STREET UNIT 250 | | | | COLD SPRING HARBOR | NY | 11724 | |
| 12767218 | FARMEX RAIL LLC | C/O DNA PROPERTY MANAGEMENT INC. | 126 MAIN STREETUNIT #250 | | | COLD SPRINGS HARBOR | NY | 11724 | |
| 12726150 | FARMEX RAIL LLC | P.O. BOX 714204 | | | | CINCINNATI | OH | 45271 | |
| 12790939 | FARNI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784213 | FARNON, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12793136 | FAROOK, UMAR | ADDRESS ON FILE | | | | | | | |
| 12787867 | FARQUHAR, KIRA | ADDRESS ON FILE | | | | | | | |
| 12782678 | FARQUHARSON, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12806255 | FARQUHARSON, FRAIN | ADDRESS ON FILE | | | | | | | |
| 12891469 | FARR, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778962 | FARR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798952 | FARR, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12784477 | FARRAG, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12815586 | FARRAR, KAMYA | ADDRESS ON FILE | | | | | | | |
| 12780190 | FARRAR, TAMANDA | ADDRESS ON FILE | | | | | | | |
| 12787038 | FARRELL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792232 | FARRELL, ANNA | ADDRESS ON FILE | | | | | | | |
| 12794215 | FARRELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782239 | FARRELL, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12806254 | FARRELL, FRAN | ADDRESS ON FILE | | | | | | | |
| 12806448 | FARRELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12742105 | FARRELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12797465 | FARRELL, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807279 | FARRELL, JILL | ADDRESS ON FILE | | | | | | | |
| 12833944 | FARRELL, KEITH | ADDRESS ON FILE | | | | | | | |
| 12783598 | FARRELL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811425 | FARRELL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12812110 | FARRELL, SARITA | ADDRESS ON FILE | | | | | | | |
| 12816811 | FARRELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12802245 | FARRINGTON, DESMONAE | ADDRESS ON FILE | | | | | | | |
| 12807295 | FARRINGTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799170 | FARRIOLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784949 | FARRIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805253 | FARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740948 | FARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12793370 | FARRIS, LUCA | ADDRESS ON FILE | | | | | | | |
| 12796216 | FARRIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12724970 | FARRIS,VAUGHN,WILLS & MURPHY L | 700 WEST GEORGIA ST | 25TH FLOOR | | | VANCOUVER | BC | V7Y 1B3 | CANADA |
| 12724969 | FARRIS,VAUGHN,WILLS & MURPHY L | 700 WEST GEORGIA ST. 25TH FL | | | | VANCOUVER | BC | V7Y 1B3 | CANADA |
| 12796286 | FARROW, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12816721 | FARROW, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12778508 | FARRUGGIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811429 | FARYNIAK, RICK | ADDRESS ON FILE | | | | | | | |
| 12807293 | FASANO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12777757 | FASBINDER, AARON | ADDRESS ON FILE | | | | | | | |
| 12719241 | FASCINATIONS INC. | 19224 DES MOINES WAY S STE 100 | | | | SEATTLE | WA | 98148 | |
| 12719242 | FASHION ACCESSORY BAZAAR | FAB ROOM DECOR | 15 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 12719243 | FASHION ACCESSORY BAZAAR LLC | 15 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 530 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719244 | FASHION BED GRP | 6755 W 65TH STREET SUITE 100 | | | | BEDFORD PARK | IL | 60638 | |
| 12719245 | FASHION BED GRP | L AND P FINANCIAL SERVICES | P.O. BOX 952092 MAIN POST OFFICE | | | SAINT LOUIS | MO | 63195 | |
| 12756842 | FASHION CENTER LLC | 123 COULTER AVE | C/O WRDCSUITE # 200248486 | | | ARDMORE | PA | 19003 | |
| 12756841 | FASHION CENTER LLC | 123 COULTER AVE | SUITE 200248486 | | | ARDMORE | PA | 19003 | |
| 12774138 | FASHION CENTER LLC | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | |
| 12719246 | FASHION CITY INT'L CORP. | 1889 WHEELER AVENUE | | | | LA VERNE | CA | 91750 | |
| 12757617 | FASHION SNOOPS | 39 WEST 38TH STREET, FL 5 | | | | NEW YORK | NY | 10018 | |
| 12738635 | FASHO INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738634 | FASHO INTERNATIONAL, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738636 | FASHO INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738637 | FASHO INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801037 | FASIG, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810685 | FASIHI, NABILA | ADDRESS ON FILE | | | | | | | |
| 12778525 | FASITTA, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12802942 | FASOLI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795916 | FASS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12899430 | FASSETT, DOUGLAS L | ADDRESS ON FILE | | | | | | | |
| 12719247 | FAST ASLEEP LLC | 6971 W SUNRISE BLVD STE 206 | | | | PLANTATION | FL | 33313 | |
| 12745407 | FAST FORWARD LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12745408 | FAST PET FOOD LLC | 9663 SANTA MONICA BLVD 242 | | | | BEVERLY HILLS | CA | 90210 | |
| 12731072 | FAST SPRING | 801 GARDEN STREET #201 | | | | SANTA BARBARA | CA | 93101 | |
| 12792064 | FAST, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12756881 | FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 12756882 | FASTENAL COMPANY | P.O. BOX 1286 | | | | WINONA | MN | 55987 | |
| 12756883 | FASTENAL COMPANY | P.O. BOX 978 | | | | WINONA | MN | 55987 | |
| 12745665 | FASTENERS FOR RETAIL INC. | 28900 FOUNTAIN PARKWAY | | | | SOLON | OH | 44139 | |
| 12745666 | FASTENERS FOR RETAIL INC. | 28900 FOUNTAIN PKWY | | | | CLEVELAND | OH | 44139 | |
| 12745670 | FASTENERS FOR RETAIL INC. | P.O. BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| 12745667 | FASTENERS FOR RETAIL INC. | P.O. BOX 74049 | | | | CLEVELAND | OH | 44191 | |
| 12745669 | FASTENERS FOR RETAIL INC. | P.O. BOX 932397 | | | | CLEVELAND | OH | 44193 | |
| 12759400 | FASTER PERMITS LLC | 2000 SW 1ST AVE | SUITE 420 | | | PORTLAND | OR | 97201 | |
| 12745410 | FAT BRAIN TOY CO. | 20516 NICHOLAS CIRCLE | | | | ELKHORN | NE | 68022 | |
| 12787004 | FATA, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12745409 | FATBOY COOKIE CO. THE | 18-01 RIVER ROAD | | | | FAIR LAWN | NJ | 07410 | |
| 12745411 | FATHEAD LLC | 1201 WOODWARD AVE 4TH FLOOR | | | | DETROIT | MI | 48226 | |
| 12815164 | FAUBERT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12807270 | FAUCETT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12793320 | FAUCETT, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12790189 | FAUGHN, TERRAH | ADDRESS ON FILE | | | | | | | |
| 12784557 | FAUGHNAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12796542 | FAULCON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12726933 | FAULHABER PUBLIC RELATIONS INC | 1179 KING STREE WEST | SUITE # 308 | | | TORONTO | ON | M6K 3C5 | CANADA |
| 12726934 | FAULHABER PUBLIC RELATIONS INC | 208 WESTLAKE AVE | | | | TORONTO | ON | M4C 4S7 | CANADA |
| 12726932 | FAULHABER PUBLIC RELATIONS INC | 308-1179 KING ST WEST | DBA FAULHABER COMMUNICATIONS | | | TORONTO | ON | M6K 3C5 | CANADA |
| 12729846 | FAULKNER COUNTY | 806 FAULKNER STREET | | | | CONWAY | AR | 72034 | |
| 12796524 | FAULKNER, AMECHIA | ADDRESS ON FILE | | | | | | | |
| 12786998 | FAULKNER, ETHIOPIA | ADDRESS ON FILE | | | | | | | |
| 12814048 | FAULKNER, QUINTEN | ADDRESS ON FILE | | | | | | | |
| 12811442 | FAULKNER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12788115 | FAULKNER, SHAVARRI | ADDRESS ON FILE | | | | | | | |
| 12774445 | FAUNCE CORNER MALL LLC | FAUNCE CORNER REALTY LLC | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12728654 | FAUNCE CORNER REALTY ASSOCIATE | ONE ANN & HOPE WAY | REF CTS109083 | | | CUMBERLAND | RI | 02864 | |
| 12774446 | FAUNCE CORNER REALTY ASSOCIATES | LARAMEE, STEVE, PROPERTY MANAGER | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12774447 | FAUNCE CORNER REALTY ASSOCIATES | MILLS, JIM, PROPERTY MANAGER | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| 12736662 | FAURECIA AUTOMOTIVE SEATING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736663 | FAURECIA AUTOMOTIVE SEATING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736664 | FAURECIA AUTOMOTIVE SEATING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736661 | FAURECIA AUTOMOTIVE SEATING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736666 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 531 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736667 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736668 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736665 | FAURECIA EMISSIONS CONTROL SYSTEMS NA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736670 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736671 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736672 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736669 | FAURECIA EMISSIONS CONTROL TECHNOLOGIES, USA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736674 | FAURECIA INTERIOR SYSTEM SALINE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736675 | FAURECIA INTERIOR SYSTEM SALINE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736676 | FAURECIA INTERIOR SYSTEM SALINE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736673 | FAURECIA INTERIOR SYSTEM SALINE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736679 | FAURECIA INTERIOR SYSTEMS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736680 | FAURECIA INTERIOR SYSTEMS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736681 | FAURECIA INTERIOR SYSTEMS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736678 | FAURECIA INTERIOR SYSTEMS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736683 | FAURECIA INTERIORS LOUISVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736684 | FAURECIA INTERIORS LOUISVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736685 | FAURECIA INTERIORS LOUISVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736682 | FAURECIA INTERIORS LOUISVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736688 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736689 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736690 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736686 | FAURECIA MADISON AUTOMOTIVE SEATING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12741295 | FAUST, AMY | ADDRESS ON FILE | | | | | | | |
| 12815588 | FAUST, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797067 | FAUST, JENNE | ADDRESS ON FILE | | | | | | | |
| 12807302 | FAUST, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807271 | FAVELA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785607 | FAVELA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12807283 | FAVIA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12731837 | FAVIAN RIZO | ADDRESS ON FILE | | | | | | | |
| 12792835 | FAVORS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12778505 | FAWCETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784842 | FAWCETT, PAM | ADDRESS ON FILE | | | | | | | |
| 12816765 | FAWCETT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12745412 | FAWN DESIGN LLC | 527 E. PIONEER ROAD SUITE 210 | | | | DRAPER | UT | 84020 | |
| 12804521 | FAY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12880331 | FAY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12745413 | FAYCO INDUSTRIES INC. | 3 ATLANTIC STREET | | | | PLAINSBORO | NJ | 08536 | |
| 12740092 | FAYETTE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 STONEWALL AVENUE WEST | SUITE 100 | | FAYETTEVILLE | GA | 30214 | |
| 12746077 | FAYETTE COUNTY TAX COMMISSIONE | P.O. BOX 70 | | | | FAYETTEVILLE | GA | 30214 | |
| 12792842 | FAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12749128 | FB CREATIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749129 | FB CREATIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749130 | FB CREATIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749131 | FB CREATIONS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749321 | FBA INTERNATIONAL USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749322 | FBA INTERNATIONAL USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738151 | FBA INTERNATIONAL USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738152 | FBA INTERNATIONAL USA, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726588 | FBCP LLC | 1345 AVENUE OF THE AMERICAS | 46TH FLOOR249798 | | | NEW YORK | NY | 10105 | |
| 12774228 | FBCP LLC | C/O CARDINAL INDUSTRIAL ATTN: GEORGE HICKER & ROBB WENRICH | 15260 VENTURA BLVD. | | | SHERMAN OAKS | CA | 91403 | |
| 12775318 | FBJ MANAGEMENT | LONG, PAM | 10850 MIGUELITA ROAD | | | SAN JOSE | CA | 95127 | |
| 12745414 | FC BRANDS LLC DBA SOMA WATER | 131 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 12727227 | FCP SERVICES | 3185 TERMINAL DR | SUITE 100 | | | EAGAN | MN | 55121 | |
| 12727228 | FCP SERVICES | 3185 TERMINAL DRIVE | FACILITIES MANAGEMENT | | | EAGAN | MN | 55121 | |
| 12726345 | FCP SETTLERS MARKET LLC | 300 GALLERIA PKWY, 12TH FLOOR | C/O THE SHOPPING CENTER GROUP214576 | | | ATLANTA | GA | 30339 | |
| 12745415 | FCTRY | 119 8TH STREET LOFT 215 | | | | BROOKLYN | NY | 11215 | |
| 12745419 | FD WORLDWIDE MERCHANDISE GROUP | 131 WEST 33RD STREET 17TH FL | | | | NEW YORK | NY | 10001 | |
| 12758209 | FDNY EMS STATION 8 | 426 EAST 26TH ST (1ST AVE) | | | | NEW YORK | NY | 10010 | |
| 12758208 | FDNY ENGINE 3/TOWER LADDER 12/BATTALION 7 | 142 WEST 19TH STREET | | | | NEW YORK | NY | 10011 | |
| 12745417 | FDS USA INC | 260 WEST 39TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| 12745418 | FDS USA INC | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12814884 | FEAGIN, TALIA | ADDRESS ON FILE | | | | | | | |
| 12795141 | FEAMAN, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12813460 | FEAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12794833 | FEARS, RAMIAH | ADDRESS ON FILE | | | | | | | |
| 12796010 | FEARS, TERESA LYNN FEARS | ADDRESS ON FILE | | | | | | | |
| 12796068 | FEASTER, MICANDRIA | ADDRESS ON FILE | | | | | | | |
| 12800508 | FEATHERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12798127 | FEATHERSTON, DAVION | ADDRESS ON FILE | | | | | | | |
| 12805910 | FEBBRARO, ELISABETTA | ADDRESS ON FILE | | | | | | | |
| 12813974 | FEBBRARO, GESUELE | ADDRESS ON FILE | | | | | | | |
| 12812126 | FEBLES, SARA | ADDRESS ON FILE | | | | | | | |
| 12802556 | FEBO, CLARINDA | ADDRESS ON FILE | | | | | | | |
| 12777748 | FEBO-NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12783243 | FECKETE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12732595 | FEDERAL EXPRESS | P.O. BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 12732596 | FEDERAL EXPRESS | P.O. BOX 4626 TORONTO | CORPORATIONSTN A | | | TORONTO | ON | M5W 5B4 | CANADA |
| 12743674 | FEDERAL HEATH SIGN COMPANY LLC | 1806 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 12734916 | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE | P.O. BOX 678203 | | | TAMPA | FL | 33626 | |
| 12743675 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 650823 | DEPT #41283 | | | DALLAS | TX | 75265 | |
| 12743673 | FEDERAL HEATH SIGN COMPANY LLC | P.O. BOX 670222 | | | | DALLAS | TX | 75267 | |
| 12732987 | FEDERAL HEATH SIGN COMPANY LLC_OPS270099 | P.O. BOX 678203 | | | | DALLAS | TX | 75267 | |
| 12731124 | FEDERAL PARKING, INC. | P.O. BOX 561 | | | | GARRETT PARK | MD | 20896 | |
| 12773968 | FEDERAL REALTY | DOMINGUEZ, MARIA, ASSISTANT PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12748222 | FEDERAL REALTY | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV | TRUST GRATIOT S.C. (500-1220)204814 | | PHILADELPHIA | PA | 19178 | |
| 12773747 | FEDERAL REALTY | VRASTIL, LORA, PROPERTY MANAGER | 2041 ROSECRANS AVENUE SUITE 245 | | | EL SEGUNDO | CA | 90245 | |
| 12773969 | FEDERAL REALTY | VUNAK, WENDY, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12728817 | FEDERAL REALTY - BARRACKS RD | P.O. BOX 8500 - 9320 | C/O FEDERAL REALTY INV TRUSTPROPERTY # 2070204631 | | | PHILADELPHIA | PA | 19178 | |
| 12727828 | FEDERAL REALTY INV PRTY #1326 | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST204412 | | | PHILADELPHIA | PA | 19178 | |
| 12728170 | FEDERAL REALTY INV TRUST_RNT204497 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748215 | FEDERAL REALTY INV TRUST_RNT204807 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748216 | FEDERAL REALTY INV TRUST_RNT204808 | P.O. BOX 8500-3426 | ATTN: FRIT SPECIALTY LEASING204808 | | | PHILADELPHIA | PA | 19178 | |
| 12727658 | FEDERAL REALTY INV. TRUST_RNT202646 | LOCKBOX#9320 | P.O. BOX 8500202646 | | | PHILADELPHIA | PA | 19178 | |
| 12727657 | FEDERAL REALTY INV. TRUST_RNT202646 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12727836 | FEDERAL REALTY INV. TRUST_RNT204418 | P.O. BOX 8500- 9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12727810 | FEDERAL REALTY INVEST. TRUST | #500-1217-C/O FED RLTY INV | P.O. BOX 8500-9320204378 | | | PHILADELPHIA | PA | 19178 | |
| 12727811 | FEDERAL REALTY INVEST. TRUST | P.O. BOX 8500-9320 | #500-1217 C/O FED REALTY INV204378 | | | PHILADELPHIA | PA | 19178 | |
| 12728049 | FEDERAL REALTY INVESTMENT | P.O. BOX 8500-9320 | TRUST - #500-1326205571 | | | PHILADELPHIA | PA | 19178 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 533 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744318 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | 1626 E JEFFERSON STREET | PROPERTY #1180203750 | | | ROCKVILLE | MD | 20852 | |
| 12744319 | FEDERAL REALTY INVESTMENT TRST_RNT203750 | P.O. BOX 8500-9320 | PROPERTY # 1180203750 | | | PHILADELPHIA | PA | 19178 | |
| 12727928 | FEDERAL REALTY INVESTMENT TRST_RNT204438 | P.O. BOX 8500-9320 | ELLISBURG204438 | | | PHILADELPHIA | PA | 19178 | |
| 12728041 | FEDERAL REALTY INVESTMENT TRST_RNT204470 | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178 | |
| 12748252 | FEDERAL REALTY INVESTMENT TRST_RNT211873 | 1626 EAST JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| 12748251 | FEDERAL REALTY INVESTMENT TRST_RNT211873 | 500-1215 | P.O. BOX 8500-9320211873 | | | PHILADELPHIA | PA | 19178 | |
| 12770755 | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| 12775693 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, ASST PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12768290 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N BETHESDA | MD | 20852 | |
| 12765087 | FEDERAL REALTY INVESTMENT TRUST | BECKWITH, MICHELLE, LEASE ADMINISTRATION | 909 ROSE AVENUE SUITE 200 | | | N. BETHESDA | MD | 20852-4041 | |
| 12765491 | FEDERAL REALTY INVESTMENT TRUST | CISNEROS, CHRISTINA, PROPERTY MANAGER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | |
| 12769730 | FEDERAL REALTY INVESTMENT TRUST | CLARK, CHRISTOPHER, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765957 | FEDERAL REALTY INVESTMENT TRUST | FUNARI, THOMAS, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12770756 | FEDERAL REALTY INVESTMENT TRUST | FURZE, BRYAN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12768257 | FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | | WYNNEWOOD | PA | 19096 | |
| 12766063 | FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765490 | FEDERAL REALTY INVESTMENT TRUST | JUAREZ, FRANK, ONSITE PM ENGINEER | 7930 JONES BRANCH DRIVE SUITE 350 | | | MCLEAN | VA | 22102 | |
| 12770757 | FEDERAL REALTY INVESTMENT TRUST | KLEI, TOM | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12769377 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12775024 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | | WYNNEWOOD | PA | 19096-2013 | |
| 12765088 | FEDERAL REALTY INVESTMENT TRUST | NEWARD, JULIE, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N. BETHESDA | MD | 20852-4041 | |
| 12766064 | FEDERAL REALTY INVESTMENT TRUST | NICKSON, ERIC | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12765956 | FEDERAL REALTY INVESTMENT TRUST | POLAND, PAMELA, ASSISTANT PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12770758 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOE | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12769353 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOSEPH , PROPERTY MANAGER | 61-30 190TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| 12772888 | FEDERAL REALTY INVESTMENT TRUST | VUNAK, WENDY, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775694 | FEDERAL REALTY INVESTMENT TRUST | VUNAK, WENDY, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| 12774450 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775363 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, VICE PRESIDENT/GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775364 | FEDERAL REALTY INVESTMENTS | MIDDLETON, DAVID, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12731021 | FEDERAL REALTY INVESTMT.TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12731020 | FEDERAL REALTY INVESTMT.TRUST | P.O. BOX 8500-9320 | PROPERTY #148025550 | | | PHILADELPHIA | PA | 19178 | |
| 12756302 | FEDERAL REALTY PARTNERS LP | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST-204558 | | | PHILADELPHIA | PA | 19178 | |
| 12765492 | FEDERAL REALTY PARTNERS, L.P. | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12772845 | FEDERAL REALTY TRUST | MYER, SHARON, PROPERTY MANAGER | 1266M AUTO PARKWAY | | | ESCONDIDO | CA | 92029 | |
| 12758589 | FEDERAL STEEL SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758587 | FEDERAL STEEL SUPPLY, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12758590 | FEDERAL STEEL SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758591 | FEDERAL STEEL SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 534 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775689 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | GREENFEST, BOB | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775690 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775691 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | KING, SANDY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775692 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | QUIGLEY, CATHY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12775121 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210 | | | RYE | NY | 10580 | |
| 12728674 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE | SUITE 210109273 | | | RYE | NY | 10580 | |
| 12651136 | FEDERATED SERVICE SOLUTIONS | C/O FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ | FOUR GREEN TREE CENTRE | 601 ROUTE 73 N., SUITE 305 | MARLTON | NJ | 08053 | |
| 12739885 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | B. FLEISCHER; N. SUGLIA; J. DOPKE | 4 GREENTREE CENTER | 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | |
| 12883541 | FEDERATED SERVICE SOLUTIONS | FLEISCHER FLEISCHER & SUGLIA | BRIAN M FLEISCHER; NICOLA G SUGLIA; JACLYN S DOPKE | 4 GREENTREE CENTER | 601 ROUTE 73 NORTH SUITE 305 | MARLTON | NJ | 08053 | |
| 12746551 | FEDERATED SERVICE SOLUTIONS_IT269842 | 30955 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | |
| 12793104 | FEDERICO-PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12741473 | FEDERICO-PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12803471 | FEDERLINE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12787047 | FEDESCO, NYOKA | ADDRESS ON FILE | | | | | | | |
| 12734923 | FEDEX | ATTN: GREGORY DI SESSA | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| 12756424 | FEDEX | P.O. BOX 371741 | | | | PITTSBURGH | PA | 15250 | |
| 12756423 | FEDEX | P.O. BOX 63247 | %SRG | | | NORTH CHARLESTON | SC | 29419 | |
| 12760064 | FEDEX CUSTOM CRITICAL- FREIGHT SOLUTIONS | PO BOX 19253 | | | | MINNEAPOLIS | MN | 55419 | |
| 12757329 | FEDEX TRADE NETWORKS TRANSPORT | 128 DEARBORN STREET | AND BROKERAGE (CANADA) INC | | | BUFFALO | NY | 14207 | |
| 12757330 | FEDEX TRADE NETWORKS TRANSPORT | BOX 916200 | P.O. BOX 4090STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12732897 | FEDEX_MRK269912 | P.O. BOX 7221 | | | | PASADENA | CA | 91109 | |
| 12739647 | FEDMET RESOURCES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739648 | FEDMET RESOURCES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739649 | FEDMET RESOURCES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739646 | FEDMET RESOURCES CORPORATION | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12777768 | FEE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807296 | FEE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12727975 | FEED FOUNDATION | 420 W 14TH STREET | 6NE | | | NEW YORK | NY | 10014 | |
| 12727976 | FEED FOUNDATION | 420 WEST 14TH STREET | SUITE 6NE | | | NEW YORK | NY | 10014 | |
| 12719249 | FEED PROJECTS LLC | 420 WEST 14TH STREET SUITE 6NE | | | | NEW YORK | NY | 10014 | |
| 12719248 | FEEDING FRIEND GROUP PTY LTD | P.O. BOX 987 | | | | WINSTON | OR | 97496 | |
| 12728544 | FEEDONOMICS HOLDINGS LLC | 11305 FOUR POINTS DRIVE | | | | AUSTIN | TX | 78726 | |
| 12817503 | FEEDONOMICS HOLDINGS, LLC | 21011 WARNER CENTER LANE, STE A | | | | WOODLAND HILLS | CA | 91367 | |
| 12726900 | FEEDONOMICS LLC | 21011 WARNER CENTER LANE | SUITE A | | | WOODLAND HILLS | CA | 91367 | |
| 12815365 | FEEHAN, FRANCISMARY | ADDRESS ON FILE | | | | | | | |
| 12719250 | FEEL GREEN BY MILANO INC/LOVE GREEN | 4181 NW 1ST AVE | | | | BOCA RATON | FL | 33431 | |
| 12789986 | FEEROW, MESGHENA | ADDRESS ON FILE | | | | | | | |
| 12801735 | FEGAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12823555 | FEHR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781790 | FEHRINGER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12784082 | FEIERABEND, TESSA | ADDRESS ON FILE | | | | | | | |
| 12791753 | FEIMAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12727661 | FEINCO, LLC | 700 LIBERTY AVENUE_88 | C/O BED BATH & BEYOND INC202648 | | | UNION | NJ | 07083 | |
| 12870372 | FEINSILVER, BENJAMIN S. | ADDRESS ON FILE | | | | | | | |
| 12719251 | FEIT ELECTRIC COMPANY | 234 W 10TH AVE | | | | NEW YORK | NY | 10011 | |
| 12719253 | FEIT ELECTRIC COMPANY | 4901 GREGG ROAD BB | | | | PICO RIVERA | CA | 90660 | |
| 12719254 | FEIT ELECTRIC COMPANY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719255 | FEIZY IMPORT AND EXPORT LTD | CONNIE MARTINEZ 13800 DIPLOMAT DRIVE | | | | DALLAS | TX | 75234 | |
| 12816724 | FELDBLUM, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12793855 | FELDER, JAKESIA | ADDRESS ON FILE | | | | | | | |
| 12815222 | FELDER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808932 | FELDER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812127 | FELDER, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798805 | FELDER, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12807290 | FELDHAUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12803988 | FELDMAN, BERYL | ADDRESS ON FILE | | | | | | | |
| 12805238 | FELDMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12781163 | FELDMAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12788623 | FELDMAN, SABINE | ADDRESS ON FILE | | | | | | | |
| 12790567 | FELDMAN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12812919 | FELDMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12812102 | FELICI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12731620 | FELICIA S HOENIGER | ADDRESS ON FILE | | | | | | | |
| 12731621 | FELICIA S HOENIGER | ADDRESS ON FILE | | | | | | | |
| 12805239 | FELICIANO, DORY | ADDRESS ON FILE | | | | | | | |
| 12782745 | FELICIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12798898 | FELICIANO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12779670 | FELICIANO, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12719257 | FELINERS INTERNATIONAL INC | 1598 OAK GLEN RD | | | | TOMS RIVER | NJ | 08753 | |
| 12719258 | FELINICITY INC. DBA CATS RULE | 2900 GLADES CIRCLE SUITE 400 | | | | WESTON | FL | 33327 | |
| 12787511 | FELISSAINT, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12814002 | FELIX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741296 | FELIX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802650 | FELIX, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12781501 | FELIX, GONCALO | ADDRESS ON FILE | | | | | | | |
| 12816196 | FELIX, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12807274 | FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782520 | FELIX, MARC | ADDRESS ON FILE | | | | | | | |
| 12809715 | FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12779269 | FELIX, NAIOMI | ADDRESS ON FILE | | | | | | | |
| 12781500 | FELIX, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12803030 | FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12777741 | FELIZ ALVAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777759 | FELIZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12803983 | FELIZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 12814453 | FELIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12791477 | FELL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12783303 | FELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12800736 | FELLER, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12735713 | FELLOWES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735714 | FELLOWES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735715 | FELLOWES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749241 | FELLOWES, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12767273 | FELNER CORPORATION | ON-CALL PERSONNEL, PROPERTY MANAGER | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | |
| 12781555 | FELTEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12781532 | FELTER, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12828746 | FELTNER, LYNN | ADDRESS ON FILE | | | | | | | |
| 12793430 | FELTON, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12801870 | FELTON, TROMEKA | ADDRESS ON FILE | | | | | | | |
| 12809733 | FENDLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809724 | FENDRICK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786977 | FENG, TSUNG-CHENG | ADDRESS ON FILE | | | | | | | |
| 12818281 | FENG, ZIYIN | ADDRESS ON FILE | | | | | | | |
| 12788790 | FENN, ARTAVIA | ADDRESS ON FILE | | | | | | | |
| 12803987 | FENN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801792 | FENNELL, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12791352 | FENNEN, AARON | ADDRESS ON FILE | | | | | | | |
| 12793330 | FENSKE, KADY | ADDRESS ON FILE | | | | | | | |
| 12791867 | FENTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802348 | FENTON, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12787385 | FENUKU, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12784309 | FENUS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808928 | FERBER, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12796772 | FERDINAND, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12779430 | FERDINAND, MARYJANE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 536 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783122 | FERGEN, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12786022 | FERGUS, DANTAVIA | ADDRESS ON FILE | | | | | | | |
| 12808296 | FERGUSON JR., KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12742422 | FERGUSON JR., KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12794807 | FERGUSON, CHAUNSIE | ADDRESS ON FILE | | | | | | | |
| 12795899 | FERGUSON, DEONTRE' | ADDRESS ON FILE | | | | | | | |
| 12795991 | FERGUSON, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12794276 | FERGUSON, SALACEYA | ADDRESS ON FILE | | | | | | | |
| 12790228 | FERGUSON, SETH | ADDRESS ON FILE | | | | | | | |
| 12797892 | FERGUSON, TEHEARAH | ADDRESS ON FILE | | | | | | | |
| 12812912 | FERGUSON, TESS | ADDRESS ON FILE | | | | | | | |
| 12813461 | FERGUSON, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12803042 | FERGUSON-SMELTZ, CARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12899314 | FERGUSSON, J A | ADDRESS ON FILE | | | | | | | |
| 12777550 | FERIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12719259 | FERME A PAPIER | ADDRESS ON FILE | | | | | | | |
| 12781553 | FERMIN DE DOMINGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12808922 | FERMIN, LESLYNNE | ADDRESS ON FILE | | | | | | | |
| 12810683 | FERMIN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12801941 | FERMO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12814530 | FERN, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12796642 | FERNAAYS, MARY | ADDRESS ON FILE | | | | | | | |
| 12787713 | FERNANDES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806941 | FERNANDES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12783473 | FERNANDES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816813 | FERNANDES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809735 | FERNANDEZ C., MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809691 | FERNANDEZ DE SA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 12789002 | FERNANDEZ RAMBALDE, FAUSTO BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12802840 | FERNANDEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12784828 | FERNANDEZ, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 12783219 | FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12785565 | FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803033 | FERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803984 | FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| 12804528 | FERNANDEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12802938 | FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805911 | FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12805903 | FERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 12784611 | FERNANDEZ, ELSY | ADDRESS ON FILE | | | | | | | |
| 12785055 | FERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12796350 | FERNANDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 12814455 | FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12790538 | FERNANDEZ, IRENE R. | ADDRESS ON FILE | | | | | | | |
| 12807291 | FERNANDEZ, J. | ADDRESS ON FILE | | | | | | | |
| 12780411 | FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12791382 | FERNANDEZ, JOLDI | ADDRESS ON FILE | | | | | | | |
| 12816866 | FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807286 | FERNANDEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 12814518 | FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12808933 | FERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12778640 | FERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12810791 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740710 | FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800110 | FERNANDEZ, MYLIENA | ADDRESS ON FILE | | | | | | | |
| 12783157 | FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12784249 | FERNANDEZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810894 | FERNANDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811030 | FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12779281 | FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12816127 | FERNANDEZ, SAYRA | ADDRESS ON FILE | | | | | | | |
| 12813594 | FERNANDEZ, YUSSELL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719260 | FERNDALE LABORATORIES INC. | 6739 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12811437 | FERNSTEDT, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12747087 | FERNWOOD FINEST CANDIES LLC | 1842 WEST RESEARCH WAY | | | | WEST VALLEY | UT | 84119 | |
| 12747088 | FERNWOOD FINEST CANDIES LLC | P.O. BOX 17880 | | | | SALT LAKE CITY | UT | 84117 | |
| 12787881 | FERRADA, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12780164 | FERRAIOLO, JOVANNA | ADDRESS ON FILE | | | | | | | |
| 12784160 | FERRALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786097 | FERRAN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12808300 | FERRANTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808931 | FERRANTE, LISA | ADDRESS ON FILE | | | | | | | |
| 12809707 | FERRANTE, MATTY | ADDRESS ON FILE | | | | | | | |
| 12790808 | FERRANTE-DOYLE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12747089 | FERRARA CANDY COMPANY | 5851 JOHNSON STREET | | | | HOLLYWOOD | FL | 33021 | |
| 12747090 | FERRARA CANDY COMPANY | P.O. BOX 734643 | | | | DALLAS | TX | 75373 | |
| 12777746 | FERRARA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778565 | FERRARA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741218 | FERRARA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798173 | FERRARA, JOANN | ADDRESS ON FILE | | | | | | | |
| 12791032 | FERRARA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12810689 | FERRARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802554 | FERRARA, NICKY | ADDRESS ON FILE | | | | | | | |
| 12794545 | FERRARI, LYDA | ADDRESS ON FILE | | | | | | | |
| 12784426 | FERRARINI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781945 | FERRARO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12783802 | FERRATTI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12741327 | FERRATTI, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12809692 | FERREIRA CABRER, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12814975 | FERREIRA DA SILVA, EVA | ADDRESS ON FILE | | | | | | | |
| 12786216 | FERREIRA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12783901 | FERREIRA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12808297 | FERREIRA, KAYLAN | ADDRESS ON FILE | | | | | | | |
| 12777763 | FERRELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12868464 | FERRELL, BAILI BO | ADDRESS ON FILE | | | | | | | |
| 12809702 | FERRELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12741056 | FERRELL, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12801333 | FERRELL, SANIAA | ADDRESS ON FILE | | | | | | | |
| 12804522 | FERRER GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794265 | FERRER, ANGALINA | ADDRESS ON FILE | | | | | | | |
| 12812706 | FERRER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741893 | FERRER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12747091 | FERRERO USA INC. | 26034 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747092 | FERRERO USA INC. | 600 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12869068 | FERREYRA, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 12805251 | FERRIGNO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12742080 | FERRIGNO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12796053 | FERRIS, KARINA | ADDRESS ON FILE | | | | | | | |
| 12823389 | FERRIS, PAO | ADDRESS ON FILE | | | | | | | |
| 12811427 | FERRIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12798220 | FERRO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12791801 | FERRO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812911 | FERRO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12799286 | FERRUFINO, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12814021 | FERRUFINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12789617 | FERTIG, SONYA | ADDRESS ON FILE | | | | | | | |
| 12741410 | FERTIG, SONYA | ADDRESS ON FILE | | | | | | | |
| 12788331 | FERTIL, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12815016 | FESKENS, HEYNA | ADDRESS ON FILE | | | | | | | |
| 12792286 | FESTA, KYLE | ADDRESS ON FILE | | | | | | | |
| 12782663 | FESTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741307 | FESTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816878 | FESTEJO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12812108 | FESTER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12776046 | FESTIVAL PROPERTIES INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 538 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747094 | FESTIVAL TRADING INC | 2800 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 12747095 | FETCH FOR COOL PETS! | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747096 | FETCH FOR COOL PETS! | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12747097 | FETCH FOR COOL PETS! | 1407 BROADWAY SUITE 601 | | | | NEW YORK | NY | 10018 | |
| 12747098 | FETCH PET PRODUCTS | 19030 BATES AVE | | | | EUSTIS | FL | 32736 | |
| 12747099 | FETCH PET PRODUCTS | 20 GUILFORD WAY | | | | PITTSFORD | NY | 14534 | |
| 12732115 | FETTE FORD INC | 1137 ROUTE 46 EAST | | | | CLIFTON | NJ | 07013 | |
| 12779175 | FETTIG, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12788349 | FETUU, LUSINGA | ADDRESS ON FILE | | | | | | | |
| 12797691 | FETYK, MANDY | ADDRESS ON FILE | | | | | | | |
| 12809708 | FFRENCH-JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12719261 | FGX INTERNATIONAL INC. | 500 GEORGE WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| 12719262 | FGX INTERNATIONAL INC. | CO ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| 12719263 | FHE GROUP INC THE | 91 FERNSTAFF UNIT 8 | | | | CONCORD | ON | L4K 3L9 | CANADA |
| 12719264 | FHE GROUP INC THE IMP | 260 SPINNAKER WAY UNIT 2 | | | | CONCORD | ON | L4K 4P9 | CANADA |
| 12730842 | FHM PARTNERS LLC | 20 E CONGRESS ST | SUITE 300250675 | | | TUCSON | AZ | 85701 | |
| 12730841 | FHM PARTNERS LLC | P.O. BOX 94984 | C/O THE BOURN GROUP250675 | | | LAS VEGAS | NV | 89193 | |
| 12775973 | FHR COMMUNITY CENTER LLC | C/O FAIRBOURNE PROPERTIES | 7345 164TH AVENUE NORTHEAST SUITE I-115 | | | REDMOND | WA | 98052-7854 | |
| 12775972 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | ATTN: TOM TEWKSBURY | 575 MARKET STREET, SUITE 2925 | | SAN FRANCISCO | CA | 94105-5846 | |
| 12765108 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | SAN FRANCISCO | CA | 94105-5846 | |
| 12731778 | FHR COMMUNITY CENTER LLC_RNT266827 | 1 EAST WACKER DRIVE | C/O FAIRBOURNE PROPERTIES LLCSUITE 3110266827 | | | CHICAGO | IL | 60601 | |
| 12731779 | FHR COMMUNITY CENTER LLC_RNT266827 | 1 EAST WACKER DRIVE | SUITE 3110266827 | | | CHICAGO | IL | 60601 | |
| 12731780 | FHR COMMUNITY CENTER LLC_RNT266828 | 200 S MICHIGAN AVE | SUITE 400C/O FAIRBOURNE PROPERTIESID T0000798 | | | CHICAGO | IL | 60604 | |
| 12731781 | FHR COMMUNITY CENTER LLC_RNT266828 | 200 S MICHIGAN AVE SUITE 400 | ID T0000798C/O FAIRBOURNE PROPERTIES266828 | | | CHICAGO | IL | 60604 | |
| 12775971 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12768395 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC ATTN: SENIOR VICE PRESIDENT | 1 EAST WACKER DRIVE, SUITE 3110 | | | CHICAGO | IL | 60601 | |
| 12748285 | FHS PROMENADE LLC | 1 EAST WACKER DRIVE | SUITE 3110266192 | | | CHICAGO | IL | 60601 | |
| 12774005 | FHS PROMENADE, LLC | ATTN: BOBBIE BROWN | 3648 NORTH FREEWAY BLVD. | SUITE 228 | | SACRAMENTO | CA | 95834-2924 | |
| 12774006 | FHS PROMENADE, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604-2411 | |
| 12774007 | FHS PROMENADE, LLC | C/O HARBERT MANAGEMENT CORPORATION | 575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | SAN FRANCISCO | CA | 94105-5846 | |
| 12724213 | FI COMPANIES | 3150 BORDENTOWN AVENUE | PRESIDENT | | | OLD BRIDGE | NJ | 08857 | |
| 12745659 | FI COMPANIES | 3150 BORDENTOWN AVENUE | | | | OLD BRIDGE | NJ | 08857 | |
| 12724214 | FI COMPANIES | 729 3RD AVENUE | | | | DALLAS | TX | 75226 | |
| 12811034 | FIALA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12867119 | FIALKOVSKAYA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12800010 | FIANDOR, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12719266 | FIBER AND WATER | P.O. BOX 2305 | | | | SOUTH PORTLAND | ME | 04116 | |
| 12881299 | FIBRAIO, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12781504 | FICHTER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12791175 | FICK, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12769630 | FIDELIS DFW RETAIL | FORRESTER, MICHELLE, SR. PROPERTY MANAGER | 8140 WALNUT HILL LANE SUITE 400 | | | DALLAS | TX | 75231 | |
| 12771532 | FIDELIS REALTY PARTNERS | DEMOSS, BETHANY, ASST PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12765430 | FIDELIS REALTY PARTNERS | ESTENSGAARD, ERICKA, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12767510 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12773664 | FIDELIS REALTY PARTNERS | GARRETT, MARGARET, PROPERTY MANAGER | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| 12773942 | FIDELIS REALTY PARTNERS | HEPPLER, JOHN, ASSISTANT PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 539 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771533 | FIDELIS REALTY PARTNERS | MACDONALD, BRENDA , SENIOR PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12773943 | FIDELIS REALTY PARTNERS | NGUYEN, SR., LAN, SENIOR PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12772449 | FIDELIS REALTY PARTNERS DFW, LLC | FORRESTER, MICHELLE, PROPERTY MANAGER | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12772450 | FIDELIS REALTY PARTNERS DFW, LLC | GOFORTH, KAREN, PROPERTY MANAGER | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12766413 | FIDELIS REALTY PARTNERS, LTD. | WEBRE, ALI, PROPERTY MANAGER | 4500 BISSONNET SUITE 300 | | | BELLAIRE | TX | 77401 | |
| 12769545 | FIDELITY MANAGEMENT LLC | CHAU, LINDA, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769546 | FIDELITY MANAGEMENT LLC | GLADSTEIN, ERIC, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12775071 | FIDELITY MANAGEMENT LLC | MALDONADO, CHRISTINE | C/O ROXVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12769547 | FIDELITY MANAGEMENT LLC | NICCOLAI, REBECCA, PROPERTY MANAGER | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12775072 | FIDELITY MANAGEMENT LLC | PROPERTY MANAGER | C/O ROXVILLE ASSOCIATES 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | |
| 12728679 | FIDELITY TOTOWA ASSOC LLC | C/O LRF SLATER CO., INC | 600 SOUTH LIVINGSTON AVE109287 | | | LIVINGSTON | NJ | 07039 | |
| 12775101 | FIDELITY TOTOWA ASSOCIATES | SLATER, EVAN, PROPERTY MANAGER | C/O LRF SLATER COMPANIES | 600 SOUTH LIVINGSTON AVENUE | | LIVINGSTON | NJ | 07039 | |
| 12775102 | FIDELITY TOTOWA ASSOCIATES, LLC | C/O LRF SLATER COMPANIES, INC. | 600 SOUTH LIVINGSTON AVENUE | ATTN: FREDRIC SLATER | | LIVINGSTON | NJ | 07039 | |
| 12806794 | FIDLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12803980 | FIEDLER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12814085 | FIEDLER, DREW | ADDRESS ON FILE | | | | | | | |
| 12784603 | FIEGER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12819161 | FIEGER, MAKALA | ADDRESS ON FILE | | | | | | | |
| 12739520 | FIELD CONTROLS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739521 | FIELD CONTROLS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739522 | FIELD CONTROLS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739519 | FIELD CONTROLS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12808929 | FIELD, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12805249 | FIELD-BRITTAIN, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788602 | FIELDER, FAYE | ADDRESS ON FILE | | | | | | | |
| 12868070 | FIELDER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12801958 | FIELDERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12768545 | FIELDGATE COMMERCIAL PROPERTIES | OVENS, RETT, PROPERTY MANAGER | 5400 YONGE STREET, SUITE 501 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12768544 | FIELDGATE COMMERCIAL PROPERTIES | VENTON, BRIAN, DIRECTOR OF PROPERTY MANAGEMENT | 5400 YONGE STREET, SUITE 501 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12768574 | FIELDGATE COMMERCIAL PROPERTIES LIMITED, | NELSON, JEFF, PROPERTY MANAGER | 5400 YONGE STREET SUITE 300 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12807300 | FIELDING, JULIE | ADDRESS ON FILE | | | | | | | |
| 12740994 | FIELDING, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786600 | FIELDS, ALYSEXIA | ADDRESS ON FILE | | | | | | | |
| 12777771 | FIELDS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12777756 | FIELDS, ARIC COREY | ADDRESS ON FILE | | | | | | | |
| 12779925 | FIELDS, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12814986 | FIELDS, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 12795559 | FIELDS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12796135 | FIELDS, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12802757 | FIELDS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12814056 | FIELDS, IVORY | ADDRESS ON FILE | | | | | | | |
| 12816904 | FIELDS, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12783683 | FIELDS, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12814083 | FIELDS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12811424 | FIELDS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812910 | FIELDS, TELVIN | ADDRESS ON FILE | | | | | | | |
| 12789836 | FIELDS, THERON | ADDRESS ON FILE | | | | | | | |
| 12815799 | FIELDS, TIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12813459 | FIELDS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12800445 | FIENI, MARY | ADDRESS ON FILE | | | | | | | |
| 12788354 | FIER, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 540 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781091 | FIER, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12726017 | FIERA PROPERTIES LTD | ITF 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL | 181 BAY STREET, 14TH FL211430 | | TORONTO | ON | M5J 2V1 | CANADA |
| 12735110 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER FIERA REAL ESTATE CORE FUN P INC | 10 KING ST W | STE 1600 | | | TORONTO | ON | M5X 1G5 | CANADA |
| 12775755 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER, FIERA REAL ESTATE CORE FUND GP INC. | 200 BAY STREET | SUITE 3800 | SOUTH TOWER | | TORONTO | ON | M5J 2J1 | CANADA |
| 12744788 | FIERA REAL ESTATE CORE FUND LP-RNT 92995P1 | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET SUITE 1400 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 12785012 | FIERRO, JONETTE | ADDRESS ON FILE | | | | | | | |
| 12812920 | FIERRO, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12798383 | FIERROS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719267 | FIESTA TABLEWARE COMPANY THE | 672 FIESTA DRIVE | | | | NEWELL | WV | 26050 | |
| 12719268 | FIESTA TABLEWARE COMPANY THE | P.O. BOX 645957 | | | | PITTSBURGH | PA | 15264 | |
| 12755700 | FIESTA TRAILS SHOPPING CENTER | 3012 MAPLE AVE.,STE.500 | 3194 STXO0717/LCOSTPL0016902 | | | DALLAS | TX | 75201 | |
| 12755699 | FIESTA TRAILS SHOPPING CENTER | ACCT. 3530-000504 | P.O. BOX 660394 | C/O CENCOR REALTY SERVICE16902 | | DALLAS | TX | 75266 | |
| 12793509 | FIFE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807298 | FIFIELD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12719269 | FIFTH AVENUE MANUFACTURERS | 62 WATER STREET | | | | OSSINING | NY | 10562 | |
| 12717518 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45202 | |
| 12873987 | FIGARO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12719270 | FIGI'S BUSINESS SERVICES | 3200 S CENTRAL AVENUE | | | | MARSHFIELD | WI | 54449 | |
| 12787003 | FIGLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12777773 | FIGLEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806278 | FIGUERA VALENCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792226 | FIGUEROA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12783024 | FIGUEROA, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 12781968 | FIGUEROA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12786010 | FIGUEROA, CORAYMA | ADDRESS ON FILE | | | | | | | |
| 12784721 | FIGUEROA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12779203 | FIGUEROA, HANNA | ADDRESS ON FILE | | | | | | | |
| 12806716 | FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12799979 | FIGUEROA, JAVIN | ADDRESS ON FILE | | | | | | | |
| 12785334 | FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808288 | FIGUEROA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12786444 | FIGUEROA, LAICHA | ADDRESS ON FILE | | | | | | | |
| 12808935 | FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12797771 | FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12788121 | FIGUEROA, MALANNI | ADDRESS ON FILE | | | | | | | |
| 12809725 | FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12740690 | FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12801289 | FIGUEROA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12786504 | FIGUEROA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12803040 | FIGUEROA-POMALES, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12793776 | FIGUEROA-SALAZAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12809730 | FIGURES, MEISHAWN | ADDRESS ON FILE | | | | | | | |
| 12719271 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD 2ND FL | | | | LOS ANGELES | CA | 90064 | |
| 12719272 | FIJI WATER COMPANY LLC | P.O. BOX 202597 | | | | DALLAS | TX | 75320 | |
| 12792569 | FIKE, ARVELLA | ADDRESS ON FILE | | | | | | | |
| 12785370 | FIKEJS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815432 | FIKES, KIRA | ADDRESS ON FILE | | | | | | | |
| 12801753 | FILBERT, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12803075 | FILE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809737 | FILICE, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12833314 | FILICE, MELODY J | ADDRESS ON FILE | | | | | | | |
| 12808938 | FILIPPELLI, LORI | ADDRESS ON FILE | | | | | | | |
| 12808301 | FILIPPI, KAREN | ADDRESS ON FILE | | | | | | | |
| 12812915 | FILLEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12812909 | FILLINGER, TARA | ADDRESS ON FILE | | | | | | | |
| 12784607 | FILLIPPA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12719273 | FILO IMPORT INC. | 689 RUE DE LA SABLIERE | | | | BOIS-DES-FILION | QC | J6Z 4T2 | CANADA |
| 12796859 | FILOMENO, NICOLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784178 | FILSAIME, SAM | ADDRESS ON FILE | | | | | | | |
| 12781562 | FILTZ, CARSON | ADDRESS ON FILE | | | | | | | |
| 12781836 | FILZEN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12806712 | FIMBRES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12740629 | FIMBRES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12807304 | FIMBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12740644 | FIMBRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12876445 | FINAMORE, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| 12729021 | FINANCE COMMISSIONER CITY OF | P.O. BOX 2307 | N Y, ENVIROMENTAL CNTRL BAORD | | | NEW YORK | NY | 10038 | |
| 12745619 | FINANCE DEPT | 100 TENTH ST | P.O. BOX 1397 REVENUE DIVISION-OCCUPATION TA | | | COLUMBUS | GA | 31902 | |
| 12745621 | FINANCE DEPT | 3111 CITIZENS WAY | FINANCE DEPT REVENUE DIVISION | OCCUPATION TAX SECTION | P.O. BOX 1397 | COLUMBUS | GA | 31902 | |
| 12745620 | FINANCE DEPT | 3111 CITIZENS WAY | P.O. BOX 1397 OCCUPATIONAL TAX SECTION | | | COLUMBUS | GA | 31902 | |
| 12748363 | FINANCIAL ACCOUNTING STANDARDS | P.O. BOX 418272 | BOARD | | | BOSTON | MA | 02241 | |
| 12775423 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL , PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | |
| 12767219 | FINARD GERMANTOWN, LLC | C/O FINARD PROPERTIES, LLC | 3460 PLAZA AVE | | | MEMPHIS | TN | 38111 | |
| 12730628 | FINARD GERMANTOWN, LLC | P.O. BOX 1377 | DEPT. 400208786 | | | COLLIERVILLE | TN | 38027 | |
| 12765339 | FINARD PROPERTIES LLC | GERAGHTY, TOM, ASSISTANT PROPERTY MANAGER | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12765340 | FINARD PROPERTIES LLC | REDFERN, MICHAEL, PROPERTY MANAGER | 419 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | |
| 12783451 | FINCH, CIAN | ADDRESS ON FILE | | | | | | | |
| 12782359 | FINCH, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12795014 | FINCH, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807287 | FINCH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12813722 | FINCH, KALANDRA | ADDRESS ON FILE | | | | | | | |
| 12741236 | FINCH, KALANDRA | ADDRESS ON FILE | | | | | | | |
| 12795498 | FINCH, TROY | ADDRESS ON FILE | | | | | | | |
| 12800235 | FINCHER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800613 | FINCHER, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12803410 | FINCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12794703 | FINDLEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811435 | FINDLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12782660 | FINE, ELLA | ADDRESS ON FILE | | | | | | | |
| 12802887 | FINE, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12780664 | FINEGOLD, NATE | ADDRESS ON FILE | | | | | | | |
| 12811028 | FINEGOLD, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12746671 | FINELINE SETTINGS INC. | 135 CROTTY ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 12812114 | FINER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12746672 | FINESCO INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746673 | FINESSE HOME FRAGRANCES | 6447 GALE AVENUE NORTH | | | | SECHELT | BC | V0N 3A5 | CANADA |
| 12746674 | FINESSE HOME FRAGRANCES | BOX 7 | | | | SECHELT | BC | V0N 3A0 | CANADA |
| 12788345 | FINGER, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12818214 | FINGERET, LAURA | ADDRESS ON FILE | | | | | | | |
| 12746675 | FINISH LINE TECHNOLOGIES INC. | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 12780457 | FINK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12740510 | FINK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809704 | FINK, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12787031 | FINKEL, LUCILE | ADDRESS ON FILE | | | | | | | |
| 12815033 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12741408 | FINKELSTEIN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12780860 | FINKENBERG, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12903500 | FINLEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12780392 | FINLEY, GRANT | ADDRESS ON FILE | | | | | | | |
| 12811036 | FINLEY, PETER | ADDRESS ON FILE | | | | | | | |
| 12767802 | FINMARC MANAGEMENT, INC. | CAMPER, LOUIS, SENIOR PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12726340 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE | SUITE 1100214566 | | | BETHESDA | MD | 20814 | |
| 12726341 | FINMARC WILDEWOOD LLC | C/O FINMARE MANAGEMENT INC | 7200 WISCONSIN AVESUITE # 1100214566 | | | BETHESDA | MD | 20814 | |
| 12746676 | FINN & EMMA | 1275 BLOOMFIELD AVE BLDG 5 28B | | | | FAIRFIELD | NJ | 07004 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 542 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795885 | FINN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12836029 | FINN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12777749 | FINNEGAN, ANNE | ADDRESS ON FILE | | | | | | | |
| 12804524 | FINNEGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742069 | FINNEGAN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809728 | FINNELL, MARY | ADDRESS ON FILE | | | | | | | |
| 12812922 | FINNERTY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12786211 | FINNEY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12778487 | FINNEY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12792831 | FINNIGAN, DAYNA | ADDRESS ON FILE | | | | | | | |
| 12805907 | FINNIGAN, ELLYN | ADDRESS ON FILE | | | | | | | |
| 12781930 | FINNIGAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12737545 | FINNTACK USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737546 | FINNTACK USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737547 | FINNTACK USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737548 | FINNTACK USA LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12804510 | FINSON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12815317 | FINZ, MADIGAN | ADDRESS ON FILE | | | | | | | |
| 12731725 | FIONA CARLSEN | ADDRESS ON FILE | | | | | | | |
| 12794745 | FIORE, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12741493 | FIORE, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12795163 | FIORE, GINA | ADDRESS ON FILE | | | | | | | |
| 12887635 | FIORE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12746677 | FIORELLA'S JACK STACK BARBECUE | 7171 W 95TH STREET STE 500 | | | | OVERLAND PARK | KS | 66212 | |
| 12746678 | FIORELLA'S JACK STACK BARBECUE | 9001 LENEXA DRIVE | | | | LENEXA | KS | 66215 | |
| 12801452 | FIORENINI, LANDON | ADDRESS ON FILE | | | | | | | |
| 12808289 | FIORE-ROLLINGS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12777754 | FIORITO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12746679 | FIRE & FLAVOR | 1160 S MILLEDGE AVENUE SUITE 230 | | | | ATHENS | GA | 30605 | |
| 12731229 | FIREKING SECURITY PRODUCTS | 101 SECURITY PARKWAY | | | | POSEN | IL | 60469 | |
| 12731230 | FIREKING SECURITY PRODUCTS | 2789 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12731231 | FIREKING SECURITY PRODUCTS | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12731232 | FIREKING SECURITY PRODUCTS | P.O. BOX 559 | | | | NEW ALBANY | IN | 47151 | |
| 12571158 | FIREKING SECURITY PRODUCTS | P.O. BOX 778112 | | | | CHICAGO | IL | 60677 | |
| 12731982 | FIREQUENCH INC | 39 WEST 37 ST | | | | NEW YORK | NY | 10018 | |
| 12809700 | FIRESTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741779 | FIRESTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794213 | FIRMIN, DAMARA | ADDRESS ON FILE | | | | | | | |
| 12782566 | FIRRINCILI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12775978 | FIRST & MAIN SOUTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP | 111 SOUTH TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12746681 | FIRST 2 MARKET PRODUCTS LLC | 25671 FT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 12765192 | FIRST A&A CAPITAL LLC | 3435 WILSHIRE BLVD SUITE 2820 | | | | LOS ANGELES | CA | 90010 | |
| 12728330 | FIRST A&A CAPITAL, LLC | 3435 WILSHIRE BLVD | ATTN J LAWRENCE HANSUITE 2820204512 | | | LOS ANGELES | CA | 90010 | |
| 12744428 | FIRST A&A CAPITAL,LLC | 3435 WILSHIRE BLVD.,STE.2820 | C/O PACIFIC ALLIED ASSET MGMT.29647 | | | LOS ANGELES | CA | 90010 | |
| 12749724 | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | 1 CONCOURSE PARKWAY NE, SUITE 200 | | | | ATLANTA | GA | 30328 | |
| 12746682 | FIRST AID RESEARCH CORP | 3305 BELTAGH AVE | | | | WANTAGH | NY | 11793 | |
| 12746683 | FIRST ALERT | 3901 LIBERTY ST | | | | AURORA | IL | 60504 | |
| 12746684 | FIRST ALERT | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12719274 | FIRST ALERT CANADA | 20 HEREFORD STREET UNIT B | | | | BRAMPTON | ON | L6Y 0M1 | CANADA |
| 12719275 | FIRST ALERT CANADA | P.O. BOX 9553 STATION A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12770200 | FIRST AMERICAN REALTY, INC. | MURCHIE, BARRY , PROPERTY MANAGER | 100 MLK JR. BLVD. P.O. BOX 646 | | | WORCESTER | MA | 01613-0646 | |
| 12770201 | FIRST AMERICAN REALTY, INC. | SHWACHMAN, MATT, VP AND PROPERTY MANAGER | 100 MLK JR. BLVD. P.O. BOX 646 | | | WORCESTER | MA | 01613-0646 | |
| 12725865 | FIRST AND MAIN SOUTH LLC | 111 SO.TEJON ST.,STE.222 | C/O NORWOOD DEVELOPMENT GROUP20891 | | | COLORADO SPRINGS | CO | 80903 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725549 | FIRST CAPITAL INST.REAL EST.1 | 1300 QUAIL STREET #106 | DBA LAKEWOOD SQUARE SHOPPING723 | | | NEWPORT BEACH | CA | 92660 | |
| 12719276 | FIRST CHOICE BRANDS INC | 6900 DECARIE BLVD SUITE 225A | | | | MONTREAL | QC | H3X 2T8 | CANADA |
| 12719277 | FIRST COLONY COFFEE & TEA CO INC. | CO STRAND SPECIALTY SALES 551 MONROE CT | | | | RIVER EDGE | NJ | 07661 | |
| 12719278 | FIRST COLONY COFFEE & TEA CO INC. | P.O. BOX 102979 | | | | ATLANTA | GA | 30368 | |
| 12766780 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | GIKAS, PETER, VP REAL ESTATE | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12766779 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | STOCKINGER, DENISE, PROPERTY MANAGER | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12719280 | FIRST CONCEPT INC. IMPORT | P.O. BOX 1036 35 FADEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 12748839 | FIRST CONCORD PROPERTIES LLC | 29800 MIDDLEBELT RD.,STE.200 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12772560 | FIRST CONCORD PROPERTIES, L.L.C. | 29800 MIDDLEBELT ROAD | SUITE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| 12731462 | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12731463 | FIRST DATA CANADA LIMITED | 500-2630 SKYMARK AVE | | | | MISSISSAUGA | ON | L4W 5A4 | CANADA |
| 12728789 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | | | | ENGLEWOOD | CO | 80150 | |
| 12744508 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 | SYSTEMS / ACCOUNTING DEPT | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12744509 | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2025 | | | | ENGLEWOOD | CO | 80150 | |
| 12727738 | FIRST DIGITAL TELECOM | 357 670 W STE 300 | | | | LINDON | UT | 84042 | |
| 12727739 | FIRST DIGITAL TELECOM | P.O. BOX 1499 | | | | SALT LAKE CITY | UT | 84110 | |
| 12727740 | FIRST DIGITAL TELECOM | P.O. BOX 849746 | | | | LOS ANGELES | CA | 90084 | |
| 12725737 | FIRST GRAND RAPIDS PLACE | 211 E. WATER STREET | SUITE 20112999 | | | KALAMAZOO | MI | 49007 | |
| 12717519 | FIRST HAWAIIAN | 999 BISHOP ST. | | | | HONOLULU | HI | 96813 | |
| 12756926 | FIRST INSIGHT INC | 1606 CARMODY COURT | SUITE 106 | | | SEWICKLEY | PA | 15143 | |
| 12756925 | FIRST INSIGHT INC | 2000 ERICSSON DRIVE | SUITE 200 | | | WARRENDALE | PA | 15086 | |
| 12772872 | FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES LTD. | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12725829 | FIRST INTERSTATE PROPERTIES | 23220 CHAGRIN BLVD | TWO COMM PK SQ.#20217696 | | | BEACHWOOD | OH | 44122 | |
| 12746894 | FIRST INTERSTATE PROPERTIES | 25333 CEDAR RD, STE 300 | C/O FIRST INTERSTATE PROP.LTD.17696 | | | LYNDHURST | OH | 44124 | |
| 12772874 | FIRST INTERSTATE PROPERTIES | BERLINER, EVAN, PROPERTY MANAGER | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12772873 | FIRST INTERSTATE PROPERTIES | MANOCCHIO, LAUREN, FACILITY MANAGER | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 12746895 | FIRST INTERSTATE PROPERTIES | P.O. BOX 635244 | | | | CINCINNATI | OH | 45263 | |
| 12719283 | FIRST JEWELRY LIMITED | 43 LESMILL ROAD | | | | TORONTO | ON | M3B 2T8 | CANADA |
| 12672754 | FIRST REAL EST INVSTMNT TRUST | 505 MAIN ST | STE 400 | | | HACKENSACK | NJ | 07601 | |
| 12756418 | FIRST REAL ESTATE INVESTMENT | C/O HEKEMIAN & CO., INC | P.O. BOX 667OF NJ, 109473 | | | HACKENSACK | NJ | 07602 | |
| 12775174 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 12768756 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | DORSET REALTY GROUP | 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12726719 | FIRST RICHMOND NORTH SHOPPING CENTRES LTD | C/O DORSET REALTY GROUP CANADA LTD | UNIT 215- 10451 SHELLBRIDGE WAY 250970 | | | RICHMOND | BC | V6X 2W8 | CANADA |
| 12719284 | FIRST SBF HOLDING INC | 9 PINECREST ROAD | | | | VALLEY COTTAGE | NY | 10989 | |
| 12719285 | FIRST SOURCE | 3612 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12719286 | FIRST SOURCE | 675 MADDOX SIMPSON PARKWAY | | | | LEBANON | TN | 37090 | |
| 12743288 | FIRST SOURCE LLC | P.O. BOX 536422 | | | | PITTSBURGH | PA | 15253 | |
| 12743289 | FIRST START HOLDINGS INC. | 10039 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12743290 | FIRST START HOLDINGS INC. | DEPT 41821 P.O. BOX 650823 | | | | DALLAS | TX | 75265 | |
| 12731408 | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 | PHILADELPHIA LLC | | | PHILADELPHIA | PA | 19134 | |
| 12743291 | FIRST STEPS MOCCASINS | 11760 TELEGRAPH RD P.O. BOX 3061 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12743292 | FIRST STEPS MOCCASINS | 7121 TELEGRAPH RD | | | | MONTEBELLO | CA | 90640 | |
| 12729756 | FIRST STUDENT | 136 FREEWAY DR E | | | | EAST ORANGE | NJ | 07018 | |
| 12729755 | FIRST STUDENT | 22157 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729752 | FIRST STUDENT | 3349 HIGHWAY 138 | BLDG # A, UNIT D | | | WALL TOWNSHIP | NJ | 07719 | |
| 12729753 | FIRST STUDENT | 6304B 52 ST | | | | TABER | AB | T1G 1J7 | CANADA |
| 12729754 | FIRST STUDENT | P.O. BOX 15410 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12770027 | FIRST WASHING REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12769653 | FIRST WASHINGTON REALTY | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 544 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773105 | FIRST WASHINGTON REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12719281 | FIRSTIME MANUFACTORY INC. | P.O. BOX 7072 | | | | CAROL STREAM | IL | 60197 | |
| 12719282 | FIRSTIME MANUFACTORY INC. | W237 N2889 WOODGATE RD SUITE F | | | | PEWAUKEE | WI | 53072 | |
| 12784816 | FISCHEL, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783229 | FISCHER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777758 | FISCHER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12785858 | FISCHER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12827762 | FISCHER, ELENA | ADDRESS ON FILE | | | | | | | |
| 12780528 | FISCHER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741258 | FISCHER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788591 | FISCHER, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809695 | FISCHER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12816723 | FISCHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800131 | FISCHER, SIERA | ADDRESS ON FILE | | | | | | | |
| 12743293 | FISCHER-THOMPSON BEVERAGES INC | 25 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 12782927 | FISCHETTI, TOM | ADDRESS ON FILE | | | | | | | |
| 12805242 | FISCUS, DELAYNA | ADDRESS ON FILE | | | | | | | |
| 12878512 | FISCUS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12800437 | FISETTE, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12728181 | FISH & RICHARDSON P.C | 60 SOUTH SIXTH STREET | 3200 RBC PLAZA | | | MINNEAPOLIS | MN | 55402 | |
| 12728182 | FISH & RICHARDSON P.C | P.O. BOX 3295 | | | | BOSTON | MA | 02241 | |
| 12743297 | FISH OUTA WATER LLC | P.O. BOX 113 | | | | BUTLER | MD | 21023 | |
| 12787251 | FISH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814546 | FISHBACK, RAEGAN | ADDRESS ON FILE | | | | | | | |
| 12743296 | FISHER PRICE | REFERENCE 540584 -7495 P.O. BOX 198049 | | | | ATLANTA | GA | 30384 | |
| 12743295 | FISHER PRICE IMPORT | 11F S TOWER WORLD FINANCE HARBOUR | CITY TSIMSHATSUI | | | HONG KONG | | | GUYANA |
| 12735034 | FISHER PRICE INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | |
| 12758752 | FISHER TOOL COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758753 | FISHER TOOL COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758754 | FISHER TOOL COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758755 | FISHER TOOL COMPANY, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12786248 | FISHER, AUBREIGH | ADDRESS ON FILE | | | | | | | |
| 12777760 | FISHER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12876642 | FISHER, CARYS | ADDRESS ON FILE | | | | | | | |
| 12804515 | FISHER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12802228 | FISHER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12802519 | FISHER, EVA | ADDRESS ON FILE | | | | | | | |
| 12793537 | FISHER, HADLIE | ADDRESS ON FILE | | | | | | | |
| 12802742 | FISHER, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12779528 | FISHER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807281 | FISHER, JASON | ADDRESS ON FILE | | | | | | | |
| 12869628 | FISHER, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12786125 | FISHER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12802906 | FISHER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788401 | FISHER, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12808304 | FISHER, KIMYAN | ADDRESS ON FILE | | | | | | | |
| 12796021 | FISHER, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12800669 | FISHER, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12789043 | FISHER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787985 | FISHER, MACY | ADDRESS ON FILE | | | | | | | |
| 12792775 | FISHER, MARY | ADDRESS ON FILE | | | | | | | |
| 12785876 | FISHER, MINDY | ADDRESS ON FILE | | | | | | | |
| 12795566 | FISHER, NASHANTI | ADDRESS ON FILE | | | | | | | |
| 12815160 | FISHER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12779619 | FISHER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798017 | FISHER, TAKEA | ADDRESS ON FILE | | | | | | | |
| 12793024 | FISHER, TEDRICK | ADDRESS ON FILE | | | | | | | |
| 12813109 | FISHER, TIFFANY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817863 | FISHER-PRICE, INC. | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE RD. EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | |
| 12812128 | FISHMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12833302 | FISK, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12743299 | FISKARS LIVING | 32501 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719288 | FISKARS LIVING | SCANDINAVIAN LIVING AMERICAS 1330 CAMPUS PKWY | | | | WALL TOWNSHIP | NJ | 07753 | |
| 12743300 | FISKARS LIVING CANADA | 305 MILNER AVENUE SUITE 700 | | | | TORONTO | ON | M1B 3V4 | CANADA |
| 12719287 | FISKARS LIVING CANADA | CO LOCKBOX 915880 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12804518 | FISKE, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12719292 | FIT & FRESH INC. | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 12719290 | FIT FOR LIFE LLC | 75 REMITTANCE DR DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 12719291 | FIT FOR LIFE LLC | 833 W SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027 | |
| 12719296 | FIT PRDUCTS LLC | 1606 CAMERBUR DRIVE | | | | ORLANDO | FL | 32805 | |
| 12719297 | FIT PRODUCTS LLC | 1606 CAMERBUR DRIVE | | | | ORLANDO | FL | 32805 | |
| 12777744 | FITCH, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12805248 | FITCH, DAWN | ADDRESS ON FILE | | | | | | | |
| 12801622 | FITCH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12814431 | FITCH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12800106 | FITCH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12802300 | FITCH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12748439 | FITNESS & SPORTS CLUBS LLC | 3161 MICHELSON DR SUITE 600 | ATTN: LEASE ADMINISTRATION229627 | | | IRVINE | CA | 92612 | |
| 12764414 | FITNESS CUBED, INC. | 320 W. OHIO ST. | SUITE 700 | | | CHICAGO | IL | 60654 | |
| 12719294 | FITNESS EM LLC | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 12719295 | FITNESS IQ LLC | 2387 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| 12797667 | FITTING, BETSY | ADDRESS ON FILE | | | | | | | |
| 12802855 | FITTS, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12798213 | FITTS, OMARIUS | ADDRESS ON FILE | | | | | | | |
| 12790641 | FITZ, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12804529 | FITZGEARLD, CHAD | ADDRESS ON FILE | | | | | | | |
| 12791155 | FITZGERALD, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12806455 | FITZGERALD, GERALD | ADDRESS ON FILE | | | | | | | |
| 12787315 | FITZGERALD, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 12780517 | FITZGERALD, JENN | ADDRESS ON FILE | | | | | | | |
| 12791878 | FITZGERALD, MARY | ADDRESS ON FILE | | | | | | | |
| 12799491 | FITZGERALD, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12811426 | FITZGERALD, RENEE | ADDRESS ON FILE | | | | | | | |
| 12802316 | FITZGERALD, TERESA | ADDRESS ON FILE | | | | | | | |
| 12777755 | FITZPATRICK, AVERIAL | ADDRESS ON FILE | | | | | | | |
| 12803360 | FITZPATRICK, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12796474 | FITZPATRICK, KYLA | ADDRESS ON FILE | | | | | | | |
| 12786299 | FITZPATRICK, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811439 | FITZSIMMONS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12781550 | FITZSIMMONS, SHAMRY | ADDRESS ON FILE | | | | | | | |
| 12787131 | FITZSIMMONS, WALTER | ADDRESS ON FILE | | | | | | | |
| 12783626 | FITZWATER, KALEIA | ADDRESS ON FILE | | | | | | | |
| 12731239 | FIVE POINTS CENTER LLC | 2120 MARKET STREET, SUITE#105 | C/O ANCHOR REALTY INC215077 | | | SAN FRANCISCO | CA | 94114 | |
| 12731238 | FIVE POINTS CENTER LLC | 5007 AMBROSE AVE | | | | LOS ANGELES | CA | 90027 | |
| 12771764 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | |
| 12732298 | FIVE POINTS GRAPHICS | 133 BROAD STREET | | | | MATAWAN | NJ | 07747 | |
| 12727323 | FIVE POINTS REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 12771765 | FIVE POINTS REVOCABLE TRUST | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | |
| 12757370 | FIVE STAR FOOD SERVICE INC | P.O. BOX 733261 | | | | DALLAS | TX | 75373 | |
| 12730202 | FIVE STAR PARKING | 655 W.BROADWAY, #1060 | | | | SAN DIEGO | CA | 92101 | |
| 12755717 | FIVE STAR TRANSPORTATION | 1930 AUIKI STREET | | | | HONOLULU | HI | 96819 | |
| 12727107 | FIVE9 INC | 1801 W OLYMPIC BLVD | FILE 2361 | | | PASADENA | CA | 91199 | |
| 12727106 | FIVE9 INC | 4000 EXECUTIVE PARKWAY #400 | | | | SAN RAMON | CA | 94583 | |
| 12796442 | FIX, AARON | ADDRESS ON FILE | | | | | | | |
| 12719298 | FIZZ & BUBBLE LLC | 27120 SW 95TH AVE STE 3280 | | | | WILSONVILLE | OR | 97070 | |
| 12719299 | FJ HOME FASHIONS CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729559 | FJ MANAGEMENT INC | 185 SOUTH STATE ST | SUITE 1300229439 | | | SALT LAKE CITY | UT | 84111 | |
| 12774205 | FJ MANAGEMENT INC. | 185 SOUTH STATE STREET | STE. 1300 | | | SALT LAKE CITY | UT | 84111 | |
| 12779127 | FJELDSTED HOCKING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12780189 | FJERSTAD, SHARON | ADDRESS ON FILE | | | | | | | |
| 12731398 | FL EQUITIES LLC | 1975 HEMPSTEAD TURNPIKE | C/O HAUPPAUGE PROPERTIES LLCSUITE # 309259652 | | | EAST MEADOW | NY | 11554 | |
| 12772816 | FL EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12728489 | FLA DEPT OF FIN SVCS/BUREAU OF | P.O. BOX 6350 | UNCLAIMED PROPERTY REPORT SEC | | | TALLAHASSEE | FL | 32314 | |
| 12749148 | FLABEG TECHNICAL GLASS US CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737520 | FLABEG TECHNICAL GLASS US CORPORATION | BRIAN FRANCIS WALSH | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12737521 | FLABEG TECHNICAL GLASS US CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737522 | FLABEG TECHNICAL GLASS US CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737523 | FLABEG TECHNICAL GLASS US CORPORATION | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12736701 | FLACK GLOBAL METALS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736702 | FLACK GLOBAL METALS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736703 | FLACK GLOBAL METALS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736700 | FLACK GLOBAL METALS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758468 | FLACK STEEL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758469 | FLACK STEEL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758470 | FLACK STEEL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736704 | FLACK STEEL LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758472 | FLACK STEEL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758473 | FLACK STEEL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758474 | FLACK STEEL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758471 | FLACK STEEL LTD. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12810687 | FLACK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12767492 | FLAD DEVELOPMENT & INVESTMENT CORP. | VOGT, JIM, PROPERTY MANAGER | 7941 TREE LANE, SUITE 105 | | | MADISON | WI | 53717 | |
| 12808941 | FLAD, LORI | ADDRESS ON FILE | | | | | | | |
| 12786513 | FLAEMIG, CAILA | ADDRESS ON FILE | | | | | | | |
| 12794686 | FLAGLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12756374 | FLAGLER S.C. LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207778 | | | JERICHO | NY | 11753 | |
| 12756375 | FLAGLER S.C. LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12652153 | FLAGLER S.C., LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12812917 | FLAHAUT, TERESA | ADDRESS ON FILE | | | | | | | |
| 12731678 | FLAHERTY & BURKE LLC | 109 VALLEY RD | | | | WATCHUNG | NJ | 07069 | |
| 12790167 | FLAHERTY, CORMAC | ADDRESS ON FILE | | | | | | | |
| 12785782 | FLAHERTY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12805905 | FLAHERTY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12869625 | FLAHERTY, JEN | ADDRESS ON FILE | | | | | | | |
| 12800034 | FLAHERTY, MARY | ADDRESS ON FILE | | | | | | | |
| 12742042 | FLAHERTY, MARY | ADDRESS ON FILE | | | | | | | |
| 12879707 | FLAHERTY, TARA | ADDRESS ON FILE | | | | | | | |
| 12785942 | FLAIG, ELLA | ADDRESS ON FILE | | | | | | | |
| 12805246 | FLAKOWITZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741596 | FLAKOWITZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12749132 | FLAME & WAX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749133 | FLAME & WAX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749134 | FLAME & WAX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749135 | FLAME & WAX, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749136 | FLAME & WAX, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12803989 | FLANAGAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12782311 | FLANAGAN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12811430 | FLANDERS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12801746 | FLANDERS, MCKINSEY | ADDRESS ON FILE | | | | | | | |
| 12835044 | FLANNERY, MAUREEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777571 | FLANZER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779573 | FLASK, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12782718 | FLATEAU, HALIEE | ADDRESS ON FILE | | | | | | | |
| 12740093 | FLATHEAD COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 555 FULLER AVENUE | | | HELENA | MT | 59601-3394 | |
| 12728405 | FLATHEAD COUNTY TREASURER | 800 S. MAIN STREET | | | | KALISPELL | MT | 59901 | |
| 12728406 | FLATHEAD COUNTY TREASURER | 935 1ST AVE STE T | | | | KALISPELL | MT | 59901 | |
| 12744329 | FLATIRON 20 PARKING LLC | 21-25 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| 12766842 | FLAUM MANAGEMENT | CHINNOCK, ANDREW, PROPERTY MANAGER | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12766841 | FLAUM MANAGEMENT | RESSLER, DARREN , LEASING | 400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12814893 | FLECK, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12730363 | FLECO INDUSTRIES INC | 2055 LUNA ROAD SUITE 142 | L.I.T.E. A FELCO COMPANY | | | CARROLLTON | TX | 75006 | |
| 12730364 | FLECO INDUSTRIES INC | P.O. BOX 208322 | FLECO INDUSTRIES LLC | | | DALLAS | TX | 75320 | |
| 12730365 | FLECO INDUSTRIES INC | P.O. BOX 208322 | | | | DALLAS | TX | 75320 | |
| 12747898 | FLECO INDUSTRIES INC - WM | 2055 LUNA ROAD SUITE 142 | L.I.T.E. A FELCO COMPANY | | | CARROLLTON | TX | 75006 | |
| 12747899 | FLECO INDUSTRIES INC - WM | P.O. BOX 208322 | | | | DALLAS | TX | 75320 | |
| 12801831 | FLEEMAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12802472 | FLEEMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12725870 | FLEET RESPONSE | 6450 ROCKSIDE WOODS BLVD SOUTH | SUITE 250 | | | CLEVELAND | OH | 44131 | |
| 12725871 | FLEET RESPONSE | 695 BOSTON MILLS ROAD | | | | HUDSON | OH | 44236 | |
| 12786172 | FLEETON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790689 | FLEETWOOD, KEIVONA | ADDRESS ON FILE | | | | | | | |
| 12779933 | FLEGAL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780302 | FLEISCHMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803718 | FLEMING, AVIONA | ADDRESS ON FILE | | | | | | | |
| 12804284 | FLEMING, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12780799 | FLEMING, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12778867 | FLEMING, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12804525 | FLEMING, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789060 | FLEMING, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12805908 | FLEMING, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12814886 | FLEMING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802892 | FLEMING, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12815978 | FLEMING, JALISA | ADDRESS ON FILE | | | | | | | |
| 12734986 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12734956 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12734985 | FLEMING, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 12792411 | FLEMING, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12782031 | FLEMING, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799123 | FLEMING, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12802232 | FLEMING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12802022 | FLEMING, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794008 | FLEMING, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12791904 | FLEMING, MARION | ADDRESS ON FILE | | | | | | | |
| 12791903 | FLEMING, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12812104 | FLEMING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12822233 | FLEMING, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798975 | FLEMING, SELINE | ADDRESS ON FILE | | | | | | | |
| 12816762 | FLEMING, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12784282 | FLEMING, TARYN | ADDRESS ON FILE | | | | | | | |
| 12791584 | FLEMING-FABIANO, ALTHEA | ADDRESS ON FILE | | | | | | | |
| 12730889 | FLEMINGTON RETAIL LLC | 234 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | |
| 12763372 | FLEMINGTON RETAIL LLC | C/O LERNER HEIDENBERG ASSOCIATES | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 12730888 | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES | 720 EAST PALASADE AVENUESUITE # 203208900 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12816850 | FLEMM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12784930 | FLEMMING, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12797850 | FLETCHER, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12782685 | FLETCHER, ELIA | ADDRESS ON FILE | | | | | | | |
| 12808292 | FLETCHER, KATHRYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783642 | FLETCHER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779697 | FLETCHER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12782156 | FLETCHER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790328 | FLETCHER, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12813595 | FLETCHER, YAOWALAK | ADDRESS ON FILE | | | | | | | |
| 12785017 | FLETE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12753528 | FLEUR MARCHE, INC. | 502 S WINDSOR AVE | | | | LOS ANGELES | CA | 90020 | |
| 12790153 | FLEURINORD, MARC | ADDRESS ON FILE | | | | | | | |
| 12782750 | FLEWELLING, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12744067 | FLEX BEAUTY LABS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744068 | FLEX BEAUTY LABS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744069 | FLEX BEAUTY LABS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744071 | FLEX BEAUTY LABS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753529 | FLEX COMPANY THE | 318 LINCOLN BOULEVARD SUITE 200 | | | | VENICE | CA | 90291 | |
| 12753530 | FLEX COMPANY THE | CO ADVANTAGE SOLUTIONS 1001 28TH ST SE | | | | WYOMING | MI | 49509 | |
| 12745654 | FLEXCON CORPORATION | 200 CONNELL DRIVE | | | | SPRINGFIELD | NJ | 07081 | |
| 12736231 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736218 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JEFFREY S. NEELEY | HUSCH BLACKWELL LLP | 750 17TH STREET, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12758394 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736242 | FLEXFAB HORIZONS INTERNATIONAL INC. AND ITS WHOLLY-OWNED SUBSIDIARY FLEXFAB LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753531 | FLEXI NORTH AMERICA LLC | 10901 S COMMERCE BLVD STE A | | | | CHARLOTTE | NC | 28273 | |
| 12756405 | FLEXIBLE MATERIAL HANDLING | 410 HORIZON DR | SUITE 200 | | | DYERSBURG | TN | 38024 | |
| 12756401 | FLEXIBLE MATERIAL HANDLING | 9701 E HIGHLAND DR | | | | JONESBORO | AR | 72401 | |
| 12756402 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 532157 | | | | ATLANTA | GA | 30353 | |
| 12756403 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 534756 | | | | ATLANTA | GA | 30353 | |
| 12756404 | FLEXIBLE MATERIAL HANDLING | P.O. BOX 71284 | | | | CHICAGO | IL | 60694 | |
| 12732116 | FLEXO CONVERTERS USA INC | 700 LIBERTY AVENUE_70 | | | | UNION | NJ | 07083 | |
| 12753532 | FLEXO CRAFT PRINTS INC. | 1000 FIRST STREET | | | | HARRISON | NJ | 07029 | |
| 12731635 | FLEXPRINT LLC | 1801 W.OLYMPICS BLVD | FILE 2317 | | | PASADENA | CA | 91199 | |
| 12757688 | FLEXPRINT LLC_IT271261 | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 12753533 | FLEXRAKE CORPORATION | 9620 GIDLEY STREET | | | | TEMPLE CITY | CA | 91780 | |
| 12809732 | FLICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782775 | FLIERL, KAIRA | ADDRESS ON FILE | | | | | | | |
| 12753534 | FLIGHT 001 CA INC. | 151 WEST 19TH STREET 12TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12876293 | FLIKKEMA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12795339 | FLINK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794785 | FLINN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12750834 | FLINT EMC | 3 S. MACON STREET | | | | REYNOLDS | GA | 31076 | |
| 12719300 | FLIP & TUMBLE LLC | 1355 4TH STREET SUITE 8A | | | | BERKELEY | CA | 94710 | |
| 12753535 | FLIP CLIP TECHNOLOGY DBA HAIRAGAMI | 19 ORINDA WAY SUIYE L | | | | ORINDA | CA | 94563 | |
| 12753536 | FLIPFORK INC | 4N475 MEDINAH RD | | | | ADDISON | IL | 60101 | |
| 12753537 | FLIP-IT CAP COMPANY | 55 JACOBUS AVE | | | | KEARNY | NJ | 07032 | |
| 12753538 | FLIP-IT CAP COMPANY | 8560 S EASTERN AVE SUITE 20 | | | | LAS VEGAS | NV | 89123 | |
| 12730739 | FLIPP CORPORATION | DEPT CH 19946 | | | | PALATINE | IL | 60055 | |
| 12806449 | FLIPPEN, GASTON | ADDRESS ON FILE | | | | | | | |
| 12795441 | FLIPPIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12753539 | FLIPPLE COMPANY THE | 1198 N PRAIRIE STREET | | | | GALESBURG | IL | 61402 | |
| 12732958 | FLOCK FREIGHT | DEPT LA 24808 | | | | PASADENA | CA | 91185 | |
| 12812120 | FLOOD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12779585 | FLOOK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12719302 | FLOORGARDENS | MAYITHARA P O CHERTHALA | | | | ALAPPUZHA | | 688539 | INDIA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719304 | FLOPPY PRODUCTS INC. | 13835 N TATUM BLVD SUITE 9-617 | | | | PHOENIX | AZ | 85032 | |
| 12719306 | FLORA BUNDA INC IMPORT | 9528 RICHMOND PL | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12719307 | FLORA CASHMERE | 18 DALE STREET SUITE 6H | | | | ANDOVER | MA | 01810 | |
| 12719308 | FLORA CLASSIQUE | 36595 KEVIN ROAD SUITE 139 | | | | WILDOMAR | CA | 92595 | |
| 12795162 | FLORA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12778710 | FLORA, KENEDDY | ADDRESS ON FILE | | | | | | | |
| 12809720 | FLORA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12719309 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 12719310 | FLORACRAFT CORPORATION | P.O. BOX 772177 | | | | DETROIT | MI | 48277 | |
| 12759250 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29501 | |
| 12759249 | FLORENCE COUNTY TREASURER | P.O. BOX 100501 | | | | FLORENCE | SC | 29502 | |
| 12724977 | FLORENCE HARDWARE | 700 LIBERTY AVENUE_31 | | | | UNION | NJ | 07083 | |
| 12729007 | FLORENCE TOWNSHIP | 711 BROAD STREET | TAX COLLECTOR-PILOT PROGRAM208289 | | | FLORENCE | NJ | 08518 | |
| 12815728 | FLORENCIO, ANA | ADDRESS ON FILE | | | | | | | |
| 12809701 | FLORENTINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12807269 | FLORENTVILLE, JAHLEM | ADDRESS ON FILE | | | | | | | |
| 12809710 | FLORES AGUAYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740689 | FLORES AGUAYO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12792517 | FLORES ARZETA, EDUARDA | ADDRESS ON FILE | | | | | | | |
| 12799877 | FLORES CASTRO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12782533 | FLORES MANGARAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12793400 | FLORES RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803378 | FLORES ROMERO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12782599 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777753 | FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797096 | FLORES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792523 | FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12741413 | FLORES, ANN | ADDRESS ON FILE | | | | | | | |
| 12789689 | FLORES, ANN | ADDRESS ON FILE | | | | | | | |
| 12815563 | FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12814772 | FLORES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12777765 | FLORES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12791418 | FLORES, BENIEL | ADDRESS ON FILE | | | | | | | |
| 12803993 | FLORES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12788775 | FLORES, CYNDY | ADDRESS ON FILE | | | | | | | |
| 12791779 | FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12779654 | FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797110 | FLORES, ESTER | ADDRESS ON FILE | | | | | | | |
| 12806453 | FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12779419 | FLORES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12803894 | FLORES, ISABAEL | ADDRESS ON FILE | | | | | | | |
| 12814648 | FLORES, IVELYS | ADDRESS ON FILE | | | | | | | |
| 12823342 | FLORES, IVETH | ADDRESS ON FILE | | | | | | | |
| 12789016 | FLORES, J'LENA | ADDRESS ON FILE | | | | | | | |
| 12797167 | FLORES, JANITZA | ADDRESS ON FILE | | | | | | | |
| 12795505 | FLORES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796854 | FLORES, JASON | ADDRESS ON FILE | | | | | | | |
| 12799035 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795671 | FLORES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791061 | FLORES, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12814795 | FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12814987 | FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12778851 | FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12786733 | FLORES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787172 | FLORES, KARINA | ADDRESS ON FILE | | | | | | | |
| 12788576 | FLORES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12814135 | FLORES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12816099 | FLORES, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12800201 | FLORES, LUPITA | ADDRESS ON FILE | | | | | | | |
| 12808923 | FLORES, LYANN | ADDRESS ON FILE | | | | | | | |
| 12809709 | FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12792126 | FLORES, MARCELO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790214 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809713 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741057 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809734 | FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814750 | FLORES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 12816129 | FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12797404 | FLORES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12780066 | FLORES, MIA | ADDRESS ON FILE | | | | | | | |
| 12796577 | FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809722 | FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809716 | FLORES, MIKE | ADDRESS ON FILE | | | | | | | |
| 12816718 | FLORES, NINA | ADDRESS ON FILE | | | | | | | |
| 12816161 | FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 12790342 | FLORES, NORLANYS | ADDRESS ON FILE | | | | | | | |
| 12800329 | FLORES, NORMA G | ADDRESS ON FILE | | | | | | | |
| 12810897 | FLORES, OMAR | ADDRESS ON FILE | | | | | | | |
| 12810896 | FLORES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12791549 | FLORES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12741445 | FLORES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12816341 | FLORES, PAULINO | ADDRESS ON FILE | | | | | | | |
| 12793546 | FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12780952 | FLORES, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 12815656 | FLORES, SALVADORA | ADDRESS ON FILE | | | | | | | |
| 12812123 | FLORES, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12789459 | FLORES, SKILER | ADDRESS ON FILE | | | | | | | |
| 12799553 | FLORES, STACEY | ADDRESS ON FILE | | | | | | | |
| 12742038 | FLORES, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812117 | FLORES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12741871 | FLORES, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12788074 | FLORES, STEFFANIE | ADDRESS ON FILE | | | | | | | |
| 12814195 | FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12787018 | FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803968 | FLORES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812111 | FLORES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12816812 | FLORES, VICKI | ADDRESS ON FILE | | | | | | | |
| 12798192 | FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12794086 | FLORES, WENDY | ADDRESS ON FILE | | | | | | | |
| 12782607 | FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12816411 | FLORES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12802569 | FLORES, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 12802657 | FLORES, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12784024 | FLORES-BELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740555 | FLORES-BELLO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12777774 | FLORES-COLLADO, ANGIE-LEE | ADDRESS ON FILE | | | | | | | |
| 12741190 | FLORES-COLLADO, ANGIE-LEE | ADDRESS ON FILE | | | | | | | |
| 12789559 | FLORES-GARCIA, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12796018 | FLORES-REAL, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12779795 | FLOREZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12794093 | FLOREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 12783655 | FLOREZ, SEREI | ADDRESS ON FILE | | | | | | | |
| 12816836 | FLOREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812103 | FLORIAN LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 12732894 | FLORIDA DBPR | 2601 BLAIR STONE ROAD | DIV OF ALC BEVERAGES & TOBACCO | | | TALLAHASSEE | FL | 32399 | |
| 12734712 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: CISSY PROCTOR, EXECUTIVE DIRECTOR | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 12734714 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| 12750763 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | | TALLAHASSEE | FL | 32399-0120 | |
| 12734007 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0131 | |
| 12734005 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0132 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734008 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0133 | |
| 12734006 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0134 | |
| 12759722 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | |
| 12723719 | FLORIDA DEPT OF ARICULTURE & | 3125 CONNER BLVD C-26 | AGRICULTURE AND CONSUMERINSPECTION | ATTN BUSINESS CENTESERVICES BUREAU OF FOOD | | TALLAHASSEE | FL | 32399 | |
| 12723720 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6700 | | | | TALLAHASSEE | FL | 32314 | |
| 12723718 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6720 | FLORIDA DEPARTMENT OFAGRICULTURE | AND CONSUMER SERVICES | | TALLAHASSEE | FL | 32314 | |
| 12723717 | FLORIDA DEPT OF ARICULTURE & | P.O. BOX 6720 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314 | |
| 12817088 | FLORIDA POWER & LIGHT COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12719311 | FLORIDA PRIVATE LABELING LLC | 20255 CORISCO ST | | | | CHATSWORTH | CA | 91311 | |
| 12666994 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | | | YULEE | FL | 32097 | |
| 12719312 | FLORIDA TOILETRY COMPANY LLC | 5053 NE 12TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 12753540 | FLORIDA TOILETRY COMPANY LLC | P.O. BOX 812 | | | | POMPANO BEACH | FL | 33061 | |
| 12755478 | FLOR-LINE ASSOCIATES LLC | P.O. BOX 304 | DEPT S000205219 | | | EMERSON | NJ | 07630 | |
| 12755479 | FLOR-LINE ASSOCIATES LLC | P.O. BOX 3795 | | | | NEW YORK | NY | 10008 | |
| 12802038 | FLORVIL, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12807297 | FLORY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797207 | FLORYAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780199 | FLORYAN, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12737868 | FLO-TITE VALVES & CONTROLS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737869 | FLO-TITE VALVES & CONTROLS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737870 | FLO-TITE VALVES & CONTROLS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737871 | FLO-TITE VALVES & CONTROLS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12783703 | FLOURNOY, MILES | ADDRESS ON FILE | | | | | | | |
| 12814822 | FLOURNOY-TIEL, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12784071 | FLOWER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12728550 | FLOWERBX USA LIMITED | 1407 BROADWAY SUITE 4000 | ATTN:VRTL | | | NEW YORK | NY | 10018 | |
| 12728551 | FLOWERBX USA LIMITED | 9-20 35TH AVENUE | SUITE 1C | | | LONG ISLAND CITY | NY | 11106 | |
| 12753541 | FLOWERHOUSE | P.O. BOX 595 | | | | CLIO | MI | 48420 | |
| 12803177 | FLOWERS, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12783239 | FLOWERS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788649 | FLOWERS, DAZIAH | ADDRESS ON FILE | | | | | | | |
| 12814212 | FLOWERS, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12787228 | FLOWERS, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12779315 | FLOWERS, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12786565 | FLOWERS, REMYA | ADDRESS ON FILE | | | | | | | |
| 12812129 | FLOWERS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12797369 | FLOWERS, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12795759 | FLOWERS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12753542 | FLOXITE COMPANY INC. | 31 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 | |
| 12753543 | FLOXITE COMPANY INC. | 31 INDUSTRIAL AVENUE SUITE 2 | | | | MAHWAH | NJ | 07430 | |
| 12795792 | FLOYD, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12789069 | FLOYD, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12796589 | FLOYD, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12787376 | FLOYD, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12816868 | FLOYD, HAZ-EL | ADDRESS ON FILE | | | | | | | |
| 12792045 | FLOYD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12792240 | FLOYD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12756007 | FLUENTI LLC | 7564 CALLE POSADA | | | | CARLSBAD | CA | 92009 | |
| 12756006 | FLUENTI LLC | 7954 CALLE POSADA | | | | CARLSBAD | CA | 92009 | |
| 12789599 | FLUET, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12753544 | FLUFFCO LLC | 10001 VENICE BLVD APT 425 | | | | LOS ANGELES | CA | 90034 | |
| 12758962 | FLUID HANDLING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758963 | FLUID HANDLING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758964 | FLUID HANDLING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758961 | FLUID HANDLING LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749338 | FLUKE ELECTRONICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749339 | FLUKE ELECTRONICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749340 | FLUKE ELECTRONICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749337 | FLUKE ELECTRONICS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749342 | FLUKE MANUFACTURING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749343 | FLUKE MANUFACTURING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749344 | FLUKE MANUFACTURING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749341 | FLUKE MANUFACTURING CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12792826 | FLUKE, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12730780 | FLUSHING TOWN CENTER,LP | 40 ONEX REAL ESTATE | 620 8TH AVENUE208841 | | | NEW YORK | NY | 10018 | |
| 12730781 | FLUSHING TOWN CENTER,LP | LOCK BOX # 8252 | P.O. BOX 8500208841 | | | PHILADELPHIA | PA | 19178 | |
| 12729578 | FLY CAST PARTNERS INC | 329 S ELERSON | | | | DESOTO | TX | 75115 | |
| 12729579 | FLY CAST PARTNERS INC | P.O. BOX 4194 | | | | CEDAR HILL | TX | 75106 | |
| 12753545 | FLYBAR INC | 323A FAIRFIELD RD SUITE 1 | | | | FREEHOLD | NJ | 07728 | |
| 12816764 | FLYGARE, SARA DAWN CLEGG | ADDRESS ON FILE | | | | | | | |
| 12794052 | FLYNN JR, MIKE | ADDRESS ON FILE | | | | | | | |
| 12800246 | FLYNN, LISA | ADDRESS ON FILE | | | | | | | |
| 12809721 | FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798918 | FLYNN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812118 | FLYNN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797937 | FLYNN, TARA | ADDRESS ON FILE | | | | | | | |
| 12753546 | FLYTOGRAPHER ENTERPRISES LTD. | 304-560 JOHNSON STREET | | | | VICTORIA | BC | V8W 3C6 | CANADA |
| 12733583 | FM GLOBAL | ANTONIO RUIZ | 300 KIMBALL DRIVE, SUITE 200 | | | PARSIPPANY | NJ | 07054 | |
| 12733586 | FM GLOBAL CARGO | YECENIA HERRERA | 300 KIMBALL DR | | | PARSIPPANY-TROY HILLS | NJ | 07054 | |
| 12750787 | FM GLOBAL DE MEXICO, S.A. DE C.V. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | |
| 12726831 | FMF STORE FIXTURES | 73 SHOEMAKER ST | | | | KITCHENER | ON | N2E 3B5 | CANADA |
| 12726830 | FMF STORE FIXTURES | 79 SHOEMAKER ST | | | | KITCHENER | ON | N2E 3B5 | CANADA |
| 12726516 | FMH CONVEYORS LLC | 9701 E. HIGHLAND DR | VICE PRESIDENT | | | JONESBORO | AR | 72401 | |
| 12753547 | FMI BRANDS INC | 107-19052 26 AVENUE | | | | SURREY | BC | V3Z 3V7 | CANADA |
| 12753551 | FOAMCRAFT INC. | P.O. BOX 26585 | | | | INDIANAPOLIS | IN | 46226 | |
| 12753552 | FOAMFANATICS LLC | 663 S LUCILE STREET | | | | SEATTLE | WA | 98108 | |
| 12753553 | FOAMFANATICS LLC | CO EFFELS SALES CORP 989 DARTMOUTH LANE | | | | WOODMERE | NY | 11598 | |
| 12737529 | FOB CHARLOTTE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749340 | FOB CHARLOTTE, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737540 | FOB CHARLOTTE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737550 | FOB CHARLOTTE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12803986 | FOBLE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12741537 | FOBLE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12726852 | FOCAL POINT DATA RISK LLC | 201 E KENNEDY BLVD | SUITE 1750 | | | TAMPA | FL | 33602 | |
| 12726853 | FOCAL POINT DATA RISK LLC | P.O. BOX 746203 | | | | ATLANTA | GA | 30374 | |
| 12726854 | FOCAL POINT DATA RISK LLC | P.O. BOX 930889 | | | | ATLANTA | GA | 31193 | |
| 12728389 | FOCAL POINT SOUTH CONSULTING | 3251 DRIGGERS ROAD | INC | | | WAYCROSS | GA | 31503 | |
| 12728390 | FOCAL POINT SOUTH CONSULTING | 3251 DRIGGERS ROAD | INCREM | | | WAYCROSS | GA | 31503 | |
| 12810684 | FOCKLER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719313 | FOCUS BATH GROUP IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719314 | FOCUS HOUSEWARE CORPORATION | 3FNO291CHUNG-HSIAO ERDSEC5 | | | | TAIPEI | | | TAIWAN |
| 12764460 | FOCUS HOUSEWARE CORPORATION | 9F-1, NO.102, SONGLONG RD., XINYI DIST. | | | TAIPEI | TAIWAN | | 110059 | CHINA |
| 12797108 | FODERA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12806717 | FOELLMI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12792708 | FOELSCH, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12778638 | FOFANA, FANTA | ADDRESS ON FILE | | | | | | | |
| 12745797 | FOFANA, FANTA | ADDRESS ON FILE | | | | | | | |
| 12719315 | FOG SAFE LLC | P.O. BOX 1377 | | | | KAILUA | HI | 96734 | |
| 12781956 | FOGARTY, KYLER | ADDRESS ON FILE | | | | | | | |
| 12791868 | FOGARTY, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12805244 | FOGGY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789881 | FOGLE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12803981 | FOGLIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784772 | FOGO, LEON | ADDRESS ON FILE | | | | | | | |
| 12809738 | FOHSZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12749137 | FOISON PACKAGING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735988 | FOISON PACKAGING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735989 | FOISON PACKAGING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735990 | FOISON PACKAGING, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735991 | FOISON PACKAGING, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12746438 | FOLEY & LARDNER LLP | 500 WOODWARD AVENUE | SUITE 2700 | | | DETROIT | MI | 48226 | |
| 12746437 | FOLEY & LARDNER LLP | P.O. BOX 78470 | | | | MILWAUKEE | WI | 53278 | |
| 12743910 | FOLEY HARDWARE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743911 | FOLEY HARDWARE | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12743912 | FOLEY HARDWARE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743913 | FOLEY HARDWARE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780187 | FOLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779671 | FOLEY, EBEN | ADDRESS ON FILE | | | | | | | |
| 12728865 | FOLEY, INCORPORATED | 855 CENTENNIAL AVENUE | | | | PISCATAWAY | NJ | 08855 | |
| 12728866 | FOLEY, INCORPORATED | P.O. BOX 415434 | | | | BOSTON | MA | 02241 | |
| 12728867 | FOLEY, INCORPORATED | P.O. BOX 787132 | | | | PHILADELPHIA | PA | 19178 | |
| 12728864 | FOLEY, INCORPORATED | P.O. BOX 8500 | LOCKBOX #7132 | | | PHILADELPHIA | PA | 19178 | |
| 12792580 | FOLEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12783416 | FOLEY, KATE | ADDRESS ON FILE | | | | | | | |
| 12803172 | FOLEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12787806 | FOLEY, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12809723 | FOLEY-BLACKBURN, MARY | ADDRESS ON FILE | | | | | | | |
| 12797464 | FOLEY-FOSTER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800604 | FOLK, LANARIA | ADDRESS ON FILE | | | | | | | |
| 12780094 | FOLKES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792877 | FOLKES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800692 | FOLKS, BAKITA | ADDRESS ON FILE | | | | | | | |
| 12800691 | FOLKS, WANITA | ADDRESS ON FILE | | | | | | | |
| 12909221 | FOLLEY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12797878 | FOLSOM, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779047 | FOLSTON, CLEO | ADDRESS ON FILE | | | | | | | |
| 12799756 | FOMICHEV, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12786206 | FOMIN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12812927 | FONOS, TINA | ADDRESS ON FILE | | | | | | | |
| 12784551 | FONROSE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12804514 | FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12740928 | FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12782987 | FONSECA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12796585 | FONSECA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12807285 | FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12781511 | FONSECA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12780640 | FONSECA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12740513 | FONSECA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809718 | FONTAL, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 12796334 | FONTANILLA, ANGELICA ROSE | ADDRESS ON FILE | | | | | | | |
| 12808919 | FONTECCHIO, LENA | ADDRESS ON FILE | | | | | | | |
| 12814849 | FONTENOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12814676 | FONTENOT, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12808916 | FONTENOT, LACEE | ADDRESS ON FILE | | | | | | | |
| 12794393 | FONTENOT, MARY | ADDRESS ON FILE | | | | | | | |
| 12799673 | FONTENOT, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12797919 | FONTENOT, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812130 | FONTENOT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12735459 | FOOD 4 LESS OF SOUTHERN CALIFORNIA INC. | 1100 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12719316 | FOOD CUBBY L.L.C. | 1606 N 4230 W | | | | LEHI | UT | 84043 | |
| 12719317 | FOOD CYCLE SCIENCE CORPORATION | 42 SECOND STREET EAST | | | | CORNWALL | ON | K6H 1Y3 | CANADA |
| 12719318 | FOOD CYCLE SCIENCE CORPORATION | VKB WAREHOUSE 14804 STATE HWY | | | | MASSENA | NY | 13662 | |
| 12719319 | FOOD MARKET MERCHANDISING INC. | 6401 WEST 106TH STREET | | | | BLOOMINGTON | MN | 55438 | |
| 12719320 | FOODSTORAGE.COM | P.O. BOX 1325 | | | | AMERICAN FORK | UT | 84003 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 554 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780826 | FOOKS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12816808 | FOOKSON, VLADISLAV | ADDRESS ON FILE | | | | | | | |
| 12719324 | FOOT PETALS INC. | 194 ROCK ROAD | | | | GLEN ROCK | NJ | 07452 | |
| 12719325 | FOOT PETALS INC. | DEPT L338S | | | | COLUMBUS | OH | 43260 | |
| 12753554 | FOOT TRAFFIC | 2000 BALTIMORE AVENUE SUITE 400 | | | | KANSAS CITY | MO | 64108 | |
| 12753555 | FOOT TRAFFIC | P.O. BOX 412895B | | | | KANSAS CITY | MO | 64141 | |
| 12719321 | FOOTBALLDARTSUS | 5113 WEST POINT LOMA BLVD | | | | SAN DIEGO | CA | 92107 | |
| 12792128 | FOOTE, NYSAIAH | ADDRESS ON FILE | | | | | | | |
| 12874574 | FOOTE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12719322 | FOOTNANNY INC. | 9663 SANTA MONICA BLVD 1288 | | | | BEVERLY HILLS | CA | 90210 | |
| 12719323 | FOOTNANNY INC. | 9677 TRILLIUM CT | | | | CHAMPLIN | MN | 55316 | |
| 12753556 | FOR BARE FEET INC. | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151 | |
| 12719326 | FOR LIFE PRODUCTS INC. | 2301 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 12747620 | FOR YOUR EASE ONLY INC. | 1301 N DEARBORN ST APT 1 | | | | CHICAGO | IL | 60610 | |
| 12795267 | FORBES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12814307 | FORBES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804512 | FORBES, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808287 | FORBES, KIRK | ADDRESS ON FILE | | | | | | | |
| 12741720 | FORBES, KIRK | ADDRESS ON FILE | | | | | | | |
| 12782645 | FORBES, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12792757 | FORBES, MARY | ADDRESS ON FILE | | | | | | | |
| 12781324 | FORBES, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12787079 | FORBES, SORA | ADDRESS ON FILE | | | | | | | |
| 12812926 | FORBES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12785898 | FORBIN, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12808295 | FORCIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12753557 | FORCOME CO LTD | 25SSOUTH SIZHUAN RDSONJIANG | | | | SHANGHAI | | 201612 | CHINA |
| 12753558 | FORCOME CO LTD/DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12736169 | FORD GUM AND MACHINE CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736170 | FORD GUM AND MACHINE CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736171 | FORD GUM AND MACHINE CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736172 | FORD GUM AND MACHINE CO., INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736173 | FORD GUM AND MACHINE CO., INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12728331 | FORD LILLEY GROUP, LLC | 50555 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| 12765195 | FORD LILLEY GROUP, LLC | SCHONSHECK, KEVIN, LL CONTACT/PM | 50555 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| 12783361 | FORD, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12784141 | FORD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798863 | FORD, BRADY | ADDRESS ON FILE | | | | | | | |
| 12804513 | FORD, CARTER | ADDRESS ON FILE | | | | | | | |
| 12788365 | FORD, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805906 | FORD, EDMUND | ADDRESS ON FILE | | | | | | | |
| 12879865 | FORD, ELIZABETH ANN | ADDRESS ON FILE | | | | | | | |
| 12815981 | FORD, ERICA | ADDRESS ON FILE | | | | | | | |
| 12792641 | FORD, JADE | ADDRESS ON FILE | | | | | | | |
| 12807267 | FORD, JEFF | ADDRESS ON FILE | | | | | | | |
| 12802737 | FORD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797762 | FORD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789852 | FORD, KAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793603 | FORD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813728 | FORD, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12808937 | FORD, LISA | ADDRESS ON FILE | | | | | | | |
| 12801588 | FORD, MARCHEL | ADDRESS ON FILE | | | | | | | |
| 12814410 | FORD, MARIE | ADDRESS ON FILE | | | | | | | |
| 12793729 | FORD, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 12799442 | FORD, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12784600 | FORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785111 | FORD, MYA | ADDRESS ON FILE | | | | | | | |
| 12785780 | FORD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795302 | FORD, ROMEANISHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812109 | FORD, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12816761 | FORD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12798291 | FORD, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12780320 | FORD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786132 | FORD, TISA | ADDRESS ON FILE | | | | | | | |
| 12815039 | FOREGGER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12793316 | FOREMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12789768 | FOREMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787882 | FOREMAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12807299 | FOREMAN, JUSTEN | ADDRESS ON FILE | | | | | | | |
| 12798951 | FOREMAN, KESHIRA | ADDRESS ON FILE | | | | | | | |
| 12789418 | FOREMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12792273 | FOREMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12815521 | FOREMAN, ZAHMON | ADDRESS ON FILE | | | | | | | |
| 12753559 | FOREMOST GROUPS INC | 906 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 12753560 | FOREMOST GROUPS INC | P.O. BOX 347734 | | | | PITTSBURGH | PA | 15250 | |
| 12737388 | FOREMOST GROUPS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737389 | FOREMOST GROUPS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737390 | FOREMOST GROUPS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737391 | FOREMOST GROUPS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737392 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737394 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737395 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737396 | FOREMOST KINGBETTER FOOD EQUIPMENT, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12801164 | FORERO, BELGICA | ADDRESS ON FILE | | | | | | | |
| 12753561 | FORESIDE | 819 BLUE CRAB ROAD | | | | NEWPORT NEWS | VA | 23606 | |
| 12771831 | FORESITE REALTY PARTNERS, LLC | NORTHLAND PLAZA IMPROVEMENTS LLC | COURT APPOINTED RECEIVER | 5600 N. RIVER ROAD | | ROSEMONT | IL | 60018 | |
| 12753562 | FORESOLD LLC SNOW | 4602 E ELWOOD STREET SUITE 16 | | | | PHOENIX | AZ | 85040 | |
| 12755783 | FOREST ELECTRIC CORP | 206 MC GAW DR | | | | EDISON | NJ | 08837 | |
| 12778785 | FORET, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12753563 | FOREVER GIFTS INC | 618 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| 12753564 | FOREVER GIFTS INC IMPORT | 618 N GREAT SOUTHWEST PKWY | | | | ARLINGTON | TX | 76011 | |
| 12753565 | FOREVER INTERNATIONAL INC | 7F NO.1 GUANGFU S. ROAD | | | | TAIPEI | | | TAIWAN |
| 12753566 | FOREVER NATURAL INC. | 156 ST REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12753567 | FOREVER PRODUCTS LLC | 882 CRAGMONT AVENUE | | | | BERKELEY | CA | 94708 | |
| 12802992 | FORINASH, BAYLEY | ADDRESS ON FILE | | | | | | | |
| 12793446 | FORISTER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812122 | FORLAW, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12790704 | FORMAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12719327 | FORMATIONS BRANDS LLC | 389 OYSTER POINT BLVD STE 6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12719329 | FORMATIONS BRANDS LLC | P.O. BOX 505361 | | | | ST LOUIS | MO | 63150 | |
| 12719328 | FORMATIONS BRANDS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791207 | FORMICHELLA, CAILEY | ADDRESS ON FILE | | | | | | | |
| 12882894 | FORMINIO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12777769 | FORMISANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808939 | FORMISANO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12792864 | FORMOSO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12739365 | FORMSPRAG LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739366 | FORMSPRAG LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739368 | FORMSPRAG LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739364 | FORMSPRAG LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12774014 | FORNESS PROPERTIES | FORNESS, SHERI, PROPERTY MANAGER | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12774013 | FORNESS PROPERTIES | MOREL, ELIZABETH, ASST PROPERTY MANAGER | 2221 LEE ROAD SUITE 11 | | | WINTER PARK | FL | 32789 | |
| 12782965 | FORNESS, AMY | ADDRESS ON FILE | | | | | | | |
| 12805255 | FORNEY, DONNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719330 | FORPRO PRODUCTS CO.INC. | 295 CHUNG HSIAO E RD SEC 4 10TH FL | | | | TAIPEI | | 10696 | TAIWAN |
| 12731794 | FORREST LOGISTICS LLC | 4545 N 16TH ST STE 185 | | | | PHOENIX | AZ | 85020 | |
| 12836217 | FORREST LOGISTICS, LLC | PO BOX 208394 | | | | DALLAS | TX | 75320-8394 | |
| 12779117 | FORREST, CELIA | ADDRESS ON FILE | | | | | | | |
| 12800156 | FORREST, EPIPHANI | ADDRESS ON FILE | | | | | | | |
| 12792937 | FORREST, JALIYA | ADDRESS ON FILE | | | | | | | |
| 12784911 | FORREST, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794699 | FORRESTER, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12780510 | FORRESTER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12780102 | FORRESTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12740816 | FORRESTER, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12779044 | FORRESTER, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12805241 | FORSBERG, DONALD | ADDRESS ON FILE | | | | | | | |
| 12784344 | FORSBERG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12812119 | FORSBERG, STACY | ADDRESS ON FILE | | | | | | | |
| 12792883 | FORSKIN, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12731936 | FORSLA, LLC | 17701 108TH AVE SE #123 | | | | RENTON | WA | 98055 | |
| 12814170 | FORSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12790756 | FORSTER, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12809731 | FORSTNER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12740094 | FORSYTH COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 114 WEST EDENTON STREET | | | RALEIGH | NC | 27603 | |
| 12745974 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 70844 | | | | CHARLOTTE | NC | 28272 | |
| 12745975 | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 82 | | | | WINSTON SALEM | NC | 27102 | |
| 12727754 | FORSYTH COUNTY TAX COMMISSIONE | 1092 TRIBBLE GAP ROAD | | | | CUMMING | GA | 30040 | |
| 12727755 | FORSYTH COUNTY TAX COMMISSIONE | 110 E MAIN STREET, SUITE 130 | BUSINESS LICENSE | | | CUMMING | GA | 30040 | |
| 12727753 | FORSYTH COUNTY TAX COMMISSIONE | 110 EAST MAIN STREET SUITE 100 | DEPT OF PLANNING & DEVELOPMENT | | | CUMMING | GA | 30040 | |
| 12782457 | FORSYTHE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791797 | FORSYTHE, KAILA | ADDRESS ON FILE | | | | | | | |
| 12761628 | FORT BEND CO WCID # 02 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12854884 | FORT BEND CO WCID #02 | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | |
| 12760952 | FORT BEND CO WCID #02 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12652062 | FORT BEND CO WCID #02 | FORT BEND COUNTY | | | | RICHMOND | TX | 77469-3623 | |
| 12826490 | FORT BEND CO WCID #02 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12833326 | FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469-3623 | |
| 12740095 | FORT BEND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 JACKSON STREET SUITE 514 | | | RICHMOND | TX | 77469 | |
| 12760957 | FORT BEND COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12761631 | FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12826455 | FORT BEND COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12724426 | FORT BEND COUNTY M U D | 873 DULLES AVENUE | SUITE A | | | STAFFORD | TX | 77477 | |
| 12724427 | FORT BEND COUNTY M U D | P.O. BOX 4545 | | | | HOUSTON | TX | 77210 | |
| 12728777 | FORT BEND COUNTY TAX | 1317 EUGENE HEIMANN CIRCLE | ASSESSOR - COLLECTOR | | | RICHMOND | TX | 77469 | |
| 12728779 | FORT BEND COUNTY TAX | 1317 EUGENE HEIMANN CIRCLE | | | | RICHMOND | TX | 77469 | |
| 12728778 | FORT BEND COUNTY TAX | P. O. BOX 1028 | ASSESSOR - COLLECTOR | | | SUGAR LAND | TX | 77487 | |
| 12666995 | FORT COLLINS UTILITIES | 222 LAPORTE AVE | | | | FORT COLLINS | CO | 80524 | |
| 12731822 | FORT POINT CHANNEL | 188 NEEDHAM STREET SUITE 255 | C/O CROSSPOINT ASSOCIATES INC266919 | | | NEWTON | MA | 02464 | |
| 12731821 | FORT POINT CHANNEL | 300 THIRD AVENUE SUITE 2 | INVESTORS LLCC/O CROSSPOINT ASSOCIATES266919 | | | WALTHAM | MA | 02451 | |
| 12771151 | FORT POINT CHANNEL INVESTORS LLC | JODRAY, TIM, CONTROLLER | C/O CROSSPOINT ASSOCIATES, INC. | ATTN: PAUL CONNOLLY | 188 NEEDHAM STREET, SUITE 255 | NEWTON | MA | 02464 | |
| 12756873 | FORT SMITH LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320 | |
| 12767112 | FORT SMITH PAVILION, LLC | BAZAN, VERONICA | C/O MERCHANTS HOLDING COMPANYLLC | 14100 SAN PEDRO SUITE 310 | | SAN ANTONIO | TX | 78232 | |
| 12730900 | FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | | DALLAS | TX | 75320 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 557 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745726 | FORT UNION SHOPPING CENTER LLC | P.O. BOX 10 | C/O ARCADIA MGMT GROUP INC260180 | | | SCOTTSDALE | AZ | 85252 | |
| 12768505 | FORT UNION SHOPPING CENTER, LLC | ATTN: STEVEN USDAN | 5670 WILSHIRE BOULEVARD | SUITE 1250 | | LOS ANGELES | CA | 90036 | |
| 12725982 | FORT WAYNE-CLAREMONT,LLC | 600S SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12780764 | FORT, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12792564 | FORT, LOREAL | ADDRESS ON FILE | | | | | | | |
| 12805904 | FORTE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12885574 | FORTE, LISA | ADDRESS ON FILE | | | | | | | |
| 12779200 | FORTE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816914 | FORTE, STACY | ADDRESS ON FILE | | | | | | | |
| 12796936 | FORTE, TYSON | ADDRESS ON FILE | | | | | | | |
| 12779089 | FORTIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12733553 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | | | SURREY | BC | V4N 0E8 | CANADA |
| 12733390 | FORTIS CONSULTING GROUP, LLC | 4000 ROUTE 66, 3RD FL | ONE HOVCHILD PLAZA | | | TINTON FALLS | NJ | 07753 | |
| 12733561 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 | | | | KELOWNA | BC | V1Y 7V7 | CANADA |
| 12809719 | FORTNER, MORONICA | ADDRESS ON FILE | | | | | | | |
| 12800195 | FORTON, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12739119 | FORTRESS DECK PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739120 | FORTRESS DECK PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739121 | FORTRESS DECK PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739122 | FORTRESS DECK PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739123 | FORTRESS DECK PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739124 | FORTRESS FENCE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739125 | FORTRESS FENCE PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739126 | FORTRESS FENCE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739127 | FORTRESS FENCE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739128 | FORTRESS FENCE PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739129 | FORTRESS FRAMING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739130 | FORTRESS FRAMING, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739131 | FORTRESS FRAMING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739132 | FORTRESS FRAMING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739133 | FORTRESS FRAMING, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12730753 | FORTRESS HOLDINGS LLC | 500 108TH AVE NE | C/O PREMIER CENTERS MANAGEMENTSUITE 2050250181 | | | BELLEVUE | WA | 98004 | |
| 12730754 | FORTRESS HOLDINGS LLC | 500 108TH AVENUE NE | SUITE 2050250181 | | | BELLEVUE | WA | 98004 | |
| 12772473 | FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12739134 | FORTRESS RAILING PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739135 | FORTRESS RAILING PRODUCTS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739137 | FORTRESS RAILING PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739138 | FORTRESS RAILING PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739139 | FORTRESS RAILING PRODUCTS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12783204 | FORTSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12801048 | FORTUNA, ROVELY | ADDRESS ON FILE | | | | | | | |
| 12796099 | FORTUNATI, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12719332 | FORTUNE PRODUCTS INC. | 2010A WINDY TERRACE | | | | CEDAR PARK | TX | 78613 | |
| 12719333 | FORTUNE PRODUCTS INC. | P.O. BOX 734551 | | | | DALLAS | TX | 75373 | |
| 12797510 | FORTUNE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807268 | FORTWANGLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719334 | FORTY SEVEN BRAND | 15 SOUTHWEST PARK | | | | WESTWOOD | MA | 02090 | |
| 12719335 | FORUM BRANDS, LLC | 22 W 19 ST, FLOOR 5 | | | | NEW YORK | NY | 10011 | |
| 12914346 | FORUM LONE STAR, L.P | LAW OFFICES OF KENNETH L. BAUM LLC | ATTN: KENNETH L. BAUM | 201 W. PASSAIC STREET | SUITE 104 | ROCHELLE PARK | NJ | 07662 | |
| 12730652 | FORUM LONE STAR, L.P. | P.O. BOX 8000 | DEPT 882208808 | | | BUFFALO | NY | 14267 | |
| 12756871 | FORUM NAP LLC | 7500 COLLEGE PARKWAY | NORTH AMERICAN PRPTIES-SE, INC208772 | | | FORT MYERS | FL | 33907 | |
| 12767085 | FORUM NAP, LLC | VILLALOBOS, MARISOL | C/O NORTH AMERICAN PROPERTIES | 7500 COLLEGE PARKWAY | | FT. MYERS | FL | 33907 | |
| 12768848 | FORUM PROPERTIES | HOLINATY, KERRY, PROPERTY MANAGER | SUITE 1407 DT TOWER 10088 102 AVENUE | | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12719337 | FORWARD FOODS LLC | P.O. BOX 1367 | | | | CARLSBAD | CA | 92018 | |
| 12719338 | FORWARD FOODS LLC | P.O. BOX 894097 | | | | LOS ANGELES | CA | 90189 | |
| 12747619 | FORWARD THINKING INC. | 268 EAST 27TH STREET | | | | NORTH VANCOUVER | BC | V7N 1B6 | CANADA |
| 12766773 | FORZA MANAGEMENT, LLC | SMITH, JESSE , PROPERTY MANAGER | P.O. BOX 526412 | | | SALT LAKE CITY | UT | 84152-6412 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805240 | FOSBROOK, DONNA | ADDRESS ON FILE | | | | | | | |
| 12796484 | FOSHEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783401 | FOSS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796256 | FOSS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12795465 | FOSS-HOWES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12747621 | FOSSIL PARTNERS L. P. | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| 12747622 | FOSSIL PARTNERS L. P. | P.O. BOX 200345 | | | | DALLAS | TX | 75320 | |
| 12812913 | FOSSLER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12795963 | FOSSUM, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12741506 | FOSSUM, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12744157 | FOSTER MCKAY | ADDRESS ON FILE | | | | | | | |
| 12798247 | FOSTER, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12802695 | FOSTER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803990 | FOSTER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12785025 | FOSTER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816476 | FOSTER, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12783066 | FOSTER, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12790907 | FOSTER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12784697 | FOSTER, CHARLESA | ADDRESS ON FILE | | | | | | | |
| 12804427 | FOSTER, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| 12804511 | FOSTER, CLINT | ADDRESS ON FILE | | | | | | | |
| 12790893 | FOSTER, HANNA | ADDRESS ON FILE | | | | | | | |
| 12786660 | FOSTER, JACK | ADDRESS ON FILE | | | | | | | |
| 12789584 | FOSTER, JARIAH | ADDRESS ON FILE | | | | | | | |
| 12792289 | FOSTER, JASMYN | ADDRESS ON FILE | | | | | | | |
| 12807282 | FOSTER, JILL | ADDRESS ON FILE | | | | | | | |
| 12785748 | FOSTER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795174 | FOSTER, KALEAH | ADDRESS ON FILE | | | | | | | |
| 12808306 | FOSTER, KARRIN | ADDRESS ON FILE | | | | | | | |
| 12785838 | FOSTER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12741367 | FOSTER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12801050 | FOSTER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12795253 | FOSTER, MARCAEDES | ADDRESS ON FILE | | | | | | | |
| 12809693 | FOSTER, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12795331 | FOSTER, MERIAH | ADDRESS ON FILE | | | | | | | |
| 12809706 | FOSTER, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12797917 | FOSTER, MICAH | ADDRESS ON FILE | | | | | | | |
| 12786691 | FOSTER, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12789695 | FOSTER, TAMEKA | ADDRESS ON FILE | | | | | | | |
| 12802675 | FOSTER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12797874 | FOSTER, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12747623 | FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 12811033 | FOUCAULT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12816409 | FOUCHA, CARL | ADDRESS ON FILE | | | | | | | |
| 12808155 | FOULGER, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12827781 | FOUMANI, MOHANNA POUREBRAHIMI | ADDRESS ON FILE | | | | | | | |
| 12747625 | FOUNDATION CONSUMER HEALTHCARE LLC | P.O. BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 12854955 | FOUNDATION CONSUMER HEALTHCARE, LLC | 106 ISABELLA ST. | SUITE 602 | | | PITTSBURGH | PA | 15212 | |
| 12747626 | FOUNDATIONS WORLDWIDE INC. | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| 12747627 | FOUNDING FATHERS PRODUCTS LLC | 1844 WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 12775742 | FOUNDRY COMMERCIAL | BIRNEY, HOGAN, ASSISTANT REAL ESTATE MANAGER | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775743 | FOUNDRY COMMERCIAL | HANSON, NANCY, DIRECTOR, PROPERTY MANAGEMENT | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775744 | FOUNDRY COMMERCIAL | POLISCHUCK, ROB, REAL ESTATE MANAGER | 420 S. ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12751187 | FOUNDRY FOOD BROOKLYN LLC | 115 WEST 18TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10011 | |
| 12801152 | FOUNTAIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800925 | FOUNTAIN, TIYAH | ADDRESS ON FILE | | | | | | | |
| 12813458 | FOUNTAIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12729355 | FOUNTAINS DUNHILL LLC_RNT208638 | P.O. BOX 52765 | | | | AMARILLO | TX | 79159 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729354 | FOUNTAINS DUNHILL LLC_RNT208638 | P.O. BOX 674122 | | | | DALLAS | TX | 75267 | |
| 12732221 | FOUNTAINS DUNHILL LLC_RNT268166 | 3100 MONTICELLO | SUITE 300268166 | | | DALLAS | TX | 75205 | |
| 12732220 | FOUNTAINS DUNHILL LLC_RNT268166 | 3100 MONTICELLO AVENUE SUITE 3 | C/O DUNHILL PROPERTYMANAGEMENTREM | | | DALLAS | TX | 75205 | |
| 12732222 | FOUNTAINS DUNHILL LLC_RNT268167 | 3100 MONTICELLO | RE BUYBUY BABYSUITE 300268167 | | | DALLAS | TX | 75205 | |
| 12732223 | FOUNTAINS DUNHILL LLC_RNT268167 | 3100 MONTICELLO AVENUE SUITE 3 | C/O DUNHILL PROPERTYMANAGEMENT268167 | | | DALLAS | TX | 75205 | |
| 12776032 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12724559 | FOUNTAINS DUNHILL, LLC | P.O. BOX 678646 | | | | DALLAS | TX | 75267 | |
| 12731808 | FOUR GENERATIONS ONE ROOF | 37 PUTNAM HILL RD | | | | SUTTON | MA | 01590 | |
| 12747628 | FOUR HANDS | 2090 WOODWARD STREET | | | | AUSTIN | TX | 78744 | |
| 12729162 | FOUR J, LLC | 49 TOPSHAM FAIR MALL ROAD | (DBA TOPSHAM FAIR MALL)MALL OFFICE204676 | | | TOPSHAM | ME | 04086 | |
| 12804527 | FOURNIER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12747629 | FOURSTAR GROUP | 1820 S HIGHLAND AVE STE A | | | | CLEARWATER | FL | 33756 | |
| 12729676 | FOURTH AND FRANKLIN LLC | P.O. BOX 1608 | C/O CATHY KOBEL34991 | | | LAFAYETTE | CA | 94549 | |
| 12747630 | FOURTH CREEK FOOD CO. | 47 W RIVER ROAD SUITE A | | | | RUMSON | NJ | 07760 | |
| 12759278 | FOURTH QUARTER PROP 99, LLC | P.O. BOX 93338 | | | | ATLANTA | GA | 31193 | |
| 12730319 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | C/O FAYETTE PAVILION III SHOP.16089 | | | SMYRNA | GA | 30080 | |
| 12730322 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | C/O MERCHANTS MANAGEMENT, INC.16089 | | | SMYRNA | GA | 30080 | |
| 12730320 | FOURTH QUARTER PROPERTIES | 300 VILLAGE GREEN CIRCLE, STE | DEVELOPMENT/CONSTRUCTION DEPT.16089 | | | SMYRNA | GA | 30080 | |
| 12730321 | FOURTH QUARTER PROPERTIES | 45 ANSLEY DR | C/O PROPERTY OPERATIONS16089 | | | NEWMAN | GA | 30263 | |
| 12766486 | FOURTH QUARTER PROPERTIES 99, LLC | ADMINISTRATION, LEASE | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263-7107 | |
| 12766487 | FOURTH QUARTER PROPERTIES 99, LLC | TROPEA, SUZANNE | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263-7107 | |
| 12725664 | FOURTH QUARTER PROPERTIES LXI | 45 ANSLEY DRIVE | | | | NEWMAN | GA | 30263 | |
| 12725665 | FOURTH QUARTER PROPERTIES LXI | WACHOVIA BANK - THE RIM | P.O. BOX 93498027674 | | | ATLANTA | GA | 31193 | |
| 12765366 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWMAN | GA | 30263 | |
| 12727939 | FOURTH QUARTER PRPTY LXIII LLC | P.O. BOX 933423 | | | | ATLANTA | GA | 31193 | |
| 12744168 | FOURTH QUARTER PRTY XXX, INC. | 45 ANSLEY DRIVE | FORUM AT CARLSBAD - PRPTY OPS.205145 | | | NEWMAN | GA | 30263 | |
| 12791108 | FOUSHEE, RAYNA | ADDRESS ON FILE | | | | | | | |
| 12803701 | FOUST, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796697 | FOUST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787223 | FOUST-EDWARDS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12807266 | FOUTS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778530 | FOWKE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12787157 | FOWLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12815659 | FOWLER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781798 | FOWLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787944 | FOWLER, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12789039 | FOWLER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12794167 | FOWLER, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12793723 | FOWLER, JAHSMINE | ADDRESS ON FILE | | | | | | | |
| 12808291 | FOWLER, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12784993 | FOWLER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779906 | FOWLER, TRACI | ADDRESS ON FILE | | | | | | | |
| 12780710 | FOWLER, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12786564 | FOWLER, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12805257 | FOWLES, DARLA | ADDRESS ON FILE | | | | | | | |
| 12747631 | FOX HILL TRADING LLC | 3893 CRAYTON RD | | | | NAPLES | FL | 34103 | |
| 12747632 | FOX HILL TRADING LLC | 989 INDUSTRIAL PARK | | | | DANDRIDGE | TN | 37725 | |
| 12768693 | FOX REALTY LLC | ATTO, JOSEPH, PROPERTY MANAGER | 2150 FRANKLIN ROAD SUITE B | | | BLOOMFIELD | MI | 48302 | |
| 12735480 | FOX RIVER COMMONS PARTNER | COLLINS & BERTELLE | 708-944 ILLINOIS ROUTE 59 | | | NAPERVILLE | IL | 60540 | |
| 12724567 | FOX RIVER COMMONS PARTNERSHIP | 285 WEST DUNDEE ROAD | C/O DI MUCCI DEVELOPMENT CORP.204780 | | | PALATINE | IL | 60074 | |
| 12768117 | FOX RIVER COMMONS SHOPPING CENTER | DIMUCCI, MIKE, PROPERTY MANAGER | 285 W. DUNDEE ROAD | | | PALATINE | IL | 60074 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768118 | FOX RIVER COMMONS SHOPPING CENTER LLC | CAPUTO, FRANK, LANDLORD | FOX RIVER COMMONS SHOPPING CENTER | 285 W. DUNDEE ROAD | | PALATINE | IL | 60074 | |
| 12727163 | FOX RIVER SHOPPING CENTER | P.O. BOX 86 | LLCSDS-12-1360267783 | | | MINNEAPOLIS | MN | 55486 | |
| 12775950 | FOX RIVER SHOPPING CENTER, L.L.C. | FOX RIVER MALL | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 12726641 | FOX RIVER TEI EQUITIES LLC | 55 FIFTH AVE 15FL | | | | NEW YORK | NY | 10003 | |
| 12766319 | FOX RIVER TEI EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766320 | FOX RIVER TEI EQUITIES LLC | C/O TIME EQUITIES INC. | 55 FIFTH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10003 | |
| 12755915 | FOX RIVER TEI EQUITIES LLC | ONE PARKVIEW PLAZA 9TH FLOOR | C/O MID AMERICA ASSET MGNT INC260968 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12719340 | FOX RUN USA LLC | P.O. BOX 615 | | | | SOUDERTON | PA | 18964 | |
| 12749619 | FOX VALLEY BUILDING. MGMT. | 3520 MILWAUKEE | C/O NORTHTOWN REALTY25408 | | | NORTHBROOK | IL | 60062 | |
| 12794310 | FOX, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12797725 | FOX, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12783211 | FOX, ANYA | ADDRESS ON FILE | | | | | | | |
| 12828586 | FOX, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790691 | FOX, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12798331 | FOX, DESIREA | ADDRESS ON FILE | | | | | | | |
| 12782673 | FOX, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805899 | FOX, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806715 | FOX, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12887908 | FOX, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797688 | FOX, JANEA | ADDRESS ON FILE | | | | | | | |
| 12796614 | FOX, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807292 | FOX, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784070 | FOX, PATIA | ADDRESS ON FILE | | | | | | | |
| 12793887 | FOX, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12793837 | FOX, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811431 | FOX, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12828087 | FOX, SARA | ADDRESS ON FILE | | | | | | | |
| 12793811 | FOX, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12812125 | FOX-OFOSU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789729 | FOXX, DIAMONIQUE | ADDRESS ON FILE | | | | | | | |
| 12819767 | FOY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12811432 | FOY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789945 | FOYE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12788898 | FOYE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12757748 | FP USA CORP. | 2236 LIBERTY DRIVE | | | | NIAGARA FALLS | NY | 14304 | |
| 12775008 | FPIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12775009 | FPIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | |
| 12666996 | FPL NORTHWEST FL | 1 ENERGY PL | | | | PENSACOLA | FL | 32520 | |
| 12719341 | FPW INTERNATIONAL LLC | 14215 MEAD ST | | | | LONGMONT | CO | 80504 | |
| 12755215 | FR ASSEMBLY SQ- PROP #180-1008 | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12755214 | FR ASSEMBLY SQ- PROP #180-1008 | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INVESTMENT107847 | | | PHILADELPHIA | PA | 19178 | |
| 12727704 | FR ASSEMBLY SQ, LLC (180-1008) | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST205340 | | | PHILADELPHIA | PA | 19178 | |
| 12774452 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | NORTH BETHESDA | MD | 20852 | |
| 12746489 | FR CAMELBACK COLONNADE LLC | 909 ROSE AVENUE | SUITE 200269670 | | | NORTH BETHESDA | MD | 20852 | |
| 12746490 | FR CAMELBACK COLONNADE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 846073 | C/O FEDERAL REALTY INVESTMENTTRUST269670 | | LOS ANGELES | CA | 90084 | |
| 12729907 | FR FEDERAL PLAZA INC | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852 | |
| 12759130 | FR FEDERAL PLAZA INC | P.O. BOX 8500-2936 | C/O FRIT PROPERTY #130-121536140 | | | PHILADELPHIA | PA | 19178 | |
| 12731717 | FR GROSSMONT LLC | 909 ROSE AVENUE STE 200 | C/O FEDERAL REALTY INVESTMENT | TRUST PROPERTY #12601101 | | NORTH BETHESDA | MD | 20852 | |
| 12731716 | FR GROSSMONT LLC | P.O. BOX 846073 | PROPERTY #12601101269897 | | | LOS ANGELES | CA | 90084 | |
| 12775878 | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852-4041 | |
| 12804516 | FRACE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12811440 | FRACE, RENEA | ADDRESS ON FILE | | | | | | | |
| 12804523 | FRALEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12799940 | FRALEY, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794949 | FRALEY, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12737998 | FRAMAR INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737999 | FRAMAR INTERNATIONAL | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738000 | FRAMAR INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738001 | FRAMAR INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780890 | FRAMARIN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12719342 | FRAMEWORTH | 1198 CALEDONIA ROAD | | | | TORONTO | ON | M6A 2W5 | CANADA |
| 12719343 | FRAMEWORTH | 2916 WALDEN AVE SUITE 400 | | | | DEPEW | NY | 14043 | |
| 12790261 | FRANCE, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12779347 | FRANCE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805913 | FRANCESCHI, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12812131 | FRANCHELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12741872 | FRANCHELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12802034 | FRANCHETTI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12748953 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 12748954 | FRANCHISE TAX BOARD | P.O. BOX 942867 | C/O CA 409A COMPLIANCE PROGRAM | | | SACRAMENTO | CA | 94267 | |
| 12802330 | FRANCHOIS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12794258 | FRANCIOSO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12783990 | FRANCIS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12888133 | FRANCIS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 12796525 | FRANCIS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12808303 | FRANCIS, KACY | ADDRESS ON FILE | | | | | | | |
| 12814606 | FRANCIS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12835888 | FRANCIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12825079 | FRANCIS, MADISON EDMONSTON | ADDRESS ON FILE | | | | | | | |
| 12809736 | FRANCIS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809699 | FRANCIS, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12783726 | FRANCIS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12801322 | FRANCIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800901 | FRANCIS, SHAYAN | ADDRESS ON FILE | | | | | | | |
| 12812124 | FRANCIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12785636 | FRANCISCO DE CARABALLO, EDILI | ADDRESS ON FILE | | | | | | | |
| 12728217 | FRANCISCO MARTIN | ADDRESS ON FILE | | | | | | | |
| 12783166 | FRANCISCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800376 | FRANCISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814239 | FRANCISCO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784212 | FRANCISCO, VERN | ADDRESS ON FILE | | | | | | | |
| 12719345 | FRANCO MANUFACTURING COMPANY INC. | 555 PROSPECT STREET | | | | METUCHEN | NJ | 08840 | |
| 12719346 | FRANCO MFG OF CANADA ULC/CA | CPI SALES 54 WATERFRONT CIRCLE | | | | ONTARIO | ON | L9Y 4Z3 | CANADA |
| 12719347 | FRANCO MFG OF CANADA ULC/CA | P.O. BOX 3518, STATION "A" | | | | TORONTO | ON | M5K 1E7 | CANADA |
| 12800746 | FRANCO, ANAIN | ADDRESS ON FILE | | | | | | | |
| 12780401 | FRANCO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12740820 | FRANCO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787535 | FRANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806253 | FRANCO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12807289 | FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| 12797653 | FRANCO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809705 | FRANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| 12801350 | FRANCO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12786541 | FRANCO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12815291 | FRANCO, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12816810 | FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12740742 | FRANCO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12796304 | FRANCO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12805237 | FRANCO-HURTADO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12802142 | FRANCOIS, DARA | ADDRESS ON FILE | | | | | | | |
| 12785084 | FRANCOIS, EMLYNE | ADDRESS ON FILE | | | | | | | |
| 12790405 | FRANCOIS, GARREN | ADDRESS ON FILE | | | | | | | |
| 12778689 | FRANCOIS, RALPH | ADDRESS ON FILE | | | | | | | |
| 12788024 | FRANCOIS, UVICA | ADDRESS ON FILE | | | | | | | |
| 12796158 | FRANCOIS, YONEL JR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812121 | FRANCOM, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12735538 | FRANK P FREY AND COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735539 | FRANK P FREY AND COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735540 | FRANK P FREY AND COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735537 | FRANK P FREY AND COMPANY | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12743306 | FRANK T. ROSS AND SONS LTD/CA | 110 RIVIERA DRIVE, UNIT 3 | | | | MARKHAM | ON | L3R 5M1 | CANADA |
| 12784795 | FRANK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12804519 | FRANK, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12785318 | FRANK, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12791146 | FRANK, JENNAVIEVE | ADDRESS ON FILE | | | | | | | |
| 12784298 | FRANK, LATOSHA | ADDRESS ON FILE | | | | | | | |
| 12870061 | FRANK, LISA | ADDRESS ON FILE | | | | | | | |
| 12794548 | FRANK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12785646 | FRANK, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12774738 | FRANKCU-AREH II LP | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | |
| 12800820 | FRANKE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12719348 | FRANKEL AND FRANKEL INC. | 96 MERRICK ROAD | | | | LYNBROOK | NY | 11563 | |
| 12719349 | FRANKEL AND FRANKEL INC. | CO BRETT FRANKEL | 96 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| 12803985 | FRANKEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12811035 | FRANKENBERG, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789918 | FRANKENFIELD, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12719350 | FRANKFORD CANDY & CHOCOLATE COMPANY | 2101 WASHINGTON AVE | | | | PHILADELPHIA | PA | 19178 | |
| 12719351 | FRANKFORD CANDY & CHOCOLATE COMPANY | P.O. BOX 826349 | | | | PHILADELPHIA | PA | 19182 | |
| 12758572 | FRANKFORD CANDY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736989 | FRANKFORD CANDY, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12736979 | FRANKFORD CANDY, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12736999 | FRANKFORD CANDY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737009 | FRANKFORD CANDY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737019 | FRANKFORD CANDY, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12743301 | FRANKFORD UMBRELLAS | 110 GAITHER DRIVE UNIT A-C | | | | MOUNT LAUREL | NJ | 08054 | |
| 12745939 | FRANKFORT PRAIRIE LLC | 3333 RICHMOND RD, SUITE 320 | C/O CHASE PROPERTIES | ATTN: JEANINE SOLOMON205258 | | BEACHWOOD | OH | 44122 | |
| 12773363 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12745940 | FRANKFORT PRAIRIE LLC | P.O. BOX 92317 | C/O CHASE PROPERTIES LTD.205258 | | | CLEVELAND | OH | 44193 | |
| 12728076 | FRANKFURT KURNIT KLEIN & SELZ PC | 28 LIBERTY STREET | PC | | | NEW YORK | NY | 10005 | |
| 12819723 | FRANKIEWICZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 12672552 | FRANKLIN BOARD OF PUBLIC WORKS | 46 MAIN ST | | | | FRANKLIN | NJ | 07416 | |
| 12735992 | FRANKLIN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735993 | FRANKLIN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735994 | FRANKLIN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735995 | FRANKLIN CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12735996 | FRANKLIN CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12740096 | FRANKLIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 373 S. HIGH ST. | LOBBY LEVEL | | COLUMBUS | OH | 43215 | |
| 12743302 | FRANKLIN ELECTRIC CO. INC. | 21054 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743303 | FRANKLIN ELECTRIC CO. INC. | 301 NORTH MACARTHUR BOULEVARD | | | | OKLAHOMA CITY | OK | 73127 | |
| 12769914 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | AHLE, JOHN | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769919 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12769915 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | DONEGAN, CHRIS | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769916 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | MCCRINK, JESSE | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769917 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | SLAGHT, LORI | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12769918 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | SMITH, ERIN | 1455 FRANKLIN MILLS CIRCLE | | | PHILADELPHIA | PA | 19154 | |
| 12759229 | FRANKLIN MILLS ASSOCIATES LP | P.O. BOX 277867 | | | | ATLANTA | GA | 30384 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 563 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12652159 | FRANKLIN PARK S.C., LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12724785 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010205002 | | | JERICHO | NY | 11753 | |
| 12724784 | FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12743305 | FRANKLIN SPORTS INC. | P.O. BOX 4808 | | | | BOSTON | MA | 02212 | |
| 12793405 | FRANKLIN, AALEYAH | ADDRESS ON FILE | | | | | | | |
| 12800231 | FRANKLIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12777761 | FRANKLIN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12801611 | FRANKLIN, AZARIYAH | ADDRESS ON FILE | | | | | | | |
| 12794868 | FRANKLIN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12805243 | FRANKLIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12799974 | FRANKLIN, DUANTREY | ADDRESS ON FILE | | | | | | | |
| 12806447 | FRANKLIN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12796751 | FRANKLIN, JABRAY | ADDRESS ON FILE | | | | | | | |
| 12792735 | FRANKLIN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12790919 | FRANKLIN, JANAE | ADDRESS ON FILE | | | | | | | |
| 12782459 | FRANKLIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12793606 | FRANKLIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12802242 | FRANKLIN, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12791731 | FRANKLIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792284 | FRANKLIN, KEMAR | ADDRESS ON FILE | | | | | | | |
| 12868460 | FRANKLIN, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 12808924 | FRANKLIN, LAINE | ADDRESS ON FILE | | | | | | | |
| 12784776 | FRANKLIN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12791125 | FRANKLIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12816763 | FRANKLIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12813593 | FRANKLIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12815572 | FRANKOLA, IVANA | ADDRESS ON FILE | | | | | | | |
| 12790832 | FRANKS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12794987 | FRANKS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12811031 | FRANKS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12789832 | FRANZEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12887508 | FRASCHILLA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12805254 | FRASER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12835706 | FRASER, DIANDRA | ADDRESS ON FILE | | | | | | | |
| 12781820 | FRASER, KIM | ADDRESS ON FILE | | | | | | | |
| 12803151 | FRASIER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12786764 | FRATANDUONO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12741381 | FRATANDUONO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12743307 | FRATELLI GUZZINI USA INC | 840 6TH STREET | | | | SECAUCUS | NJ | 07094 | |
| 12779610 | FRATRIK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12802690 | FRATTINI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12783069 | FRAUSTO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12779746 | FRAUSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12806454 | FRAYNE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12809727 | FRAYRE CHAVARRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740691 | FRAYRE CHAVARRI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12808936 | FRAYRE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12819588 | FRAYSER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12811434 | FRAZER, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12742183 | FRAZER, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12755224 | FRAZIER INDUSTRIAL CO | P.O. BOX 822106 | | | | PHILADELPHIA | PA | 19182 | |
| 12755223 | FRAZIER INDUSTRIAL CO | P.O. BOX F | FAIRVIEW AVE | | | LONG VALLEY | NJ | 07853 | |
| 12746552 | FRAZIER INDUSTRIAL CO_MRK269843 | P.O. BOX F | FAIRVIEW AVE | | | LONG VALLEY | NJ | 07853 | |
| 12799986 | FRAZIER, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12779278 | FRAZIER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12779548 | FRAZIER, J'NIYA | ADDRESS ON FILE | | | | | | | |
| 12807265 | FRAZIER, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12780178 | FRAZIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12778665 | FRAZIER, KIZMIA | ADDRESS ON FILE | | | | | | | |
| 12808927 | FRAZIER, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12815035 | FRAZIER, NIJAH | ADDRESS ON FILE | | | | | | | |
| 12811032 | FRAZIER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12816760 | FRAZIER, SHARON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802280 | FRAZIER, SHORNA | ADDRESS ON FILE | | | | | | | |
| 12783033 | FRAZIER, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12743309 | FREAKERS USA INC | 120 RESOURCE AVE MARSHA GARLITZ | | | | MOUNTAIN LAKE PARK | MD | 21550 | |
| 12743310 | FREAKERS USA INC | ONE CORP.O.RATE DRIVE P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12787793 | FREBURGER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12727802 | FRED & PATRICIA DACOSTA | ADDRESS ON FILE | | | | | | | |
| 12727448 | FRED KELLER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12743312 | FRED M. LAWRENCE CO. | 45 DEXEL DRIVE | | | | BAY SHORE | NY | 11706 | |
| 12815561 | FRED, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12803982 | FREDAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12741536 | FREDAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12656479 | FREDERICK CO MARYLAND | 4520 METROPOLITAN CT | | | | FREDERICK | MD | 21704 | |
| 12740097 | FREDERICK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 12 E. CHURCH ST. | | | FREDERICK | MD | 21701 | |
| 12730410 | FREDERICK J. HANSHAW | ADDRESS ON FILE | | | | | | | |
| 12780785 | FREDERICK, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12891738 | FREDERICK, DALTON | ADDRESS ON FILE | | | | | | | |
| 12803374 | FREDERICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815109 | FREDERICK, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12781341 | FREDERICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12809729 | FREDERICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12741780 | FREDERICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12781434 | FREDERICK, NICKY | ADDRESS ON FILE | | | | | | | |
| 12874598 | FREDERICK, ROCELYN | ADDRESS ON FILE | | | | | | | |
| 12812112 | FREDERICK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12813265 | FREDERICK, UNDINE | ADDRESS ON FILE | | | | | | | |
| 12782016 | FREDERICK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12729892 | FREDERICKSBERG PARTNERS LP | 288 BOULEVARD | SUITE 201210843 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12729893 | FREDERICKSBERG PARTNERS LP | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12729884 | FREDERICKSBURG PANTERS LP | 2088 BOULEVARD | SUITE 201210840 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12729885 | FREDERICKSBURG PANTERS LP | P.O. BOX 286 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12769832 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION | 288 BOULEVARD | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12774689 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12780242 | FREDETTE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12876831 | FREDETTE, AYLIN | ADDRESS ON FILE | | | | | | | |
| 12815726 | FREDRICK, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12800802 | FREDRICKSEN-DUNDAS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12743313 | FREE COUNTRY LTD | 4 BRYANT PARK 9 FL | | | | NEW YORK | NY | 10018 | |
| 12796039 | FREE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743314 | FREED FOODS INC. | 225 LONG AVE BLDG 15 | | | | HILLSIDE | NJ | 07205 | |
| 12793963 | FREED, BENNIE | ADDRESS ON FILE | | | | | | | |
| 12788333 | FREED, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12742287 | FREED, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12798028 | FREED, SALLYJO | ADDRESS ON FILE | | | | | | | |
| 12728682 | FREEDMAN SERVICE CO., INC | P.O. BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12775096 | FREEDMAN SERVICES | FREEDMAN, RICHARD | PO BOX 7064 | | | NORTH BRUSNWICK | NJ | 08902 | |
| 12775095 | FREEDMAN SERVICES | P.O. BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12731519 | FREEDOM GROUP LLC | 213 TRAFALGAR LANE | | | | SAN CLEMENTE | CA | 92672 | |
| 12756364 | FREEDOM GROUP, LLC | C/O NIFONG REALTY INC | 2181 S ONEDIA STREET #1204607 | | | GREEN BAY | WI | 54304 | |
| 12756365 | FREEDOM GROUP, LLC | C/O NIFONG REALTY, INC. | 2181 S. ONEIDA STREET #1 | C/O NIFONG REALTY, INC.204607 | | GREEN BAY | WI | 54304 | |
| 12765803 | FREEDOM GROUP, LLC | NIFONG, LARRY, PROPERTY MANAGER | C/O LARRY L. NIFONG NIFONG REALTY | 2181 S. ONEIDA STREET #1 | | GREEN BAY | WI | 54304-4641 | |
| 12780413 | FREEIGAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12777650 | FREELAND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796149 | FREEMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791587 | FREEMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814294 | FREEMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794435 | FREEMAN, AMEERA | ADDRESS ON FILE | | | | | | | |
| 12794478 | FREEMAN, ANJALAY | ADDRESS ON FILE | | | | | | | |
| 12795161 | FREEMAN, ARYON | ADDRESS ON FILE | | | | | | | |
| 12794583 | FREEMAN, AUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802735 | FREEMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12781389 | FREEMAN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12813809 | FREEMAN, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12794879 | FREEMAN, CECILE | ADDRESS ON FILE | | | | | | | |
| 12742333 | FREEMAN, CECILE | ADDRESS ON FILE | | | | | | | |
| 12813785 | FREEMAN, ELMA | ADDRESS ON FILE | | | | | | | |
| 12793672 | FREEMAN, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12799231 | FREEMAN, JAILON | ADDRESS ON FILE | | | | | | | |
| 12801826 | FREEMAN, JALIER | ADDRESS ON FILE | | | | | | | |
| 12807275 | FREEMAN, JAZMAH | ADDRESS ON FILE | | | | | | | |
| 12827946 | FREEMAN, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12803569 | FREEMAN, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12800450 | FREEMAN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12816118 | FREEMAN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794328 | FREEMAN, MATTHUS | ADDRESS ON FILE | | | | | | | |
| 12802518 | FREEMAN, MEKAYLA | ADDRESS ON FILE | | | | | | | |
| 12799910 | FREEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780942 | FREEMAN, MYEISHA | ADDRESS ON FILE | | | | | | | |
| 12816717 | FREEMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800151 | FREEMAN, ORELE | ADDRESS ON FILE | | | | | | | |
| 12790339 | FREEMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12789435 | FREEMAN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12798775 | FREEMAN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12789621 | FREEMAN, TONYA | ADDRESS ON FILE | | | | | | | |
| 12812105 | FREERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12719353 | FREEYUMM FOODS LTD./CA | 54 E 69TH AVE | | | | VANCOUVER | BC | V5X 4R2 | CANADA |
| 12719354 | FREEZE A DIVISION OF CENTRAL MILLS | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 12792846 | FREIBERG, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12759530 | FREIGHT BROKERS GLOBAL SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759531 | FREIGHT BROKERS GLOBAL SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759532 | FREIGHT BROKERS GLOBAL SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759533 | FREIGHT BROKERS GLOBAL SERVICES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759534 | FREIGHT BROKERS GLOBAL SERVICES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12784446 | FREIRE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785080 | FREITAG, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12789364 | FREITAG, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798395 | FREITAG, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12780109 | FREITAG-DARDIS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789952 | FREITAS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12814701 | FREITAS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12797133 | FRELIX, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814706 | FRELLY, KATIE | ADDRESS ON FILE | | | | | | | |
| 12719356 | FREMONT DIE CONSUMER PRODUCTS INC. | 1709A ENDEAVOR DRIVE | | | | WILLIAMSBURG | VA | 23185 | |
| 12724629 | FREMONT RETAIL PARTNERS LP | 500 NORTH BROADWAY | SUITE # 201 P.O. BOX 9010204865 | | | JERICHO | NY | 11753 | |
| 12724628 | FREMONT RETAIL PARTNERS LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12768930 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | |
| 12773532 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12731112 | FREMONT RETAIL PARTNERS,LP | P.O. BOX 730649 | C/O PRK HOLDINGS IV,LLC25968 | | | DALLAS | TX | 75373 | |
| 12791497 | FREMONT, JASON | ADDRESS ON FILE | | | | | | | |
| 12807303 | FREMPONG, JEMIMA | ADDRESS ON FILE | | | | | | | |
| 12719357 | FRENCH FARM THE | 916 B WEST 23RD STREET | | | | HOUSTON | TX | 77008 | |
| 12719358 | FRENCH HERITAGE INC | 730 TAYLOR AVENUE | | | | HIGH POINT | NC | 27260 | |
| 12719359 | FRENCH HOME LLC | 161 KUNIHOLM DRIVE UNIT 2 BUILDING 5 | | | | HOLLISTON | MA | 01746 | |
| 12719361 | FRENCH TRANSIT LTD | 7588 CENTRAL PARKE BLVD STE 220 | | | | MASON | OH | 45040 | |
| 12719362 | FRENCH TRANSIT LTD | CO SYNERGY SALES CORP | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12876682 | FRENCH, CORBETT | ADDRESS ON FILE | | | | | | | |
| 12783907 | FRENCH, JAMINE | ADDRESS ON FILE | | | | | | | |
| 12779233 | FRENCH, KELLY | ADDRESS ON FILE | | | | | | | |
| 12824661 | FRENCH, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781304 | FRENCH, SHARLOTTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740832 | FRENCH, SHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12812923 | FRENCH, TWILER | ADDRESS ON FILE | | | | | | | |
| 12719360 | FRENCHIE MINI COUTURE | 275 WEST 96TH STREET 32D | | | | NEW YORK | NY | 10025 | |
| 12822549 | FRENN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808290 | FRERICHS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12795521 | FRESCO-HAWES, DELANIE | ADDRESS ON FILE | | | | | | | |
| 12719364 | FRESH INDUSTRIES USA LLC | 114 E MADISON AVE | | | | GRANTSBURG | WI | 54840 | |
| 12746685 | FRESH INDUSTRIES USA LLC | 3205 CAVELL LN | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12746690 | FRESH MOZZARELLA COMPANY THE | 4 ERLI STREET | | | | WAYNE | NJ | 07470 | |
| 12746691 | FRESH MOZZARELLA COMPANY THE | P.O. BOX 1462 | | | | WAYNE | NJ | 07474 | |
| 12746692 | FRESH NATION LLC | 403 MAIN STREET 690 | | | | ARMONK | NY | 10504 | |
| 12746693 | FRESH START INNOVATIONS | 15904 STRATHERN ST SUITE 11 | | | | VAN NUYS | CA | 91406 | |
| 12733192 | FRESHADDRESS LLC DBA ATDATA | P.O. BOX 735124 | | | | CHICAGO | IL | 60673 | |
| 12746687 | FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA | DEPT 771706 P.O. BOX 77000 | | | | DETROIT | MI | 48277 | |
| 12746688 | FRESHLINK PRODUCT DEVELOPMENT LLC DBA PREPARA | 151 FOREST STREET UNIT H | | | | MONTCLAIR | NJ | 07042 | |
| 12746689 | FRESHLY PICKED | 25 S 1800 W | | | | LINDON | UT | 84042 | |
| 12801150 | FRESHOUR, EVALYN LEIGH | ADDRESS ON FILE | | | | | | | |
| 12731939 | FRESHWORKS INC | 2950 S. DELAWARE ST | SUITE 201 | | | SAN MATEO | CA | 94403 | |
| 12740098 | FRESNO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2281 TULARE ST ROOM 304 | | | FRESNO | CA | 93721 | |
| 12723874 | FRESNO COUNTY TAX COLLECTOR | 2281 TULARE STREET | HALL OF RECORDS-ROOM 105 | P.O. BOX 1192 | | FRESNO | CA | 93715 | |
| 12723873 | FRESNO COUNTY TAX COLLECTOR | P.O. BOX 1192 | | | | FRESNO | CA | 93715 | |
| 12725242 | FRESNO COUNTY TREASURER | P.O. BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | | FRESNO | CA | 93775 | |
| 12725241 | FRESNO COUNTY TREASURER | P.O. BOX 11867 | DEPARTMENT OF PUBLIC HEALTH | | | FRESNO | CA | 93775 | |
| 12744536 | FRESNO RCU | P.O. BOX 226 | REVENUE COLLECTIONS UNIT | | | FRESNO | CA | 93708 | |
| 12744537 | FRESNO RCU | P.O. BOX 226 | | | | FRESNO | CA | 93708 | |
| 12746694 | FRETTE NORTH AMERICA | 15 W 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12746695 | FRETTE NORTH AMERICA | 20 CONTINENTAL DRIVE DOCK 64 | | | | WAYNE | NJ | 07470 | |
| 12788148 | FREUND, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12808294 | FREUNDLICH, KARA | ADDRESS ON FILE | | | | | | | |
| 12820602 | FREY, CARSON | ADDRESS ON FILE | | | | | | | |
| 12798036 | FREY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806714 | FREY, HARRY | ADDRESS ON FILE | | | | | | | |
| 12813772 | FREY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12781686 | FREY, KIM | ADDRESS ON FILE | | | | | | | |
| 12816716 | FREY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12814891 | FREY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12794109 | FRIAS AMADOR, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12806854 | FRIAS DE CANELA, ISAURA | ADDRESS ON FILE | | | | | | | |
| 12807277 | FRIAS FRIAS, JANET | ADDRESS ON FILE | | | | | | | |
| 12780340 | FRIAS, DALILA | ADDRESS ON FILE | | | | | | | |
| 12796774 | FRIAS, JULEZA | ADDRESS ON FILE | | | | | | | |
| 12817194 | FRIAS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12782974 | FRIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779928 | FRIAS, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 12812107 | FRIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812914 | FRIAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12886826 | FRICKE, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12737074 | FRICTION MATERIALS GROUP NORTH AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737075 | FRICTION MATERIALS GROUP NORTH AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737076 | FRICTION MATERIALS GROUP NORTH AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737073 | FRICTION MATERIALS GROUP NORTH AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746697 | FRIDA BABY LLC | P.O. BOX 392626 | | | | PITTSBURGH | PA | 15251 | |
| 12739257 | FRIDABABY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739258 | FRIDABABY LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739259 | FRIDABABY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739260 | FRIDABABY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 567 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12882486 | FRIED, IRWIN M | ADDRESS ON FILE | | | | | | | |
| 12917940 | FRIED, IRWIN M | ADDRESS ON FILE | | | | | | | |
| 12737708 | FRIEDA'S INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744868 | FRIEDA'S INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744869 | FRIEDA'S INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744870 | FRIEDA'S INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807288 | FRIEDEL, JASON | ADDRESS ON FILE | | | | | | | |
| 12797895 | FRIEDLI, JANET | ADDRESS ON FILE | | | | | | | |
| 12767736 | FRIEDMAN BROKERAGE COMPANY | WARDLE, PATRICK | 34975 W. TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | |
| 12725433 | FRIEDMAN INTEGRATED_RNT210460 | 34975 W TWELVE MILE RD, | REAL ESTATE SOLUTIONSSUITE 100210460 | | | FARMINGTON HILLS | MI | 48331 | |
| 12756668 | FRIEDMAN INTEGRATED_RNT210644 | 34975 W TWELVE MILE RD | REAL ESTATE SOLUTIONSSUITE #100210644 | | | FARMINGTON HILLS | MI | 48331 | |
| 12732024 | FRIEDMAN RECYCLING COMPANIES | 3640 WEST LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| 12827550 | FRIEDMAN, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12807272 | FRIEDMAN, JAY | ADDRESS ON FILE | | | | | | | |
| 12811441 | FRIEDMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12787255 | FRIEDMANN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12790633 | FRIEDRICH, WLLIAM | ADDRESS ON FILE | | | | | | | |
| 12809717 | FRIEL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12787809 | FRIEL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12719365 | FRIELING USA | P.O. BOX 890013 | | | | CHARLOTTE | NC | 28289 | |
| 12793580 | FRIEND JR, TODD R | ADDRESS ON FILE | | | | | | | |
| 12797098 | FRIEND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809697 | FRIEND, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789283 | FRIEND, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811433 | FRIEND, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12790208 | FRIEND, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12765284 | FRIENDWELL MANAGEMENT USA LLC | ALLEN, ROBERT, PROPERTY MANAGER | 2035 LINCOLN HIGHWAY SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12775142 | FRIENDWELL PLAZA LLC | NEWMAN, KEITH | 2035 ROUTE 27 SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12779210 | FRIESE, CHRISTI | ADDRESS ON FILE | | | | | | | |
| 12788492 | FRIESE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811438 | FRIESS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783757 | FRIMPONG, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12748425 | FRINGE LAND ORE. LTD. | P.O. BOX 23635 | | | | TIGARD | OR | 97223 | |
| 12719367 | FRINGE STUDIO LLC | P.O. BOX 3663 | | | | CULVER CITY | CA | 90230 | |
| 12784831 | FRISBIE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12810686 | FRISCH, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12796261 | FRISCIC, MAX | ADDRESS ON FILE | | | | | | | |
| 12650398 | FRISCO INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | LINDA D. REECE | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | |
| 12796205 | FRISINGER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12772846 | FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | |
| 12725826 | FRIT ESCONDIDO PROMENADE,LLC | P.O. BOX 848706 | | | | LOS ANGELES | CA | 90084 | |
| 12800679 | FRITH, DANIELL | ADDRESS ON FILE | | | | | | | |
| 12784937 | FRITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12727837 | FRIT-SPECIALITY LEASING | P.O. BOX 85-3426 | | | | PHILADELPHIA | PA | 19178 | |
| 12802323 | FRITTS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802365 | FRITTS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12816449 | FRITZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12811029 | FRITZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12816087 | FROEHLICH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12803640 | FROELICH, RILEY | ADDRESS ON FILE | | | | | | | |
| 12719368 | FROG PERFORMANCE | 16899 WHISPERING OAKS LANE | | | | RAMONA | CA | 92065 | |
| 12781444 | FROHLICH, ZELINDA | ADDRESS ON FILE | | | | | | | |
| 12809696 | FROLOW, MARY | ADDRESS ON FILE | | | | | | | |
| 12719369 | FROM SPAIN | 61 CRESCENT STREET | | | | STAMFORD | CT | 06906 | |
| 12719370 | FROM YOU TO ME LTD | WATERHOUSE WATERHOUSE LANE | | | | MONKTON COMBE | | BA27JA | UNITED KINGDOM |
| 12792323 | FROMDAHL, JACK | ADDRESS ON FILE | | | | | | | |
| 12799134 | FROMM, EVALYNN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 568 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814854 | FRONAUER, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12791073 | FRONEK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12726067 | FRONT RANGE ACQUISITION LLC | 2222 ARLINGTON AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| 12729790 | FRONT RANGE RETAIL COMPANY LLC | P.O. BOX 934699 | | | | ATLANTA | GA | 31193 | |
| 12719373 | FRONT ROW COLLECTIBLES INC. | 738 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 12730807 | FRONTIER | P.O. BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 12730808 | FRONTIER | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062 | |
| 12730808 | FRONTIER | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 12719371 | FRONTIER NATURAL PRODUCTS CO-OP | 3021 78TH STREET | | | | NORWAY | IA | 52318 | |
| 12719372 | FRONTIER NATURAL PRODUCTS CO-OP | P.O. BOX 2296 | | | | CEDAR RAPIDS | IA | 52406 | |
| 12759193 | FRONTIER PLAZA LLC | P.O. BOX 82834 | C/O FORZA MANAGEMENT271130 | | | GOLETA | CA | 93118 | |
| 12766774 | FRONTIER PLAZA, LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 12769664 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12724541 | FRONTIER VILLAGE LP | 120 S CENTRAL AVE STE 100 | C/O SANSONE GROUP/DDR LLC204941 | | | SAINT LOUIS | MO | 63105 | |
| 12724540 | FRONTIER VILLAGE LP | P.O. BOX 204372 | | | | DALLAS | TX | 75320 | |
| 12774642 | FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| 12731107 | FROST ASSOCIATES LLC | ONE CANAL PLAZA SUITE 500 | C/O BOULOS ASSET MGNT209684 | | | PORTLAND | ME | 04101 | |
| 12811436 | FROST, BOB | ADDRESS ON FILE | | | | | | | |
| 12814620 | FROST, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12793527 | FROST, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12815932 | FROST, JEM | ADDRESS ON FILE | | | | | | | |
| 12814248 | FROST, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12808299 | FROST, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12797902 | FROST, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781064 | FROST, TERA | ADDRESS ON FILE | | | | | | | |
| 12804509 | FROTTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12742067 | FROTTON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12719374 | FROZEN BEAN INC THE | 9238 BALLY CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12782281 | FRUIN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719376 | FRUIT OF THE EARTH | P.O. BOX 676117 | | | | DALLAS | TX | 75267 | |
| 12742515 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | | | FRUITPORT | MI | 49415 | |
| 12748893 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE ROAD | TREASURER | | | FRUITPORT | MI | 49415 | |
| 12748892 | FRUITPORT CHARTER TOWNSHIP | 6543 AIRLINE ROAD | TREASURER | | | FRUITPORT | MI | 49415 | |
| 12808940 | FRUTKIN, LEE | ADDRESS ON FILE | | | | | | | |
| 12814587 | FRUZZETTI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12744047 | FRY COMMUNICATIONS INC_MRK269844 | 800 WEST CHURCH RD | | | | MECHANICSBURG | PA | 17055 | |
| 12760141 | FRY COMMUNICATIONS, INC. | ATTN: CHRIS WAWRZYNIAK | 800 W CHURCH RD. | | | MECHANICSBURG | PA | 17055 | |
| 12799716 | FRY, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12800117 | FRY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12790412 | FRYE, AYANA | ADDRESS ON FILE | | | | | | | |
| 12786739 | FRYE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800482 | FRYE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12869515 | FRYE, JODY L | ADDRESS ON FILE | | | | | | | |
| 12782106 | FRYE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12793662 | FRYER, CIARA | ADDRESS ON FILE | | | | | | | |
| 12792565 | FRYER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12797497 | FRYER, JAZMEN | ADDRESS ON FILE | | | | | | | |
| 12775778 | FS BUILDING 32 LLC | ATTN: RUSTY GODOY | 2855 LE JEUNE ROAD | 4TH FLOOR | | CORAL GABLES | FL | 33134 | |
| 12736253 | FT SYNTHETICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736264 | FT SYNTHETICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758406 | FT SYNTHETICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736273 | FT SYNTHETICS INC. | LAURANCE WILLIAM FRIERSON | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW | SUITE 400 | WASHINGTON | DC | 20006 | |
| 12724106 | FTIGROUP, THE | 14915 NE 95TH STREET | | | | REDMOND | WA | 98052 | |
| 12724107 | FTIGROUP, THE | 16932 WOODINVILLE REDMOND | | | | WOODINVILLE | WA | 98072 | |
| 12724104 | FTIGROUP, THE | 16932 WOODINVILLE REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 12724109 | FTIGROUP, THE | 4228 N. CENTRAL EXPWY. LB 31 | | | | DALLAS | TX | 75206 | |
| 12724110 | FTIGROUP, THE | 5125 ROY DRIVE | | | | NAMPA | ID | 83686 | |
| 12724105 | FTIGROUP, THE | P.O. BOX 418005 | | | | BOSTON | MA | 02241 | |
| 12815712 | FUAMATU, MIKAELE | ADDRESS ON FILE | | | | | | | |
| 12784317 | FUCCI, MARY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 569 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809726 | FUCHIGAMI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12899317 | FUCHS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12814960 | FUENTES AGUILERA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12816809 | FUENTES DOMINGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12801479 | FUENTES II, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12740541 | FUENTES MORALES, MIRSA MARISOL | ADDRESS ON FILE | | | | | | | |
| 12814641 | FUENTES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777764 | FUENTES, ANA | ADDRESS ON FILE | | | | | | | |
| 12796214 | FUENTES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805245 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12788096 | FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805247 | FUENTES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780037 | FUENTES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12813965 | FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807280 | FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815972 | FUENTES, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788390 | FUENTES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803553 | FUENTES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 12809711 | FUENTES, MADONNA | ADDRESS ON FILE | | | | | | | |
| 12812116 | FUENTES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795657 | FUENTES, TANYA | ADDRESS ON FILE | | | | | | | |
| 12822593 | FUENTES, YUNETSI | ADDRESS ON FILE | | | | | | | |
| 12813592 | FUENTES, YUNETSI | ADDRESS ON FILE | | | | | | | |
| 12741921 | FUENTES, YUNETSI | ADDRESS ON FILE | | | | | | | |
| 12786813 | FUENTES-ALVAREZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12786389 | FUENTEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719379 | FUFU & GAGA TRADE CO., LTD | 3900 HAMNER AVE | | | | EASTVALE | CA | 91752 | |
| 12719380 | FUFU & GAGA TRADE CO., LTD | 6753 E 47TH AVENUE DR | | | | DENVER | CO | 80216 | |
| 12809712 | FUGGE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12783061 | FUGGIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719381 | FUJIAN CHUANGXIN FAMILY RESIDE CO | XIANJING INDUSTRY AREA SHISHAN NAN AN CITY | | | | QUANZHOU | | 362300 | CHINA |
| 12719382 | FUJIAN HOPEWELL DECOR&ACCESSORY CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719383 | FUJIAN INNOVA HOME & GIFT CO | BLDG 4 CHENDIANHU INDUSTRIAL GANZHE STREET MINHOU | | | | FUZHOU | | 350100 | CHINA |
| 12719384 | FUJIFILM NORTH AMERICA CORPORATION | 1100 KING GEORGES POST ROAD | | | | EDISON | NJ | 08837 | |
| 12719385 | FUJIFILM NORTH AMERICA CORPORATION | BOX 200232 | | | | PITTSBURGH | PA | 15251 | |
| 12719386 | FUKAI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791402 | FULCHER, HERDY | ADDRESS ON FILE | | | | | | | |
| 12719387 | FULCRUM PRODUCTS INC. | CO KEITH RATCLIFFE AND ASSOC 587 BARD AVENUE | | | | STATEN ISLAND | NY | 10310 | |
| 12719389 | FULFILLMENT ADVANTAGE VENTURES INC | 201 DOUGLAS ROAD EAST STE 1 | | | | OLDSMAR | FL | 34677 | |
| 12719390 | FULFILLMENT HOUSE THE | 46 ROUTE 156 SUITE 8 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12805236 | FULGENCIO, DINO | ADDRESS ON FILE | | | | | | | |
| 12741595 | FULGENCIO, DINO | ADDRESS ON FILE | | | | | | | |
| 12782551 | FULGIERI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807294 | FULGINITI, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12719392 | FULHAM GROUP THE IMP | 130 RUMFORD AVENUE SUITE 113 | | | | NEWTON | MA | 02466 | |
| 12787876 | FULIN, REINA | ADDRESS ON FILE | | | | | | | |
| 12796460 | FULKERSON, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12792200 | FULKERSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12803991 | FULKMAN, BEN | ADDRESS ON FILE | | | | | | | |
| 12719393 | FULL CIRCLE HOME LLC | 146 WEST 29TH STREET SUITE 9W | | | | NEW YORK | NY | 10001 | |
| 12804520 | FULL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12738153 | FULLCO INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738154 | FULLCO INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738155 | FULLCO INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738156 | FULLCO INDUSTRIES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12805256 | FULLENWIDER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12719394 | FULLER FOODS | 5040 SE MILWAUKIE AVE | | | | PORTLAND | OR | 97202 | |
| 12815116 | FULLER, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12794505 | FULLER, CASSSANDRA | ADDRESS ON FILE | | | | | | | |
| 12819087 | FULLER, COLLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789382 | FULLER, COREY | ADDRESS ON FILE | | | | | | | |
| 12786481 | FULLER, DEAUNDRICK | ADDRESS ON FILE | | | | | | | |
| 12805901 | FULLER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12806450 | FULLER, GAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12801812 | FULLER, JAZZTAVION | ADDRESS ON FILE | | | | | | | |
| 12807284 | FULLER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12784750 | FULLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803505 | FULLER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12779330 | FULLER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12797591 | FULLER, JOUMANA | ADDRESS ON FILE | | | | | | | |
| 12816152 | FULLER, KALILAH | ADDRESS ON FILE | | | | | | | |
| 12808926 | FULLER, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792551 | FULLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784015 | FULLER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12882421 | FULLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809694 | FULLER, MICAH | ADDRESS ON FILE | | | | | | | |
| 12781723 | FULLER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811423 | FULLER, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12796810 | FULLER, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12800800 | FULLER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12787525 | FULLER, RYLIE | ADDRESS ON FILE | | | | | | | |
| 12812191 | FULLER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12803195 | FULLER, TAQUAN | ADDRESS ON FILE | | | | | | | |
| 12793471 | FULLER, Z'ITERRNIE | ADDRESS ON FILE | | | | | | | |
| 12807278 | FULLERTON, JON | ADDRESS ON FILE | | | | | | | |
| 12801089 | FULLINGTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12816206 | FULLWOOD, MONET | ADDRESS ON FILE | | | | | | | |
| 12731983 | FULLY DESIGN | 380 SUMMIT AVE APT 3L | | | | JERSEY CITY | NJ | 07306 | |
| 12737892 | FULLY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737893 | FULLY LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737894 | FULLY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737895 | FULLY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12870125 | FULMER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740099 | FULTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 141 PRYOR STREET SW, 10TH FLOOR | | | ATLANTA | GA | 30303 | |
| 12756026 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | CENTER COMMERCIAL PRETREATMENTSECTION | | | ALPHARETTA | GA | 30009 | |
| 12872242 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST STE 1106 | | | | ATLANTA | GA | 30303 | |
| 12744397 | FULTON COUNTY TAX COMMISSIONER | 185 CENTRAL AVE SW TG200 | COURT/ATTN: RECORDING DIVISION | | | ATLANTA | GA | 30303 | |
| 12744398 | FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | | | ATLANTA | GA | 30348 | |
| 12791777 | FULTON, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12779033 | FULTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12740784 | FULTON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12807276 | FULTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740993 | FULTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787168 | FULTON, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12809714 | FULTON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12741058 | FULTON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12808918 | FULTZ, LEE | ADDRESS ON FILE | | | | | | | |
| 12719406 | FUN STYLE CREATIONS | 110 MINUE STREET | | | | CARTERET | NJ | 07008 | |
| 12719408 | FUN ZONE INC | 10100 SANTA MONICA BLVD STE 300 | | | | LOS ANGELES | CA | 90067 | |
| 12719395 | FUNBITES LLC | 1107 SW 113TH WAY | | | | PEMBROKE PINES | FL | 33025 | |
| 12651951 | FUNCH, CARL WILLARD | ADDRESS ON FILE | | | | | | | |
| 12856786 | FUNDER AMERICA INC | 200 FUNDER DRIVE | P.O. BOX 729 | | | MOCKSVILLE | NC | 27028 | |
| 12755122 | FUNDER AMERICA, INC. | 200 FUNDER DRIVE | CUSTOMER SERVICE REP | | | MOCKSVILLE | NC | 27028 | |
| 12755119 | FUNDER AMERICA, INC. | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12755120 | FUNDER AMERICA, INC. | P.O. BOX 198946 | | | | ATLANTA | GA | 30384 | |
| 12755121 | FUNDER AMERICA, INC. | P.O. BOX 603087 | | | | CHARLOTTE | NC | 28260 | |
| 12747900 | FUNDER AMERICA, INC. - WM | 200 FUNDER DRIVE | P.O. BOX 729 | | | MOCKSVILLE | NC | 27028 | |
| 12788774 | FUNES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789680 | FUNES, MARIELENA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 571 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782025 | FUNEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12785755 | FUNEZ-ROMERO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12833951 | FUNG, ALAN | ADDRESS ON FILE | | | | | | | |
| 12797458 | FUNG, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12808925 | FUNK, LEAH | ADDRESS ON FILE | | | | | | | |
| 12719396 | FUNKO LLC | 18916 NORTH CREEK PKWY SUITE 103 | | | | BOTHELL | WA | 98011 | |
| 12719397 | FUNKO LLC | 6036 202ND STREET SW | | | | LYNNWOOD | WA | 98036 | |
| 12719398 | FUNKO LLC | P.O. BOX 677876 | | | | DALLAS | TX | 75267 | |
| 12719399 | FUNKOOS INC | 274 BEECHER DR | | | | SOUTHBURY | CT | 06488 | |
| 12719400 | FUNKY CHUNKY LLC | 6750 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| 12719401 | FUNNIBONZ LLC | 2 ZACHRY DRIVE | | | | ALLENTOWN | NJ | 08501 | |
| 12719402 | FUNNIBONZ LLC | CO LANCASTER FINE FOODS | 2320 NORMAN ROAD | | | LANCASTER | PA | 17601 | |
| 12719403 | FUNRISE INC. | 7811 LEMONA AVENUE | | | | VAN NUYS | CA | 91405 | |
| 12719405 | FUNRISE INC. | P.O. BOX 845730 | | | | EL MONTE | CA | 91731 | |
| 12719404 | FUNRISE INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777772 | FUNSETH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12794176 | FUNSTON, SARA | ADDRESS ON FILE | | | | | | | |
| 12868748 | FUNT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719407 | FUNTALKING.COM | 1211 10TH STREET SW | | | | LARGO | FL | 33770 | |
| 12802632 | FUQUAY, COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12808293 | FUQUAY, KATHE | ADDRESS ON FILE | | | | | | | |
| 12789333 | FURAHA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12834303 | FURBER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12794894 | FURBUSH, AMIENA | ADDRESS ON FILE | | | | | | | |
| 12785542 | FURBUSH, MILAN | ADDRESS ON FILE | | | | | | | |
| 12719409 | FURI BRANDS INC. | 6049 SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 12719410 | FURI BRANDS INC. | P.O. BOX 31001-1474 | | | | PASADENA | CA | 91110 | |
| 12884053 | FURLANETTO, PETER | ADDRESS ON FILE | | | | | | | |
| 12793978 | FURLONG, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12794834 | FURLOUGH, JALEN | ADDRESS ON FILE | | | | | | | |
| 12800861 | FURLOW, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12806452 | FURMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12739814 | FURNITURE ATELIER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739815 | FURNITURE ATELIER, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739816 | FURNITURE ATELIER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739817 | FURNITURE ATELIER, INC. | JILL A. CRAMER | MOWRY & GROMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739813 | FURNITURE ATELIER, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12719411 | FURNITURE CLINIC INC. | 101 BEDFORD AVE SUITE C404 | | | | BROOKLYN | NY | 11211 | |
| 12755706 | FURNITURE MEDIC | 150 PEABODY PL | MAIL STOP FSG-7089 | | | MEMPHIS | TN | 38103 | |
| 12755705 | FURNITURE MEDIC | 860 RIDGE LAKE BLVD | MAIL STOP C 2 - 7089 | | | MEMPHIS | TN | 38120 | |
| 12755708 | FURNITURE MEDIC | P.O. BOX 1000 | DEPARTMENT 175 | | | MEMPHIS | TN | 38148 | |
| 12755710 | FURNITURE MEDIC | P.O. BOX 1000 | DEPARTMENT 359 | | | MEMPHIS | TN | 38148 | |
| 12755707 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 12755704 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 175REM8 | | | MEMPHIS | TN | 38148 | |
| 12755709 | FURNITURE MEDIC | P.O. BOX 1000 | DEPT 359 | | | MEMPHIS | TN | 38148 | |
| 12755703 | FURNITURE MEDIC | P.O. BOX 1000 DEPT 359 | FURNITURE MEDICATTN:ACCOUNTS RECEIVABLE | | | MEMPHIS | TN | 38148 | |
| 12719412 | FURNITURE OF AMERICA NEW JERSEY | 50 ENTERPRISE AVE | | | | SECAUCUS | NJ | 07094 | |
| 12805252 | FURR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795193 | FURRER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12781308 | FURROW, DANA | ADDRESS ON FILE | | | | | | | |
| 12780838 | FURRY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12777762 | FURTADO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804526 | FURU, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12800259 | FURUBOTTEN, BRAEDEN | ADDRESS ON FILE | | | | | | | |
| 12788617 | FUSCO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12719414 | FUSION PRODUCTS LTD | 5 CHERRY BLOSSOM ROAD UNIT 7 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 12719413 | FUSIONBRANDS LLC | P.O. BOX 2166 | | | | WEST CHESTER | PA | 19380 | |
| 12816719 | FUSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781478 | FUSTE-ROMAN, EBEL | ADDRESS ON FILE | | | | | | | |
| 12719415 | FUTAI USA INC. | 7 PARKAY PLACE | | | | EDISON | NJ | 08837 | |
| 12816459 | FUTCH, ANIKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799862 | FUTRAL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12738030 | FUTURA LEATHER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738031 | FUTURA LEATHER INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738032 | FUTURA LEATHER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738033 | FUTURA LEATHER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719416 | FUTURE FOAM INC | 8611 AMBASSADOR ROW SUITE A | | | | DALLAS | TX | 75247 | |
| 12719417 | FUTURE FOAM INC | P.O. BOX 1017 | | | | OMAHA | NE | 68101 | |
| 12719419 | FUTURE SALES GLOBAL SOURCING INC./ | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719420 | FUTURE SPORTS PRODUCTS INT'L INC | 18543 DEVONSHIRE ST STE 450 | | | | NORTHRIDGE | CA | 91324 | |
| 12719421 | FUTURE TEXTILES INC DBA DESIGN | 178 RIDGE ROAD SUITE A | | | | DAYTON | NJ | 08810 | |
| 12719422 | FUTURE TEXTILES INC DBA DESIGN | 8 CADILLAC DRIVE | | | | NEW ROCHELLE | NY | 10804 | |
| 12739673 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739671 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739674 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739675 | FUYAO AUTOMOTIVE NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739678 | FUYAO GLASS AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739676 | FUYAO GLASS AMERICA INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739679 | FUYAO GLASS AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739680 | FUYAO GLASS AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739682 | FUYAO NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739681 | FUYAO NORTH AMERICA, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739683 | FUYAO NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739684 | FUYAO NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719423 | FUZHOU FORTUNE HOMEWARE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719424 | FUZHOU HOME BROAD ARTS&CRAFTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719425 | FUZHOU IVY-DECO MANUFACTURE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719426 | FUZHOU SENWELL FURN MFR CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719427 | FUZHOU SHENGJIE ARTS&CRAFTS CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719428 | FUZHOU SUNRISE IMP & EXP CO LTD | 2202 BUILDING A RANDF CENTER | | | | FUZHOU | | | CHINA |
| 12719429 | FUZHOU UNIQUE HOME DECOR CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753568 | FUZHOU XINBO ARTS&CRAFTS CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726544 | FW RIDGE ROCK LTD | 2000 MCKINNEY AVE | SUITE # 1000248846 | | | DALLAS | TX | 75201 | |
| 12726543 | FW RIDGE ROCK LTD | LINCOLN PROPERTIES CO | COMMERCIAL A/AF LO | 2000 MCKINNEY AVE, STE 1000248846 | | DALLAS | TX | 75201 | |
| 12753569 | FXI INC. | 2211 S WAYNE STREET | | | | AUBURN | IN | 46706 | |
| 12753571 | FXI INC. | LOCK BOX 664015 P.O. BOX 664015 | | | | DALLAS | TX | 75266 | |
| 12730724 | G & I EMPIRE MOHAWK COMMONS | 220 E 42ND STREET, 27TH FL | C/O DRA ADVISORS LLC249950 | | | NEW YORK | NY | 10017 | |
| 12730723 | G & I EMPIRE MOHAWK COMMONS | P.O. BOX 780671 | | | | PHILADELPHIA | PA | 19178 | |
| 12729170 | G & I III DEERBROOK, LP | P.O. BOX 93447 | | | | ATLANTA | GA | 31193 | |
| 12730726 | G & I IX EMPIRE BIG FLATS LLC | 220 EAST 42ND ST , 27 TH FL | C/O DRA ADVISORS LLC249951 | | | NEW YORK | NY | 10017 | |
| 12730725 | G & I IX EMPIRE BIG FLATS LLC | P.O. BOX 5122 | BIG FLATS CONSUMER SQUARE249951 | | | WHITE PLAINS | NY | 10602 | |
| 12726966 | G & I IX KILDEER LLC_RNT263383 | 220 E 42ND ST | C/O DRA ADVISORS LLC263383 | | | NEW YORK | NY | 10017 | |
| 12726965 | G & I IX KILDEER LLC_RNT263383 | P.O. BOX 310759 | | | | DES MOINES | IA | 50331 | |
| 12726967 | G & I IX KILDEER LLC_RNT263384 | 220 E 42ND ST | C/O DRA ADVISORS LLC263384 | | | NEW YORK | NY | 10017 | |
| 12726968 | G & I IX KILDEER LLC_RNT263384 | P.O. BOX 310759 | | | | DES MOINES | IA | 50331 | |
| 12726645 | G & I X VALLEY BEND PROPERTY | 120 18TH STREET SOUTH | SUITE # 201260989 | ACCT 4164667131 | | BIRMINGHAM | AL | 35233 | |
| 12726644 | G & I X VALLEY BEND PROPERTY | P.O. BOX 936555 | ACCT 4164667131260989 | | | ATLANTA | GA | 31193 | |
| 12756249 | G & I V VOP LLC | P.O. BOX 712946 | | | | CINCINNATI | OH | 45271 | |
| 12767437 | G & I V VOP LP | C/O VENTURE COMMERCIAL MANAGEMENT LLC | 5100 BELTLINE ROAD SUITE 840 | | | DALLAS | TX | 75254 | |
| 12730132 | G & I VIII PRIEN LAKE LLC | P.O. BOX 206198 | | | | DALLAS | TX | 75320 | |
| 12731363 | G & I VIII RCG COBB PLACE LLC | 3060 PEACHTREE ROAD NW | SUITE # 400229352 | | | ATLANTA | GA | 30305 | |
| 12731364 | G & I VIII RCG COBB PLACE LLC | P.O. BOX 945597 | C&I VIII RCG COBB PLACE LLC229352 | | | ATLANTA | GA | 30394 | |
| 12748802 | G & S INVESTORS / JERSEY CITY | P.O. BOX 712556 | | | | CINCINNATI | OH | 45271 | |
| 12748801 | G & S INVESTORS / JERSEY CITY | P.O. BOX 784925 | G & S METRO PLAZA LLC205262 | | | PHILADELPHIA | PA | 19178 | |
| 12719662 | G & S METAL PRODUCTS COMPANY INC. | 3330 EAST 79TH STREET | | | | CLEVELAND | OH | 44127 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 573 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770644 | G I I I D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | |
| 12772961 | G GROUP | TENDICK, BLAKE, ASSISTANT PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772962 | G GROUP | WILGUS, JEREMIAH, PROPERTY MANAGER | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12772552 | G GROUP, LLC | JACKSON, ROY | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12757224 | G M HANEY TREASURER | P.O. BOX 967 | PARCEL 07769-64-9206264603 | | | FREDERICKSBURG | VA | 22404 | |
| 12719564 | G MASON GROUP | 225 WEST 35TH STREET SUITE 305 | | | | NEW YORK | NY | 10001 | |
| 12732713 | G S REDLON & SONS INC | 3 SHAW STREET | | | | MIDDLEBORO | MA | 02346 | |
| 12766384 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | |
| 12771112 | G&I IX EMPIRE BIG FLATS LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12771941 | G&I IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12729978 | G&I IX ESPLANADE PROPERTY LP | 200 E CARRILLO STREET, STE 200 | C/O INVESTEC MGNT CORPORATION263579 | | | SANTA BARBARA | CA | 93101 | |
| 12775944 | G&I IX ESPLANADE PROPERTY LP | C/O INVESTEC MANAGEMENT CORPORATION ATTN: BILL BRACE | 200 E. CARRILLO STREET, SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12729977 | G&I IX ESPLANADE PROPERTY LP | P.O. BOX 51532 | | | | LOS ANGELES | CA | 90051 | |
| 12757259 | G&I IX JERICHO PLAZA LLC | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC264996 | | | NEW YORK | NY | 10017 | |
| 12757521 | G&I IX JERICHO PLAZA LLC | C/O DRA ADVISORS LLC | 220 EAST 42ND STREET 27TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12757258 | G&I IX JERICHO PLAZA LLC | P.O. BOX 392773 | | | | PITTSBURGH | PA | 15251 | |
| 12770880 | G&I IX KILDEER LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12775942 | G&I IX KILDEER LLC | PINE TREE COMMERCIAL REALTY LLC | ATTN: BRUCE BORUSZAK GENERAL COUNSEL | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12775816 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | ATTN: ASSET MANAGER | 575 FIFTH AVENUE, 38TH FLOOR | | NEW YORK | NY | 10017 | |
| 12775799 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12747873 | G&I IX MARINA VILLAGE _RNT265407 | P.O. BOX 840114 | REF COST PLUSOFFICE PARK LLC265407 | | | LOS ANGELES | CA | 90084 | |
| 12731608 | G&I IX MARINA VILLAGE_RNT265412 | 220 EAST 42ND STREET, FL27 | REF COST PLUSC/O DRA ADVISORS LLC265412 | | | NEW YORK | NY | 10017 | |
| 12731607 | G&I IX MARINA VILLAGE_RNT265412 | OFFICE PARK LP | P.O. BOX 840114265412 | | | LOS ANGELES | CA | 90084 | |
| 12743486 | G&I IX PRIMROSE MARKETPLACE | 3333 RICHMOND ROAD | SUITE 320261097 | | | BEACHWOOD | OH | 44122 | |
| 12743485 | G&I IX PRIMROSE MARKETPLACE | P.O. BOX 850722 | LLC261097 | | | MINNEAPOLIS | MN | 55485 | |
| 12771564 | G&I IX VALLEY BEND PROPERTY LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12729477 | G&I VII CARRIAGE CROSSING LLC | 220 EAST 42ND STREET, 27TH FL | | | | NEW YORK | NY | 10017 | |
| 12729478 | G&I VII CARRIAGE CROSSING LLC | P.O. BOX 945719 | | | | ATLANTA | GA | 30394 | |
| 12768396 | G&I VII REDMOND POWER LLC | LANDLORD | C/O DRA ADVISORS LLC | ATTN: PETER JANOFF | 220 EAST 42ND STREET, 27TH FLOOR | NEW YORK | NY | 10017 | |
| 12747837 | G&I VII REDMOND POWER LLC_RNT212287 | 220 EAST 42ND STREET | C/O DRA ADVISORS LLC27TH FLOOR212287 | | | NEW YORK | NY | 10017 | |
| 12747836 | G&I VII REDMOND POWER LLC_RNT212287 | P.O. BOX 742650 | | | | ATLANTA | GA | 30374 | |
| 12726099 | G&I VII REDMOND POWER LLC_RNT212705 | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC212705 | | | NEW YORK | NY | 10017 | |
| 12726098 | G&I VII REDMOND POWER LLC_RNT212705 | P.O. BOX 742650 | | | | ATLANTA | GA | 30374 | |
| 12773133 | G&I VII REDMOND POWER, LLC | C/O JSH PROPERTIES, INC. | 7325 166TH AVENUE NE SUITE F260 | | | REDMOND | WA | 98052 | |
| 12767376 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | |
| 12767377 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12767378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12767379 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | |
| 12730257 | G&I VIII CBL TTC LLC | 220 EAST 42ND ST, 27TH FLOOR | C/O DRA ADVISORS LLC247649 | | | NEW YORK | NY | 10017 | |
| 12730258 | G&I VIII CBL TTC LLC | P.O. BOX 959727 | G&I VIII CBL TTC LLC247649 | | | ST LOUIS | MO | 63195 | |
| 12772032 | G&I VIII PRIEN LAKE LLC | C/O LATTER & BLUM PROPERTY MANAGEMENT, INC. | 10455 JEFFERSON HIGHWAY, SUITE 100 | | | BATON ROUGE | LA | 70809 | |
| 12731365 | G&I VIII RCG COBB PLACE LLC | 3060 PEACHTREE ROAD NW | SUITE 400229353 | | | ATLANTA | GA | 30305 | |
| 12731366 | G&I VIII RCG COBB PLACE LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394 | |
| 12774214 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 574 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773566 | G&S INVESTORS / JERSEY CITY | ENGELS, MONICA, PROPERTY MANAGER | 211 E. 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12773567 | G&S INVESTORS / JERSEY CITY | KLAIMAN, STEVEN, SENIOR PROPERTY MANAGER | 211 E. 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12758671 | G&S METAL PRODUCTS COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737639 | G&S METAL PRODUCTS COMPANY, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737649 | G&S METAL PRODUCTS COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758681 | G&S METAL PRODUCTS COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774846 | G&S PORT CHESTER RETAIL 1 LLC | KLAIMAN, STEVEN, LANDLORD | C/O LONGPOINT PROPERTY GROUP LLC | ATTN: DANIEL FRANK | 13218 WEST BROWARD BLVD. | PLANTATION | FL | 33321 | |
| 12727574 | G&S PORT CHESTER RETAIL 1 LLC | P.O. BOX 712362 | | | | CINCINNATI | OH | 45271 | |
| 12727573 | G&S PORT CHESTER RETAIL 1 LLC | P.O. BOX 782458 | | | | PHILADELPHIA | PA | 19178 | |
| 12735485 | G&W ELECTRIC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735486 | G&W ELECTRIC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735487 | G&W ELECTRIC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739869 | G&W ELECTRIC COMPANY | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12794021 | G., MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12737247 | G.G. MARCK & ASSOCIATES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737246 | G.G. MARCK & ASSOCIATES, INC. | EDMUND MACIOROWSKI | EDMUND MACIOROWSKI, PC | 3500 WEST 11 MILE ROAD | SUITE E | BERKLEY | MI | 48072 | |
| 12737248 | G.G. MARCK & ASSOCIATES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737249 | G.G. MARCK & ASSOCIATES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12768221 | G.J. GREWE, INC. | LEHNERT, DAVID, PROPERTY MANAGER | 639 GRAVOIS BLUFFS BOULEVARD SUITE D | | | FENTON | MO | 63026 | |
| 12719514 | G. L. BOWRON & CO. LTD. | P.O. BOX 17613 | | | | DENVER | CO | 80216 | |
| 12729771 | G.M. HANEY TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206210731 | | | FREDERICKSBURG | VA | 22404 | |
| 12729852 | G3C TEMPLE LLC | 2121 N AKARD STREET | SUITE 250262927 | | | DALLAS | TX | 75201 | |
| 12729851 | G3C TEMPLE LLC | P.O. BOX 207687 | | | | DALLAS | TX | 75320 | |
| 12770970 | G3C TEMPLE, LLC | 2121 NORTH AKARD SUITE 250 | | | | DALLAS | TX | 75201 | |
| 12775056 | G4 DEVELOPMENT GROUP LLC | BALDINO, JOE | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | |
| 12775057 | G4 DEVELOPMENT GROUP LLC | SORID, ROBYN | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | |
| 12735134 | G4S SECURE SOLUTIONS (USA) INC | 3000 NORTH SAM HOUSTON PKWY EAST | | | | HOUSTON | TX | 77032-3219 | |
| 12735282 | G4S SECURE SOLUTIONS (USA) INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735261 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735215 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735238 | G4S SECURE SOLUTIONS (USA) INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12870049 | GABANY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12741383 | GABANY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808978 | GABB, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12802580 | GABBARD, MELODY | ADDRESS ON FILE | | | | | | | |
| 12789044 | GABBERT, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12828667 | GABER, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12791910 | GABERT, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12781558 | GABOR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12811039 | GABOR, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812143 | GABR, SAFAA | ADDRESS ON FILE | | | | | | | |
| 12724829 | GABRELLIAN ASSOCIATES | 95 N ROUTE 17 | SUITE 100205039 | | | PARAMUS | NJ | 07652 | |
| 12775236 | GABRELLIAN ASSOCIATES | ADAIR, CEIL | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770075 | GABRELLIAN ASSOCIATES | POTASH, DOLORES, PROPERTY MANAGER | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12733314 | GABRIEL THEN | ADDRESS ON FILE | | | | | | | |
| 12778778 | GABRIEL, ABIMBOLA | ADDRESS ON FILE | | | | | | | |
| 12798960 | GABRIEL, BRICEIDA | ADDRESS ON FILE | | | | | | | |
| 12818412 | GABRIEL, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12785620 | GABRIEL, JAZLET | ADDRESS ON FILE | | | | | | | |
| 12787899 | GABRIEL, KARMIA | ADDRESS ON FILE | | | | | | | |
| 12788658 | GABRIEL, KARMYA | ADDRESS ON FILE | | | | | | | |
| 12809944 | GABRIEL, LEONA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12855353 | GABRIEL, LYUDA | ADDRESS ON FILE | | | | | | | |
| 12880009 | GABRIEL, LYUDA | ADDRESS ON FILE | | | | | | | |
| 12731838 | GABRIELA RUIZ | ADDRESS ON FILE | | | | | | | |
| 12780282 | GABRIELE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793188 | GABRIELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12779536 | GABUTINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12794727 | GACHA CONTRERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12874671 | GACHASSIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800697 | GACHUPIN, KEONA | ADDRESS ON FILE | | | | | | | |
| 12793780 | GADDIES, JAMILLA | ADDRESS ON FILE | | | | | | | |
| 12777811 | GADDY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12805914 | GADDY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12741621 | GADDY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12808307 | GADIKOTA, KAVITHA | ADDRESS ON FILE | | | | | | | |
| 12811052 | GADSBY, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12876553 | GADSON, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 12798022 | GADSON, SHANNIN | ADDRESS ON FILE | | | | | | | |
| 12786601 | GADTKE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12783878 | GAETA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12792410 | GAETAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12781644 | GAFFNEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804566 | GAGE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805278 | GAGLIANO, DAWN | ADDRESS ON FILE | | | | | | | |
| 12808964 | GAGLIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12742147 | GAGLIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12779242 | GAGLIARDI, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12806460 | GAGLIARDI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12742106 | GAGLIARDI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12777661 | GAGLIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801697 | GAGNE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12789321 | GAGNON, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12780215 | GAI, KUICHIENG | ADDRESS ON FILE | | | | | | | |
| 12753574 | GAIAM AMERICAS | 360 INTERLOCKEN BOULEVARD | | | | BROOMFIELD | CO | 80021 | |
| 12753575 | GAIAM AMERICAS | 833 W SOUTH BOULDER RD | | | | LOUISVILLE | CO | 80027 | |
| 12753576 | GAIAM AMERICAS | DEPARTMENT 1384 | | | | DENVER | CO | 80291 | |
| 12799038 | GAIDUKOVA, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12757808 | GAILATIN CENTER LIMITED PARTNERSHIP- RNT,1115STG | P.O. BOX 906 | | | | BOZEMAN | MT | 59771 | |
| 12787323 | GAILITIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742283 | GAILITIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12795087 | GAINER, RONESHA | ADDRESS ON FILE | | | | | | | |
| 12783957 | GAINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802685 | GAINES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12791600 | GAINES, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12780991 | GAINES, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12869781 | GAINES, JAN | ADDRESS ON FILE | | | | | | | |
| 12869807 | GAINES, JAN | ADDRESS ON FILE | | | | | | | |
| 12816299 | GAINES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12813866 | GAINES, JOVAUGHN | ADDRESS ON FILE | | | | | | | |
| 12792916 | GAINES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12914337 | GAINES, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12784680 | GAINES, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808971 | GAINES, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12793543 | GAINES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810692 | GAINES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795257 | GAINES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799213 | GAINES, THAI | ADDRESS ON FILE | | | | | | | |
| 12805933 | GAINES-ROSS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12766390 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30304 | |
| 12815308 | GAINEY, ERIK | ADDRESS ON FILE | | | | | | | |
| 12741442 | GAINEY, ERIK | ADDRESS ON FILE | | | | | | | |
| 12812148 | GAINEY, STACEY | ADDRESS ON FILE | | | | | | | |
| 12787134 | GAIROLA, CHANDA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 576 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12822733 | GAISIN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12814507 | GAITAN, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12801651 | GAITENS, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793393 | GAITHER, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12805297 | GAITHER, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12789158 | GAITOS, BENIDICTO F | ADDRESS ON FILE | | | | | | | |
| 12771667 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 12789205 | GAJ, JANAS | ADDRESS ON FILE | | | | | | | |
| 12807829 | GAJJALA, JAGADEESWARA REDDY | ADDRESS ON FILE | | | | | | | |
| 12810690 | GAJJAR, NIRAJKUMAR | ADDRESS ON FILE | | | | | | | |
| 12781522 | GAKPE-ZOHONGALEGOONLO, SAINT-BENEDICTE | ADDRESS ON FILE | | | | | | | |
| 12805942 | GALAGARZA, ERIC-ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805258 | GALAMB, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12742081 | GALAMB, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12796275 | GALANT, ZAYAEJA | ADDRESS ON FILE | | | | | | | |
| 12779052 | GALARDI, LISA | ADDRESS ON FILE | | | | | | | |
| 12742221 | GALARDI, LISA | ADDRESS ON FILE | | | | | | | |
| 12778869 | GALARZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12741232 | GALARZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12784936 | GALARZA, ZELINA | ADDRESS ON FILE | | | | | | | |
| 12797068 | GALASSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12742031 | GALASSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799697 | GALAVIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12753578 | GALAXY BALLOONS INC. | 11750 BEREA ROAD 3 | | | | CLEVELAND | OH | 44111 | |
| 12753579 | GALAXY BALLOONS INC. | 35263 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12757806 | GALAXY GROUP LLC | 471 N BROADWAY, SUITE 215 | | | | JERICHO | NY | 11753 | |
| 12827259 | GALAXY RELAXATION LLC | 183 LAWSON RD | | | | SCITUATE | MA | 02066 | |
| 12779599 | GALCZYNSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12787177 | GALDAMEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786272 | GALDAMEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12740264 | GALDAMEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12793469 | GALDAMEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12792321 | GALDAMEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12753581 | GALDERMA CANADA | 122 STONERIDGE ROAD | | | | VAUGHAN | ON | L4H 0A5 | CANADA |
| 12719430 | GALDERMA CANADA | 55 COMMERCE VALLEY DRIVE WEST | | | | THORNHILL | ON | L3T 7V9 | CANADA |
| 12719431 | GALDERMA LABORATORIES L.P. | ATTN: CUSTOMER SERVICE | 14501 N FREEWAY | | | FORT WORTH | TX | 76177 | |
| 12719432 | GALDERMA LABORATORIES L.P. | ATTN: TREASURY DEPT 14501 N FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 12719434 | GALE PACIFIC USA INC. | DEPT 3739 P.O. BOX 123739 | | | | DALLAS | TX | 75312 | |
| 12814261 | GALE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795309 | GALEANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740692 | GALEAS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12799287 | GALEASSI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12719435 | GALERIE | 3380 LANGLEY DRIVE | | | | HEBRON | KY | 41048 | |
| 12719436 | GALERIE | CO KEYBANK LOCKBOX P.O. BOX 714582 | | | | CINCINNATI | OH | 45271 | |
| 12777829 | GALEROS, ANTHULA | ADDRESS ON FILE | | | | | | | |
| 12798957 | GALEY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12810702 | GALGANO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781682 | GALIC, JADRANKA | ADDRESS ON FILE | | | | | | | |
| 12788510 | GALICIA, FERMIN | ADDRESS ON FILE | | | | | | | |
| 12800788 | GALICIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12724848 | GALILEO FASHION CORNER, LLC | P.O. BOX 74607 | | | | CLEVELAND | OH | 44194 | |
| 12786055 | GALINDEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 12788833 | GALINDO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12793961 | GALINDO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12815169 | GALINDO, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12809818 | GALINDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815118 | GALINDO, YEILYN | ADDRESS ON FILE | | | | | | | |
| 12798518 | GALINDRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12791346 | GALIPEAU, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12737454 | GALISON PUBLISHING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737455 | GALISON PUBLISHING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737456 | GALISON PUBLISHING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758656 | GALISON PUBLISHING LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12818397 | GALIT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12807364 | GALITZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784743 | GALJOUR, MALLORIE | ADDRESS ON FILE | | | | | | | |
| 12786467 | GALKIN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814258 | GALL, TANYA | ADDRESS ON FILE | | | | | | | |
| 12786017 | GALL, TRACY | ADDRESS ON FILE | | | | | | | |
| 12779324 | GALLA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12805917 | GALLAGA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12807313 | GALLAGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12740995 | GALLAGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12757601 | GALLAGHER BASSETT SERVICES INC | 15763 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757600 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 12755310 | GALLAGHER BENEFIT SERVICES | 2 PIERCE PLACE, 14TH FL | | | | ITASCA | IL | 60143 | |
| 12755311 | GALLAGHER BENEFIT SERVICES | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 12755309 | GALLAGHER BENEFIT SERVICES | P.O. BOX 71696 | | | | CHICAGO | IL | 60694 | |
| 12755312 | GALLAGHER BENEFIT SERVICES | P.O. BOX 95148 | | | | CHICAGO | IL | 60694 | |
| 12748433 | GALLAGHER HEFFERMAN | ADDRESS ON FILE | | | | | | | |
| 12798871 | GALLAGHER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12815719 | GALLAGHER, DEMARCUS | ADDRESS ON FILE | | | | | | | |
| 12786217 | GALLAGHER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12785011 | GALLAGHER, LISA | ADDRESS ON FILE | | | | | | | |
| 12809793 | GALLAGHER, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 12811045 | GALLAGHER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790052 | GALLAGHER, PHYONA | ADDRESS ON FILE | | | | | | | |
| 12796233 | GALLAGHER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12777810 | GALLANT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12809746 | GALLANT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12803356 | GALLARDO, CHEYANE | ADDRESS ON FILE | | | | | | | |
| 12799269 | GALLARDO, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12791250 | GALLARDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12795240 | GALLARDO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813568 | GALLARDO-ALVAREZ, M. | ADDRESS ON FILE | | | | | | | |
| 12740100 | GALLATIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 311 WEST MAIN STREET | | | BOZEMAN | MT | 59715 | |
| 12728048 | GALLATIN COUNTY TREASURER | 311 W.MAIN , ROOM 103 | | | | BOZEMAN | MT | 59715 | |
| 12728824 | GALLATIN TR LP | 2501 N JOSEY LANE | C/O TWIST REALTY LPSUITE120204636 | | | CARROLLTON | TX | 75006 | |
| 12728823 | GALLATIN TR LP | 2501 N JOSEY LANE SUITE 120 | C/O TWIST REALTY204636 | | | CARROLLTON | TX | 75006 | |
| 12765994 | GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | |
| 12809776 | GALLE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782961 | GALLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12809779 | GALLEGO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815106 | GALLEGOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795565 | GALLEGOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12784899 | GALLEGOS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12803997 | GALLEGOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793879 | GALLEGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 12806261 | GALLEGOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12798653 | GALLEGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12797619 | GALLEGOS, GRACIA | ADDRESS ON FILE | | | | | | | |
| 12833527 | GALLEGOS, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12799460 | GALLEGOS, KIM | ADDRESS ON FILE | | | | | | | |
| 12789907 | GALLEGOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810697 | GALLEGOS, NANCY JO | ADDRESS ON FILE | | | | | | | |
| 12803077 | GALLEGOS, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12813815 | GALLEGOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12779087 | GALLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12729352 | GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12833492 | GALLERIA AT WOLFCHASE, LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 578 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731213 | GALLERIA NORTH LIFESTYLE CTR. | 1406 HALSEY WAY, #110 | C/O RREEF MGMT.CO.27408 | | | CARROLLTON | TX | 75007 | |
| 12719439 | GALLERY | P.O. BOX 922 | | | | FARMINGDALE | NJ | 07727 | |
| 12719438 | GALLERY LEATHER COMPANY INC. | 27 INDUSTRIAL WAY | | | | SURRY | ME | 04605 | |
| 12728701 | GALLERY PLACE PARKING GARAGE | 1050 THOMAS JEFFERSON ST NW | STE 100204601 | | | WASHINGTON | DC | 20007 | |
| 12728700 | GALLERY PLACE PARTNERS LLC | P.O. BOX 62320 | | | | BALTIMORE | MD | 21264 | |
| 12765764 | GALLERY PLACE PARTNERS, LLC | C/O TRANSWESTERN | 1700 K STREET, NW SUITE 660 | | | WASHINTON | DC | 20006 | |
| 12800152 | GALLEY, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12812940 | GALLEY, TRACY | ADDRESS ON FILE | | | | | | | |
| 12807342 | GALLIHUGH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815135 | GALLINA, LOUISE | ADDRESS ON FILE | | | | | | | |
| 12784490 | GALLION, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12719440 | GALLIRA SPECIALTY PRODUCTS LLC | 48 PLEASANTVIEW DRIVE | | | | WAYNE | NJ | 07470 | |
| 12719441 | GALLO LEA ORGANICS LLC | 1465 SANDHILL ROAD | | | | CANDLER | NC | 28715 | |
| 12780288 | GALLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784106 | GALLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796851 | GALLO, JAYCE | ADDRESS ON FILE | | | | | | | |
| 12785532 | GALLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12801269 | GALLOWAY, ALYXIS | ADDRESS ON FILE | | | | | | | |
| 12791005 | GALLOWAY, LATRIECE | ADDRESS ON FILE | | | | | | | |
| 12811051 | GALLOWAY, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12815952 | GALLOWAY, SHAMACUS | ADDRESS ON FILE | | | | | | | |
| 12800674 | GALLOWAY, WANDA | ADDRESS ON FILE | | | | | | | |
| 12783895 | GALLOZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12809804 | GALLUZZO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793651 | GALNARES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12782026 | GALO, LITZY | ADDRESS ON FILE | | | | | | | |
| 12783010 | GALO, MAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807316 | GALOVICH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12816441 | GALOYAN, ALINA | ADDRESS ON FILE | | | | | | | |
| 12803802 | GALOYAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12788482 | GALVAN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12800608 | GALVAN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808967 | GALVAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12808960 | GALVAN, LORENA | ADDRESS ON FILE | | | | | | | |
| 12798493 | GALVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784465 | GALVAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12801815 | GALVAN-WANTZ, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12794383 | GALVEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12788893 | GALVEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12786163 | GALVEZ, MAIRA KARINA | ADDRESS ON FILE | | | | | | | |
| 12789061 | GALVEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786030 | GALVEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12807357 | GALVIN, JASON | ADDRESS ON FILE | | | | | | | |
| 12782462 | GALVIN, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12793372 | GALVIS, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12728601 | GALWAY DEVELOPMENT | P.O. BOX 1260 | CLOVER PROPERTY MGNT INC204569 | | | SUMMERLAND | CA | 93067 | |
| 12803825 | GALYOON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12719442 | GAMA SONIC USA INC. | 6185 JIMMY CARTER BLVD SUITE F | | | | NORCROSS | GA | 30071 | |
| 12654978 | GAMA SONIC USA, INC. | 6185-F JIMMY CARTER BLVD. | | | | NORCROSS | GA | 30071 | |
| 12814423 | GAMACHE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803994 | GAMBARDELLA, BETH | ADDRESS ON FILE | | | | | | | |
| 12800581 | GAMBARDELLA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816766 | GAMBERALE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12802722 | GAMBILL, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12809815 | GAMBINO, MARC | ADDRESS ON FILE | | | | | | | |
| 12779954 | GAMBLE, ADARA | ADDRESS ON FILE | | | | | | | |
| 12783251 | GAMBLE, BEN | ADDRESS ON FILE | | | | | | | |
| 12801730 | GAMBLE, DARIEN | ADDRESS ON FILE | | | | | | | |
| 12800576 | GAMBLE, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12796011 | GAMBLE, NAKIYA | ADDRESS ON FILE | | | | | | | |
| 12797073 | GAMBLE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12814264 | GAMBOA, ANDREW | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 579 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741321 | GAMBOA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12781476 | GAMBOA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12740531 | GAMBOA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12789628 | GAMBOA, STAR | ADDRESS ON FILE | | | | | | | |
| 12737580 | GAMBRO UF SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737581 | GAMBRO UF SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737582 | GAMBRO UF SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737583 | GAMBRO UF SOLUTIONS INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12804551 | GAMBUTI, CHRISTOPHER M | ADDRESS ON FILE | | | | | | | |
| 12780987 | GAMBUZZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12741943 | GAMBUZZA, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12792748 | GAMBY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12746699 | GAME TIME GROUP LLC | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 12746700 | GAME TIME GROUP LLC | P.O. BOX 29204 | | | | NEW YORK | NY | 10087 | |
| 12787009 | GAMERO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12746701 | GAMETIME LIGHTS LLC | 2339 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 12746702 | GAMETIME SIDEKICKS LLC | 2339 W BEAVER CREEK DR | | | | POWELL | TN | 37849 | |
| 12746703 | GAMEWEAR INC | 70 HUDSON STREET 2ND FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 12801003 | GAMEZ LOPEZ, DIEGO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12780024 | GAMEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12791914 | GAMEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12792263 | GAMEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 12791438 | GAMEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 12812951 | GAMEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12784060 | GAMIER, GREG | ADDRESS ON FILE | | | | | | | |
| 12798848 | GAMINO, BRISSA | ADDRESS ON FILE | | | | | | | |
| 12814103 | GAMINO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12815130 | GAMINO-MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12811468 | GAMMON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12791145 | GAMPONG, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814912 | GANAWAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804537 | GANCZEWSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792661 | GANDARA, IVON | ADDRESS ON FILE | | | | | | | |
| 12783857 | GANDARA, LEANETTE | ADDRESS ON FILE | | | | | | | |
| 12815980 | GANDHAM, SAI | ADDRESS ON FILE | | | | | | | |
| 12788372 | GANDHI, GAYATRI | ADDRESS ON FILE | | | | | | | |
| 12815767 | GANDHI, NEEHALIKA | ADDRESS ON FILE | | | | | | | |
| 12828271 | GANDHU, JUCY | ADDRESS ON FILE | | | | | | | |
| 12800418 | GANDY, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12804003 | GANER, LAURA BETH | ADDRESS ON FILE | | | | | | | |
| 12741417 | GANESAN, NAVEEN | ADDRESS ON FILE | | | | | | | |
| 12783067 | GANESHAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12733516 | GANGAT LLC | 675 THIRD AVENUE, SUITE 1810, | | | | NEW YORK | NY | 10017 | |
| 12816767 | GANJAM-NAGABHUSHAN, SANJAYA | ADDRESS ON FILE | | | | | | | |
| 12741873 | GANJAM-NAGABHUSHAN, SANJAYA | ADDRESS ON FILE | | | | | | | |
| 12784122 | GANLEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12808396 | GANN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12816768 | GANNON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12741874 | GANNON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12793344 | GANOE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12883615 | GANOVICHEFF, ANNA | ADDRESS ON FILE | | | | | | | |
| 12809765 | GANS, MARC | ADDRESS ON FILE | | | | | | | |
| 12807355 | GANT, JANIS | ADDRESS ON FILE | | | | | | | |
| 12782302 | GANYE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12746704 | GANZ USA LLC | 140 COLONY CENTER DR STE 100 | | | | WOODSTOCK | GA | 30188 | |
| 12746705 | GANZ USA LLC | P.O. BOX 530 | | | | BUFFALO | NY | 14240 | |
| 12805927 | GAPP, ERIN | ADDRESS ON FILE | | | | | | | |
| 12815742 | GARAWAY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12785725 | GARAY, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12787543 | GARAY, KHALIA | ADDRESS ON FILE | | | | | | | |
| 12746706 | GARB2ART LLC | 1516 CENTRAL AVENUE | | | | COLUMBUS | IN | 47201 | |
| 12815871 | GARBACZ, ALEXUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816034 | GARBER, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12786350 | GARBER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12779428 | GARBICH, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12742223 | GARBICH, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12816857 | GARBIEL, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12819676 | GARCES, SUMY | ADDRESS ON FILE | | | | | | | |
| 12812946 | GARCES, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12786328 | GARCHA, SUKHJIT | ADDRESS ON FILE | | | | | | | |
| 12901864 | GARCHA, SUKHWANT S | ADDRESS ON FILE | | | | | | | |
| 12804549 | GARCIA BONILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12740930 | GARCIA BONILLA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 12813319 | GARCIA CRUZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12785368 | GARCIA DE LEON, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12784315 | GARCIA GIL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12791978 | GARCIA GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12786020 | GARCIA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12741369 | GARCIA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12801873 | GARCIA HERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12833602 | GARCIA MORAL, PEDRO V | ADDRESS ON FILE | | | | | | | |
| 12862027 | GARCIA MORAL, PEDRO V | ADDRESS ON FILE | | | | | | | |
| 12805935 | GARCIA RIVAS, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| 12805936 | GARCIA RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| 12793563 | GARCIA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12786791 | GARCIA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12809559 | GARCIA VINCES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814430 | GARCIA, ADELIDA | ADDRESS ON FILE | | | | | | | |
| 12782992 | GARCIA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12777837 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12801645 | GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12777804 | GARCIA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12783179 | GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12777831 | GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12791441 | GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12787578 | GARCIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12740337 | GARCIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12787701 | GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12782157 | GARCIA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777820 | GARCIA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796591 | GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12795353 | GARCIA, ANALISE | ADDRESS ON FILE | | | | | | | |
| 12802639 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799881 | GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785511 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12788888 | GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12815828 | GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12788420 | GARCIA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12870094 | GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12791963 | GARCIA, ARACELY | ADDRESS ON FILE | | | | | | | |
| 12816241 | GARCIA, ARGELIS | ADDRESS ON FILE | | | | | | | |
| 12803969 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 12782816 | GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814894 | GARCIA, AZUCENA | ADDRESS ON FILE | | | | | | | |
| 12780391 | GARCIA, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12804001 | GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12740582 | GARCIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12779946 | GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793998 | GARCIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12795042 | GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12793261 | GARCIA, CASEY | ADDRESS ON FILE | | | | | | | |
| 12791650 | GARCIA, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12788195 | GARCIA, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12800708 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12782023 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779726 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12740804 | GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804536 | GARCIA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802933 | GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793538 | GARCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815252 | GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791960 | GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795951 | GARCIA, DAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12782252 | GARCIA, DEISY | ADDRESS ON FILE | | | | | | | |
| 12805280 | GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12793942 | GARCIA, DONIVIN | ADDRESS ON FILE | | | | | | | |
| 12792318 | GARCIA, DORA YVETTE | ADDRESS ON FILE | | | | | | | |
| 12799929 | GARCIA, EBELIN | ADDRESS ON FILE | | | | | | | |
| 12780273 | GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12857363 | GARCIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12801044 | GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12784910 | GARCIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805944 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12784520 | GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788654 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783949 | GARCIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792931 | GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12783086 | GARCIA, ESCARLI | ADDRESS ON FILE | | | | | | | |
| 12782228 | GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 12799882 | GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12798859 | GARCIA, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12801827 | GARCIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 12783341 | GARCIA, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12803799 | GARCIA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12796807 | GARCIA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12880946 | GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12778861 | GARCIA, GABINO | ADDRESS ON FILE | | | | | | | |
| 12783406 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806463 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12740375 | GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806466 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12740622 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12803951 | GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12788636 | GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| 12798852 | GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806456 | GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12795336 | GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12785991 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12783961 | GARCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12815017 | GARCIA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12780200 | GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 12780891 | GARCIA, ILVIA | ADDRESS ON FILE | | | | | | | |
| 12806861 | GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| 12806859 | GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12785067 | GARCIA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12807332 | GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12788232 | GARCIA, JADE | ADDRESS ON FILE | | | | | | | |
| 12807318 | GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814328 | GARCIA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12780735 | GARCIA, JANIS | ADDRESS ON FILE | | | | | | | |
| 12788067 | GARCIA, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 12795286 | GARCIA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807315 | GARCIA, JESSE | ADDRESS ON FILE | | | | | | | |
| 12800700 | GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12802638 | GARCIA, JHOARY | ADDRESS ON FILE | | | | | | | |
| 12793608 | GARCIA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12807328 | GARCIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12813962 | GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 582 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807314 | GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12785815 | GARCÍA, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12779876 | GARCIA, JOREN | ADDRESS ON FILE | | | | | | | |
| 12807361 | GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778709 | GARCIA, JOSHELYN | ADDRESS ON FILE | | | | | | | |
| 12813850 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740821 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12785231 | GARCIA, KALI | ADDRESS ON FILE | | | | | | | |
| 12808311 | GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12793935 | GARCIA, KATE | ADDRESS ON FILE | | | | | | | |
| 12803379 | GARCIA, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12815501 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12800994 | GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781610 | GARCIA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794975 | GARCIA, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12780618 | GARCIA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808323 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781966 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799326 | GARCIA, KIMBERLYN | ADDRESS ON FILE | | | | | | | |
| 12791840 | GARCIA, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12808326 | GARCIA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782107 | GARCIA, LAILA | ADDRESS ON FILE | | | | | | | |
| 12800888 | GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12781140 | GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808963 | GARCIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12808958 | GARCIA, LESLY | ADDRESS ON FILE | | | | | | | |
| 12808969 | GARCIA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12868701 | GARCIA, LISA B | ADDRESS ON FILE | | | | | | | |
| 12808966 | GARCIA, LOLA | ADDRESS ON FILE | | | | | | | |
| 12793643 | GARCIA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12808954 | GARCIA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12809802 | GARCIA, MA | ADDRESS ON FILE | | | | | | | |
| 12782483 | GARCIA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801199 | GARCIA, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12809773 | GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12782205 | GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12809760 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12809752 | GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12809795 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809807 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809778 | GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12784973 | GARCIA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12793820 | GARCIA, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12797396 | GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12813873 | GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12809791 | GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 12782677 | GARCIA, MAURA | ADDRESS ON FILE | | | | | | | |
| 12801621 | GARCIA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780434 | GARCIA, MAYA | ADDRESS ON FILE | | | | | | | |
| 12795468 | GARCIA, MELANY | ADDRESS ON FILE | | | | | | | |
| 12787356 | GARCIA, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12809751 | GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809784 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12796333 | GARCIA, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12791561 | GARCIA, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12816979 | GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12783268 | GARCIA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 12802356 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802645 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799657 | GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12814169 | GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12784373 | GARCIA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810705 | GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783537 | GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12811049 | GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12780857 | GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12786251 | GARCIA, PERLA | ADDRESS ON FILE | | | | | | | |
| 12811050 | GARCIA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811450 | GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12811457 | GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12796840 | GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12787087 | GARCIA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12785728 | GARCIA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12811463 | GARCIA, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12811452 | GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12797420 | GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12793203 | GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12779809 | GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12787650 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12740885 | GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12796783 | GARCIA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790854 | GARCÍA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12795373 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12782432 | GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12789234 | GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| 12802988 | GARCIA, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12799140 | GARCIA, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12792906 | GARCIA, SAVINA | ADDRESS ON FILE | | | | | | | |
| 12796696 | GARCIA, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12802567 | GARCIA, SHENELL | ADDRESS ON FILE | | | | | | | |
| 12812675 | GARCIA, SHERI | ADDRESS ON FILE | | | | | | | |
| 12812173 | GARCIA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12784945 | GARCIA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12782950 | GARCIA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812138 | GARCIA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12916275 | GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12790613 | GARCIA, TERRA | ADDRESS ON FILE | | | | | | | |
| 12814061 | GARCIA, ULISES | ADDRESS ON FILE | | | | | | | |
| 12792659 | GARCIA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12816295 | GARCIA, VALERY | ADDRESS ON FILE | | | | | | | |
| 12813320 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12783708 | GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813317 | GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813943 | GARCIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12790330 | GARCIA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12780034 | GARCIA, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12740812 | GARCIA, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12806464 | GARCIA-CASTRO, GONZALO | ADDRESS ON FILE | | | | | | | |
| 12780501 | GARCIA-DELGADO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12780515 | GARCIA-HAYES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12809785 | GARCIA-MYERS, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12797990 | GARCIA-PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12787294 | GARCIA-QUANT, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802571 | GARCIA-VILLA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 12746708 | GARCOA INC. | P.O. BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 12809755 | GARCON, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| 12815102 | GARCZYNSKI, KIZANDRA | ADDRESS ON FILE | | | | | | | |
| 12724312 | GARDA CL ATLANTIC, INC. | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12724313 | GARDA CL ATLANTIC, INC. | 3209 MOMENTUM PLACE | LOCKBOX #233209 | | | CHICAGO | IL | 60689 | |
| 12724308 | GARDA CL ATLANTIC, INC. | DEPT 3100-140 | | | | LOS ANGELES | CA | 90084 | |
| 12724309 | GARDA CL ATLANTIC, INC. | P.O. BOX 90178 | | | | PASADENA | CA | 91109 | |
| 12724310 | GARDA CL ATLANTIC, INC. | P.O. BOX 90191 | | | | PASADENA | CA | 91109 | |
| 12724311 | GARDA CL ATLANTIC, INC. | P.O. BOX 91242 | | | | PASADENA | CA | 91109 | |
| 12744048 | GARDA CL ATLANTIC, INC._FNC269845 | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12743013 | GARDA CL GREAT LAKES INC | 1612 W PICO BLVD | | | | LOS ANGELES | CA | 90015 | |
| 12724352 | GARDA CL GREAT LAKES INC | P.O. BOX 15006 | | | | LOS ANGELES | CA | 90015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 584 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731342 | GARDA CL NORTHWEST INC | 3209 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12731339 | GARDA CL NORTHWEST INC | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084 | |
| 12731341 | GARDA CL NORTHWEST INC | P.O. BOX 15017 | | | | LOS ANGELES | CA | 90015 | |
| 12731340 | GARDA CL NORTHWEST INC | P.O. BOX 90131 | | | | PASADENA | CA | 91109 | |
| 12748470 | GARDAWORLD_FNC233436 | 1390 RUE BARRE | CANADA CORPORATION | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 12748471 | GARDAWORLD_FNC233436 | 3209 MOMENTUM PLACE | LOCK BOX #233209 | | | CHICAGO | IL | 60689 | |
| 12748472 | GARDAWORLD_FNC233436 | SERVICES CANADA CORPORATION | 1390 RUE BARRE | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 12727216 | GARDAWORLD_SEC266683 | 1390 BARRE STREET | | | | MONTREAL | QC | H3C 1N4 | CANADA |
| 12807376 | GARDEA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12719443 | GARDEN & LIGHTS HK LIMITED | UNIT 201C 2ND FLOOR WAH SHING CENT | 11 SHING YIP ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| 12765735 | GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 12765736 | GARDEN COMMERCIAL PROPERTIES | OCHOA, MARIO, PROPERTY MANAGER | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | |
| 12746709 | GARDEN GALLERY TRADING CO.LTD | JIUDING WORLDWIDE BUILDING 3 | JIHUA 6 RM1415 BLOCK 2 ZN1 | | | FOSHAN | | 528000 | CHINA |
| 12746710 | GARDEN HOUSE (HK) CO. LTD | 12 2F A PROFICIENT INDUSTRIAL 6 WANG KWUN RD | KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 12839869 | GARDEN HOUSE USA INC | PRESIDENTE JORGE ALESSANDRI RODRÍGUEZ 12310 | | | | REGIÓN METROPOLITANA, SAN BERNARDO | | 8060182 | CHILE |
| 12746712 | GARDEN JOY CO. LTD | 301 YUJIANG COURT HONGTANG RD | | | | LINHAI | | | CHINA |
| 12719444 | GARDEN MEADOW LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732779 | GARDEN STATE PEST SOLUTIONS | 33 LAMPPOST LANE | | | | SOMERDALE | NJ | 08083 | |
| 12797081 | GARDEN, DEMAJAH | ADDRESS ON FILE | | | | | | | |
| 12791813 | GARDEN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12784923 | GARDINER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12811044 | GARDINER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12812949 | GARDINER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790800 | GARDING, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12790872 | GARDNER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12793472 | GARDNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12741478 | GARDNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12888415 | GARDNER, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12803944 | GARDNER, BRIUNNA | ADDRESS ON FILE | | | | | | | |
| 12804540 | GARDNER, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12805288 | GARDNER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12781844 | GARDNER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12857249 | GARDNER, HANNAH FULLER | ADDRESS ON FILE | | | | | | | |
| 12798325 | GARDNER, JANAYA | ADDRESS ON FILE | | | | | | | |
| 12784942 | GARDNER, JAXTIN | ADDRESS ON FILE | | | | | | | |
| 12796244 | GARDNER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816598 | GARDNER, KIERAN | ADDRESS ON FILE | | | | | | | |
| 12808953 | GARDNER, LISA BETH | ADDRESS ON FILE | | | | | | | |
| 12811471 | GARDNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797013 | GARDNER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783287 | GARDNER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812161 | GARDNER, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12812150 | GARDNER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12813462 | GARDNER, WANDA | ADDRESS ON FILE | | | | | | | |
| 12816338 | GARDNER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12719456 | GARDNERS CANDIES INC. | 2600 ADAMS AVE P.O. BOX E | | | | TYRONE | PA | 16686 | |
| 12727531 | GARFIELD COUNTY TREASURER | P.O. BOX 1069 | | | | GLENWOOD SPRINGS | CO | 81602 | |
| 12770563 | GARFIELD SOUTHCENTER, LLC | HARBICK, KEN, PROPERTY MANAGER | PO BOX 529 | | | EUGENE | OR | 97440 | |
| 12794430 | GARFIELD, MARY | ADDRESS ON FILE | | | | | | | |
| 12724795 | GARFIELD-SOUTHCENTER LLC | P.O. BOX 529 | C/O G-GROUP205011 | | | EUGENE | OR | 97440 | |
| 12779143 | GARGANO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796336 | GARGANO, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12787948 | GARIBAY, CLOEY | ADDRESS ON FILE | | | | | | | |
| 12798135 | GARIBAY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12780634 | GARIS, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12782753 | GARITA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12804555 | GARITO, CARA | ADDRESS ON FILE | | | | | | | |
| 12741559 | GARITO, CARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12556451 | GARLAND COUNTY TAX COLLECTOR | 200 WOODBINE ROOM 108 | | | | HOT SPRINGS | AR | 71901 | |
| 12719446 | GARLAND GRABBERS LLC | 1051 JUMP OFF RD | | | | BON AQUA | TN | 37025 | |
| 12793077 | GARLAND, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12727922 | GARLOR ASSOCIATES LTD | 1 RING ROAD, SUITE 12 | C/O REALCO GROUP ASSET MGT204432 | | | GARDEN CITY | NY | 11530 | |
| 12789796 | GARMON, NYRIEL | ADDRESS ON FILE | | | | | | | |
| 12791552 | GARMS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12768465 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | |
| 12799539 | GARNER, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 12789655 | GARNER, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800560 | GARNER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791489 | GARNER, DIAIRA | ADDRESS ON FILE | | | | | | | |
| 12781594 | GARNER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12803285 | GARNER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12802238 | GARNER, SHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 12816869 | GARNER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12789906 | GARNER-DAVIS, KATERA | ADDRESS ON FILE | | | | | | | |
| 12801764 | GARNES, KEERA | ADDRESS ON FILE | | | | | | | |
| 12804569 | GARNICA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12719448 | GARNIER CONSUMER PRODUCTS DIVISION OF L'OREAL USA S/D INC. | 7644 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| 12719449 | GARNIER THIEBAUT INC. | 3000 SOUTH EADS STREET | | | | ARLINGTON | VA | 22202 | |
| 12786257 | GARR, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12785889 | GARRETT, AJA | ADDRESS ON FILE | | | | | | | |
| 12793140 | GARRETT, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12792039 | GARRETT, ALINA | ADDRESS ON FILE | | | | | | | |
| 12797572 | GARRETT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795113 | GARRETT, DE'AUBRANICE | ADDRESS ON FILE | | | | | | | |
| 12789100 | GARRETT, KAYLE | ADDRESS ON FILE | | | | | | | |
| 12797936 | GARRETT, KOBIE | ADDRESS ON FILE | | | | | | | |
| 12797883 | GARRETT, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12795307 | GARRETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809744 | GARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795968 | GARRETT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12783697 | GARRETT, MYCKELL | ADDRESS ON FILE | | | | | | | |
| 12784511 | GARRETT, NAIAH | ADDRESS ON FILE | | | | | | | |
| 12815332 | GARRETT, OLINA | ADDRESS ON FILE | | | | | | | |
| 12790148 | GARRETT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12794970 | GARRETT, XAVION | ADDRESS ON FILE | | | | | | | |
| 12802670 | GARRIDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12780301 | GARRIGAN, JIM | ADDRESS ON FILE | | | | | | | |
| 12803770 | GARRIS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12784230 | GARRIS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12759110 | GARRISON CENTRAL II | 1350 AVENUE OF THE AMERICA | CROSS POINTE LLC9TH FLOOR210969 | | | NEW YORK | NY | 10019 | |
| 12759111 | GARRISON CENTRAL II | DEPT 781869 | P.O. BOX 78000210969 | | | DETROIT | MI | 48278 | |
| 12768049 | GARRISON CENTRAL II CROSS POINTE LLC | GREF II REIT I LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12755598 | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS | 9 TH FLOOR210680 | | | NEW YORK | NY | 10019 | |
| 12755599 | GARRISON CENTRAL MISHAWAKA LLC | DEPT 78878 | P.O. BOX 78000210680 | | | DETROIT | MI | 48278 | |
| 12726212 | GARRISON DECATUR OWNER LLC | 1290 AVENUE OF THE AMERICAS | SUITE# 914214984 | | | NEW YORK | NY | 10104 | |
| 12767843 | GARRISON DECATUR OWNER LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 1801 BELTLINE ROAD SW | | | DECATUR | AL | 35601 | |
| 12726213 | GARRISON DECATUR OWNER LLC | P.O. BOX 975635 | | | | DALLAS | TX | 75397 | |
| 12765386 | GARRISON GROUP | BAUMAN, MIKE, PROPERTY MANAGER | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |
| 12765387 | GARRISON GROUP | CORDI, TONY, PROPERTY MANAGER | 1251 22ND STREET | | | SANTA MONICA | CA | 90404 | |
| 12733142 | GARRISON LOGISTICS INC | P.O. BOX 890 | | | | CULLMAN | AL | 35056 | |
| 12771353 | GARRISON MELBOURNE LLC | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | | NEW YORK | NY | 10114 | |
| 12725393 | GARRISON MELBOURNE LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR210276 | | | NEW YORK | NY | 10019 | |
| 12725394 | GARRISON MELBOURNE LLC | STILES PROPERTY MANAGEMENT | 301 EAST LAS OLAS BLVD5TH FLOOR MAILROOM210276 | | | FORT LAUDERDALE | FL | 33301 | |
| 12748653 | GARRISON PROTECTIVE SERVICES | 22 SOUTHERN BOULEVARD | | | | NESCONSET | NY | 11767 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748654 | GARRISON PROTECTIVE SERVICES | P.O. BOX 716 | C/O MERCHANT FINANCIALMIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| 12746039 | GARRISON RIVERGATE LLC | 1290 AVENUE OF THE AMERICAS | SUITE 914212795 | | | NEW YORK | NY | 10019 | |
| 12771724 | GARRISON RIVERGATE LLC | 1350 AVENUE OF THE AMERICAS | 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12746038 | GARRISON RIVERGATE LLC | 523 3RD AVE SOUTH | C/O COLLIERS INTERNATIONAL212795 | | | NASHVILLE | TN | 37210 | |
| 12778745 | GARRISON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779706 | GARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741246 | GARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795144 | GARRISON, FINN | ADDRESS ON FILE | | | | | | | |
| 12785115 | GARRISON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12780455 | GARRISON, KYAIR | ADDRESS ON FILE | | | | | | | |
| 12823677 | GARRISON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12808975 | GARRISON, LORI | ADDRESS ON FILE | | | | | | | |
| 12785288 | GARRISON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801960 | GARRISON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12780643 | GARRISON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12806267 | GARRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12803641 | GARTH, TASHIANNA | ADDRESS ON FILE | | | | | | | |
| 12827730 | GARTIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12725258 | GARTNER INC | 56 TOP GALLANT ROAD | | | | STAMFORD | CT | 06902 | |
| 12725259 | GARTNER INC | DEPT 3308 | PRISE ACRH FOUNDATION SEMINAR | | | LOS ANGELES | CA | 90084 | |
| 12732507 | GARTNER INC. | 12651 GATEWAY BLVD | | | | FORT MYERS | FL | 33913 | |
| 12719451 | GARTNER STUDIOS LLC | 201 MAIN STREET SOUTH | | | | STILLWATER | MN | 55082 | |
| 12719452 | GARTNER STUDIOS LLC | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12719453 | GARTNER STUDIOS, LLC/IMP | 201 MAIN STREET SOUTH | | | | STILLWATER | MN | 55082 | |
| 12801444 | GARTON, LILY | ADDRESS ON FILE | | | | | | | |
| 12812613 | GARVER, SARAH JANE | ADDRESS ON FILE | | | | | | | |
| 12796570 | GARVEY, MAXIMILLIEN | ADDRESS ON FILE | | | | | | | |
| 12812929 | GARVEY, TRENT | ADDRESS ON FILE | | | | | | | |
| 12795140 | GARVIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12796804 | GARVIN, ZACH | ADDRESS ON FILE | | | | | | | |
| 12730104 | GARY HELLER | ADDRESS ON FILE | | | | | | | |
| 12728537 | GARY LEE EDGE II | ADDRESS ON FILE | | | | | | | |
| 12730023 | GARY T. BROWN | ADDRESS ON FILE | | | | | | | |
| 12730024 | GARY T. BROWN | ADDRESS ON FILE | | | | | | | |
| 12719454 | GARY WEST MEATS | P.O. BOX 517 | | | | JACKSONVILLE | OR | 97530 | |
| 12802993 | GARY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12808962 | GARY, LADIETRIA | ADDRESS ON FILE | | | | | | | |
| 12782654 | GARY, MALIEK | ADDRESS ON FILE | | | | | | | |
| 12812132 | GARY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12741130 | GARY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12812155 | GARY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12794051 | GARY, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12783801 | GARZA JR, BENITO | ADDRESS ON FILE | | | | | | | |
| 12777807 | GARZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777788 | GARZA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805920 | GARZA, ERICA | ADDRESS ON FILE | | | | | | | |
| 12791237 | GARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806457 | GARZA, GERARD | ADDRESS ON FILE | | | | | | | |
| 12782554 | GARZA, IRVING | ADDRESS ON FILE | | | | | | | |
| 12789086 | GARZA, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12786082 | GARZA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12779506 | GARZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815237 | GARZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12802261 | GARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12814174 | GARZA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12809231 | GARZA, LEXUS | ADDRESS ON FILE | | | | | | | |
| 12786884 | GARZA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12790494 | GARZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783792 | GARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12811444 | GARZA, REANN | ADDRESS ON FILE | | | | | | | |
| 12779059 | GARZA, RICARDO | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 587 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797819 | GARZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12781046 | GARZON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789898 | GARZON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12800187 | GARZON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747902 | GAS HOUSE - WM | 7125 KRICK ROAD | | | | BEDFORD | OH | 44146 | |
| 12809821 | GASCO, MALVINA | ADDRESS ON FILE | | | | | | | |
| 12788882 | GASCON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12800699 | GASCON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12793532 | GASKAMP, AUDRI | ADDRESS ON FILE | | | | | | | |
| 12799028 | GASKILL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807363 | GASKILL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12741680 | GASKILL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12783982 | GASKIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800328 | GASKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784067 | GASKINS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12719455 | GASPARI NUTRITION | 501 PROSPECT STREET SUITE 107 | | | | LAKEWOOD | NJ | 08701 | |
| 12803652 | GASPAROTTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787554 | GASQUE, JALEN | ADDRESS ON FILE | | | | | | | |
| 12794613 | GASSAMA, JAINABA | ADDRESS ON FILE | | | | | | | |
| 12805298 | GASSERT, DENA | ADDRESS ON FILE | | | | | | | |
| 12807367 | GASSMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799530 | GAST, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816130 | GASTELUM, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12812136 | GASTELUM, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| 12727628 | GASTON COUNTY TAX COLLECTOR | P. O. BOX 580326 | | | | CHARLOTTE | NC | 28258 | |
| 12727627 | GASTON COUNTY TAX COLLECTOR | P.O. BOX 1578 | | | | GASTONIA | NC | 28053 | |
| 12791902 | GASTON, D'ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12798364 | GASTON, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12806723 | GASTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12787025 | GASTON, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12797989 | GASTON, MARRISSA | ADDRESS ON FILE | | | | | | | |
| 12790742 | GASTON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12734996 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12734957 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12734995 | GASTON, PATRICK R. | ADDRESS ON FILE | | | | | | | |
| 12784537 | GASTON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814638 | GASTON, ZACH | ADDRESS ON FILE | | | | | | | |
| 12783489 | GATCHETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12744000 | GATCO INC. | 1550 FACTOR AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| 12744002 | GATE HOUSE FURNITURE | P.O. BOX 67365 | | | | CHESTNUT HILL | MA | 02467 | |
| 12744001 | GATED DISTRIBUTION INC. | 3711 LONG BEACH BLVD STE 718 | | | | LONG BEACH | CA | 90807 | |
| 12744003 | GATEKEEPER INNOVATION INC. | 4200 NORTH FREEWAY BLVD STE 2 | | | | SACRAMENTO | CA | 95834 | |
| 12731406 | GATEKEEPER SYSTEM INC | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12744050 | GATEKEEPER SYSTEM INC_FNC269846 | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 12744049 | GATEKEEPER SYSTEM INC_FNC269846 | 90 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12649855 | GATEKEEPER SYSTEMS, INC. | ATTN: KAZ UYESUGI | 90 ICON | | | FOOTHILL RANCH | CA | 92610 | |
| 12770386 | GATES INC. REALTORS AND DEVELOPERS | GATES, WHITNEY, PRESIDENT/PM | 542 S. COLLEGE AVENUE | | | BLOOMINGTON | IN | 47403 | |
| 12783701 | GATES, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12786169 | GATES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12782396 | GATES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806258 | GATES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12781612 | GATES, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12795827 | GATES, JAMEREON | ADDRESS ON FILE | | | | | | | |
| 12725997 | GATEWAY CENTER IV,LC | 12500 FAIR LAKES CIRCLE,#400 | | | | FAIRFAX | VA | 22033 | |
| 12725998 | GATEWAY CENTER IV,LC | P.O. BOX 601160 | | | | CHARLOTTE | NC | 28260 | |
| 12746122 | GATEWAY CENTER PROPERTIES II | LOCK BOX #3767 | P.O. BOX 8500211464 | | | PHILADELPHIA | PA | 19178 | |
| 12746123 | GATEWAY CENTER PROPERTIES II | P.O. BOX 8500 | LOCK BOX # 3767211464 | | | PHILADELPHIA | PA | 19178 | |
| 12771264 | GATEWAY CENTER PROPERTIES II, LLC | C/O RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA | 423 WEST 55TH STREET, 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771265 | GATEWAY CENTER PROPERTIES II, LLC | C/O THE RELATED COMPANIES, L.P. | ATTN: GLENN GOLDSTEIN | 30 HUDSON YARDS | | NEW YORK | NY | 10001 | |
| 12771266 | GATEWAY CENTER PROPERTIES II, LLC | LEVITT & BOCCIO, LLP | ATTN: JOEL MAXMAN, ESQ. | 423 WEST 55TH STREET, 8TH FLOOR | | NEW YORK | NY | 10019 | |
| 12725605 | GATEWAY COURTYARD, LLC | 600 S.LAKE AVE.,STE.502 | | | | PASADENA | CA | 91106 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770255 | GATEWAY FAIRVIEW, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE MID-AMERICA PLAZA, STE 110 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12759231 | GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802 | |
| 12729328 | GATEWAY PARK IV, LLC AND | 270 ST. PAUL ST. SUITE 300 | GLB TOWN CENTER, LLC | C/O THE PAULS CORPORATION204721 | | DENVER | CO | 80206 | |
| 12766583 | GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | GLB TOWN CENTER, LLC | 3855 LEWISTON ST SUITE 100 | | | AURORA | CO | 80111 | |
| 12725765 | GATEWAY PLAZA ASSOCIATES | 2191 E. BAYSHORE RD.,STE.220 | | | | PALO ALTO | CA | 94303 | |
| 12749624 | GATEWAY PLAZA ASSOCIATES | 2291 E. BAYSHORE RD, STE.220 | C/O CYPRESS PROP.INC.14517 | | | PALO ALTO | CA | 94303 | |
| 12772207 | GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC. | 2191 EAST BAYSHORE ROAD SUITE 200 | | | PALO ALTO | CA | 94303 | |
| 12798862 | GATHARNGEG, ALISA | ADDRESS ON FILE | | | | | | | |
| 12744051 | GATHER NO MOSS INC | 1410 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| 12744052 | GATHER NO MOSS INC | 49 UPPER BRIDGE ROAD | | | | REDHILL | | RH16DE | UNITED KINGDOM |
| 12791684 | GATHERS, ANEYSSA | ADDRESS ON FILE | | | | | | | |
| 12789218 | GATHERS, SARAH I. | ADDRESS ON FILE | | | | | | | |
| 12815257 | GATICA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12772543 | GATLIN DEVELOPMENT CO. | SORIANO, BIRDIE | 888 EAST LAS OLAS BLVD., SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12777789 | GATLING, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 12775150 | GATOR INVESTMENT | LEVIN-SAGER, LISA, PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 12775149 | GATOR INVESTMENT | MENENDEZ, ALEX, SENIOR PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | | MIAMI LAKES | FL | 33016 | |
| 12789659 | GATSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12741412 | GATSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12796257 | GATTERMEYER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12780545 | GAUDET, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12801006 | GAUDETTE, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12809812 | GAUDIELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778932 | GAUNT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744004 | GAURA SAKTI CORP DBA COULEUR NATURE | 6078 CORTE DEL CEDRO SUITE B | | | | CARLSBAD | CA | 92011 | |
| 12811043 | GAUSE, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12815510 | GAUTHIA, JARED | ADDRESS ON FILE | | | | | | | |
| 12796786 | GAUTHIER, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12810706 | GAUTHIER, NONA | ADDRESS ON FILE | | | | | | | |
| 12807308 | GAUTIER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798932 | GAUTREAU, KENYA | ADDRESS ON FILE | | | | | | | |
| 12812950 | GAUVREAU, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794391 | GAVIDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12789491 | GAVITA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12812163 | GAVUZZO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12812134 | GAW, SUE | ADDRESS ON FILE | | | | | | | |
| 12809763 | GAWILI, MEL | ADDRESS ON FILE | | | | | | | |
| 12788424 | GAWKOSKI, COOPER | ADDRESS ON FILE | | | | | | | |
| 12781215 | GAWKOSKI, MARIN | ADDRESS ON FILE | | | | | | | |
| 12781002 | GAWLAK, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12785841 | GAWLIK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12782203 | GAWLOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12806411 | GAWRON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12813739 | GAXIOLA ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12740473 | GAXIOLA ARCE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12777791 | GAXIOLA, ARTHEMMA | ADDRESS ON FILE | | | | | | | |
| 12798906 | GAY, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12782464 | GAY, KENLEY | ADDRESS ON FILE | | | | | | | |
| 12811446 | GAYAUD, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12777835 | GAYL, ALEX | ADDRESS ON FILE | | | | | | | |
| 12745794 | GAYL, ALEX | ADDRESS ON FILE | | | | | | | |
| 12744005 | GAYLA INC. | P.O. BOX 920800 | | | | HOUSTON | TX | 77292 | |
| 12782618 | GAYLE, LEIYANA | ADDRESS ON FILE | | | | | | | |
| 12808324 | GAYLOR, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12807325 | GAYLORD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813918 | GAYNOR, TYLER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 589 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797709 | GAYTAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12744006 | GAZ CONCEPTS INC | 1 EAST 33RD 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12744007 | GAZE ART LIGHTING HONG KONG COMPANY | 503 SILVERCORD 230 CANTON RD | NO 48 SHI XIA VLG DA LANG TWN | | | DONGGUAN CITY | | 523792 | CHINA |
| 12652297 | GAZE ART LIGHTING HONG KONG COMPANY LIMITED | UNIT 5033., 5/FL, SILVERCORD TOWER 2,30 | CANTON ROAD, TST | | | KOWLOON | | 99999 | HONG KONG |
| 12744008 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | SAINT-LAURENT | QC | H4T 1K2 | CANADA |
| 12781255 | GAZI, KANTA | ADDRESS ON FILE | | | | | | | |
| 12770451 | GAZIT HORIZONS | FREIFELD, LISA, DIRECTOR OPERATIONS & SR. COUNSEL | 70 EAST 55TH STREET15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12770454 | GAZIT HORIZONS (BRIDGE TOWER) LLC | FREIFELD, LISA , ATTNY/DIRECTOR OF OPERATIONS | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770453 | GAZIT HORIZONS (BRIDGE TOWER) LLC | KASSEM, SAMA, DIRECTOR OF ASSET MANAGEMENT | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12770452 | GAZIT HORIZONS (BRIDGE TOWER) LLC | POLIARD, RICHARD, ACCOUNTING MANAGER | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12731275 | GAZIT HORIZONS BRIDGE TOWER | 1696 N E MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12735805 | GB MFG, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735806 | GB MFG, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735807 | GB MFG, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747249 | GB MFG, LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12793244 | GBADAMOSI, ALIYU | ADDRESS ON FILE | | | | | | | |
| 12797915 | GBAE, JEZREEL | ADDRESS ON FILE | | | | | | | |
| 12744009 | GBG | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12744010 | GBG SOCKS LLC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12744011 | GBG SOCKS LLC | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12770661 | GBT REALTY CORPORATION | HOWELL, MARYANN, PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | |
| 12770662 | GBT REALTY CORPORATION | MEADOWS, DAVID, SENIOR PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | |
| 12724726 | GC ACQUISITION CORP. | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12768050 | GC ACQUISITION CORP. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK | | | NEW HYDE PARK | NY | 11042 | |
| 12724727 | GC ACQUISITION CORP. | P.O. BOX 82565 | DEPT CODE, SOHC0405205102 | | | GOLETA | CA | 93118 | |
| 12776081 | GC AMBASSADOR COURTYARD LLC | GULF COAST COMMERCIAL | 3120 ROGERDALE SUITE 150 | | | HOUSTON | TX | 77042 | |
| 12731507 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN RD | SUITE 150264107 | | | HOUSTON | TX | 77087 | |
| 12731508 | GC AMBASSADOR COURTYARD LLC_RNT264107 | 3501 SW FAIRLAWN ROAD | SUITE# 200264107 | | | TOPEKA | KS | 66614 | |
| 12745731 | GC AMBASSADOR COURTYARD LLC_RNT265196 | 3501 SW FAIRLAWN RD | SUITE # 200265196 | | | TOPEKA | KS | 66614 | |
| 12770209 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | |
| 12759219 | GC ENG & ASSOCIATES PC | 141 WEST 28TH STREET | 8TH FL | | | NEW YORK | NY | 10001 | |
| 12759220 | GC ENG & ASSOCIATES PC | 141 WEST 28TH STREET | SUITE 800 | | | NEW YORK | NY | 10001 | |
| 12759129 | GCCFC 2007-GG9 WEBSTER DETAIL | 1601 WASHINGTON AVE | C/O LNR PARTNERS LLC36139 | | | MIAMI BEACH | FL | 33139 | |
| 12759128 | GCCFC 2007-GG9 WEBSTER DETAIL | P.O. BOX 660394 | C/O CENCOR REALTY SERVICES36139 | | | DALLAS | TX | 75266 | |
| 12773461 | GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12755919 | GCCFC 2207-GG9 NIAGRA FALLS | 1601 WASHINGTON AVE, SUITE 800 | BLVD LLC259577 | | | MIAMI BEACH | FL | 33139 | |
| 12755918 | GCCFC 2207-GG9 NIAGRA FALLS | P.O. BOX 5540 | BLVD LLC259577 | | | JOHNSTOWN | PA | 15904 | |
| 12744012 | GCI OUTDOOR INC. | 457 KILLINGWORTH RD | | | | HIGGANUM | CT | 06441 | |
| 12744013 | GCI OUTDOOR INC. | DEPARTMENT 1900 P.O. BOX 4110 | | | | WOBURN | MA | 01888 | |
| 12719456 | GCI OUTDOOR INC. IMPORT | 66 KILLINGWORTH ROAD | | | | HIGGANUM | CT | 06441 | |
| 12719457 | GDAP LUX CORPORATION | 105 CEDAR LN 1 | | | | ENGLEWOOD | NJ | 07631 | |
| 12719458 | GDR HOME FASHIONS PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719459 | GDR HOME FASHIONS PVT LTD | SECTOR 40 SHIMLA MOLANA RD NEAR BABRPUR MANDI | | | | PANIPAT HARVANA | | 132103 | INDIA |
| 12725371 | GE CAPITAL | 530 E SWEDESFORD | | | | WAYNE | PA | 19087 | |
| 12725372 | GE CAPITAL | 900 FORRER BLVD | ATTN: MIKE ROJAS10074 | | | KETTERING | OH | 45420 | |
| 12725373 | GE CAPITAL | P.O. BOX 105990 | | | | ATLANTA | GA | 30348 | |
| 12725374 | GE CAPITAL | P.O. BOX 641595 | | | | PITTSBURGH | PA | 15264 | |
| 12743148 | GE CAPITAL | P.O. BOX 802585 | | | | CHICAGO | IL | 60680 | |
| 12725370 | GE CAPITAL | P.O. BOX 960061 | | | | ORLANDO | FL | 32896 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743149 | GE CAPITAL | P.O. BOX 9702 | | | | MACON | GA | 31297 | |
| 12724477 | GE COMMERCIAL AND INDUSTRIAL | 700 LIBERTY AVENUE_26 | | | | UNION | NJ | 07083 | |
| 12755351 | GE LUMINATION | 700 LIBERTY AVENUE_59 | | | | UNION | NJ | 07083 | |
| 12812145 | GEAMES, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12719460 | GEARHARTS FINE CHOCOLATES | 416 WEST MAIN ST STE C | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12807348 | GEARL, JASON | ADDRESS ON FILE | | | | | | | |
| 12788540 | GEBENYTE, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 12805290 | GEBREMESKEL, DEJENE | ADDRESS ON FILE | | | | | | | |
| 12740365 | GEBREMESKEL, DEJENE | ADDRESS ON FILE | | | | | | | |
| 12793936 | GECKLER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12759126 | GECMC 2001-3 MONTEZUMA AVE LLC | 9339 GENESEE AVE SUITE 130 | C/O TRIGILD INC36137 | | | SAN DIEGO | CA | 92121 | |
| 12772811 | GECMC 2001-3 MONTEZUMA AVE LLC | C/O TRIGILD INC. | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12816571 | GEDDIS, PARIS | ADDRESS ON FILE | | | | | | | |
| 12807368 | GEDMAN, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12787668 | GEE, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12807320 | GEE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781446 | GEE, KAMESHIA | ADDRESS ON FILE | | | | | | | |
| 12808314 | GEE, KELLI | ADDRESS ON FILE | | | | | | | |
| 12818266 | GEE, LAURA RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12748226 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250205071 | | | HOLLAND | MI | 49423 | |
| 12770999 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | |
| 12771000 | GEENAN DEKOCK PROPERTIES, LLC | GENZINK, ANDREA, PROPERTY MANAGER | 12 WEST 8TH STREET SUITE 250 | | | HOLLANS | MI | 49423 | |
| 12770734 | GEENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET, SUITE 250 | | | | HOLLAND | MI | 49423-3179 | |
| 12724827 | GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET | SUITE 250205037 | | | HOLLAND | MI | 49423 | |
| 12798310 | GEER, CLARAISHA | ADDRESS ON FILE | | | | | | | |
| 12790162 | GEFFRARD, ROSE | ADDRESS ON FILE | | | | | | | |
| 12809801 | GEHER, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12785283 | GEHERTY, JOE | ADDRESS ON FILE | | | | | | | |
| 12785798 | GEHL, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12792143 | GEHRIG, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12902649 | GEHRIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799920 | GEHRMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12731637 | GEI CONSULTANTS INC | 400 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 12731636 | GEI CONSULTANTS INC | P.O. BOX 843005 | | | | BOSTON | MA | 02284 | |
| 12799066 | GEIS, KSUSHA | ADDRESS ON FILE | | | | | | | |
| 12719461 | GEISS DESTIN & DUNN INC. | 385 HIGHWAY 74 SOUTH SUITE A | | | | PEACHTREE CITY | GA | 30269 | |
| 12719462 | GEISS DESTIN & DUNN INC. | P.O. BOX 102938 | | | | ATLANTA | GA | 30368 | |
| 12807310 | GEISSER, JERI | ADDRESS ON FILE | | | | | | | |
| 12814744 | GEIST, HALEY | ADDRESS ON FILE | | | | | | | |
| 12719463 | GELA GLOBAL INC. | 9 - 13 DEY STREET | | | | NEWARK | NJ | 07103 | |
| 12808977 | GELENITES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742148 | GELENITES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12806855 | GELFOND, INNA | ADDRESS ON FILE | | | | | | | |
| 12741662 | GELFOND, INNA | ADDRESS ON FILE | | | | | | | |
| 12796014 | GELLENE, AMY | ADDRESS ON FILE | | | | | | | |
| 12854918 | GELLI, HEMA | ADDRESS ON FILE | | | | | | | |
| 12799823 | GELLING, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788070 | GELMAN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12784878 | GELPI, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12759170 | GELTRUDE & COMPANY, LLC | 513 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 12800911 | GELUZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12719465 | GEL-V CORP DBA VANNA BELT | 6354 NW 99 AVE | | | | DORAL | FL | 33178 | |
| 12743263 | GEM 460 ASSOCIATES I,L.L.C. | 207 BUSINESS PARK DRIVE | C/O ELLIS-GIBSON DEVEL. GROUPSUITE 10118208 | | | VIRGINIA BEACH | VA | 23462 | |
| 12745713 | GEM BIG BETHEL LLC | 1081 19TH ST.,STE.203 | | | | VIRGINIA BEACH | VA | 23451 | |
| 12768101 | GEMINI | GEMINI PROPERTY MANAGEMENT, LLC | 200 PARK AVE. SO., SUITE 1305 | | | NEW YORK | NY | 10003 | |
| 12749608 | GEMINI PARKWAY PLAZA | 16740 BIRKDALE COMMONS PARKWAY | SUITE 306204875 | | | HUNTERSVILLE | NC | 28078 | |
| 12749607 | GEMINI PARKWAY PLAZA | 2100 W 7TH STREET | THE WOODMONT COMPANYATTN:RANDI ROPPOLO204875 | | | FORT WORTH | TX | 76109 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 591 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768102 | GEMINI PROPERTY PARKWAY S | FREDERICK J. MENO, RECEIVER C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76109 | |
| 12719466 | GEMMY INDUSTRIES CORP. | 117 WRANGLER DRIVE | | | | COPPELL | TX | 75019 | |
| 12719468 | GEMMY INDUSTRIES CORP. | P.O. BOX 678378 | | | | DALLAS | TX | 75267 | |
| 12719467 | GEMMY INDUSTRIES CORP. IMPORT | 98 GRANVILLE RD OCEAN CENTRE 301 3RD FLOOR | | | | KOWLOON | | | HONG KONG |
| 12749346 | GEMS SENSORS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739424 | GEMS SENSORS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739425 | GEMS SENSORS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749345 | GEMS SENSORS INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12806264 | GENAO, FRANK | ADDRESS ON FILE | | | | | | | |
| 12778617 | GENAO, JADIN | ADDRESS ON FILE | | | | | | | |
| 12807359 | GENAO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12777838 | GENCIK, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805289 | GENCO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12807305 | GENDEL, JACOB | ADDRESS ON FILE | | | | | | | |
| 12724884 | GENECOV INVESTMENTS, LTD. | 909 ESE LOOP 323 SUITE 650 | BURNS & NOBLE COMMERCIAL REUNIT G606-4820-CU205188 | | | TYLER | TX | 75701 | |
| 12737422 | GENERAL BEARING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737423 | GENERAL BEARING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737424 | GENERAL BEARING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737425 | GENERAL BEARING CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12745200 | GENERAL DISCOUNT NO 1 INC | 2322 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 12725858 | GENERAL ELECTRIC CREDIT EQUITI | 10 CAMPUS BLVD | ATTN: ASSET SVCS. ACCTG. DEPT.20127 | | | NEWTOWN SQUARE | PA | 19073 | |
| 12769070 | GENERAL GROWTH PROPERTIES | AVAKIAN, GREG, MALL MANAGER | PROVIDENCE PLACE | MANAGEMENT OFFICE | ONE PROVIDENCE PLACE | PROVIDENCE | RI | 02903 | |
| 12772958 | GENERAL GROWTH PROPERTIES | BURGLAND, JOHN, PROPERTY MANAGER | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12765835 | GENERAL GROWTH PROPERTIES | PETERSEN, JOHN | ONE EASTRIDGE MALL | | | SAN JOSE | CA | 95122-1402 | |
| 12729027 | GENERAL GROWTH PROPERTIES, INC | 250 WOODBRIDGE CENTER DRIVE | C/O WOODBRIDGE CTR PROP, LLC208373 | | | WOODBRIDGE | NJ | 07095 | |
| 12767448 | GENERAL GROWTH PROPERTIES, INC. | BAKIDAS, MIKE | OVIEDO MARKETPLACE | 1700 OVIEDO MARKETPLACE BLVD. | | OVIEDO | FL | 23765 | |
| 12767449 | GENERAL GROWTH PROPERTIES, INC. | SCHAFFER, KEITH | OVIEDO MARKETPLACE | 1700 OVIEDO MARKETPLACE BLVD. | | OVIEDO | FL | 23765 | |
| 12745201 | GENERAL MARKETING SOLUTIONS LLC | 141 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 12745202 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE RD 7 STE L 216 | | | | WELLINGTON | FL | 33449 | |
| 12729580 | GENERAL PROPERTY SUPPORT INC | 1 SLEIMAN PKWY, SUITE 270 | AS TRUSTEE OFMARSH LANDING PLAZA LAND TRUST233412 | | | JACKSONVILLE | FL | 32216 | |
| 12775977 | GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12745203 | GENERAL PUBLIC | 661 N HARPER AVE 208 | | | | LOS ANGELES | CA | 90048 | |
| 12735730 | GENERAL RUBBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735731 | GENERAL RUBBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735732 | GENERAL RUBBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743893 | GENERAL RUBBER CORPORATION | MELISSA MARIE BREWER | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12750781 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (10%) | 28 LIBERTY PLAZA SUITE 5400 | | | | NEW YORK | NY | 10005 | |
| 12745204 | GENERAL TRADING CO. INC. | 455 16TH STREET | | | | CARLSTADT | NJ | 07072 | |
| 12805268 | GENERALE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12745205 | GENERATION BRANDS LLC | 7400 LINDER AVENUE | | | | SKOKIE | IL | 60077 | |
| 12745206 | GENERATION BRANDS LLC | P.O. BOX 782951 | | | | PHILADELPHIA | PA | 19178 | |
| 12785064 | GENERE, CHARYNA | ADDRESS ON FILE | | | | | | | |
| 12731656 | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2 | INC | | | LAREDO | TX | 78041 | |
| 12782104 | GENEUS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12745208 | GENEVA HOME FASHIONS LLC | 230 5TH AVENUE SUITE 1514 | | | | NEW YORK | NY | 10001 | |
| 12745209 | GENEVA PRODUCTS INC. | 134 ROMINA DRIVE UNIT 2 | | | | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 12745210 | GENEVA WATCH GROUP | 1407 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10018 | |
| 12745211 | GENEVA WATCH GROUP | P.O. BOX 71353 | | | | PHILADELPHIA | PA | 19176 | |
| 12745212 | GENEXUS LLC | 420 DEWEY BLVD | | | | SAN FRANCISCO | CA | 94116 | |
| 12745213 | GENIAL DAY INC. | 15536 S 70TH CT | | | | ORLAND PARK | IL | 60462 | |
| 12736603 | GENIECO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736592 | GENIECO, INC. | ASA WILLIAM MARKEL | MASUDA, FUNAI, EIFERT & MITCHELL, LTD. | 19191 SOUTH VERMONT AVENUE | SUITE 420 | TORRANCE | CA | 90502-1051 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736613 | GENIECO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736623 | GENIECO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719469 | GENIO CARDS | 1120 AVENUE OF THE AMERICAS SUITE 4020 | | | | NEW YORK | NY | 10036 | |
| 12719470 | GENMERT INC. | 1340 WEST 9TH ST UNIT B | | | | UPLAND | CA | 91786 | |
| 12797548 | GENNA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12815060 | GENNA, LEXIE | ADDRESS ON FILE | | | | | | | |
| 12814710 | GENNARO, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12719471 | GENOMMA LAB USA INC | 4550 POST OAK PLACE DR STE 326 | | | | HOUSTON | TX | 77027 | |
| 12719472 | GENOMMA LAB USA INC | CO MCLANE GLOBAL 1902 CYPRESS STATION DR 200 | | | | HOUSTON | TX | 77090 | |
| 12782721 | GENSCH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12807206 | GENT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12827172 | GENTILE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12808968 | GENTILE, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12782794 | GENTILE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12789089 | GENTLE, YSHEL | ADDRESS ON FILE | | | | | | | |
| 12777782 | GENTRY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12805938 | GENTRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 12740605 | GENTRY, ELBA | ADDRESS ON FILE | | | | | | | |
| 12779790 | GENTRY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787161 | GENTRY, JADA | ADDRESS ON FILE | | | | | | | |
| 12791236 | GENTRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815427 | GENTRY, MARQUALLE | ADDRESS ON FILE | | | | | | | |
| 12798409 | GENTRY, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12812170 | GENTRY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792981 | GENTRY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12816769 | GENZOR, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12771137 | GEODIS LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12726772 | GEODIS LOGISTICS,LLC | 15604 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12746352 | GEODIS USA INC | 62216 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12746351 | GEODIS USA INC | 62216 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726377 | GEODIS USA INC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12719475 | GEOMAGWORLD USA INC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12726702 | GEOMETRIC RESULTS INC | 26555 EVERGREEN RD | SUITE 1300 | | | SOUTHFIELD | MI | 48076 | |
| 12888485 | GEORGAKIS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12719477 | GEORGE & COMPANY LLC | ACCOUNT REC P.O. BOX 111898 | | | | NAPLES | FL | 34108 | |
| 12719478 | GEORGE & COMPANY LLC | P.O. BOX 111898 | | | | NAPLES | FL | 34108 | |
| 12719479 | GEORGE COUREY INC. | 6620 ERNEST CORMIER | | | | LAVAL | QC | H7C 2T5 | CANADA |
| 12746959 | GEORGE D.KIRIMIS | ADDRESS ON FILE | | | | | | | |
| 12731972 | GEORGE L RICHARDS III | ADDRESS ON FILE | | | | | | | |
| 12719480 | GEORGE R. CHABY INC. IMPORT | 10981 DECATUR RD UNIT 2 | | | | PHILADELPHIA | PA | 19154 | |
| 12757668 | GEORGE R. TUTTLE LAW OFFICES | 3950 CIVIC CENTER DRIVE | SUITE 310 | | | SAN RAFAEL | CA | 94903 | |
| 12779588 | GEORGE, ABBY | ADDRESS ON FILE | | | | | | | |
| 12792496 | GEORGE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12800791 | GEORGE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815878 | GEORGE, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12801993 | GEORGE, DION | ADDRESS ON FILE | | | | | | | |
| 12803244 | GEORGE, DURAN | ADDRESS ON FILE | | | | | | | |
| 12794901 | GEORGE, GARRY | ADDRESS ON FILE | | | | | | | |
| 12783924 | GEORGE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12797607 | GEORGE, KIM | ADDRESS ON FILE | | | | | | | |
| 12782449 | GEORGE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12809814 | GEORGE, MARK | ADDRESS ON FILE | | | | | | | |
| 12797269 | GEORGE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796970 | GEORGE, SCARLET | ADDRESS ON FILE | | | | | | | |
| 12788702 | GEORGE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791246 | GEORGE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12820158 | GEORGE, VOITY | ADDRESS ON FILE | | | | | | | |
| 12734716 | GEORGIA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | |
| 12748665 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SW | CONSUMER PROTECTION DIV. R#306 | | | ATLANTA | GA | 30334 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 593 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748667 | GEORGIA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SW | LICENSING DIVISIONROOM 604 | | | ATLANTA | GA | 30334 | |
| 12748664 | GEORGIA DEPT OF AGRICULTURE | 419 MARTIN LUTHER KING BLVD DR | ROOM 306 | | | ATLANTA | GA | 30334 | |
| 12748666 | GEORGIA DEPT OF AGRICULTURE | P.O. BOX 742548 | LICENSING DIVISION | | | ATLANTA | GA | 30374 | |
| 12748230 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD | UNCLAIMED PROPERTY PROGRAMSUITE 701 | | | ATLANTA | GA | 30349 | |
| 12748231 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD STE 701 | UNCLAIMED PROPERTY PROGRAM | | | ATLANTA | GA | 30349 | |
| 12748232 | GEORGIA DEPT. OF REVENUE | 4125 WELCOME ALL ROAD STE 701 | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30349 | |
| 12734020 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0395 | |
| 12734019 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0396 | |
| 12759701 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | P.O. BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| 12746268 | GEORGIA LAND AND CATTLE | 200 TANGER OUTLETS BLVD SUITE 729 | | | | POOLER | GA | 31322 | |
| 12728012 | GEORGIA LYNCH | ADDRESS ON FILE | | | | | | | |
| 12728013 | GEORGIA LYNCH | ADDRESS ON FILE | | | | | | | |
| 12724499 | GEORGIA PACIFIC | 700 LIBERTY AVENUE_28 | | | | UNION | NJ | 07083 | |
| 12666998 | GEORGIA POWER | 241 RALPH MCGILL BLVD | | | | ATLANTA | GA | 30308 | |
| 12777471 | GEORGIA POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12746269 | GEORGIA SOAP COMPANY | 5045 MILGEN CT STE 2 | | | | COLUMBUS | GA | 31907 | |
| 12734898 | GEORGIA STATE DISLOCATED WORKER UNIT | ATTN: LAURA GOMEZ, RAPID RESPONSE MANAGER | TECHNICAL COLLEGE SYSTEM OF GEORGIA | WORKSOURCE GEORGIA | 1800 CENTURY PLACE N.E. SUITE 150 | ATLANTA | GA | 30345-4304 | |
| 12746270 | GEORGIO INNOVATIONS | 8116 N STANDARD STREET | | | | SPOKANE | WA | 99208 | |
| 12813919 | GEPAYO, JESALYN | ADDRESS ON FILE | | | | | | | |
| 12761030 | GERAGHTY, LLC DBA M-CLIP MONEY CLIP | 7001 SKIDAWAY RD | | | | SAVANNAH | GA | 31406 | |
| 12785722 | GERARDO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12746275 | GERBER CHILDRENSWEAR LLC | P.O. BOX 3010 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12746276 | GERBER CHILDRENSWEAR LLC | P.O. BOX 842683 | | | | BOSTON | MA | 02284 | |
| 12746272 | GERBER CHILDRENSWEAR LLC IMPORT | 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12746274 | GERBER CHILDRENSWEAR LLC OB | 7005 PELHAM ROAD SUITE D | | | | GREENVILLE | SC | 29615 | |
| 12814387 | GERBER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12746277 | GERBS PUMPKIN SEEDS CO. INC. | 92 ALLENDALE AVENUE | | | | JOHNSTON | RI | 02919 | |
| 12806468 | GERDES, GERALD | ADDRESS ON FILE | | | | | | | |
| 12804564 | GERENA, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12810691 | GERENA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12740404 | GERENA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 12815520 | GERHARDT, CELIA | ADDRESS ON FILE | | | | | | | |
| 12879870 | GERHARDT, PETER | ADDRESS ON FILE | | | | | | | |
| 12812948 | GERHARDT, TINA | ADDRESS ON FILE | | | | | | | |
| 12730508 | GERHART SCALE CORPORATION | 754 ROBIE RD | SUITE # 140 | | | ALLENTOWN | PA | 18109 | |
| 12788640 | GERICS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12778536 | GERIGOURI, ERIC | ADDRESS ON FILE | | | | | | | |
| 12787235 | GERIK, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12781802 | GERIN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12778777 | GERLACH, JANE | ADDRESS ON FILE | | | | | | | |
| 12781141 | GERLACH, SANDY | ADDRESS ON FILE | | | | | | | |
| 12746278 | GERMACK PISTACHIO COMPANY | 2140 WILKINS DRIVE | | | | DETROIT | MI | 48207 | |
| 12815900 | GERMAIN, DAWENS | ADDRESS ON FILE | | | | | | | |
| 12814426 | GERMAN, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12784678 | GERMANN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12775261 | GERMANTOWN E&A , LLC | C/O EDENS AND AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12744598 | GERMANTOWN E&A , LLC | DEPARTMENT #2330 | P.O. BOX 822315205335 | | | PHILADELPHIA | PA | 19182 | |
| 12744597 | GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856TENANT #39974205335 | | | ATLANTA | GA | 30353 | |
| 12792963 | GERMOSEN, STACEY | ADDRESS ON FILE | | | | | | | |
| 12809772 | GERO, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12785270 | GERO, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12786253 | GEROLIUM, LAURA | ADDRESS ON FILE | | | | | | | |
| 12791798 | GEROME, EMMA | ADDRESS ON FILE | | | | | | | |
| 12767932 | GERONIMO L.L.C. | C/O WOODBURY CORPORATION | ATTN: OFFICE OF GENERAL COUNSEL | 2733 EAST PARLEYS WAY, SUITE 300 | | SALT LAKE CITY | UT | 84109 | |
| 12729682 | GERONIMO LLC | 1485 POLE LINE ROAD EAST | SUITE # OFCATTN: CHANIE ADAMS233540 | | | TWIN FALLS | ID | 83301 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729681 | GERONIMO LLC | 2733 E PARLEYS WAY | SUITE 300233540 | | | SALT LAKE CITY | UT | 84109 | |
| 12788469 | GERONIMO, EVA | ADDRESS ON FILE | | | | | | | |
| 12786398 | GERRICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12773857 | GERRITY ATLANTIC MANGEMENT LLC | JAVA, DEBORAH, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92705 | |
| 12773858 | GERRITY ATLANTIC MANGEMENT LLC | SANCHEZ, NORMA, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92705 | |
| 12772252 | GERRITY GROUP | HENRY, TERRI, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12772251 | GERRITY GROUP | ROCHE, ANGELA, ASSISTANT PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12772253 | GERRITY GROUP | SHANNON, ANGELA, PROPERTY MANAGER | 973 LOMAS SANTA FE DRIVE | | | SOLANA BEACH | CA | 92075 | |
| 12809800 | GERRON, MARK | ADDRESS ON FILE | | | | | | | |
| 12746280 | GERRY'S FRANKLY SPEAKING INC. | P.O. BOX 2225 | | | | SALEM | OR | 97308 | |
| 12767681 | GERSHENSON REALTY & INVESTMENT LLC | COHON, ROB, PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767680 | GERSHENSON REALTY & INVESTMENT LLC | MANAGEMENT, PROPERTY, MAINTENANCE | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12784062 | GERSHMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12741975 | GERSHMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12719484 | GERSON & GERSON INC | 100 WEST 33RD ST SUITE 911 | | | | NEW YORK | NY | 10001 | |
| 12746281 | GERSON COMPANY THE | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 12719483 | GERSON COMPANY THE | P.O. BOX 1209 | | | | OLATHE | KS | 66051 | |
| 12719482 | GERSON COMPANY THE IMP | 1450 S LONE ELM ROAD | | | | OLATHE | KS | 66061 | |
| 12815678 | GERTZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782143 | GERVAIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12814726 | GERVASI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12794313 | GERWER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12783404 | GESCHEIDLE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12789623 | GESS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12807369 | GESSER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12742121 | GESSER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12719486 | GESSNER PRODUCTS COMPANY. INC. | 241 NORTH MAIN STREET P.O. BOX 389 | | | | AMBLER | PA | 19002 | |
| 12719487 | GESSNER PRODUCTS COMPANY. INC. | P.O. BOX 389 | | | | AMBLER | PA | 19002 | |
| 12783080 | GESUALDO, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12759555 | GET ENTERPRISES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737607 | GET ENTERPRISES, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737617 | GET ENTERPRISES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737627 | GET ENTERPRISES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733391 | GET IT PRODUCTIONS INC. | 1530 FULTON ST. APT 10F BROOKLYN | | | | NEW YORK | NY | 11216 | |
| 12739261 | GETAC VIDEO SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739262 | GETAC VIDEO SOLUTIONS, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739263 | GETAC VIDEO SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739264 | GETAC VIDEO SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739266 | GETAC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739267 | GETAC, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739268 | GETAC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739269 | GETAC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732045 | GETTELINE KERR | ADDRESS ON FILE | | | | | | | |
| 12728942 | GETTY IMAGES US,INC | P.O. BOX 953604 | | | | SAINT LOUIS | MO | 63195 | |
| 12812172 | GETTY, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12814217 | GETTYS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12789345 | GETZANDANNER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12783971 | GEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12875646 | GEYER, JAIMIE | ADDRESS ON FILE | | | | | | | |
| 12784112 | GEYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783822 | GEYER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12789774 | GEYER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12741414 | GEYER, VERONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719489 | GEYSER GUYS INC. | 3191 STANWOOD LANE | | | | LAFAYETTE | CA | 94549 | |
| 12803059 | GEZOVICH, ALENA | ADDRESS ON FILE | | | | | | | |
| 12744407 | GF VALDOSTA MALL LLC | 112 NORTHERN CONCOURSE | C/O SPINOSO REAL ESTATE GROUPDLS, LLC245962 | | | NORTH SYRACUSE | NY | 13212 | |
| 12744408 | GF VALDOSTA MALL LLC | P.O. BOX 959901 | | | | ST LOUIS | MO | 63195 | |
| 12767959 | GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP DLS, LLC | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12755969 | GFA INC | 26 E CLINTON AVE | | | | TENAFLY | NJ | 07670 | |
| 12729167 | GFI AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | |
| 12743092 | GFI SECURITIES | 55 WATER STREET , 28TH FL | | | | NEW YORK | NY | 10041 | |
| 12743150 | GFP ASSET 1 LTD. PARTNERSHIP | DEPARTMENT A2 - 33559 | P.O. BOX 6042010088 | | | LOS ANGELES | CA | 90060 | |
| 12765514 | GFS COCONUT POINT MALL | GROFIK, JAMIE, PROPERTY MANAGER | 23106 FASHION DRIVE SUITE 107 | | | ESTERO | FL | 33928 | |
| 12765513 | GFS COCONUT POINT MALL | NEVILLE, RICH, OPERATIONS MANAGER | 23106 FASHION DRIVE SUITE 107 | | | ESTERO | FL | 33928 | |
| 12766409 | GG & A CENTRAL MALL PARTNER L.P, | ATTN: ASSET MANAGER | 124 JOHNSON FERRY ROAD NE | | | ATLANTA | GA | 30328 | |
| 12729174 | GG & A CENTRAL MALL PARTNERS | 124 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30328 | |
| 12729173 | GG & A CENTRAL MALL PARTNERS | P.O. BOX 206415 | | | | DALLAS | TX | 75320 | |
| 12731792 | GG MIDLOTHIAN TC LLC | 3715 NORTHSIDE PARKWAY | C/O GARNER GROUPSUITE 4-325270545 | | | ATLANTA | GA | 30327 | |
| 12731793 | GG MIDLOTHIAN TC LLC | 3715 NORTHSIDE PARKWAY | SUITE 4-325270545 | | | ATLANTA | GA | 30327 | |
| 12768466 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | |
| 12747889 | GG OAKBROOK LP | 222 S RIVERSIDE PLAZA | FLOOR 34C/O RREEF267057 | | | CHICAGO | IL | 60606 | |
| 12772506 | GG OAKBROOK LP | C/O RREEF | 222 SOUTH RIVERSIDE PLAZAFLOOR 34 | | | CHICAGO | IL | 60606 | |
| 12747890 | GG OAKBROOK LP | P.O. BOX 310830 | | | | DES MOINES | IA | 50331 | |
| 12774792 | GG REIF I GATEWAY LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12733251 | GG REIF I GATEWAY LLC-RNT 759P5 | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12730488 | GGCAL LLC | 10096 RED RUN BLVD, STE 100 | BUSINESS TRUST, | C/O GREENBERG GIBBONS COMMERCIAL212596 | | OWINGS MILLS | MD | 21117 | |
| 12756825 | GGCAL LLC | 10096 RED RUN BLVD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | |
| 12730456 | GGP HOLDING II INC | P.O. BOX 86 | SDS-12-166417397 | | | MINNEAPOLIS | MN | 55486 | |
| 12775454 | GGP JORDAN CREEK, L.L.C. | GARLAND, DAVID, LANDLORD | VILLAGE AT JORDAN CREEK | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12756175 | GGP JORDAN CREEK, LLC | P.O. BOX 86 | VILLAGE AT JORDAN CREEKSDS-12-2497205358 | | | MINNEAPOLIS | MN | 55486 | |
| 12730658 | GGP LTD PARTNERSHIP | 110 NORTH WACKER DR. | FOX RIVER SHOPPING CTR.LLC19600 | | | CHICAGO | IL | 60606 | |
| 12730659 | GGP LTD PARTNERSHIP | P.O. BOX 86 | SDS-12-1360C/O FOX RIVER SHOPPING CTR.19600 | | | MINNEAPOLIS | MN | 55486 | |
| 12726006 | GGP NORTHRIDGE FASHION CENTER | P.O. BOX 86 | SDS-12-166433327 | | | MINNEAPOLIS | MN | 55486 | |
| 12724640 | GGP-PROVIDENCE LLC | P.O. BOX 86 | SDS-12-3060PROVIDENCE PLACE204886 | | | MINNEAPOLIS | MN | 55486 | |
| 12769071 | GGP-PROVIDENCE LLC | PROVIDENCE PLACE | 350 N. ORLEANS STREET SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 12791991 | GHALAYINI, DONYA | ADDRESS ON FILE | | | | | | | |
| 12803529 | GHALE GURUNG, ROJINA | ADDRESS ON FILE | | | | | | | |
| 12798469 | GHANNAM, SAMIHA | ADDRESS ON FILE | | | | | | | |
| 12740286 | GHEE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781051 | GHENT, MARY JANE | ADDRESS ON FILE | | | | | | | |
| 12800331 | GHIDE, AMANUEL | ADDRESS ON FILE | | | | | | | |
| 12876486 | GHIMIRE, ANIL | ADDRESS ON FILE | | | | | | | |
| 12876689 | GHIMIRE, ANIL | ADDRESS ON FILE | | | | | | | |
| 12719491 | GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 12719492 | GHIRADELLI CHOCOLATE COMPANY | P.O. BOX 202700 | | | | DALLAS | TX | 75320 | |
| 12811040 | GHIROLI, PAULA | ADDRESS ON FILE | | | | | | | |
| 12719493 | GHOST RIVER LLC | 2000 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| 12812169 | GHOUFIRI, SAADIA | ADDRESS ON FILE | | | | | | | |
| 12719494 | GHP GROUP INC. | 6440 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 12753582 | GHP GROUP ULC | 271 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| 12787592 | GHUMAN, HARVIR | ADDRESS ON FILE | | | | | | | |
| 12811445 | GHUMMAN, RUPINDER | ADDRESS ON FILE | | | | | | | |
| 12753583 | GIA HAN FURNITURE CO., LTD | 126 HAM NGHI STREET | HOA HOI HAMLET CAT HANH | | | QUI NHON | | 590000 | VIETNAM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 596 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12868055 | GIA HAN FURNITURE CO., LTD | 126 HAM NGHI STREET, QUY NHON CITY | | | | BINH DINH PROVINCE | | 59000 | VIET NAM |
| 12803995 | GIACCHI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12882313 | GIACOLONE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12784642 | GIACOMELLO, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12745754 | GIAGNI INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745755 | GIAGNI INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745756 | GIAGNI INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745757 | GIAGNI INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804539 | GIAIMO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12799828 | GIAMBELLUCA, BETH | ADDRESS ON FILE | | | | | | | |
| 12809808 | GIAMPAOLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782467 | GIAMPAPA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12789318 | GIANELLA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12797371 | GIANGREGORIO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792914 | GIANNI, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12813951 | GIANNINI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12753584 | GIANNIOS CANDY CO. | 430 YOUNGSTOWN-POLAND ROAD | | | | STRUTHERS | OH | 44471 | |
| 12753585 | GIANT PACKAGING INC. | 11 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12753586 | GIANT SNACKS INC. | P.O. BOX 305 17950 HWY 13 W | | | | WAHPETON | ND | 58075 | |
| 12793422 | GIAQUINTO, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12786756 | GIARDINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815101 | GIBALA, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12780700 | GIBBINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794351 | GIBBON, CIANA | ADDRESS ON FILE | | | | | | | |
| 12789738 | GIBBONS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12804005 | GIBBONS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12792967 | GIBBONS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801291 | GIBBONS, LISA | ADDRESS ON FILE | | | | | | | |
| 12785582 | GIBBONS, TAMYRA | ADDRESS ON FILE | | | | | | | |
| 12794382 | GIBBS MATTOCKS, IBRIANNA | ADDRESS ON FILE | | | | | | | |
| 12753587 | GIBBS SMITH PUBLISHER | JULIE PETERSEN P.O. BOX 667 | | | | LAYTON | UT | 84041 | |
| 12753588 | GIBBS SMITH PUBLISHER | P.O. BOX 667 | | | | LAYTON | UT | 84041 | |
| 12788605 | GIBBS, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12800123 | GIBBS, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12794592 | GIBBS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12795922 | GIBBS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12793488 | GIBBS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796773 | GIBBS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811451 | GIBBS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811462 | GIBBS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12799468 | GIBBS, TARA | ADDRESS ON FILE | | | | | | | |
| 12880264 | GIBBS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12800359 | GIBBS-SHARP, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792866 | GIBISSER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12758930 | GIBSON BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758931 | GIBSON BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758932 | GIBSON BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758929 | GIBSON BRANDS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753589 | GIBSON ENTERPRISES INC. | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111 | |
| 12753591 | GIBSON OVERSEAS INC. IMPORT | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 12739466 | GIBSON PRO AUDIO CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739467 | GIBSON PRO AUDIO CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739469 | GIBSON PRO AUDIO CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758933 | GIBSON PRO AUDIO CORP. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12777809 | GIBSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12876718 | GIBSON, AMANDA N. | ADDRESS ON FILE | | | | | | | |
| 12805272 | GIBSON, DESHON | ADDRESS ON FILE | | | | | | | |
| 12778888 | GIBSON, DESMOND | ADDRESS ON FILE | | | | | | | |
| 12786804 | GIBSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806725 | GIBSON, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12806931 | GIBSON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12816563 | GIBSON, JOSEPH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782108 | GIBSON, LILY | ADDRESS ON FILE | | | | | | | |
| 12814281 | GIBSON, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12810703 | GIBSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12810900 | GIBSON, OSBY | ADDRESS ON FILE | | | | | | | |
| 12802262 | GIBSON, PARIS | ADDRESS ON FILE | | | | | | | |
| 12811041 | GIBSON, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12792801 | GIBSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792851 | GIBSON, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12812083 | GIBSON, SHAQUILA | ADDRESS ON FILE | | | | | | | |
| 12794218 | GIBSON, TAMESHA | ADDRESS ON FILE | | | | | | | |
| 12812934 | GIBSON, TARA | ADDRESS ON FILE | | | | | | | |
| 12787268 | GIBSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801461 | GIBSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12869494 | GIDCUMB, PAUL | ADDRESS ON FILE | | | | | | | |
| 12793844 | GIDDENS, ALIXANDRA | ADDRESS ON FILE | | | | | | | |
| 12795455 | GIDDES, FAITH | ADDRESS ON FILE | | | | | | | |
| 12790103 | GIDDINGS, NAIOBI | ADDRESS ON FILE | | | | | | | |
| 12753592 | GIDDY INC. | 451 BROADWAY AVE 2ND FLOOR | | | | NEW YORK | NY | 10013 | |
| 12753593 | GIDDY INC. | P.O. BOX 2098 | | | | NEW YORK | NY | 10013 | |
| 12753594 | GIDDY UP/ELMER'S PRODUCTS COMPANY | P.O. BOX 485 | | | | SYOSSET | NY | 11791 | |
| 12753595 | GIDDY UP/ELMER'S PRODUCTS COMPANY | P.O. BOX 8500-53882 | | | | PHILADELPHIA | PA | 19178 | |
| 12799875 | GIDE, NIYET | ADDRESS ON FILE | | | | | | | |
| 12813598 | GIDEON, YABSIRA | ADDRESS ON FILE | | | | | | | |
| 12780555 | GIERALTOWSKI, MATT | ADDRESS ON FILE | | | | | | | |
| 12799847 | GIERSZEWSKI, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12794094 | GIESE, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12783999 | GIESE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795944 | GIESER, LILY | ADDRESS ON FILE | | | | | | | |
| 12807321 | GIFFERT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741678 | GIFFERT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12719496 | GIFT CARD IMPRESSIONS LLC | 415 DELAWARE ST SUITE B | | | | KANSAS CITY | MO | 64105 | |
| 12719500 | GIFT MARK | 1280 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966 | |
| 12719502 | GIFT REPUBLIC LTD | 4 LYON ROAD | | | | SOUTH WIMBLEDON | | SW19 2RL | UNITED KINGDOM |
| 12719495 | GIFT-A-GREEN | 780 EAST CORDOVA ST | | | | VANCOUVER | BC | V6A 1M3 | CANADA |
| 12719497 | GIFTCRAFT INC. | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 12719498 | GIFTCRAFT INC. | P.O. BOX 1270 | | | | GRAND ISLAND | NY | 14072 | |
| 12719501 | GIFTPACKERS H.K. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780685 | GIGANTE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809780 | GIGANTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788026 | GIGL, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12793596 | GIGLIA, SARA | ADDRESS ON FILE | | | | | | | |
| 12812164 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12740729 | GIGLIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12719503 | G-III LEATHER FASHIONS | 512 7TH AVE 32ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12719504 | G-III LEATHER FASHIONS | P.O. BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 12719505 | GIINII TECH CORPORATION | 2160 LUNDY AVENUE SUITE 210 | | | | SAN JOSE | CA | 95131 | |
| 12784971 | GIJON, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12792220 | GIKUNDIRO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12800798 | GIL FINK, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803965 | GIL HERNANDEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 12794632 | GIL, ALDO | ADDRESS ON FILE | | | | | | | |
| 12814367 | GIL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12781737 | GIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809741 | GILANI, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12741781 | GILANI, MANOJ | ADDRESS ON FILE | | | | | | | |
| 12802099 | GIL-ARREGUIN, MAIRA | ADDRESS ON FILE | | | | | | | |
| 12739453 | GILBARCO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739454 | GILBARCO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739455 | GILBARCO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739452 | GILBARCO INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12806263 | GILBER, FIDEL | ADDRESS ON FILE | | | | | | | |
| 12758730 | GILBERT MARTIN WOODWORKING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 598 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758731 | GILBERT MARTIN WOODWORKING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758732 | GILBERT MARTIN WOODWORKING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758733 | GILBERT MARTIN WOODWORKING COMPANY, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12794099 | GILBERT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12777792 | GILBERT, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12796312 | GILBERT, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12777795 | GILBERT, ANN | ADDRESS ON FILE | | | | | | | |
| 12855303 | GILBERT, DIANA | ADDRESS ON FILE | | | | | | | |
| 12780328 | GILBERT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12791277 | GILBERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798365 | GILBERT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12782131 | GILBERT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12800909 | GILBERT, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12891963 | GILBERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807349 | GILBERT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12799632 | GILBERT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793213 | GILBERT, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12781681 | GILBERT, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12796534 | GILBERT, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12810899 | GILBERT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793585 | GILBERT, SHIANTE | ADDRESS ON FILE | | | | | | | |
| 12799599 | GILBERT, TRAVONA | ADDRESS ON FILE | | | | | | | |
| 12797173 | GILBOW, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12796759 | GILBUENA, DAVID RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12740346 | GILBUENA, DAVID RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12807311 | GILCH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12805928 | GILCHREST, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814623 | GILCHRIEST, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803585 | GILCHRIST, FREIDA | ADDRESS ON FILE | | | | | | | |
| 12806470 | GILDEN, GERARD | ADDRESS ON FILE | | | | | | | |
| 12780107 | GILDERSLEEVE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804542 | GILDERSLEEVE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12805286 | GILES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12792646 | GILES, ELEXIA | ADDRESS ON FILE | | | | | | | |
| 12789782 | GILES, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12798538 | GILES, KIM | ADDRESS ON FILE | | | | | | | |
| 12816898 | GILES, LISA | ADDRESS ON FILE | | | | | | | |
| 12809782 | GILES, MCNICKO | ADDRESS ON FILE | | | | | | | |
| 12812154 | GILES, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12792598 | GILES-KAUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12815694 | GILGAR, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12799647 | GILKES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800296 | GILKEY, CHARMETHIEA | ADDRESS ON FILE | | | | | | | |
| 12804012 | GILL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12803642 | GILL, DOLLIE | ADDRESS ON FILE | | | | | | | |
| 12803162 | GILL, DONALD | ADDRESS ON FILE | | | | | | | |
| 12793394 | GILL, KHOL | ADDRESS ON FILE | | | | | | | |
| 12791794 | GILL, LILLY | ADDRESS ON FILE | | | | | | | |
| 12790693 | GILL, RENEE | ADDRESS ON FILE | | | | | | | |
| 12812166 | GILL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12777781 | GILLA, ASHOK | ADDRESS ON FILE | | | | | | | |
| 12807334 | GILLEM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12809767 | GILLEN, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12785415 | GILLESPIE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12804543 | GILLESPIE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783309 | GILLESPIE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12784462 | GILLESPIE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12801058 | GILLESPIE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12779356 | GILLESPIE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12810707 | GILLESPIE, NEIL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 599 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799525 | GILLESPIE, RHEA | ADDRESS ON FILE | | | | | | | |
| 12802797 | GILLEYLEN, ERYN | ADDRESS ON FILE | | | | | | | |
| 12793773 | GILLHAM, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12782427 | GILLIAM, ALLY | ADDRESS ON FILE | | | | | | | |
| 12795986 | GILLIAM, BRITTNI | ADDRESS ON FILE | | | | | | | |
| 12795030 | GILLIAM, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12799131 | GILLIAM, LYSIAS | ADDRESS ON FILE | | | | | | | |
| 12798780 | GILLIAM, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12886766 | GILLIAND-PARKES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12807371 | GILLIES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12788093 | GILLIG, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12808318 | GILLIGAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12868665 | GILLIGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12794308 | GILLIKIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12802122 | GILLILAND, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783578 | GILLIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815219 | GILLIS, KARL | ADDRESS ON FILE | | | | | | | |
| 12817072 | GILLIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12785719 | GILLIS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790388 | GILLIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12783519 | GILLIS, NIA | ADDRESS ON FILE | | | | | | | |
| 12781951 | GILLIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12815020 | GILLISPIE, DARLA | ADDRESS ON FILE | | | | | | | |
| 12783210 | GILLOT, FILOCIA | ADDRESS ON FILE | | | | | | | |
| 12794359 | GILLUM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12870024 | GILMAN, DON | ADDRESS ON FILE | | | | | | | |
| 12813753 | GILMAN, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793704 | GILMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803744 | GILMARTIN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12809749 | GIL-MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12740693 | GIL-MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12772995 | GILMORE FARMERS MARKET LLC | ADLER, RHONDA, FACILITY MANAGER | 6301 WEST 3RD STREET | | | LOS ANGELES | CA | 90036-3154 | |
| 12772994 | GILMORE FARMERS MARKET LLC | KLEINICK, JULIE, PROPERTY MANAGER | 6301 WEST 3RD STREET | | | LOS ANGELES | CA | 90036-3154 | |
| 12775954 | GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | |
| 12730552 | GILMORE FARMERS MARKET, LLC | 6333 W.3RD STREET | | | | LOS ANGELES | CA | 90036 | |
| 12730551 | GILMORE FARMERS MARKET, LLC | P.O. BOX 480314 | | | | LOS ANGELES | CA | 90048 | |
| 12813793 | GILMORE, LAKEISA | ADDRESS ON FILE | | | | | | | |
| 12790362 | GILMORE, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12802113 | GILMORE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12792292 | GILMORE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12816374 | GILMORE, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12790237 | GILMORE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12808970 | GILMOUR, LINDA | ADDRESS ON FILE | | | | | | | |
| 12783376 | GILPIN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12777801 | GILREATH, ALAN | ADDRESS ON FILE | | | | | | | |
| 12779004 | GILREE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12740782 | GILREE, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12781971 | GILROY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12792218 | GILSON, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12806726 | GILSON, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12797961 | GILSON, MACEY | ADDRESS ON FILE | | | | | | | |
| 12807333 | GILSTRAP, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12740383 | GILSTRAP, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800285 | GILSTROP-CLAIBORNE, AKEI | ADDRESS ON FILE | | | | | | | |
| 12797731 | GILTROP, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12719506 | GIMBALS BROTHERS INC. | 250 HILLSIDE BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12719507 | GIMBALS BROTHERS INC. | P.O. BOX 876 | | | | SOUTH SAN FRANCISCO | CA | 94083 | |
| 12781838 | GIMBEL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743809 | GIMME CLIPS A DIV OF DURHAM ENT. | 4752 W CALIFORNIA AVENUE BUILDING A SUITE 1000 | | | | SALT LAKE CITY | UT | 84104 | |
| 12743810 | GINA GROUP LLC | 31 W 34TH STREET SUITE 502 | | | | NEW YORK | NY | 10001 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733101 | GINA KWUN | ADDRESS ON FILE | | | | | | | |
| 12794712 | GIN-DAFFRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12816552 | GINES, JADE | ADDRESS ON FILE | | | | | | | |
| 12807358 | GINES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803999 | GINGRAS JR., BERNARD | ADDRESS ON FILE | | | | | | | |
| 12743811 | GINKGO INTERNATIONAL LTD. | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 12731707 | GINNY RUSHEN | ADDRESS ON FILE | | | | | | | |
| 12782159 | GINOCCHETTI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12771275 | GINSBURG DEVELOPMENT COMPANIES LLC | DABROWSKI, ADAM, MAINTENANCE SUPERVISOR | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12771276 | GINSBURG DEVELOPMENT COMPANIES LLC | DASHNAW, BRIAN, PROPERTY MANAGER | 100 SUMMIT LAKE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12769348 | GINSBURG DEVELOPMENT COMPANIES | DASHNAW, BRIAN | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12743812 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 12743815 | GINSEY INDUSTRIES INC | P.O. BOX 823683 | | | | PHILADELPHIA | PA | 19182 | |
| 12743814 | GINSEY INDUSTRIES INC IMPORT | 2650 OLDSMANS CREEK RD | | | | SWEDESBORO | NJ | 08085 | |
| 12743816 | GINSU BRANDS | 101 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 12782845 | GIOFFRE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12868637 | GIOIA JR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12793401 | GIORDANO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12815485 | GIORGI, AMY | ADDRESS ON FILE | | | | | | | |
| 12802590 | GIORLANDO, MAKEYLA | ADDRESS ON FILE | | | | | | | |
| 12743817 | GIOVANNI COSMETICS INC. | 2064 E UNIVERSITY DRIVE | | | | COMPTON | CA | 90220 | |
| 12881183 | GIOVANNI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12811472 | GIPAYA, ROCELLE | ADDRESS ON FILE | | | | | | | |
| 12801041 | GIPPLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805283 | GIPSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12807336 | GIPSON, JACORA | ADDRESS ON FILE | | | | | | | |
| 12785406 | GIPSON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12740875 | GIPSON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12787808 | GIPSON, TANNER | ADDRESS ON FILE | | | | | | | |
| 12743818 | GIR GET IT RIGHT | 1202 GRANT AVENUE SUITE D | | | | NOVATO | CA | 94945 | |
| 12807352 | GIRALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12740996 | GIRALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12800310 | GIRALDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 12781294 | GIRARD, ERIN | ADDRESS ON FILE | | | | | | | |
| 12809796 | GIRARDIN-KLATZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787046 | GIRASA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12798536 | GIRAUD, KARA | ADDRESS ON FILE | | | | | | | |
| 12793668 | GIRELA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12780530 | GIRKINS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811461 | GIRLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12804550 | GIRO, CAMILO | ADDRESS ON FILE | | | | | | | |
| 12779897 | GIRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12781719 | GIRON, YANITZY | ADDRESS ON FILE | | | | | | | |
| 12807312 | GIRTZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12777798 | GIRVIN, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12807346 | GISCLAIR, JASON | ADDRESS ON FILE | | | | | | | |
| 12819892 | GISNESS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12779375 | GITCHEL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12817731 | GITLIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12803918 | GITTENS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12796702 | GIUDICE, LESLY | ADDRESS ON FILE | | | | | | | |
| 12811048 | GIULIANO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12791206 | GIVAS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12758437 | GIVAUDAN FLAVORS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758438 | GIVAUDAN FLAVORS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758439 | GIVAUDAN FLAVORS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758436 | GIVAUDAN FLAVORS CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12758482 | GIVAUDAN FRAGRANCES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758434 | GIVAUDAN FRAGRANCES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758435 | GIVAUDAN FRAGRANCES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758481 | GIVAUDAN FRAGRANCES CORPORATION | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743819 | GIVENS & COMPANY | 1099 ESSEX AVENUE | | | | RICHMOND | CA | 94801 | |
| 12730683 | GIVENS LOGISTICS INC | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 12730684 | GIVENS LOGISTICS INC | 1724 SOUTH MILITARY HIGHWAY | | | | CHESAPEAKE | VA | 23320 | |
| 12790652 | GIVENS, ALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12787013 | GIVENS, ASHLIN | ADDRESS ON FILE | | | | | | | |
| 12782068 | GIVENS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12801495 | GIVENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792725 | GIVENS, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12803672 | GIERGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815339 | GJONI, BRISILDA | ADDRESS ON FILE | | | | | | | |
| 12730084 | GK HOLIDAY VILLAGE LLC | 257 E MAIN STREET | SUITE #100211377 | | | BARRINGTON | IL | 60010 | |
| 12730083 | GK HOLIDAY VILLAGE LLC | P.O. BOX 1577 | | | | MILES CITY | MT | 59301 | |
| 12651582 | GKT GALLATIN SHOPPING CENTER | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12765995 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12757803 | GKT GALLATIN SHOPPING CENTER VM, LLC- RNT1115P3 | 211 N STADIUM BLVD., SUITE 201, COLUMBIA | | | | HUNTSDALE | MO | 65203 | |
| 12766457 | GKT MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12746066 | GKT MEADOWS MARKETPLACE LLC | 211 N STADIUM BLVD | SUITE 201266640 | | | COLUMBIA | MO | 65203 | |
| 12746065 | GKT MEADOWS MARKETPLACE LLC | 211 N STADIUM BOULEVARD | C/O TKG MANAGEMENT INCSUITE 201266640 | | | COLUMBIA | MO | 65203 | |
| 12651579 | GKT SHOPPES AT LEGACY PARK | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12755921 | GKT SHOPPES AT LEGACY PARK LLC_RNT259604 | 211 N STADIUM BLVD | C/O TKG MANAGEMENTSUITE# 201REM | | | COLUMBIA | MO | 65203 | |
| 12755922 | GKT SHOPPES AT LEGACY PARK LLC_RNT259604 | 211 NORTH STADIUM BLVD | SUITE# 201259604 | | | COLUMBIA | MO | 65203 | |
| 12755923 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605 | C/O TKG MANAGEMENT | 211 N STADIUM BLVDSUITE# 201259605 | | | COLUMBIA | MO | 65203 | |
| 12755924 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605 | REF COST PLUS | 211 NORTH STADIUM BLVDSUITE # 201259605 | | | COLUMBIA | MO | 65203 | |
| 12729591 | GKT THORNCREEK PLAZA LLC | 211 N STADIUM BLVD | C/O TKG MANAGEMENTSUITE 201260768 | | | COLUMBIA | MO | 65203 | |
| 12729592 | GKT THORNCREEK PLAZA LLC | 211 NORTH STADIUM BLVD | SUITE 201260768 | | | COLUMBIA | MO | 65203 | |
| 12775953 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BOULEVARD, SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12772986 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12755471 | GLACIER 400 WILBUR LLC | PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD STE 350205201 | | | COEUR D ALENE | ID | 83814 | |
| 12793478 | GLADDEN, IVAN | ADDRESS ON FILE | | | | | | | |
| 12798732 | GLADEN, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12783663 | GLADNEY, MYKELL | ADDRESS ON FILE | | | | | | | |
| 12783097 | GLADSTONE, PAULA | ADDRESS ON FILE | | | | | | | |
| 12800043 | GLADYSZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12743820 | GLANBIA PERFORMANCE NUTRITION NA | 1650 PALMA DRIVE SUITE 201 | | | | VENTURA | CA | 93003 | |
| 12743821 | GLANBIA PERFORMANCE NUTRITION NA | CO GLANBIA BUSINESS SERVICES DEPT 3331 | | | | CAROL STREAM | IL | 60132 | |
| 12793166 | GLASCO, TYREK | ADDRESS ON FILE | | | | | | | |
| 12809747 | GLASCOCK, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815758 | GLASER, CORDELLIA | ADDRESS ON FILE | | | | | | | |
| 12812149 | GLASER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12793977 | GLASER, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816337 | GLASGOW, CARLA | ADDRESS ON FILE | | | | | | | |
| 12795369 | GLASPER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808955 | GLASPER, LISA | ADDRESS ON FILE | | | | | | | |
| 12745098 | GLASS 3 ENTERPRISES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745097 | GLASS 3 ENTERPRISES, LTD. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745099 | GLASS 3 ENTERPRISES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745101 | GLASS 3 ENTERPRISES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719509 | GLASS EYE STUDIO | 600 NW 40TH STREET | | | | SEATTLE | WA | 98107 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 602 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719510 | GLASS GRAPHICS INC. | 56 PLEASANT ST P.O. BOX 1199 | | | | CONWAY | NH | 03818 | |
| 12719511 | GLASS GRAPHICS INC. | P.O. BOX 1199 | | | | CONWAY | NH | 03818 | |
| 12719512 | GLASS KINGS DISTRIBUTION INC | P.O. BOX 6273 | | | | RIVER FOREST | IL | 60305 | |
| 12727722 | GLASS TALENT STRATEGIES LLC | 1505 NW 186TH STREET | | | | SHORELINE | WA | 98177 | |
| 12804533 | GLASS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805293 | GLASS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12870217 | GLASS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12790277 | GLASS, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12719508 | GLASSCRAFT EXPORT/IMPORT | SPAZEDGE COMMERCIAL TOWER B 1ST FL | SECTOR-47 SOHNA RD | | | GURGAON | | 122002 | INDIA |
| 12800500 | GLASSNER, CLOUDE | ADDRESS ON FILE | | | | | | | |
| 12800079 | GLATZ, OWEN | ADDRESS ON FILE | | | | | | | |
| 12815068 | GLAUDE, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12795488 | GLAUDE, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12785143 | GLAVIN, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12735377 | GLAXOSMITHKLINE LLC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12809786 | GLAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12793799 | GLAZE, IYANA | ADDRESS ON FILE | | | | | | | |
| 12801512 | GLAZE-BARNES, FAITH | ADDRESS ON FILE | | | | | | | |
| 12783180 | GLAZER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12741317 | GLAZER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12791620 | GLAZEWSKI, AGNIESZKA | ADDRESS ON FILE | | | | | | | |
| 12780969 | GLAZIER, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12758693 | GLD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737658 | GLD, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737669 | GLD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744858 | GLD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815716 | GLEASON, ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 12790836 | GLEBERMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719515 | GLEEN CORPORATION | P.O. BOX 207 | | | | OLD FORGE | PA | 18518 | |
| 12725864 | GLENBROOK PROPERTIES | 6508 OLD FARM COURT | | | | ROCKVILLE | MD | 20852 | |
| 12773866 | GLENBROOK WEST GENERAL PARTNERSHIP | 1720 WEST END AVENUE SUITE 600 | | | | NASHVILLE | TN | 37203 | |
| 12730102 | GLENBROOK WEST GP | 1720 WEST END AVE STE #600 | | | | NASHVILLE | TN | 37203 | |
| 12725854 | GLENCOE BLUEFIELD ASSOC.L.P. | 537 MARKET ST.,STE. 400 | | | | CHATTANOOGA | TN | 37402 | |
| 12746921 | GLENDALE FASHION ASSOC. LLC | 5860 UPLANDER WAY | ATTN:BOX 444522687 | | | CULVER CITY | CA | 90230 | |
| 12746920 | GLENDALE FASHION ASSOC. LLC | P.O. BOX 894445 | | | | LOS ANGELES | CA | 90189 | |
| 12775967 | GLENDALE FASHION ASSOCIATES & RANCHO PALISADES LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12749145 | GLENDINNING PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749146 | GLENDINNING PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749147 | GLENDINNING PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749144 | GLENDINNING PRODUCTS LLC | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12719518 | GLENN DISTRIBUTORS CORP. | 8405 ROUTE 130 S | | | | PENNSAUKEN | NJ | 08110 | |
| 12800472 | GLENN, AMY | ADDRESS ON FILE | | | | | | | |
| 12804011 | GLENN, BRAD | ADDRESS ON FILE | | | | | | | |
| 12815534 | GLENN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12805273 | GLENN, DELVIN | ADDRESS ON FILE | | | | | | | |
| 12802793 | GLENN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780218 | GLENN, JURUN | ADDRESS ON FILE | | | | | | | |
| 12740819 | GLENN, JURUN | ADDRESS ON FILE | | | | | | | |
| 12808948 | GLENN, LAWANDA | ADDRESS ON FILE | | | | | | | |
| 12779405 | GLENN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813964 | GLENN, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812943 | GLENN, TRENICIA | ADDRESS ON FILE | | | | | | | |
| 12741152 | GLENN, TRENICIA | ADDRESS ON FILE | | | | | | | |
| 12783123 | GLENN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12719517 | GLENNA JEAN | ADDRESS ON FILE | | | | | | | |
| 12787512 | GLENTADAKIS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12814883 | GLENTZER, JANET | ADDRESS ON FILE | | | | | | | |
| 12771935 | GLENWOOD MANAGEMENT COMPANY | ELAMPARO, COLEAN, GENERAL MANAGER | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12780152 | GLIAN, CAMERON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793428 | GLICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12796892 | GLICKSTEIN, JOANN | ADDRESS ON FILE | | | | | | | |
| 12793045 | GLIDEWELL, ALINA | ADDRESS ON FILE | | | | | | | |
| 12783570 | GLIDEWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12769119 | GLIMCHER JERSEY GARDENS, LLC | SCHMIDT, GEORGE | C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E. BROAD STREETFLOOR 20 | | COLUMBUS | OH | 43215 | |
| 12755407 | GLIMCHER JERSEY GARDENS, LLC | THE HUNTINGTON NATIONAL BANK | L-2056204895 | | | COLUMBUS | OH | 43260 | |
| 12728166 | GLIMCHER SUPERMALL VENTURE LLC | LOCKBOX ACCOUNT # L-2104 | | | | COLUMBUS | OH | 43260 | |
| 12728165 | GLIMCHER SUPERMALL VENTURE LLC | P.O.BOX 932844 | | | | CLEVELAND | OH | 44193 | |
| 12775624 | GLIMCHER SUPERMALL VENTURE, LLC | 180 BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12796811 | GLIMM, MARY | ADDRESS ON FILE | | | | | | | |
| 12812144 | GLINES, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12741131 | GLINES, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12779485 | GLINKA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12777784 | GLIOZZI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12719520 | GLITZHOME LLC IMPORT | 22 SHANGHAI HEADQUARTERS BAY | NO 2500 XIUPU ROAD PUDONG | | | SHANGHAI | | 201315 | CHINA |
| 12776042 | GLL BVK PROPERTIES, L.P. | C/O CASSIDY TURLEY | 2101 L STREET NW SUITE 700 | | | WASHINGTON | DC | 20037 | |
| 12755712 | GLL BVK PROPERTIES,LP | ACCT:2000035285034 | C/O WACHOVIA BANKABA:06100022727969 | | | ATLANTA | GA | 31193 | |
| 12755713 | GLL BVK PROPERTIES,LP | LOCK BOX 933811 | 3585 ATLANTA AVENUE27969 | | | HAPEVILLE | GA | 30354 | |
| 12755711 | GLL BVK PROPERTIES,LP | P.O. BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 12767299 | GLL SELECTION II GEORGIA, L.P. | MANAGER, ASSET | C/O GLL REAL ESTATE PARTNERS | 200 SOUTH ORANGE AVENUE SUITE 1920 | | ORLANDO | FL | 32801 | |
| 12730637 | GLL SELECTION II GEORGIA, L.P. | P.O. BOX 935028 | CANTON MARKETPLACE208794 | | | ATLANTA | GA | 31193 | |
| 12719521 | GLOBAL ADVANTAGE TRADING&IMPORT LLC | 6725 CHIPPEWA ST | | | | SAINT LOUIS | MO | 63109 | |
| 12719522 | GLOBAL ADVANTAGE TRADING&IMPORT LLC | CO NNR LOGISTICS 11871 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12719523 | GLOBAL AMERICA GROUP | 58 BUFFALO AVENUE | | | | BROOKLYN | NY | 11233 | |
| 12719524 | GLOBAL AMIC INC. | 8400 MIRAMAR ROAD SUITE 304 | | | | SAN DIEGO | CA | 92126 | |
| 12735771 | GLOBAL BEAUTY CARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735773 | GLOBAL BEAUTY CARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735774 | GLOBAL BEAUTY CARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735770 | GLOBAL BEAUTY CARE, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12719526 | GLOBAL BEST INDUSTRIAL LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719527 | GLOBAL DESIGNS CONCEPTS INC. | 10 WEST 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 12719528 | GLOBAL DISTRIBUTORS INC. | P.O. BOX 3545 | | | | TURLOCK | CA | 95381 | |
| 12719529 | GLOBAL EDGE BRANDS INC | 3185 JEAN BAPTISTE DESCHAMPS | | | | LACHINE | QC | H8T 3E4 | CANADA |
| 12729219 | GLOBAL EQUIPMENT COMPANY | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12729220 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729221 | GLOBAL EQUIPMENT COMPANY | P.O. BOX 905713 | ATTN: KENNETH EVANS | | | CHARLOTTE | NC | 28290 | |
| 12732482 | GLOBAL EQUIPMENT COMPANY -CPWM | 2505 MILL CENTER PARKWAY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12732011 | GLOBAL FACILITY MANAGEMENT | 525 BROADHOLLOW ROAD | SUITE 100& CONSTRUCTION INC | | | MELVILLE | NY | 11747 | |
| 12732010 | GLOBAL FACILITY MANAGEMENT & CONSTRUCTION | 525 BROADHOLLOW ROAD SUITE 100 | | | | MELVILLE | NY | 11747 | |
| 12738623 | GLOBAL FOOD TRADING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738622 | GLOBAL FOOD TRADING CORP. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738624 | GLOBAL FOOD TRADING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738625 | GLOBAL FOOD TRADING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719530 | GLOBAL GLORY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719531 | GLOBAL GLORY PVT LTD | B-23 SECTOR-7 UTTAR PRADESH | | | | NOIDA | | 201301 | INDIA |
| 12719532 | GLOBAL HOMEWARES GROUP LTD | 1100 MILITARY ROAD | | | | BUFFALO | NY | 14217 | |
| 12719533 | GLOBAL IDEAS DIRECT LLC | 745 MCCLINTOCK DRIVE STE 220 | | | | BURR RIDGE | IL | 60527 | |
| 12719534 | GLOBAL IDEAS DIRECT LLC | CO OAK LAWN MKTG INTL INC | 745 MCCLINTOCK DRIVE STE 220 | | | BURR RIDGE | IL | 60527 | |
| 12730352 | GLOBAL INDUSTRIAL EQUIPMENT | 2505 MILL CENTER PKWY | SUITE 100 | | | BUFORD | GA | 30518 | |
| 12733529 | GLOBAL INDUSTRIAL SERVICES, LLC | 6800 JERICHO TPK, SUITE 102W SYOSSET | | | | OYSTER BAY COVE | NY | 11791 | |
| 12756317 | GLOBAL INDUSTRIES, INC | 17 WEST STOW ROAD | PRESIDENT, CHAIRMAN | | | MARLTON | NJ | 08053 | |
| 12737829 | GLOBAL INVACOM GROUP LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737831 | GLOBAL INVACOM GROUP LIMITED | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737832 | GLOBAL INVACOM GROUP LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737833 | GLOBAL INVACOM GROUP LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 604 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755090 | GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755089 | GLOBAL KNOWLEDGE | 29214 NETWORK | | | | CHICAGO | IL | 60673 | |
| 12755087 | GLOBAL KNOWLEDGE | 9000 REGENCY PARKWAY | SUITE #50 | | | CARY | NC | 27512 | |
| 12755088 | GLOBAL KNOWLEDGE | P.O. BOX 116929 | ATTN : ANDREW PEARSON | | | ATLANTA | GA | 30366 | |
| 12737173 | GLOBAL LINK DISTRIBUTION CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737174 | GLOBAL LINK DISTRIBUTION CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737175 | GLOBAL LINK DISTRIBUTION CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737176 | GLOBAL LINK DISTRIBUTION CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756029 | GLOBAL LT INC | 1871 WOODSLEE DRIVE | | | | TROY | MI | 48083 | |
| 12719536 | GLOBAL NECKWEAR MARKETING INC. | 79 FREEPORT STREET | | | | DORCHESTER | MA | 02122 | |
| 12719537 | GLOBAL NEXPORT INC. | 1936 O'TOOLE WAY | | | | SAN JOSE | CA | 95131 | |
| 12719538 | GLOBAL PALATE FOODS LLC | 161 CROSS HIGHWAY | | | | WESTPORT | CT | 06880 | |
| 12744925 | GLOBAL PARTS DISTRIBUTORS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744926 | GLOBAL PARTS DISTRIBUTORS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736918 | GLOBAL PARTS DISTRIBUTORS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744924 | GLOBAL PARTS DISTRIBUTORS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736921 | GLOBAL PARTS OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736922 | GLOBAL PARTS OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736923 | GLOBAL PARTS OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736920 | GLOBAL PARTS OF AMERICA | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12739668 | GLOBAL PMX CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739667 | GLOBAL PMX CO., LTD. | ANDREW ROBERT SPECTOR | SPECTOR RUBIN PA | 3250 MARY STREET | SUITE 405 | MIAMI | FL | 33133 | |
| 12739669 | GLOBAL PMX CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739670 | GLOBAL PMX CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719539 | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR SUITE 213 | | | | MONROVIA | CA | 91016 | |
| 12719541 | GLOBAL PROTECTION CORP. | 12 CHANNEL STREET | | | | BOSTON | MA | 02210 | |
| 12730497 | GLOBAL REGISTRATION SERVICES | 1677 S RESEARCH LOOP | | | | TUCSON | AZ | 85710 | |
| 12719542 | GLOBAL RETAIL BRANDS USA LLC | 1735 SOUTH SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| 12719543 | GLOBAL RETAIL SOLUTIONS GRP INC. | 1 YONGE STREET SUITE 1801 | | | | TORONTO | ON | M5E 1W7 | CANADA |
| 12748062 | GLOBAL SOURCE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748063 | GLOBAL SOURCE INDUSTRIES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12748064 | GLOBAL SOURCE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748065 | GLOBAL SOURCE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719545 | GLOBAL TRADE & TECHNOLOGY CORP | 1001 CALLE NEGOCIO STE A | | | | SAN CLEMENTE | CA | 92673 | |
| 12719546 | GLOBAL TV CONCEPTS LTD. | 676 SOUTH MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 12719547 | GLOBAL UNITED | 1710 E CEDAR STREET | | | | ONTARIO | CA | 91761 | |
| 12719544 | GLOBALTEX KIDS LLC | 185 SOUTHWORTH STREET | | | | BROCKTON | MA | 02301 | |
| 12732891 | GLOBALTRANZ ENTERPRISES, LLC | 7350 N DOBSON RD | SUITE 130 | | | SCOTTSDALE | AZ | 85256 | |
| 12732890 | GLOBALTRANZ ENTERPRISES, LLC | P.O. BOX 203285 | | | | DALLAS | TX | 75320 | |
| 12817693 | GLOBBER USA INC. | 50 FOUNTAIN PLAZA | SUITE 1400 | | | BUFFALO | NY | 14202 | |
| 12719551 | GLOBE ELECTRIC COMPANY USA INC. | 150 ONEIDA AVENUE | | | | MONTREAL | QC | H9R 1A8 | CANADA |
| 12719553 | GLOBE ELECTRIC COMPANY USA INC. | LOCKBOX 1583 P.O. BOX 95000 | | | | PHILADELPHIA | PA | 19195 | |
| 12719552 | GLOBE ELECTRIC COMPANY USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719554 | GLOBE ENTERPRISES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719550 | GLOBECOMMERCE INC | 1007 N ORANGE ST 4TH FL STE | | | | WILMINGTON | DE | 19801 | |
| 12719555 | GLOCCO ACCENTS CORPORATION | 1490 BEAULAC | | | | SAINT-LAURENT | QC | H4R 1R7 | CANADA |
| 12719556 | GLOCCO ACCENTS CORPORATION | I UPS WAY SUITE A 1XUY | | | | CHAMPLAIN | NY | 12919 | |
| 12719557 | GLOPO INC. | 2105 CENTRAL AVENUE | | | | SOUTH EL MONTE | CA | 91733 | |
| 12719558 | GLOPO INC. | P.O. BOX 1183 | | | | UPLAND | CA | 91785 | |
| 12719559 | GLORIOUS HOME COMPANY LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719561 | GLORY HAUS INC | P.O. BOX 825 | | | | MARIETTA | GA | 30061 | |
| 12719562 | GLORY WISDOM CORP | 10220 PHILADELPHIA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12868742 | GLOSS, FRANK E | ADDRESS ON FILE | | | | | | | |
| 12805943 | GLOSTER, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12740101 | GLOUCESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 12791571 | GLOVER, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12804556 | GLOVER, CLYDIES | ADDRESS ON FILE | | | | | | | |
| 12790684 | GLOVER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782229 | GLOVER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795520 | GLOVER, HEATHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791541 | GLOVER, JAMETRICE | ADDRESS ON FILE | | | | | | | |
| 12886828 | GLOVER, LISA | ADDRESS ON FILE | | | | | | | |
| 12815781 | GLOVER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12803849 | GLOVER, RONDA | ADDRESS ON FILE | | | | | | | |
| 12787795 | GLOVER, TAMIRA | ADDRESS ON FILE | | | | | | | |
| 12783772 | GLOVER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12788296 | GLOW, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12738961 | GLOWFORGE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738962 | GLOWFORGE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738963 | GLOWFORGE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797808 | GLOWNER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12724684 | GLP FLINT LLC | ONE PARKVIEW PLAZA 9TH FLOOR | MID AMERICA ASSET MGMT INC205087 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771096 | GLP FLINT, LLC, POLLACK FLINT, AND TJS FLINT, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774257 | GLP US MANAGEMENT LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | ATTN: LEASE ADMINISTRATION | | | CHICAGO | IL | 60606 | |
| 12796282 | GLUCKMAN, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12810695 | GLYN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12729243 | GLYNN COUNTY BOARD OF COMMISSI | 1725 REYNOLDS ST | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | | | BRUNSWICK | GA | 31520 | |
| 12729244 | GLYNN COUNTY BOARD OF COMMISSI | 1725 REYNOLDS ST | OCCUPATION TAX DIVISIONSUITE 200 | | | BRUNSWICK | GA | 31520 | |
| 12729222 | GLYNN COUNTY TAX COMMISSIONER | P.O. BOX 1259 | FLORENCE A. DEES | | | BRUNSWICK | GA | 31521 | |
| 12874527 | GLYNN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12730360 | GM REALTY OF BANGOR LLC | 1195 ROUTE 70 | SUITE 2000247691 | | | LAKEWOOD | NJ | 08701 | |
| 12730359 | GM REALTY OF BANGOR LLC | PNC BANK- BY MAIL | 500 FIRST AVEMAIL STOP P7PFSC-02-M247691 | | | PITTSBURGH | PA | 15219 | |
| 12755382 | GMAC COMMERCIAL MORTGAGE CORP | P.O. BOX 9333 | #9826326204792 | | | CHICAGO | IL | 60673 | |
| 12719566 | GMPC LLC | 1 EAST 33RD ST FL 2 | | | | NEW YORK | NY | 10016 | |
| 12719565 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 12757401 | GMR MARKETING LLC | 5000 S TOWNE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 12757400 | GMR MARKETING LLC | 5000 S TOWNE DRIVE | ATTENTION: ACCOUNTS RECEIVABLE | | | NEW BERLIN | WI | 53151 | |
| 12730411 | GMS GOLDEN VALLEY RANCH LLC | P.O. BOX 848202 | | | | LOS ANGELES | CA | 90084 | |
| 12766609 | GMS GOLDEN VALLEY RANCH, LLC, | 5973 AVENIDA ENCINAS | SUITE 300 | | | CARLSBAD | CA | 92008 | |
| 12725820 | GMS REALTY, LLC | DEPT. 1667 | | | | LOS ANGELES | CA | 90084 | |
| 12791370 | GNANASEKARAN, MIRUTHULA | ADDRESS ON FILE | | | | | | | |
| 12759535 | GNAP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759536 | GNAP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759537 | GNAP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759538 | GNAP, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759539 | GNAP, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12719567 | GNS IMPEX | E-135 SECTOR - 63 GAUTAM BUDH NAGAR | | | | NOIDA | | 201301 | INDIA |
| 12719569 | GNU FOODS LLC | 1123 BROADWAY SUITE 705 | | | | NEW YORK | NY | 10010 | |
| 12719570 | GNU FOODS LLC | 217 EAST 70TH ST BOX 2446 | | | | NEW YORK | NY | 10021 | |
| 12753605 | GO GRAB GREEN LLC DBA SUSTY PARTY | 67 WEST ST STE 502 | | | | BROOKLYN | NY | 11222 | |
| 12857197 | GO MAMA GO DESIGNS | 3102 EISENHAUER RD | E31 | | | SAN ANTONIO | TX | 78209 | |
| 12753616 | GO PRO GEAR LLC | 9002 CHIMNEY ROCK SUITE G 263 | | | | HOUSTON | TX | 77001 | |
| 12733532 | GO TO TEAM INC | 665 JOHNNIE DODDS BLVD | | | | MOUNT PLEASANT | SC | 29464 | |
| 12792559 | GOAD, BAILEE | ADDRESS ON FILE | | | | | | | |
| 12802635 | GOAD, TRUTH | ADDRESS ON FILE | | | | | | | |
| 12719571 | GOAL ZERO LLC | 675 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 12719572 | GOAL ZERO LLC | DEPT LA 24016 | | | | PASADENA | CA | 91185 | |
| 12788798 | GOATES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783547 | GOBEA, GABY | ADDRESS ON FILE | | | | | | | |
| 12802583 | GOBEILLE, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12816006 | GOBIE, TARA | ADDRESS ON FILE | | | | | | | |
| 12758236 | GOBIERNO DE PUERTO RICO, DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMÍREZ, 10 PASEO COVADONGA | | | | SAN JUAN | | PR | 00901 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 606 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758237 | GOBIERNO DE PUERTO RICO, DEPARTAMENTO DE HACIENDA | P.O. BOX: P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 12728443 | GOBIERNO MUNICIPAL AUTO DE CAR | P.O. BOX 8 | DEPT OF FINANCE | | | CAROLINA | PR | 00986 | |
| 12791873 | GOBLE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12753596 | GOBUDI | 1204 N LAKE PARK BLVD UNIT B | | | | CAROLINA BEACH | NC | 28428 | |
| 12815817 | GOCHEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12800794 | GOCKEL, GINA | ADDRESS ON FILE | | | | | | | |
| 12801532 | GOCKEL, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12732035 | GOD AND BEAUTY LLC | 4568 W 1ST STREET #201 | | | | LOS ANGELES | CA | 90004 | |
| 12796440 | GODDARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812931 | GODDARD, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753597 | GODDESS GARDEN | 1821 LEFTHAND CIRCLE UNIT D | | | | LONGMONT | CO | 80501 | |
| 12779207 | GODETTE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12805275 | GODFREY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795051 | GODFREY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789576 | GODFREY, TAMIRA | ADDRESS ON FILE | | | | | | | |
| 12788036 | GODINA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778576 | GODINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12794837 | GODINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12753599 | GODINGER SILVER ART CO. LTD. | 63-15 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| 12753600 | GODINGER SILVER ART CO. LTD. | 7 WEST 34TH STREET SUITE 407 | | | | NEW YORK | NY | 10001 | |
| 12753601 | GODINGER SILVER ART CO. LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753602 | GODIVA CHOCOLATIERINC. | 1 MERIDIAN BLVD | | | | WYOMISSING | PA | 19610 | |
| 12753603 | GODIVA CHOCOLATIERINC. | P.O. BOX 74008044 | | | | CHICAGO | IL | 60674 | |
| 12804553 | GODOY, CINDY | ADDRESS ON FILE | | | | | | | |
| 12795633 | GODOY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12793884 | GODOY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815078 | GODOY-BAUTISTA, MARYROSE | ADDRESS ON FILE | | | | | | | |
| 12789795 | GODSIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12885899 | GODSY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12798077 | GODWIN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12781510 | GODWIN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12780382 | GOEBEL, AMY | ADDRESS ON FILE | | | | | | | |
| 12792644 | GOECKNER, LANE | ADDRESS ON FILE | | | | | | | |
| 12794753 | GOEHLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12785146 | GOEHRING, AMBER | ADDRESS ON FILE | | | | | | | |
| 12791567 | GOEREND, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794014 | GOERGEN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12777816 | GOERZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803240 | GOES AHEAD, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12803549 | GOETTLING, COY | ADDRESS ON FILE | | | | | | | |
| 12780708 | GOETTLING, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813203 | GOETZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12781614 | GOFF, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12795255 | GOFF, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811448 | GOFF, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791258 | GOFF, TAIJAH | ADDRESS ON FILE | | | | | | | |
| 12778731 | GOFFINET, JANE | ADDRESS ON FILE | | | | | | | |
| 12899057 | GOFORTH, RICKIE D. | ADDRESS ON FILE | | | | | | | |
| 12792594 | GOGO, GREG | ADDRESS ON FILE | | | | | | | |
| 12737220 | GOGREEN POWER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737221 | GOGREEN POWER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737222 | GOGREEN POWER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737224 | GOGREEN POWER INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12806724 | GOIDEL, HARLENE | ADDRESS ON FILE | | | | | | | |
| 12795048 | GOINES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12794087 | GOINES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784700 | GOINS, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12800638 | GOINS, YULANDA | ADDRESS ON FILE | | | | | | | |
| 12753606 | GOJO INDUSTRIES INC | ONE GOJO PLAZA SUITE 500 | | | | AKRON | OH | 44311 | |
| 12858219 | GOJO INDUSTRIES, INC. | PO BOX 991 | | | | AKRON | OH | 44309-0991 | |
| 12789775 | GOLCONDA, SHREYA | ADDRESS ON FILE | | | | | | | |
| 12753608 | GOLD CREST LLC | 5540 EKWILL SUITE 130 | | | | SANTA BARBARA | CA | 93111 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 607 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745427 | GOLD MEDAL INTERNATIONAL | 225 WEST 37TH ST. 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12804000 | GOLD, BRETT | ADDRESS ON FILE | | | | | | | |
| 12804547 | GOLD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789308 | GOLD, DANA | ADDRESS ON FILE | | | | | | | |
| 12745425 | GOLD, INC. | P.O. BOX 17331 | | | | DENVER | CO | 80217 | |
| 12788812 | GOLDBERG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12783861 | GOLDBERG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12783182 | GOLDBERG, PETER | ADDRESS ON FILE | | | | | | | |
| 12798861 | GOLDBERG, RANDI | ADDRESS ON FILE | | | | | | | |
| 12791534 | GOLDBERG, RISA | ADDRESS ON FILE | | | | | | | |
| 12742313 | GOLDBERG, RISA | ADDRESS ON FILE | | | | | | | |
| 12812938 | GOLDBERG, THERESSA | ADDRESS ON FILE | | | | | | | |
| 12753609 | GOLDEN ACE INDUSTRIAL CO. LTD | RM 2004 20F GUOMAO BLDG 107 LIUQUAN RD | | | | ZIBO | | 255000 | CHINA |
| 12719574 | GOLDEN BRIGHT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745762 | GOLDEN DESIGNS INC. (N.A.) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738544 | GOLDEN DESIGNS INC. (N.A.) | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738545 | GOLDEN DESIGNS INC. (N.A.) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738546 | GOLDEN DESIGNS INC. (N.A.) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739140 | GOLDEN DRAGON ASSOCIATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739141 | GOLDEN DRAGON ASSOCIATION, INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739142 | GOLDEN DRAGON ASSOCIATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739143 | GOLDEN DRAGON ASSOCIATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739144 | GOLDEN DRAGON ASSOCIATION, INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12719576 | GOLDEN EYE MEDIA USA INC | 1000 CAMINO DE LAS ONDAS | | | | CARLSBAD | CA | 92011 | |
| 12719577 | GOLDEN GATE PRODUCTS LLC | 1461 CHERRY CIR | | | | MILPITAS | CA | 95035 | |
| 12725803 | GOLDEN GATE SHOPPING CTR, LTD. | 1100 TERMINAL TOWER | 50 PUBLIC SQUAREFOREST CITY COMMERCIAL GROUP16540 | | | CLEVELAND | OH | 44113 | |
| 12755674 | GOLDEN GATE SHOPPING CTR, LTD. | 50 PUBLIC SQUARE, STE 1600 | C/O RMS INVESTMENT CORP.16540 | | | CLEVELAND | OH | 44113 | |
| 12719578 | GOLDEN HANGER LLC | 4 QUARRY DR D2 | | | | WOODLAND PARK | NJ | 07424 | |
| 12719579 | GOLDEN HILLS INTERNATIONAL INC | 1100 S GROVE AVE E-1 STE-5 | | | | ONTARIO | CA | 91761 | |
| 12719580 | GOLDEN IDEAS | 9695 W 15TH PLACE | | | | DENVER | CO | 80215 | |
| 12729474 | GOLDEN ISLES PLAZA LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE, STE 425 #210216 | | | ATLANTA | GA | 30328 | |
| 12769254 | GOLDEN ISLES PLAZA, LLC | ATTN: ERIC L. RINZLER | 2931 PIEDMONT ROAD SUITE E | | | ATLANTA | GA | 30305 | |
| 12769253 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12759589 | GOLDEN LA | C/O CITY NATIONAL BANK | 1140 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 12719581 | GOLDEN MILE FAR EAST LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719582 | GOLDEN MILE FAR EAST LTD REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719583 | GOLDEN PRODUCTS LLC | 159-21 CROSS BAY BLVD. | | | | HOWARD BEACH | NY | 11414 | |
| 12731559 | GOLDEN PROFESSIONAL | 12A LITTELL RD | DRY CLEANERS | | | EAST HANOVER | NJ | 07936 | |
| 12772043 | GOLDEN SPECTRUM PROPERTY LLC | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | |
| 12726252 | GOLDEN SPECTRUM PROPERTY LLC | DEPT LA 24941 | C/O CORELAND COMPANIES213419 | | | PASADENA | CA | 91185 | |
| 12772044 | GOLDEN SPECTRUM PROPERTY, LLC | C/O CORELAND COMPANIES | 27674 NEWHALL RANCH ROAD, D-20 | | | VALENCIA | CA | 91355 | |
| 12666999 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773 | |
| 12719585 | GOLDEN TADCO INTERNATIONAL CORP. | 251 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12726157 | GOLDEN TICKET CONSULTING LLC | 1406 CLIFTON LANE | | | | NASHVILLE | TN | 37215 | |
| 12732905 | GOLDEN TICKET CONSULTING LLC_FNC269928 | 1406 CLIFTON LANE | | | | NASHVILLE | TN | 37215 | |
| 12745421 | GOLDEN VIKING SPORTS LLC | 14000 24TH ST EAST STE 100 | | | | SUMNER | WA | 98390 | |
| 12758464 | GOLDEN VIKING SPORTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758465 | GOLDEN VIKING SPORTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758466 | GOLDEN VIKING SPORTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758463 | GOLDEN VIKING SPORTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12798460 | GOLDEN, AMBER | ADDRESS ON FILE | | | | | | | |
| 12803996 | GOLDEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12803720 | GOLDEN, EDITH | ADDRESS ON FILE | | | | | | | |
| 12801594 | GOLDEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12780630 | GOLDEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12719573 | GOLDENBERG CANDY COMPANY | 7701 STATE ROAD | | | | PHILADELPHIA | PA | 19136 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767783 | GOLDENBERG MANAGEMENT, INC. | AHLE, JOHN | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12774125 | GOLDENBERG MANAGEMENT, INC. | DELEON ULRICH, CAROL, SENIOR PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12767784 | GOLDENBERG MANAGEMENT, INC. | GOLDMAN, MYRA | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12769937 | GOLDENBERG MANAGEMENT, INC. | ULRICH, CAROL, PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12812160 | GOLDENBERG, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12745422 | GOLDESSENCE LTD. | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745423 | GOLDIEBLOX INC | 2230 LIVINGSTON STREET | | | | OAKLAND | CA | 94606 | |
| 12808329 | GOLDINGER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12757214 | GOLDMAN & GRANT | 205 W RANDOLPH STREET | ATTORNEYS AT LAWSUITE 1100 | | | CHICAGO | IL | 60603 | |
| 12806721 | GOLDMAN MULLER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12749674 | GOLDMAN SACHS & CO.LLC | 200 WEST STREET | | | | NEW YORK | NY | 10282 | |
| 12749675 | GOLDMAN SACHS & CO.LLC | ATTN: IBD ACCTS REC TEAM | 2001 ROSS AVENUE SUITE 2800 | | | DALLAS | TX | 75201 | |
| 12775220 | GOLDMAN SACHS MORTGAGE COMPANY | 200 WEST STREET | ATTN: RENE THERIAULT & THEODORE BORTER | | | NEW YORK | NY | 10282 | |
| 12775221 | GOLDMAN SACHS MORTGAGE COMPANY | 6011 CONNECTION DRIVE SUITE | 550 ATTN: GENERAL COUNSEL | | | IRVING | TX | 75039 | |
| 12777822 | GOLDMAN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12741924 | GOLDMAN, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12796738 | GOLDMAN, CLEA | ADDRESS ON FILE | | | | | | | |
| 12756593 | GOLDRICH & KEST INDUSTRIES | 9460 WILSHIRE BLVD | C/O UNION BANK OF CALIF.31593 | | | BEVERLY HILLS | CA | 90212 | |
| 12728598 | GOLDSBORO CROSSING LLC | P. O. BOX 145 | C/O CASTO204566 | | | COLUMBUS | OH | 43216 | |
| 12809764 | GOLDSMITH, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12745428 | GOLDSTAR JEWELLERY LLC | 20 WEST 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12793572 | GOLDSTEIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12824075 | GOLDSTEIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12818052 | GOLDSTEIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12894468 | GOLDSTEIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12793892 | GOLDSTON, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12815424 | GOLDWIRE, KIANA | ADDRESS ON FILE | | | | | | | |
| 12875630 | GOLF TIME, LLC DBA TEAM GOLF | 2221 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 12875690 | GOLF TIME, LLC DBA TEAM GOLF | 2221 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 12745430 | GOLI NUTRITION INC. | 1500-1 WESTMOUNT | | | | WESTMOUNT | QC | H3Z 2P9 | CANADA |
| 12744053 | GOLIATH BUILDING LLC_IT269848 | 7600 ASDEN COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 12756336 | GOLIATH CONSTRUCTION SERVICES LLC | 6916 GALE ROAD SW | | | | PATASKALA | OH | 43062 | |
| 12724182 | GOLIATH CONTRACTING LTD | 1010 TAYLOR STATION ROAD | SUITE C | | | GAHANNA | OH | 43230 | |
| 12724183 | GOLIATH CONTRACTING LTD | 405 WAGGONER ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 12724185 | GOLIATH CONTRACTING LTD | 6916 GALE ROAD SW | | | | PATASKALA | OH | 43062 | |
| 12724184 | GOLIATH CONTRACTING LTD | 7600 ASDEN COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 12745429 | GOLIATH GAMES LLC | 5068 W PLANO PKWY STE 175 | | | | PLANO | TX | 75093 | |
| 12793629 | GOLIDAY, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12813463 | GOLIGHTLY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779710 | GOLLA, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 12805287 | GOLLEDGE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12815228 | GOLLOGLY, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12778993 | GOLLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12809798 | GOLOY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815050 | GOLSON, SYNAMIN | ADDRESS ON FILE | | | | | | | |
| 12795634 | GOLTZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12801486 | GOLUB, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12809820 | GOMER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790774 | GOMES HAUPT, KALINA | ADDRESS ON FILE | | | | | | | |
| 12793440 | GOMES MUNIZ AIRES, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12777777 | GOMES, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12797162 | GOMES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12816163 | GOMES, CARLA | ADDRESS ON FILE | | | | | | | |
| 12805265 | GOMES, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12806259 | GOMES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12801779 | GOMES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12880062 | GOMES, LISA | ADDRESS ON FILE | | | | | | | |
| 12779643 | GOMES, RYAN | ADDRESS ON FILE | | | | | | | |
| 12816815 | GOMES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793755 | GOMEZ ALVAREZ, DARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809783 | GOMEZ DE GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784821 | GOMEZ FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12784472 | GOMEZ GALVAN, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12740558 | GOMEZ GALVAN, GRICELDA | ADDRESS ON FILE | | | | | | | |
| 12787823 | GOMEZ GOMEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12814896 | GOMEZ LEAL, MAIBELIN | ADDRESS ON FILE | | | | | | | |
| 12784445 | GOMEZ LOPEZ, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12806260 | GOMEZ MENA, FELIX | ADDRESS ON FILE | | | | | | | |
| 12740503 | GOMEZ MENDOZA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12796159 | GOMEZ VALERIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12807341 | GOMEZ VALERIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 12783177 | GOMEZ, AILYN | ADDRESS ON FILE | | | | | | | |
| 12798342 | GOMEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12777797 | GOMEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12800018 | GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12780516 | GOMEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12777780 | GOMEZ, ARIANNY | ADDRESS ON FILE | | | | | | | |
| 12788494 | GOMEZ, ARIEANA | ADDRESS ON FILE | | | | | | | |
| 12815889 | GOMEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12787705 | GOMEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799917 | GOMEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12798020 | GOMEZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12804563 | GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12789294 | GOMEZ, CRISMERY | ADDRESS ON FILE | | | | | | | |
| 12796110 | GOMEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12803608 | GOMEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12815414 | GOMEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793801 | GOMEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805281 | GOMEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805262 | GOMEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805264 | GOMEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12779284 | GOMEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12803850 | GOMEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816600 | GOMEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12805948 | GOMEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12806266 | GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12806471 | GOMEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12806719 | GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12787394 | GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12795758 | GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 12786613 | GOMEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12779118 | GOMEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 12816489 | GOMEZ, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12797672 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807317 | GOMEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12785310 | GOMEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807347 | GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12800146 | GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12759079 | GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12780347 | GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780535 | GOMEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12816328 | GOMEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12798348 | GOMEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12807323 | GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12781082 | GOMEZ, KARA | ADDRESS ON FILE | | | | | | | |
| 12779267 | GOMEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12740482 | GOMEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 12815619 | GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12787071 | GOMEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786105 | GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786698 | GOMEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787273 | GOMEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| 12742001 | GOMEZ, MILENA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796331 | GOMEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810696 | GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802352 | GOMEZ, OLIVO | ADDRESS ON FILE | | | | | | | |
| 12827350 | GOMEZ, RANESSA | ADDRESS ON FILE | | | | | | | |
| 12779518 | GOMEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797010 | GOMEZ, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12788004 | GOMEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12783031 | GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 12812168 | GOMEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12793874 | GOMEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 12782887 | GOMEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12785249 | GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12785321 | GOMEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12800998 | GOMEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12812941 | GOMEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12798799 | GOMEZ, TONI | ADDRESS ON FILE | | | | | | | |
| 12785113 | GOMEZ, VANIA | ADDRESS ON FILE | | | | | | | |
| 12813322 | GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785740 | GOMEZ, WILEILY | ADDRESS ON FILE | | | | | | | |
| 12782113 | GOMEZ, YOANA | ADDRESS ON FILE | | | | | | | |
| 12792817 | GOMEZ-CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | |
| 12777824 | GOMEZ-GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12740426 | GOMEZ-GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 12793865 | GOMEZ-OLAVARRE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802949 | GOMME, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12788460 | GONCALVES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 12809813 | GONCALVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12888681 | GONCALVES, SAMMEYJOE | ADDRESS ON FILE | | | | | | | |
| 12904466 | GONCE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12876628 | GONCE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12801329 | GONE, ALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12804534 | GONELL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12827368 | GONSALVES, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12807366 | GONSALVES, JANET | ADDRESS ON FILE | | | | | | | |
| 12786438 | GONSOIR, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12797212 | GONTHIER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780015 | GONXHE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793033 | GONYEA, STAYCIE | ADDRESS ON FILE | | | | | | | |
| 12783158 | GONZALES JR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12778728 | GONZALES, ADELA | ADDRESS ON FILE | | | | | | | |
| 12781991 | GONZALES, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792291 | GONZALES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781716 | GONZALES, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 12777799 | GONZALES, AMADO | ADDRESS ON FILE | | | | | | | |
| 12777790 | GONZALES, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12793096 | GONZALES, ARIYONNA | ADDRESS ON FILE | | | | | | | |
| 12785256 | GONZALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12785559 | GONZALES, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 12789778 | GONZALES, CARLIE | ADDRESS ON FILE | | | | | | | |
| 12795049 | GONZALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12785474 | GONZALES, DAKOTTA | ADDRESS ON FILE | | | | | | | |
| 12805299 | GONZALES, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12805284 | GONZALES, DELIA | ADDRESS ON FILE | | | | | | | |
| 12789833 | GONZALES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12814073 | GONZALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12781325 | GONZALES, ERIK | ADDRESS ON FILE | | | | | | | |
| 12805934 | GONZALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806257 | GONZALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12806469 | GONZALES, GERRY | ADDRESS ON FILE | | | | | | | |
| 12791859 | GONZALES, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12789332 | GONZALES, IRMA | ADDRESS ON FILE | | | | | | | |
| 12781045 | GONZALES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12797957 | GONZALES, KAELI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 611 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783046 | GONZALES, KESLIN | ADDRESS ON FILE | | | | | | | |
| 12800629 | GONZALES, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12740352 | GONZALES, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12797681 | GONZALES, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12791050 | GONZALES, LYAH | ADDRESS ON FILE | | | | | | | |
| 12809797 | GONZALES, MARIO | ADDRESS ON FILE | | | | | | | |
| 12809471 | GONZALES, MARLO | ADDRESS ON FILE | | | | | | | |
| 12781955 | GONZALES, MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| 12797273 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12814840 | GONZALES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12811449 | GONZALES, RAJEAN | ADDRESS ON FILE | | | | | | | |
| 12811460 | GONZALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812158 | GONZALES, SANJUANITA | ADDRESS ON FILE | | | | | | | |
| 12784729 | GONZALES, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12815433 | GONZALES, THALIA | ADDRESS ON FILE | | | | | | | |
| 12803634 | GONZALEZ ARIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 12797903 | GONZALEZ BAEZ, JOHANEDCY | ADDRESS ON FILE | | | | | | | |
| 12807375 | GONZALEZ BASULT, JUAN | ADDRESS ON FILE | | | | | | | |
| 12779389 | GONZALEZ DE OCHOA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778452 | GONZALEZ GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740045 | GONZALEZ GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783917 | GONZALEZ MARTINEZ, JAIRY | ADDRESS ON FILE | | | | | | | |
| 12816817 | GONZALEZ MOREL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12804544 | GONZALEZ PAREDE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12740590 | GONZALEZ PAREDE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782363 | GONZALEZ PEREZ, YUSMI | ADDRESS ON FILE | | | | | | | |
| 12782591 | GONZALEZ SERRANO, HEIDELIZ | ADDRESS ON FILE | | | | | | | |
| 12781406 | GONZALEZ SIBRIAN, BERTA R. | ADDRESS ON FILE | | | | | | | |
| 12740530 | GONZALEZ SIBRIAN, BERTA R. | ADDRESS ON FILE | | | | | | | |
| 12793946 | GONZALEZ TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| 12808316 | GONZALEZ TOVAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12740661 | GONZALEZ TOVAR, KARINA | ADDRESS ON FILE | | | | | | | |
| 12809477 | GONZALEZ VARGAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12777796 | GONZALEZ, ACXEL | ADDRESS ON FILE | | | | | | | |
| 12783339 | GONZALEZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 12792182 | GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12784870 | GONZALEZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815384 | GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12790860 | GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12792944 | GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777779 | GONZALEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12802989 | GONZALEZ, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12778568 | GONZALEZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781014 | GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12787434 | GONZALEZ, ANALIS | ADDRESS ON FILE | | | | | | | |
| 12816112 | GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| 12789157 | GONZALEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12779362 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12777827 | GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12789219 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791759 | GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804004 | GONZALEZ, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| 12803296 | GONZALEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12778808 | GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793100 | GONZALEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797427 | GONZALEZ, BRISSELY | ADDRESS ON FILE | | | | | | | |
| 12804002 | GONZALEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12803998 | GONZALEZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12794110 | GONZALEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12804565 | GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804559 | GONZALEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12740931 | GONZALEZ, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12804557 | GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804548 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12740929 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12780519 | GONZALEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804408 | GONZALEZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12742066 | GONZALEZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12799653 | GONZALEZ, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 12779060 | GONZALEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740786 | GONZALEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804531 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804567 | GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816903 | GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12785266 | GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785819 | GONZALEZ, DANAE | ADDRESS ON FILE | | | | | | | |
| 12800631 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805285 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805282 | GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792627 | GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12802879 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12782770 | GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12790124 | GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12805939 | GONZALEZ, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12796009 | GONZALEZ, ELIANGIELEE | ADDRESS ON FILE | | | | | | | |
| 12789288 | GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12805786 | GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 12805887 | GONZALEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| 12796168 | GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805918 | GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800367 | GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12803771 | GONZALEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12819703 | GONZALEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12782334 | GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12872412 | GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12788341 | GONZALEZ, GINEILIXZA | ADDRESS ON FILE | | | | | | | |
| 12813813 | GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12799332 | GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12791336 | GONZALEZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12796229 | GONZALEZ, GUADALUPE C | ADDRESS ON FILE | | | | | | | |
| 12781891 | GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 12787135 | GONZALEZ, HENNESSY | ADDRESS ON FILE | | | | | | | |
| 12806727 | GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12806860 | GONZALEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12797412 | GONZALEZ, IZABELL | ADDRESS ON FILE | | | | | | | |
| 12783784 | GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12787354 | GONZALEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12794906 | GONZALEZ, JAYCIE | ADDRESS ON FILE | | | | | | | |
| 12786839 | GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12803050 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12807360 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12797521 | GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12781212 | GONZALEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12791416 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809810 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779651 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12789153 | GONZALEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807345 | GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788998 | GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12803136 | GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807339 | GONZALEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12782932 | GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12783977 | GONZALEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12790788 | GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780704 | GONZALEZ, KATTY | ADDRESS ON FILE | | | | | | | |
| 12787304 | GONZALEZ, KEILANI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815373 | GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816178 | GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808950 | GONZALEZ, LEOBARDO | ADDRESS ON FILE | | | | | | | |
| 12789452 | GONZALEZ, LESLI | ADDRESS ON FILE | | | | | | | |
| 12796042 | GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12808957 | GONZALEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12808942 | GONZALEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12787332 | GONZALEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12740666 | GONZALEZ, LORENA KARINA | ADDRESS ON FILE | | | | | | | |
| 12780405 | GONZALEZ, LOUIE | ADDRESS ON FILE | | | | | | | |
| 12816215 | GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12808979 | GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12808947 | GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12808976 | GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12790150 | GONZALEZ, MAELS | ADDRESS ON FILE | | | | | | | |
| 12809811 | GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12861980 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809775 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809788 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792495 | GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809822 | GONZALEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12814652 | GONZALEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12790662 | GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 12784464 | GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12792163 | GONZALEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800651 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12799347 | GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12881262 | GONZALEZ, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810295 | GONZALEZ, MEYBI | ADDRESS ON FILE | | | | | | | |
| 12809769 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789151 | GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798696 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799845 | GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809770 | GONZALEZ, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12787129 | GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12781882 | GONZALEZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810704 | GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 12799670 | GONZALEZ, NOKOMIS | ADDRESS ON FILE | | | | | | | |
| 12759092 | GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802974 | GONZALEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811054 | GONZALEZ, PETER | ADDRESS ON FILE | | | | | | | |
| 12811456 | GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12779655 | GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803028 | GONZALEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786577 | GONZALEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 12789528 | GONZALEZ, RINA | ADDRESS ON FILE | | | | | | | |
| 12789326 | GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811473 | GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12781155 | GONZALEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 12793141 | GONZALEZ, SAMARH | ADDRESS ON FILE | | | | | | | |
| 12812139 | GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12790938 | GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 12782276 | GONZALEZ, SIANNA | ADDRESS ON FILE | | | | | | | |
| 12803889 | GONZALEZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12784402 | GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12812153 | GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12792738 | GONZALEZ, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 12788242 | GONZALEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812157 | GONZALEZ, STELLA | ADDRESS ON FILE | | | | | | | |
| 12796672 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740287 | GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812140 | GONZALEZ, SUCEL | ADDRESS ON FILE | | | | | | | |
| 12800772 | GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812932 | GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12791090 | GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12802646 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12797575 | GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12796156 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12788596 | GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816816 | GONZALEZ, VICTORINO | ADDRESS ON FILE | | | | | | | |
| 12779231 | GONZALEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12800511 | GONZALEZ, YAJA | ADDRESS ON FILE | | | | | | | |
| 12784553 | GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12787774 | GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 12786699 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12801015 | GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12813597 | GONZALEZ, YOSELAINY | ADDRESS ON FILE | | | | | | | |
| 12781636 | GONZALEZ, ZEILA | ADDRESS ON FILE | | | | | | | |
| 12783941 | GONZALEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 12780850 | GONZALEZ-ALTAMIRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12781386 | GONZALEZ-ALTAMIRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12740523 | GONZALEZ-ALTAMIRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12799680 | GONZALEZ-CARDENAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784503 | GONZALEZ-GARCIA, D'ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793851 | GONZALEZ-HERRERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802377 | GONZALEZ-RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12777819 | GONZALEZ-SANCHEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12799177 | GONZIN, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12719590 | GOOD FOODS GROUP | 6851 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60634 | |
| 12719591 | GOOD FOODS GROUP | CO SIGNATURE BANK P.O. BOX 31186 | | | | CHICAGO | IL | 60631 | |
| 12727879 | GOOD ILLUSTRATION LIMITED | 118 DUMBRECK ROAD | ATTENTION: DOREEN THOROGOOD | | | LONDON | | SE9 1XD | UNITED KINGDOM |
| 12727880 | GOOD ILLUSTRATION LIMITED | UNIT 7 MULBERRY PLACE | PINNELL ROAD | | | LONDON | | SE9 6AR | UNITED KINGDOM |
| 12759540 | GOOD SPORTSMAN MARKETING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759541 | GOOD SPORTSMAN MARKETING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735998 | GOOD SPORTSMAN MARKETING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735999 | GOOD SPORTSMAN MARKETING, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736000 | GOOD SPORTSMAN MARKETING, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12719596 | GOOD THING | 67 WEST ST STE 211 | | | | BROOKLYN | NY | 11222 | |
| 12779900 | GOOD, CODY | ADDRESS ON FILE | | | | | | | |
| 12793827 | GOOD, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12796241 | GOODALE, DRU | ADDRESS ON FILE | | | | | | | |
| 12781649 | GOODALL, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12745432 | GOODBABY CANADA INC. | 225 BYERS ROAD | | | | MIAMISBURG | OH | 45342 | |
| 12745433 | GOODBABY CANADA INC. | C/O TH1003C SYMCORE INC. | 4 PRINCE ANDREW PLACE | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12815062 | GOODE, DAKHARI | ADDRESS ON FILE | | | | | | | |
| 12819159 | GOODE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12781455 | GOODE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808952 | GOODEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12809766 | GOODEN, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12790858 | GOODEN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12719589 | GOODFIBERS LLC | P.O. BOX 19128 | | | | PHOENIX | AZ | 85009 | |
| 12802213 | GOODIN, ENIYA | ADDRESS ON FILE | | | | | | | |
| 12798643 | GOODIN, SEANE | ADDRESS ON FILE | | | | | | | |
| 12803034 | GOODINE, TAMIRU | ADDRESS ON FILE | | | | | | | |
| 12782569 | GOODING, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12719592 | GOODLEVEL ENTERPRISES LLC | 55 NEWTON STREET | | | | NORWALK | OH | 44857 | |
| 12719593 | GOODLEVEL ENTERPRISES LLC | P.O. BOX 587 | | | | NORWALK | OH | 44857 | |
| 12735186 | GOODLIFE PARTNERS INC | 1919 AKSARBAN DRIVE | | | | OMAHA | NE | 68180 | |
| 12719594 | GOODLIGHT NATURAL CANDLES | P.O. BOX 3593 | | | | TELLURIDE | CO | 81435 | |
| 12784366 | GOODLOE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12781054 | GOODLOW, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12774540 | GOODMAN PROPERTIES | EHLING, KEITH, MAINTENANCE | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774541 | GOODMAN PROPERTIES | MARCUS, JULIE, PROPERTY MANAGER | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 12767760 | GOODMAN REALTY GROUP | FOGLEMAN, PENNY | 100 SUN AVENUE NE SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12855213 | GOODMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786796 | GOODMAN, ELLIEGH | ADDRESS ON FILE | | | | | | | |
| 12814759 | GOODMAN, IAN | ADDRESS ON FILE | | | | | | | |
| 12808319 | GOODMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12797346 | GOODMAN, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12801530 | GOODMAN, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12781571 | GOODMAN, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12792172 | GOODMAN, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12798927 | GOODNER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777778 | GOODNOUGH, ALEX | ADDRESS ON FILE | | | | | | | |
| 12804558 | GOODRICH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780882 | GOODRICH, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12800586 | GOODRICH, SINARA-DAWN | ADDRESS ON FILE | | | | | | | |
| 12789032 | GOODSON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12800632 | GOODSON, IYANA | ADDRESS ON FILE | | | | | | | |
| 12811046 | GOODSTEIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12719597 | GOODTIMES BRAND INC. | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 12733348 | GOODWIN PROCTER LLP | 100 NOTHERN AVE BOSTON | | | | BOSTON | MA | 02210 | |
| 12797580 | GOODWIN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12786697 | GOODWIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12803908 | GOODWIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814086 | GOODWIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12811464 | GOODWIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812156 | GOODWIN, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12753610 | GOODY PRODUCTS INC. | 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12753611 | GOODY PRODUCTS INC. | CO NEWELL RUBBERMAID | 6298 VETERANS PARKWAY SUITE 9A | | | COLUMBUS | GA | 31909 | |
| 12753612 | GOODY PRODUCTS INC. | PO 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12857381 | GOODYEAR, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12726671 | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12726670 | GOOGLE LLC | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 12747200 | GOOGLE LLC-CPWM | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12747201 | GOOGLE LLC-CPWM | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 12785882 | GOOLSBY, LAMEISHA | ADDRESS ON FILE | | | | | | | |
| 12753613 | GOOMEE INC. | 1954 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| 12790332 | GOONGO, RIZIKI | ADDRESS ON FILE | | | | | | | |
| 12794234 | GOONGO, TALIA | ADDRESS ON FILE | | | | | | | |
| 12809787 | GOOSBY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753614 | GOOSEEGGED LLC | 11 THOMAS ROAD | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12753615 | GOPICNIC BRANDS INC | 4011 N RAVENSWOOD AVESTE 112 | | | | CHICAGO | IL | 60613 | |
| 12739033 | GOPLUS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739032 | GOPLUS CORP. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739034 | GOPLUS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739035 | GOPLUS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805930 | GORDANIER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806544 | GORDILLO GAMIO, GINA | ADDRESS ON FILE | | | | | | | |
| 12829878 | GORDON BROTHERS RETAIL PARTNERS, LLC | C/O RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX | TIMES SQUARE TOWER | SEVEN TIMES SQUARE, SUITE 2506 | NEW YORK | NY | 10036 | |
| 12829890 | GORDON BROTHERS RETAIL PARTNERS, LLC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MIKHAILEVICH | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 12829879 | GORDON BROTHERS RETAIL PARTNERS, LLC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERRMANN | & MARCY J. MCLAUGHLIN SMITH | 1313 N. MARKET STREET | WILMINGTON | DE | 19801 | |
| 12753617 | GORDON BRUSH MFG. CO INC. | 6247 RANDOLPH STREET | | | | COMMERCE | CA | 90040 | |
| 12728218 | GORDON D BLAIR | ADDRESS ON FILE | | | | | | | |
| 12765520 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728595 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12772821 | GORDON REALTY | GORDON, TODD, OWNER/PROPERTY MANAGER | 10760 PISA ROAD | | | WEST PALM BEACH | FL | 33414 | |
| 12795823 | GORDON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12794910 | GORDON, ALYSSA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 616 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780060 | GORDON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12782610 | GORDON, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12783477 | GORDON, BRAYARD | ADDRESS ON FILE | | | | | | | |
| 12796160 | GORDON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12790262 | GORDON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792213 | GORDON, DACHELLE | ADDRESS ON FILE | | | | | | | |
| 12795469 | GORDON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806857 | GORDON, IRENE | ADDRESS ON FILE | | | | | | | |
| 12828441 | GORDON, JEFF | ADDRESS ON FILE | | | | | | | |
| 12796388 | GORDON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12781712 | GORDON, KARINA | ADDRESS ON FILE | | | | | | | |
| 12742254 | GORDON, KARINA | ADDRESS ON FILE | | | | | | | |
| 12810699 | GORDON, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12817463 | GORDON, RIVKA | ADDRESS ON FILE | | | | | | | |
| 12783331 | GORDON, ROSS | ADDRESS ON FILE | | | | | | | |
| 12868970 | GORDON, TED | ADDRESS ON FILE | | | | | | | |
| 12784023 | GORDON, WYATT | ADDRESS ON FILE | | | | | | | |
| 12725378 | GORDON/BURGE DEVELOPMENT CO. | 301 JEFFERSON STREET | | | | OAKLAND | CA | 94607 | |
| 12800098 | GORDON-ROSS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12656650 | GORDONS CORNER WATER CO | 27 VANDERBURG RD | | | | MARLBORO | NJ | 07746 | |
| 12786637 | GORE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809761 | GORE, MARK | ADDRESS ON FILE | | | | | | | |
| 12803648 | GORE, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790751 | GORECKI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12789978 | GOREDEMA, TAPI | ADDRESS ON FILE | | | | | | | |
| 12791475 | GOREE, TYLETTE | ADDRESS ON FILE | | | | | | | |
| 12815420 | GORENA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779586 | GORGEES, PULOS | ADDRESS ON FILE | | | | | | | |
| 12753619 | GORGEOUS PRODUCTS INC | 23487 ACACIA DRIVE | | | | KILDEER | IL | 60047 | |
| 12813266 | GORIBIDANUR, USMAN | ADDRESS ON FILE | | | | | | | |
| 12753620 | GORILLA GLUE COMPANY THE | 2101 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 12753621 | GORILLA GLUE COMPANY THE | 29834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12744876 | GORILLA GROW TENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744877 | GORILLA GROW TENT, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744878 | GORILLA GROW TENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744879 | GORILLA GROW TENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784876 | GORJIAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12795420 | GORMAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807353 | GORMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12808328 | GORMLEY, KIM | ADDRESS ON FILE | | | | | | | |
| 12799834 | GORNET, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812945 | GORNICHEC, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792930 | GOROSPE, NOAH | ADDRESS ON FILE | | | | | | | |
| 12799740 | GORRELL, ABBY | ADDRESS ON FILE | | | | | | | |
| 12808322 | GORRONDONA, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 12743894 | GORSKI GROUP LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743895 | GORSKI GROUP LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743896 | GORSKI GROUP LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743897 | GORSKI GROUP LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786373 | GORSKI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12798458 | GORTNEY, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12796043 | GORUM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12753622 | GOSMILE LLC | 700 LARKSPUR LANDING CIRCLE SUITE 199 | | | | LARKSPUR | CA | 94939 | |
| 12753623 | GOSMILE LLC | P.O. BOX 205818 | | | | DALLAS | TX | 75320 | |
| 12785182 | GOSNELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12788973 | GOSNELL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12740892 | GOSNELL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12779816 | GOSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12800749 | GOSS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12794223 | GOSS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12810698 | GOSS, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816209 | GOSS, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12882270 | GOSSARD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12787082 | GOSSELIN, LESLI | ADDRESS ON FILE | | | | | | | |
| 12782450 | GOSSEN, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12809805 | GOSSET, MARY | ADDRESS ON FILE | | | | | | | |
| 12828579 | GOSSETT, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12719599 | GOSSI INC | 30255 SOLON INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | |
| 12719600 | GOSSI INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12802498 | GOSTOMSKI, RANDI | ADDRESS ON FILE | | | | | | | |
| 12719602 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12805921 | GOTAH, ENYONAM | ADDRESS ON FILE | | | | | | | |
| 12735460 | GOTHAM STEEL | GOTHAM STEEL - EMSON INC. | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | |
| 12719601 | GO-TO SKINCARE WHOLESALE PTY LTD | 1502 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 12802454 | GOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811042 | GOTTESMAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12732064 | GOTTLIEB & ASSOCIATE | 150 E 18TH STREET | | | | NEW YORK | NY | 10003 | |
| 12732065 | GOTTLIEB & ASSOCIATE | 150 E. 18 ST | | | | NEW YORK | NY | 10003 | |
| 12738883 | GOTTMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12805294 | GOTTWALD, DONALD | ADDRESS ON FILE | | | | | | | |
| 12719603 | GOUDA INCORPORATED | 27 EAST 21ST STREET 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12789012 | GOUGH, MELODY J. | ADDRESS ON FILE | | | | | | | |
| 12780566 | GOUIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12801811 | GOULD, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816286 | GOULD, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12798214 | GOULD, ANNESSA | ADDRESS ON FILE | | | | | | | |
| 12833582 | GOULD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12870317 | GOULD, MICHAE | ADDRESS ON FILE | | | | | | | |
| 12811470 | GOULD, RONALD | ADDRESS ON FILE | | | | | | | |
| 12791838 | GOULDSMITH, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12835769 | GOULET, ANN | ADDRESS ON FILE | | | | | | | |
| 12803025 | GOULET, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12805923 | GOULET, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 12814386 | GOULI EPSE TIBE, GNANAZAN AWA INES | ADDRESS ON FILE | | | | | | | |
| 12774159 | GOULSTON & STORRS PC | ATTN: WS - EDENS PLAZA | 400 ATLANTICE AVENUE | | | BOSTON | MA | 02110 | |
| 12719604 | GOUMIKIDS | 14845 SW MURRAY SCHOLLS DR SUITE 110-340 | | | | BEAVERTON | OR | 97007 | |
| 12819811 | GOUMMIH, MAJIDA | ADDRESS ON FILE | | | | | | | |
| 12806376 | GOUR, AZRA | ADDRESS ON FILE | | | | | | | |
| 12805277 | GOUR, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797124 | GOURLEY, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12804010 | GOURLEY, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12719606 | GOURMET DU VILLAGE | 539 VILLAGE ROAD | | | | MORIN HEIGHTS | QC | J0R 1H0 | CANADA |
| 12719607 | GOURMET DU VILLAGE USA INC. | ONE UPS WAY SUITE A1DEL | | | | CHAMPLAIN | NY | 12919 | |
| 12719608 | GOURMET DU VILLAGE USA INC. | P.O. BOX 538222 | | | | ATLANTA | GA | 30353 | |
| 12719609 | GOURMET FOODS INTERNATIONAL | 47-55 27TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 12719610 | GOURMET FOODS INTERNATIONAL | P.O. BOX 116585 | | | | ATLANTA | GA | 30368 | |
| 12719611 | GOURMET HOME PRODUCTS LLC. | 347 5TH AVENUE SUITE 200 | | | | NEW YORK | NY | 10016 | |
| 12747100 | GOURMET KITCHENWORKS LLC | 450 S UNION AVENUE G | | | | SPRINGFIELD | MO | 65802 | |
| 12747101 | GOURMET NUT | 144 GRANT STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 12654992 | GOURMET SETTINGS INC. | UNIT 10 | 245 WEST BEAVER CREEK ROAD | | | RICHMOND HILL | ON | L4B 1L1 | CANADA |
| 12747103 | GOURMET TRADING CO. LTD. | 3750A LAIRD ROAD UNIT 7 | | | | MISSISSAUGA | ON | L5L 0A6 | CANADA |
| 12735461 | GOURMIA CORPORATION | THE STEELSTONE GROUP LLC | 3611 14TH AVE STE 540 | | | BROOKLYN | NY | 11218 | |
| 12812933 | GOUSHY, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12795676 | GOUSIE, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12727460 | GOVDOCS INC | 355 RANDOLPH AVE SUITE 200 | | | | SAINT PAUL | MN | 55102 | |
| 12727459 | GOVDOCS INC | P.O. BOX 9202 | VB BOX 167 | | | MINNEAPOLIS | MN | 55480 | |
| 12805292 | GOVE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781145 | GOVE, SUE | ADDRESS ON FILE | | | | | | | |
| 12741281 | GOVE, SUE | ADDRESS ON FILE | | | | | | | |
| 12735003 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |
| 12734958 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |
| 12735002 | GOVE, SUE E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747105 | GOVEE MOMENTS US TRADING LIMITED | 504 ADIRONDACK DRIVE | | | | BOONE | NC | 28607 | |
| 12787908 | GOVER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12767619 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPT. | | | NILES | OH | 44446 | |
| 12729463 | GOVERNORS SPV LLC | 9010 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 12729462 | GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28217 | |
| 12748411 | GOVERNOR'S SQUARE PLAZA | #106818 | 5577 YOUNGSTOWN WARREN RD209898 | | | NILES | OH | 44446 | |
| 12800107 | GOVINDARAJULU, MANI | ADDRESS ON FILE | | | | | | | |
| 12747106 | GOVINO LLC | 10446 N 74TH STREET SUITE 150 | | | | SCOTTSDALE | AZ | 85258 | |
| 12747107 | GOVINO LLC | 1234 ADAMS STREET | | | | SAINT HELENA | CA | 94574 | |
| 12747108 | GOWANUS KITCHEN LAB | 580 11TH STREET 2 | | | | BROOKLYN | NY | 11215 | |
| 12811466 | GOWER, RONNA | ADDRESS ON FILE | | | | | | | |
| 12779981 | GOWEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12742233 | GOWEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780355 | GOWHARY, MALIHA | ADDRESS ON FILE | | | | | | | |
| 12812167 | GOWINS, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12735462 | GOWISE USA LLC | 3000 E. CHAMBERS ST. | | | | PHOENIX | AZ | 85040 | |
| 12782758 | GOYCO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12800182 | GOYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12773688 | GP REAL ESTATE ADVISORS, INC. | SLAUGHT, JAMES , DIRECTOR OF ASSET MGMT | 222 E. CARRILLO STREET SUITE 111 | | | SANTA BARBARA | CA | 93101 | |
| 12773687 | GP REAL ESTATE ADVISORS, INC. | TU, FRED, CONTROLLER | 222 E. CARRILLO STREET SUITE 111 | | | SANTA BARBARA | CA | 93101 | |
| 12726663 | GP STRATEGIES CORPORATION | 70 CORPORATE CENTER | 11000 BROKEN LAND PKWY STE 200 | | | COLUMBIA | MD | 21044 | |
| 12726664 | GP STRATEGIES CORPORATION | P.O. BOX 932816 | | | | ATLANTA | GA | 31193 | |
| 12747110 | GRABBER INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12824064 | GRABINSKI, TINA | ADDRESS ON FILE | | | | | | | |
| 12786684 | GRABKO, HADEN | ADDRESS ON FILE | | | | | | | |
| 12827240 | GRABOSKI, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789869 | GRABOSKI, JAIME | ADDRESS ON FILE | | | | | | | |
| 12781706 | GRABOWSKI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12747112 | GRACE BEAUTY LLC | CO PDR LLC | 40 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 12747113 | GRACE COLE LTD | FREMANTLE HOUSE 2 OAKWATER AV | | | | CHEADLE | | SK8 3SR | UNITED KINGDOM |
| 12719613 | GRACE HOME | 295 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12719615 | GRACE HOME IMPORT | 191192 MAHALA FALIA | | | | TAL - PARDI | | 396105 | INDIA |
| 12780182 | GRACE, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12800821 | GRACE, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12719612 | GRACEFUL RHYTHM IND CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777821 | GRACEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807079 | GRACIANO DE CABA, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| 12719616 | GRACIOUS LIVING CORPORATION | 7200 MARTINGROVE ROAD | | | | WOODBRIDGE | ON | L4L 9T3 | CANADA |
| 12719617 | GRACO | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 12719618 | GRACO | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12719619 | GRACO | 8575 MAGELLAN PKWY SUITE 1000 | | | | RICHMOND | VA | 23227 | |
| 12773799 | GRACO REAL ESTATE DEVELOPMENT, INC. | CLIFTON, GINA, ASSISTANT PROPERTY MANAGER | 5307 W. LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12772416 | GRACO REAL ESTATE DEVELOPMENT, INC. | CUNNINGHAM, CHERYL, ASSISTANT PROPERTY MANAGER | 5307 W LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12773808 | GRACO REAL ESTATE DEVELOPMENT, INC. | EWALT, KENT, PROPERTY MANAGER | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12773801 | GRACO REAL ESTATE DEVELOPMENT, INC. | STANDRIDGE, CHERYL, PROPERTY MANAGER | 5307 W. LOOP 289 SUITE 302 | | | LUBBOCK | TX | 79414 | |
| 12799009 | GRADE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808956 | GRADEN, LATONYA | ADDRESS ON FILE | | | | | | | |
| 12811053 | GRADEN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12785988 | GRADY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12798821 | GRADY, JALAYNA | ADDRESS ON FILE | | | | | | | |
| 12794282 | GRADY, JAROD | ADDRESS ON FILE | | | | | | | |
| 12795391 | GRADZKI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12740730 | GRAETZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12809771 | GRAF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793788 | GRAFFREAD, KEITHRON | ADDRESS ON FILE | | | | | | | |
| 12795022 | GRAGE, KATHRYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785577 | GRAHAM, ADALAIDE | ADDRESS ON FILE | | | | | | | |
| 12816291 | GRAHAM, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12794611 | GRAHAM, A'LLANA | ADDRESS ON FILE | | | | | | | |
| 12801678 | GRAHAM, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12780243 | GRAHAM, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 12784494 | GRAHAM, AREMEAN | ADDRESS ON FILE | | | | | | | |
| 12802110 | GRAHAM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788403 | GRAHAM, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12804013 | GRAHAM, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12740357 | GRAHAM, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12869206 | GRAHAM, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12790313 | GRAHAM, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801660 | GRAHAM, DAIVON | ADDRESS ON FILE | | | | | | | |
| 12782805 | GRAHAM, DRIAELLA | ADDRESS ON FILE | | | | | | | |
| 12805922 | GRAHAM, EARTHA | ADDRESS ON FILE | | | | | | | |
| 12787442 | GRAHAM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789713 | GRAHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806472 | GRAHAM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12790061 | GRAHAM, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12779874 | GRAHAM, GINA | ADDRESS ON FILE | | | | | | | |
| 12855441 | GRAHAM, HARTLEY | ADDRESS ON FILE | | | | | | | |
| 12792063 | GRAHAM, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12788131 | GRAHAM, JANET | ADDRESS ON FILE | | | | | | | |
| 12780563 | GRAHAM, JANICE | ADDRESS ON FILE | | | | | | | |
| 12788824 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778624 | GRAHAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794760 | GRAHAM, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12803281 | GRAHAM, KACIE | ADDRESS ON FILE | | | | | | | |
| 12796201 | GRAHAM, LARA | ADDRESS ON FILE | | | | | | | |
| 12802629 | GRAHAM, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12809809 | GRAHAM, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12790018 | GRAHAM, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12782815 | GRAHAM, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811465 | GRAHAM, ROMAINE | ADDRESS ON FILE | | | | | | | |
| 12816197 | GRAHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12794081 | GRAHAM, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12799641 | GRAHAM, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812936 | GRAHAM, TIFFONIE | ADDRESS ON FILE | | | | | | | |
| 12748935 | GRAINGER | DEPT 521-822068607 | | | | PALATINE | IL | 60038 | |
| 12748933 | GRAINGER | DEPT 822068607 | | | | PALATINE | IL | 60038 | |
| 12748937 | GRAINGER | DEPT 828061259 | | | | PALATINE | IL | 60038 | |
| 12748930 | GRAINGER | DEPT 832662175 | | | | PALATINE | IL | 60038 | |
| 12748931 | GRAINGER | DEPT 873541874 | | | | PALATINE | IL | 60038 | |
| 12748932 | GRAINGER | DEPT 879486256 | | | | PALATINE | IL | 60038 | |
| 12748936 | GRAINGER | DEPT 885951177 | | | | PALATINE | IL | 60038 | |
| 12748934 | GRAINGER | DEPT 885952215 | | | | PALATINE | IL | 60038 | |
| 12748938 | GRAINGER | DEPT 887520380 | | | | PALATINE | IL | 60038 | |
| 12748928 | GRAINGER | DEPT.887601879 | | | | PALATINE | IL | 60038 | |
| 12748929 | GRAINGER | DEPT.887601880 | | | | PALATINE | IL | 60038 | |
| 12788653 | GRAINGER, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12732425 | GRAINGER_OPS269421 | DEPT 521-822068607 | | | | PALATINE | IL | 60038 | |
| 12732430 | GRAINGER_OPS269421 | DEPT 822068607 | | | | PALATINE | IL | 60038 | |
| 12732429 | GRAINGER_OPS269421 | DEPT 828061259 | | | | PALATINE | IL | 60038 | |
| 12732428 | GRAINGER_OPS269421 | DEPT 832662175 | | | | PALATINE | IL | 60038 | |
| 12732427 | GRAINGER_OPS269421 | DEPT 873541874 | | | | PALATINE | IL | 60038 | |
| 12732431 | GRAINGER_OPS269421 | DEPT 879486256 | | | | PALATINE | IL | 60038 | |
| 12732422 | GRAINGER_OPS269421 | DEPT 885951177 | | | | PALATINE | IL | 60038 | |
| 12732423 | GRAINGER_OPS269421 | DEPT 885952215 | | | | PALATINE | IL | 60038 | |
| 12732426 | GRAINGER_OPS269421 | DEPT 887619227 | | | | PALATINE | IL | 60038 | |
| 12758759 | GRAKON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738290 | GRAKON, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758761 | GRAKON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758762 | GRAKON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778684 | GRAMAJO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12786388 | GRAMAJO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12798772 | GRAMLING, KELLY | ADDRESS ON FILE | | | | | | | |
| 12802446 | GRAMM, MIKE | ADDRESS ON FILE | | | | | | | |
| 12793973 | GRAMMER, AMY | ADDRESS ON FILE | | | | | | | |
| 12815276 | GRAMMER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12800566 | GRAMPP, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784924 | GRAMS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12785949 | GRANADO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784655 | GRANADO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12809799 | GRANADOS DE MOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740695 | GRANADOS DE MOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793593 | GRANADOS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799129 | GRANADOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12789545 | GRANADOS, HELKY | ADDRESS ON FILE | | | | | | | |
| 12784404 | GRANADOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781067 | GRANADOS, MILENA | ADDRESS ON FILE | | | | | | | |
| 12795263 | GRANADOS, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12809753 | GRANAT, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12812928 | GRANBERRY, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12719622 | GRAND ART ENTERPRISES LTD | HANG CHEONG BLD 1 WING MING ST LAI CHI KOK | KOWLOON | | | HONG KONG | | | HONG KONG |
| 12719623 | GRAND BASKET | 940 WYANDOT ST | | | | DENVER | CO | 80204 | |
| 12747250 | GRAND BASKET, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747251 | GRAND BASKET, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747252 | GRAND BASKET, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747253 | GRAND BASKET, INC. | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12768944 | GRAND CHUTE DST | C/O MID-AMERICA MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12758029 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| 12656503 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913 | |
| 12719624 | GRAND CYPRESS INTERNATIONAL INC. | 4613 UNIVERSITY DR SUITE 200 | | | | CORAL SPRINGS | FL | 33067 | |
| 12748386 | GRAND FORKS MARKETPLACE | P.O. BOX 14010 | AGENT FOR TERRACE POINT/GFINREIT/MARKETPLACE I | NVESTORS204963 | | GRAND FORKS | ND | 58208 | |
| 12748387 | GRAND FORKS MARKETPLACE | P.O. BOX 14010 | | | | GRAND FORKS | ND | 58208 | |
| 12753625 | GRAND FUSION HOUSEWARES INC | 12 PARTRIDGE | | | | IRVINE | CA | 92604 | |
| 12774573 | GRAND MANAGEMENT & DEVELOPMENT | FREIJI, MICHEL, PROPERTY MANAGER | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12769383 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12774574 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON, PROPERTY MANAGER | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | |
| 12755432 | GRAND MESA CENTER LLC | C/O THF MANAGEMENT INC | 211 N STADIUM BLVD, SUITE 201205110 | | | COLUMBIA | MO | 65203 | |
| 12651584 | GRAND MESA CENTER, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12728979 | GRAND PLAZA LLC | 5850 CANOGA AVE | C/O NEWMARK MERRILL COMPANIESSUITE 650204659 | | | WOODLAND HILLS | CA | 91367 | |
| 12766164 | GRAND PLAZA LLC | C/O NEWMARK MERRILL COMPANIES | 427 COLLEGE BLVD SUITE K | | | OCEANSIDE | CA | 92057 | |
| 12744672 | GRAND PLAZA LLC | P.O. BOX 31001-2348 | | | | PASADENA | CA | 91110 | |
| 12766165 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC. | 24025 PARK SORRENTO SUITE 300 | | | CALABASAS | CA | 91302 | |
| 12731863 | GRAND PLAZA MANAGMENT LLC | 5850 CANOGA AVE SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | |
| 12731864 | GRAND PLAZA MANAGMENT LLC | C/O NEWMARK MERRILL COMPANIES INC. | 24025 PARK SORRENTO SUITE 300 | C/O NEWMARK MERRILL COMPANIES INC | | CALABASAS | CA | 91302 | |
| 12755786 | GRAND PLAZA OWNER LLC | 540 NORTH STATE ST, 9TH FL | MANAGEMENT OFFICE229255 | | | CHICAGO | IL | 60654 | |
| 12755787 | GRAND PLAZA OWNER LLC | 540 NORTH STATE STREET | MANAGEMAENT OFFICE229255 | | | CHICAGO | IL | 60654 | |
| 12771463 | GRAND PLAZA OWNER LLC | C/O TREEVIEW REAL ESTATE ADVISORS LP | 28 LIBERTY STREET SUITE 3040 | | | NEW YORK | NY | 10005 | |
| 12724746 | GRAND PLAZA OWNER LLC | 5416 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766183 | GRAND SAKWA PROPERTIES LLC | WINSTRAND, ANGELA , PROPERTY MANAGER | 28470 THRITEEN MILE ROAD SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740102 | GRAND TRAVERSE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 BOARDMAN AVENUE | | | TRAVERSE CITY | MI | 49684 | |
| 12753627 | GRAND TRUNK | 8136 MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| 12782215 | GRANDA, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12808951 | GRANDBERRY, LATORA | ADDRESS ON FILE | | | | | | | |
| 12730097 | GRANDBRIDGE REAL ESTATE_RNT211489 | 200 SOUTH COLLEGE ST STE 2100 | LOAN #354384CAPITAL LLC211489 | | | CHARLOTTE | NC | 28202 | |
| 12730096 | GRANDBRIDGE REAL ESTATE_RNT211489 | REF LOAN# 354384 | CAPITAL LLC, BB&T LOCKBOX SVCS | P.O. BOX 890090211489 | | CHARLOTTE | NC | 28289 | |
| 12730099 | GRANDBRIDGE REAL ESTATE_RNT211490 | 200 SOUTH COLLEGE ST | REF LOAN # 354384CAPITAL LLC SUITE 2100211490 | | | CHARLOTTE | NC | 28202 | |
| 12730098 | GRANDBRIDGE REAL ESTATE_RNT211490 | REF LOAN # 354384 | CAPITAL LLC, BB&T LOCKBOX SVCS | P.O. BOX 890090211490 | | CHARLOTTE | NC | 28289 | |
| 12807344 | GRANDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740384 | GRANDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 12753624 | GRANDER IMAGES INC. | 370 GREAT SOUTHWEST PKWY STE J | | | | ATLANTA | GA | 30336 | |
| 12753626 | GRANDMA HOERNER'S FOODS INC. | 31862 THOMPSON RD | | | | ALMA | KS | 66401 | |
| 12766843 | GRANDVIEW APARTMENTS II, LLC | RESSLER, DARREN, VP DEVELOPMENT | FLAUM GROUP, LLC400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | |
| 12727206 | GRANDVIEW APARTMENTS II,LLC | 400 ANDREWS STREET | ATTN: TERRI COCCIASUITE 500266601 | | | ROCHESTER | NY | 14604 | |
| 12727207 | GRANDVIEW APARTMENTS II,LLC | 400 ANDREWS STREET | SUITE 500266601 | | | ROCHESTER | NY | 14604 | |
| 12736328 | GRANDVIEW GALLERY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736326 | GRANDVIEW GALLERY, LLC | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736329 | GRANDVIEW GALLERY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736330 | GRANDVIEW GALLERY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12799387 | GRANDY, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12809824 | GRANEY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12815292 | GRANEY, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12785663 | GRANGER, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12811458 | GRANGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741844 | GRANGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12805931 | GRANHOLM, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12785336 | GRANICHER, JAKE | ADDRESS ON FILE | | | | | | | |
| 12785186 | GRANIER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12874606 | GRANIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12727267 | GRANIFY INC | 10130 103 STREET | NW SUITE 2100 | | | EDMONTON | AB | T5J 1H7 | CANADA |
| 12727266 | GRANIFY INC | 10248 106 STREET NW | | | | EDMONTON | AB | T5J 1H7 | CANADA |
| 12746383 | GRANITE CITY ELECTRIC SUPPLY | 19 QUINCY AVENUE | CO | | | QUINCY | MA | 02169 | |
| 12746384 | GRANITE CITY ELECTRIC SUPPLY | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12744054 | GRANITE CITY ELECTRIC SUPPLY_OPS269849 | 19 QUINCY AVENUE | | | | QUINCY | MA | 02169 | |
| 12744055 | GRANITE CITY ELECTRIC SUPPLY_OPS269849 | P.O. BOX 213 | | | | BRATTLEBORO | VT | 05302 | |
| 12753628 | GRANITE GEAR LLC | 2312 10TH STREET | | | | TWO HARBORS | MN | 55616 | |
| 12753629 | GRANITE GOLD INCORPORATED | 12780 DANIELSON COURT SUITE A | | | | POWAY | CA | 92064 | |
| 12753630 | GRANITE GOLD INCORPORATED | WFC FUND LLC CO P.O. BOX 790066 | | | | ST LOUIS | MO | 63179 | |
| 12729317 | GRANITE PARK RETAIL, LLC | 2310 WASHINGTON STREET | C/O NATIONAL DEVELOPMENT | ATTN: EMILY KAO204711 | | NEWTON LOWER FALLS | MA | 02462 | |
| 12766503 | GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | |
| 12735052 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | | | QUINCY | MA | 02171 | |
| 12725207 | GRANITE TELECOMMUNICATIONS | P.O. BOX 9906, P.O.STAL STATION A | C/O T9906 | | | TORONTO | ON | M5W 2J2 | CANADA |
| 12724937 | GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVENUE EXT. | | | | QUINCY | MA | 02171 | |
| 12734931 | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON | P.O. BOX 983119 | | | BOSTON | MA | 02298 | |
| 12724936 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 1405 | | | | LEWISTON | ME | 04243 | |
| 12724938 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 83197 | | | | WOBURN | MA | 01813 | |
| 12724935 | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 | CLIENT ID# 311 | | | BOSTON | MA | 02298 | |
| 12764301 | GRANITE TELECOMMUNICATIONS LLC. | 100 NEWPORT AVENUE | | | | QUINCY | MA | 02171 | |
| 12743871 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | 100 NEWPORT AVENUE EXT. | | | | QUINCY | MA | 02171 | |
| 12743870 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | P.O. BOX 1405 | | | | LEWISTON | ME | 04243 | |
| 12743869 | GRANITE TELECOMMUNICATIONS LLC_IT269605 | P.O. BOX 83197 | | | | WOBURN | MA | 01813 | |
| 12786545 | GRANITO, KAYLIAH | ADDRESS ON FILE | | | | | | | |
| 12887932 | GRANITTO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12809825 | GRANNIS, MARK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810701 | GRANNIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785789 | GRANNUM, MYA | ADDRESS ON FILE | | | | | | | |
| 12789522 | GRANOFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12753631 | GRANOLA LAB | 169 54TH STREET 5 | | | | BROOKLYN | NY | 11220 | |
| 12753632 | GRANOLA LAB | 34 35TH STREET SUITE 66 | | | | BROOKLYN | NY | 11232 | |
| 12786530 | GRANSDEN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12753633 | GRANT HOWARD ASSOCIATES | 450 HERITAGE RD STE 4C | | | | SOUTHBURY | CT | 06488 | |
| 12756774 | GRANT MCCARTHY GROUP LLC | 777 WESTCHESTER AVENUE | SUITE #201 | | | WHITE PLAINS | NY | 10604 | |
| 12757340 | GRANT PARISH SHERIFF'S TAX | P.O. BOX 187 | FUNDSALES AND USE TAX DEPARTMENT | | | COLFAX | LA | 71417 | |
| 12795609 | GRANT, ALIANA | ADDRESS ON FILE | | | | | | | |
| 12816280 | GRANT, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12804541 | GRANT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804546 | GRANT, CINDY | ADDRESS ON FILE | | | | | | | |
| 12804545 | GRANT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12779397 | GRANT, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12805267 | GRANT, DORINDA | ADDRESS ON FILE | | | | | | | |
| 12801202 | GRANT, IMANI | ADDRESS ON FILE | | | | | | | |
| 12794433 | GRANT, JAEDA | ADDRESS ON FILE | | | | | | | |
| 12784170 | GRANT, JATONI | ADDRESS ON FILE | | | | | | | |
| 12783308 | GRANT, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12793918 | GRANT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793919 | GRANT, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12793216 | GRANT, MINAYA | ADDRESS ON FILE | | | | | | | |
| 12810718 | GRANT, NELLIE | ADDRESS ON FILE | | | | | | | |
| 12742170 | GRANT, NELLIE | ADDRESS ON FILE | | | | | | | |
| 12791785 | GRANT, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12794321 | GRANT, SHANIQHUA | ADDRESS ON FILE | | | | | | | |
| 12783493 | GRANT, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791965 | GRANT, TAJAE | ADDRESS ON FILE | | | | | | | |
| 12778763 | GRANT, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812939 | GRANT, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 12792081 | GRANT, TESHA | ADDRESS ON FILE | | | | | | | |
| 12795217 | GRANT, TONYA | ADDRESS ON FILE | | | | | | | |
| 12816484 | GRANT, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813278 | GRANTHAM, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12768192 | GRAPEVINE MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12724573 | GRAPEVINE MILLS LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 12733133 | GRAPEVINE/COLLEYVILLE | 3072 MUSTANG DRIVE | TAX OFFICE | | | GRAPEVINE | TX | 76051 | |
| 12755176 | GRAPEVINE/COLLEYVILLE AREA TAX | 3072 MUSTANG DRIVE | OFFICE | | | GRAPEVINE | TX | 76051 | |
| 12745699 | GRAPEVINE/TATE JOINT VENTURE | 3102 MAPLE AVE.,STE.500 | | | | DALLAS | TX | 75201 | |
| 12777531 | GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | |
| 12725729 | GRAPEVINE/TATE JOINT VENTURE | P.O. BOX 660394 | CENCOR #3580-93580612889 | | | DALLAS | TX | 75266 | |
| 12650710 | GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT | EBONEY COBB | C/O PERDUE BRANDON FIELDER ET AL | 500 EAST BORDER STREET, SUITE 640 | | ARLINGTON | TX | 76010 | |
| 12755993 | GRAPHIC INFO SYSTEMS INC | 7177 CENTRAL PARKE BLVD | | | | MASON | OH | 45040 | |
| 12755994 | GRAPHIC INFO SYSTEMS INC | 7655 PRODUCTION DR | | | | CINCINNATI | OH | 45222 | |
| 12756776 | GRAPHIC TRANSPORTATION | SERVICES INC | 155 DELTA PARK BLVD | | | BRAMPTON | ON | L6T 5M8 | CANADA |
| 12756775 | GRAPHIC TRANSPORTATION | SERVICES INC | P.O. BOX 147 | | | CONCORD | ON | L4K 1B2 | CANADA |
| 12753634 | GRAPHIQUE DE FRANCE | CO DRUMMERS INC 130 WEST 30TH ST SUITE 700 | | | | NEW YORK | NY | 10001 | |
| 12753635 | GRAPHIQUE DE FRANCE | P.O. BOX 845846 | | | | BOSTON | MA | 02284 | |
| 12810355 | GRAPINE, MERTEL | ADDRESS ON FILE | | | | | | | |
| 12785050 | GRASER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793380 | GRASER, NORMA | ADDRESS ON FILE | | | | | | | |
| 12802913 | GRASL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783225 | GRASS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12820146 | GRASS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12808972 | GRASSELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12801737 | GRASSI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12787164 | GRASSI, ZHANNA | ADDRESS ON FILE | | | | | | | |
| 12789167 | GRASSLE, BOBBI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799342 | GRASSLE, MAREK | ADDRESS ON FILE | | | | | | | |
| 12814277 | GRASSLE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12782001 | GRASSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795273 | GRASSO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12753636 | GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146 | |
| 12753637 | GRASSWORX LLC | P.O. BOX 1412 | | | | MARYLAND HEIGHTS | MO | 63146 | |
| 12797315 | GRAU, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12880207 | GRAUL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12806256 | GRAUNA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12854890 | GRAUPMANN, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 12826412 | GRAVEL, SAFIA | ADDRESS ON FILE | | | | | | | |
| 12777787 | GRAVELIN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12812944 | GRAVELY, TOSH | ADDRESS ON FILE | | | | | | | |
| 12805291 | GRAVES, DUSTI | ADDRESS ON FILE | | | | | | | |
| 12807370 | GRAVES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12815786 | GRAVES, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12783366 | GRAVES, KANILA | ADDRESS ON FILE | | | | | | | |
| 12808317 | GRAVES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12796559 | GRAVES, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12809754 | GRAVES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12811447 | GRAVES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12779517 | GRAVES-WESOLOSKY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12793194 | GRAVETTE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12738057 | GRAVITY CARTEL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738058 | GRAVITY CARTEL, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738059 | GRAVITY CARTEL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738060 | GRAVITY CARTEL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732841 | GRAVITY SYSTEMS - CPWM | 150 MORRISTOWN ROAD, SUITE 206 | | | | BERNARDSVILLE | NJ | 07924 | |
| 12732663 | GRAY GRAY & GRAY LLP | 150 ROYALL STREET | SUITE 102 | | | CANTON | MA | 02021 | |
| 12797700 | GRAY, AILEA | ADDRESS ON FILE | | | | | | | |
| 12796183 | GRAY, AISHA | ADDRESS ON FILE | | | | | | | |
| 12792793 | GRAY, ALIAH | ADDRESS ON FILE | | | | | | | |
| 12777812 | GRAY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799111 | GRAY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12787667 | GRAY, ARIONNA | ADDRESS ON FILE | | | | | | | |
| 12802439 | GRAY, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12797272 | GRAY, BRIYANA | ADDRESS ON FILE | | | | | | | |
| 12795977 | GRAY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805296 | GRAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781901 | GRAY, DEJOHN | ADDRESS ON FILE | | | | | | | |
| 12798193 | GRAY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794045 | GRAY, ELENA | ADDRESS ON FILE | | | | | | | |
| 12791395 | GRAY, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12794627 | GRAY, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806467 | GRAY, GINGER | ADDRESS ON FILE | | | | | | | |
| 12801806 | GRAY, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12807335 | GRAY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781279 | GRAY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808330 | GRAY, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802903 | GRAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781874 | GRAY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12791471 | GRAY, STEWART | ADDRESS ON FILE | | | | | | | |
| 12795670 | GRAY, TAHJALIK | ADDRESS ON FILE | | | | | | | |
| 12802243 | GRAY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12787043 | GRAY, TIARA | ADDRESS ON FILE | | | | | | | |
| 12812162 | GRAY-GARRETT, SHARON | ADDRESS ON FILE | | | | | | | |
| 12797932 | GRAYS, CHEVAIS | ADDRESS ON FILE | | | | | | | |
| 12760758 | GRAYSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12719626 | GRAYSON NATURAL FARMS LLC | 226 INDUSTRIAL LN | | | | INDEPENDENCE | VA | 24348 | |
| 12805940 | GRAZIANI, ED | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 624 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781117 | GRAZIANI, MIKE | ADDRESS ON FILE | | | | | | | |
| 12801914 | GRAZIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12776101 | GRE ALTAMONTE LP | 301 EAST LAS OLAS BLVD. | | | | FORT LAUDERDALE | FL | 33301 | |
| 12765160 | GRE ALTAMONTE LP | HOGAN, DAN , PROJECT MANAGER | 301 EAST LAS OLAS BLVD. | | | FORT LAUDERDALE | FL | 33301 | |
| 12729628 | GRE ALTAMONTE LP_RNT210408 | 601 S LAKE DESTINY RD | REF CTSC/O STILES PROPERTY MGNTSUITE # 180 | | | MAITLAND | FL | 32751 | |
| 12729629 | GRE ALTAMONTE LP_RNT210408 | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194 | |
| 12729631 | GRE ALTAMONTE LP_RNT210409 | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194 | |
| 12724767 | GRE BROADMOOR, LLC | 12700 HILLCREST RD | SUITE # 158204976 | | | DALLAS | TX | 75230 | |
| 12727569 | GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | | BOSTON | MA | 02241 | |
| 12719627 | GREAT AMERICAN BEAUTY INC. | 124 NORTH SWINTON AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 12731708 | GREAT AMERICAN GROUP LLC | 21255 BURBANK BLVD | SUITE 400 | | | WOODLAND HILLS | CA | 91367 | |
| 12666891 | GREAT AMERICAN INSURANCE COMPANY | 301 E 4TH ST | | | | CINCINNATI | OH | 45202-4245 | |
| 12733592 | GREAT AMERICAN INSURANCE COMPANY | JENNIFER D. PULICE | 1450 AMERICAN LANE | 8TH FLOOR | | SCHAUMBURG | IL | 60173 | |
| 12719628 | GREAT AMERICAN PRODUCTS LTD. | 1661 SOUTH SEGUIN AVENUE | | | | NEW BRAUNFELS | TX | 78130 | |
| 12719629 | GREAT AMERICAN PRODUCTS LTD. | P.O. BOX 2515 | | | | SAN ANTONIO | TX | 78299 | |
| 12719630 | GREAT BAY HOME FASHIONS LLC | 1370 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12719631 | GREAT BAY HOME FASHIONS LLC | 44 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| 12728164 | GREAT HILLS RETAIL, INC. | 16978 COLLECTION CENTER DRIVE | C/O CENCOR REALTY SERVICES INC204492 | | | CHICAGO | IL | 60693 | |
| 12767496 | GREAT HILLS RETAIL, INC. | NEEL, CARLA | 3102 MAPLE AVENUE, SUITE 500 | | | DALLAS | TX | 75201 | |
| 12719634 | GREAT INNOVATIONS LLC | 2301 SW 145TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 12737692 | GREAT LAKES TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737680 | GREAT LAKES TECHNOLOGIES LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737703 | GREAT LAKES TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744872 | GREAT LAKES TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719636 | GREAT PERFORMANCES | 304 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| 12719637 | GREAT SAN SABA RIVER PECAN CO THE | P.O. BOX 906 | | | | SAN SABA | TX | 76877 | |
| 12729879 | GREATER HALL CHAMBER | 230 E E BUTLER PKWY | OF COMMERCE | | | GAINESVILLE | GA | 30501 | |
| 12729880 | GREATER HALL CHAMBER | P.O. BOX 374 | OF COMMERCE | | | GAINESVILLE | GA | 30503 | |
| 12804560 | GREAVES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12805259 | GRECO, DEREK | ADDRESS ON FILE | | | | | | | |
| 12795839 | GRECO, DREW | ADDRESS ON FILE | | | | | | | |
| 12807306 | GRECO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741677 | GRECO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12724598 | GREECE RIDGE LLC | P.O. BOX 8000 | F/B/O GERMAN AMERICAN CAPITALCORPORATION | AS SECURED PARTYDEPT. 981 | | BUFFALO | NY | 14267 | |
| 12768374 | GREECE RIDGE, LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12728340 | GREELEY COMMONS LLC | P.O. BOX 82565 | DEPT CODE SC0G1248/204521 | | | GOLETA | CA | 93118 | |
| 12729765 | GREELEY SHOPPING CENTER | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010210728 | | | JERICHO | NY | 11753 | |
| 12729766 | GREELEY SHOPPING CENTER | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12765248 | GREELEY SHOPPING CENTER, LLC | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12765249 | GREELEY SHOPPING CENTER, LLC | CONNETT, TERRY, PROPERTY MANAGER | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 12749444 | GREEN & ACKERMANS BAKERY INC. | 65 FRANKLIN AVE | | | | BROOKLYN | NY | 11205 | |
| 12731527 | GREEN COMMERCIAL REAL ESTATE | P.O. BOX 813577 | GROUP INC264483 | | | HOLLYWOOD | FL | 33081 | |
| 12731528 | GREEN COMMERCIAL REAL ESTATE | P.O. BOX 813577 | | | | HOLLYWOOD | FL | 33081 | |
| 12729714 | GREEN CREATIVE | 700 LIBERTY AVENUE_56 | | | | UNION | NJ | 07083 | |
| 12749446 | GREEN CRYSTAL AROMA INC. | 2107 S ATLANTIC BOULEVARD | | | | MONTEREY PARK | CA | 91754 | |
| 12749447 | GREEN CRYSTAL AROMA INC. | 5279 RAINWOOD ST | | | | SIMI VALLEY | CA | 93063 | |
| 12730286 | GREEN DRIVE LLC | 1350 ENERGY LANE | SUITE 200208717 | | | SAINT PAUL | MN | 55108 | |
| 12765503 | GREEN DRIVE LLC | C/O LORMAX STERN DEVELOPEMENT CO. | ATTN: DANIEL L. STERN | 6755 DALY ROAD | | WEST BLOOMFIELD | MI | 48322 | |
| 12749452 | GREEN FROG INC | 11 DEVASH CT | | | | LAKEWOOD | NJ | 08701 | |
| 12749453 | GREEN GENIUS THE | 1575 DELUCCHI LANE | | | | RENO | NV | 89510 | |
| 12749457 | GREEN MENU INC. | 330 LAIRD ROAD UNIT 8 | | | | GUELPH | ON | N1G 3X7 | CANADA |
| 12773332 | GREEN MOUNT CROSSING, LLC | C/O CAPITOL LAND COMPANY | 11850 STUDT AVENUE | P.O. BOX 419121 | | ST. LOUIS | MO | 63141 | |
| 12730806 | GREEN MOUNT CROSSING, LLC | P.O. BOX 419121 | C/O CAPITOL LAND COMPANY22518 | | | SAINT LOUIS | MO | 63141 | |
| 12719638 | GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 12719639 | GREEN MOUNTAIN COFFEE ROASTERS INC | P.O. BOX 414159 | | | | BOSTON | MA | 02241 | |
| 12719640 | GREEN MOUNTAIN FLAVORS | 442 TREASURE DRIVE | | | | OSWEGO | IL | 60543 | |
| 12719641 | GREEN PET SHOP THE | 770 LAKE COOK RD STE 120 | | | | DEERFIELD | IL | 60015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719642 | GREEN PET SHOP THE IMP | 770 LAKE COOK RD STE 120 | | | | DEERFIELD | IL | 60015 | |
| 12719644 | GREEN RHINO | 79 MUSTATO ROAD | | | | KATONAH | NY | 10536 | |
| 12719645 | GREEN RHINO | P.O. BOX 446 | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 12732216 | GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | |
| 12732215 | GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST#1869 | BACALL COMPANIES MANAGEMENT271205 | | | BIRMINGHAM | MI | 48012 | |
| 12765205 | GREEN RIDGE HOLDINGS, LLC | BACALL COMPANIES MANAGEMENT | 1221 BOWERS ST #1869 | | | BIRMINGHAM | MI | 48012 | |
| 12748488 | GREEN SHIELD CANADA (GSC) | 8677 ANCHOR DRIVE | P.O. BOX 1612 | | | WINDSOR | ON | N9A 6W1 | CANADA |
| 12719646 | GREEN SOURCE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738944 | GREEN SPROUTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738945 | GREEN SPROUTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738946 | GREEN SPROUTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719649 | GREEN TOYS INC. | 4000 BRIDGEWAY BLVD SUITE 100 | | | | SAUSALITO | CA | 94965 | |
| 12787534 | GREEN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788578 | GREEN, ALISA | ADDRESS ON FILE | | | | | | | |
| 12784811 | GREEN, ALLEA | ADDRESS ON FILE | | | | | | | |
| 12784690 | GREEN, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12813929 | GREEN, ANGELA DIANA | ADDRESS ON FILE | | | | | | | |
| 12777815 | GREEN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12783680 | GREEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777828 | GREEN, ASHELY | ADDRESS ON FILE | | | | | | | |
| 12785601 | GREEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795487 | GREEN, AYSHTON | ADDRESS ON FILE | | | | | | | |
| 12799880 | GREEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12782181 | GREEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12804009 | GREEN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12793947 | GREEN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12792508 | GREEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12742024 | GREEN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12783196 | GREEN, BROOKS | ADDRESS ON FILE | | | | | | | |
| 12804535 | GREEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12779241 | GREEN, CLINTON | ADDRESS ON FILE | | | | | | | |
| 12798612 | GREEN, DARLANA | ADDRESS ON FILE | | | | | | | |
| 12782977 | GREEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796215 | GREEN, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805279 | GREEN, DIMONIQUE | ADDRESS ON FILE | | | | | | | |
| 12815772 | GREEN, DYAMOND | ADDRESS ON FILE | | | | | | | |
| 12788411 | GREEN, DYMON | ADDRESS ON FILE | | | | | | | |
| 12805916 | GREEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791603 | GREEN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12801933 | GREEN, GERALD | ADDRESS ON FILE | | | | | | | |
| 12802290 | GREEN, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12880445 | GREEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12783807 | GREEN, IKENNA | ADDRESS ON FILE | | | | | | | |
| 12801925 | GREEN, INDYA | ADDRESS ON FILE | | | | | | | |
| 12807351 | GREEN, JANET | ADDRESS ON FILE | | | | | | | |
| 12816234 | GREEN, JANYAH | ADDRESS ON FILE | | | | | | | |
| 12794270 | GREEN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12816201 | GREEN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12797952 | GREEN, JERRION | ADDRESS ON FILE | | | | | | | |
| 12869201 | GREEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814757 | GREEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799848 | GREEN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12797318 | GREEN, JOLEE | ADDRESS ON FILE | | | | | | | |
| 12834372 | GREEN, KATIE | ADDRESS ON FILE | | | | | | | |
| 12816845 | GREEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795771 | GREEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12788693 | GREEN, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12786380 | GREEN, LAMONT | ADDRESS ON FILE | | | | | | | |
| 12781517 | GREEN, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809756 | GREEN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809750 | GREEN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12778730 | GREEN, NETA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 626 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816207 | GREEN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12784237 | GREEN, NICKY | ADDRESS ON FILE | | | | | | | |
| 12740255 | GREEN, NICKY | ADDRESS ON FILE | | | | | | | |
| 12811047 | GREEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788499 | GREEN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811467 | GREEN, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12797262 | GREEN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12827433 | GREEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799180 | GREEN, SHA'NYAH | ADDRESS ON FILE | | | | | | | |
| 12789549 | GREEN, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12815863 | GREEN, SHARI | ADDRESS ON FILE | | | | | | | |
| 12812152 | GREEN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12792340 | GREEN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12783281 | GREEN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12740254 | GREEN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12795608 | GREEN, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12782779 | GREEN, TRISTEN | ADDRESS ON FILE | | | | | | | |
| 12802853 | GREEN, TYLIAH | ADDRESS ON FILE | | | | | | | |
| 12799580 | GREEN, TYRIN | ADDRESS ON FILE | | | | | | | |
| 12816283 | GREEN, ZIARRAH | ADDRESS ON FILE | | | | | | | |
| 12780824 | GREENAWALT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12775413 | GREENBERG COMMERCIAL CORP. | BOUNDS, KEITH, ON SITE MAINTENANCE | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775411 | GREENBERG COMMERCIAL CORP. | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775412 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12765978 | GREENBERG COMMERCIAL CORP. | MITTENTHAL, MATT, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775414 | GREENBERG COMMERCIAL CORP. | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771045 | GREENBERG COMMERCIAL CORP. | ROSE, KEVIN, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12775410 | GREENBERG COMMERCIAL CORP. | YINGLING, LAURA, ASSET MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12723975 | GREENBERG FARROW ARCHITECTURE | 1430 W. PEACHTREE ST. NW | SUITE 200 | | | ATLANTA | GA | 30309 | |
| 12723976 | GREENBERG FARROW ARCHITECTURE | 1755 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| 12774793 | GREENBERG GIBBONS COMMERCIAL | SCHIFFER, MICHELLE, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12771624 | GREENBERG TRAUIG | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12766043 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12775496 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12757072 | GREENBERG TRAURIG LLP | 1200 17TH STREET SUITE 2400 | THE TABOR CENTER | | | DENVER | CO | 80202 | |
| 12757071 | GREENBERG TRAURIG LLP | 200 PARK AVENUE | MET LIFE BLDG | | | NEW YORK | NY | 10166 | |
| 12757070 | GREENBERG TRAURIG LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 12757069 | GREENBERG TRAURIG LLP | 2375 EAST CAMELBACK ROAD | SUITE 700 | | | PHOENIX | AZ | 85016 | |
| 12732843 | GREENBERG TRAURIG LLP_WEX269850 | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | |
| 12772917 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | |
| 12808308 | GREENBERG, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12788027 | GREENBERG, MILES | ADDRESS ON FILE | | | | | | | |
| 12874151 | GREENBERG, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12749445 | GREENBERRY ECO GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12800590 | GREEN-CLARK, KEYAWNEE | ADDRESS ON FILE | | | | | | | |
| 12726274 | GREENDALE 14 LLC | 9333 N MERIDIAN STREET | SUITE 275213877 | | | INDIANAPOLIS | IN | 46260 | |
| 12726275 | GREENDALE 14 LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271 | |
| 12724786 | GREENDALE, LLC | 9333 N. MERIDIAN STREET | SUITE 275205003 | | | INDIANAPOLIS | IN | 46260 | |
| 12727640 | GREENE COUNTY | 940 BOONEVILLE | | | | SPRINGFIELD | MO | 65802 | |
| 12727637 | GREENE COUNTY | 940 BOONVILLE AVE | RECORDERS OFFICE | | | SPRINGFIELD | MO | 65802 | |
| 12727639 | GREENE COUNTY | 940 N .BOONEVILLE AVE | LEAH BETTS | | | SPRINGFIELD | MO | 65802 | |
| 12727638 | GREENE COUNTY | 940 N BOONVILLE AVE | ALLEN ICET | | | SPRINGFIELD | MO | 65802 | |
| 12740103 | GREENE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 207 W. HIGH ST. | | | JEFFERSON CITY | MO | 65102 | |
| 12756037 | GREENE INFUSO LLP | 3030 S JONES BLVD | SUITE 01 | | | LAS VEGAS | NV | 89146 | |
| 12899467 | GREENE, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12782912 | GREENE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12801457 | GREENE, DARRYN | ADDRESS ON FILE | | | | | | | |
| 12785803 | GREENE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12785129 | GREENE, GALE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803646 | GREENE, JAVARIS | ADDRESS ON FILE | | | | | | | |
| 12816387 | GREENE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12781102 | GREENE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808945 | GREENE, LYNN | ADDRESS ON FILE | | | | | | | |
| 12809777 | GREENE, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12740694 | GREENE, MYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12783092 | GREENE, NEHIA | ADDRESS ON FILE | | | | | | | |
| 12757745 | GREENE, RUBIN, MILLER & PACINO CPAS | 1340 SOLDIER FIELD RD | | | | BOSTON | MA | 02135 | |
| 12801657 | GREENE, SHANTA | ADDRESS ON FILE | | | | | | | |
| 12788105 | GREENE, TEMIRA | ADDRESS ON FILE | | | | | | | |
| 12802021 | GREENE, TIA | ADDRESS ON FILE | | | | | | | |
| 12784442 | GREENEN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12749450 | GREENERWAYS LLC | 668 STONY HILL RD SUITE 143 | | | | YARDLEY | PA | 19067 | |
| 12759492 | GREENERY NYC INC | 116 AINSLIE STREET | | | | BROOKLYN | NY | 11211 | |
| 12759493 | GREENERY NYC INC | 195 DUPONT STREET | | | | BROOKLYN | NY | 11222 | |
| 12749451 | GREENFIELD WORLD TRADE | 3355 ENTERPRISE AVE SUITE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 12789934 | GREENFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12749455 | GREENLEAF BOOK GROUP LLC | P.O. BOX 91869 | | | | AUSTIN | TX | 78709 | |
| 12803502 | GREENLEAF, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12799924 | GREENLEE, AMBREAONIA | ADDRESS ON FILE | | | | | | | |
| 12802211 | GREENLEE, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12798844 | GREEN-LEGETTE, EBONY | ADDRESS ON FILE | | | | | | | |
| 12791515 | GREENLEY, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12813706 | GREENLEY, RANDI | ADDRESS ON FILE | | | | | | | |
| 12749456 | GREENLINE DISTRIBUTION INC. | 7365 COMMERCIAL WAY SUITE115 | | | | HENDERSON | NV | 89011 | |
| 12800598 | GREENLUND, DARION | ADDRESS ON FILE | | | | | | | |
| 12789327 | GREENLY, SHERIE | ADDRESS ON FILE | | | | | | | |
| 12732136 | GREENMAX MACHINERY | 805 BARRINGTON AVE | CO LTD | | | ONTARIO | CA | 91764 | |
| 12732135 | GREENMAX MACHINERY | 805 BARRINGTON AVE | | | | ONTARIO | CA | 91764 | |
| 12809757 | GREENOUGH, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12808746 | GREENPLATE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12719643 | GREENPOINT DECOR LLC | 38 BIRCH DRIVE | | | | MOUNT KISCO | NY | 10549 | |
| 12795517 | GREEN-PRUITT, SHATIYA | ADDRESS ON FILE | | | | | | | |
| 12756790 | GREENRIDGE SHOPS INC_RNT247353 | 1230 PEACHTREE ST NE | PROMENADE SUITE 800247353 | | | ATLANTA | GA | 30309 | |
| 12756791 | GREENRIDGE SHOPS INC_RNT247353 | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674 | |
| 12756792 | GREENRIDGE SHOPS INC_RNT247354 | 1230 PEACHTREE STREET NE | PROMENADE SUITE 800247354 | | | ATLANTA | GA | 30309 | |
| 12756793 | GREENRIDGE SHOPS INC_RNT247354 | P.O. BOX 74008261 | | | | CHICAGO | IL | 60674 | |
| 12770096 | GREENRIDGE SHOPS, INC. | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLC | PROMENADE, SUITE 8001230 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 12770097 | GREENRIDGE SHOPS, INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC | ATTN: ASSET MANGER-GREENRIDGE SHOPS | 191 WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | |
| 12773595 | GREENRIDGE SHOPS, INC. | C/O JONES LANG LASALLE AMERICAS, INC. | 42011 CONGRESS STREET, SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| 12733311 | GREENSPOON MARDER LLP | C/O TRADE CENTRE SOUTH | 100 W CYPRESS CREEK RD SUITE 700 | | | LAUDERDALE LAKES | FL | 33309 | |
| 12738867 | GREENSTAR INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738868 | GREENSTAR INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738869 | GREENSTAR INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738870 | GREENSTAR INTERNATIONAL LLC | WESLEY J. PAUL | DEHENG CHEN, LLC | 233 BROADWAY | SUITE 2200 | NEW YORK | NY | 10279 | |
| 12738871 | GREENSTAR INTERNATIONAL LLC | XIAOMIN CHEN | DEHENG CHEN, LLC | 233 BROADWAY | SUITE 2200 | NEW YORK | NY | 10279 | |
| 12796941 | GREENSTEIN, BARRY | ADDRESS ON FILE | | | | | | | |
| 12792228 | GREEN-STRICKLAND, BEN | ADDRESS ON FILE | | | | | | | |
| 12737884 | GREENTEC ENGINEERING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737885 | GREENTEC ENGINEERING CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737886 | GREENTEC ENGINEERING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737887 | GREENTEC ENGINEERING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719648 | GREENTECH ENVIRONMENTAL LLC | 6118 KINGSPORT HIGHWAY | | | | JOHNSON CITY | TN | 37615 | |
| 12808959 | GREEN-TERRELL, LEOLA | ADDRESS ON FILE | | | | | | | |
| 12740104 | GREENVILLE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1000 ASSEMBLY STREET, ROOM 519 | | | COLUMBIA | SC | 29201 | |
| 12733116 | GREENVILLE COUNTY TAX COLLECT | P.O. BOX 100221 | DEPT 390 | | | COLUMBIA | SC | 29202 | |
| 12723761 | GREENVILLE COUNTY TAX COLLECTO | 301 UNIVERSITY RIDGE, STE 700 | TAX COLLECTOR | | | GREENVILLE | SC | 29601 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723762 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 100221 | DEPT 390 | | | COLUMBIA | SC | 29202 | |
| 12723760 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 100224 | COLLECTORDEPT 391 | | | COLUMBIA | SC | 29202 | |
| 12723759 | GREENVILLE COUNTY TAX COLLECTO | P.O. BOX 368 | | | | GREENVILLE | SC | 29602 | |
| 12786810 | GREENWALD, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12776037 | GREENWAY STATION SPE LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12744345 | GREENWAY STATION SPE LLC_RNT 26422 | P.O. BOX 743964 | | | | ATLANTA | GA | 30374 | |
| 12732162 | GREENWAY STATION SPE LLC_RNT271079 | P.O. BOX 45 | C/O OF GALWAY COMPANIES INC271079 | | | MCFARLAND | WI | 53558 | |
| 12868218 | GREENWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12729597 | GREENWICH PLACE PARTNERS LLC_RNT261289 | 1707 N WATERFORD PKWY | | | | WICHITA | KS | 67206 | |
| 12729598 | GREENWICH PLACE PARTNERS LLC_RNT261290 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12747633 | GREENWOOD BRANDS LLC | CO IPD 1300 ALTURA RD | | | | FORT MILL | SC | 29708 | |
| 12816084 | GREENWOOD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12742355 | GREENWOOD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784784 | GREER, JAVION | ADDRESS ON FILE | | | | | | | |
| 12794786 | GREER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795142 | GREER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12813464 | GREER, WENDELIN | ADDRESS ON FILE | | | | | | | |
| 12798816 | GREER-PATTERSON, ARNECIYIA | ADDRESS ON FILE | | | | | | | |
| 12768923 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | |
| 12816027 | GREGANA, EDRIENNE | ADDRESS ON FILE | | | | | | | |
| 12808949 | GREGER, LISA | ADDRESS ON FILE | | | | | | | |
| 12740105 | GREGG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 EAST METHVIN | | | LONGVIEW | TX | 75601 | |
| 12760760 | GREGG COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12756898 | GREGG COUNTY | P.O. BOX 1431 | TAX ASSESSOR COLLECTOR | | | LONGVIEW | TX | 75606 | |
| 12732093 | GREGG MELNICK | ADDRESS ON FILE | | | | | | | |
| 12803607 | GREGG, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12794498 | GREGG, MERIDA | ADDRESS ON FILE | | | | | | | |
| 12784407 | GREGG, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12791295 | GREGG, STACEY | ADDRESS ON FILE | | | | | | | |
| 12795223 | GREGG, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12793290 | GREGOIRE, GRACELYNN | ADDRESS ON FILE | | | | | | | |
| 12801573 | GREGOR, LEIGHTON | ADDRESS ON FILE | | | | | | | |
| 12770346 | GREGORY GREENFIELD & ASSOCIATES, LTD. | PROMENADE, ASSET | 124 JOHNSON FERRY RD. NE | | | ATLANTA | GA | 30328 | |
| 12774905 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS | 1441 WEST UTE. BLVD. SUITE 330 | | | PARK CITY | UT | 84098 | |
| 12757281 | GREGORY MAKA | ADDRESS ON FILE | | | | | | | |
| 12816430 | GREGORY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789216 | GREGORY, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12790141 | GREGORY, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12789529 | GREGORY, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12793248 | GREGORY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793470 | GREGORY, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12809803 | GREGORY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784739 | GREGORY, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12793395 | GREGORY, TARESHA | ADDRESS ON FILE | | | | | | | |
| 12778862 | GREGORY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12786629 | GREIF, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811475 | GREISEN, RONALD | ADDRESS ON FILE | | | | | | | |
| 12800344 | GREMILLION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12800843 | GREMILLION, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798992 | GREMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12805937 | GRENET, ERIK | ADDRESS ON FILE | | | | | | | |
| 12808313 | GRENOUGH, KIM | ADDRESS ON FILE | | | | | | | |
| 12726948 | GRESHAM STAION | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 12726947 | GRESHAM STAION | P.O. BOX 5000 | UNIT 26262884 | | | PORTLAND | OR | 97208 | |
| 12726950 | GRESHAM STATION | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 12726949 | GRESHAM STATION | P.O. BOX 5000 | UNIT 26262887 | | | PORTLAND | OR | 97208 | |
| 12725825 | GRESHAM STATION, LLC | 1301 AVE OF AMERICA'S FL.34 | C/O OAKTREE CAP MGMT.LLC17649 | | | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725824 | GRESHAM STATION, LLC | 9900 SE WASHINGTON ST. | C/O MALL 205 MGT.OFFICE17649 | | | PORTLAND | OR | 97216 | |
| 12777823 | GRESHAM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12792002 | GRESHAM, DAIJA | ADDRESS ON FILE | | | | | | | |
| 12808309 | GRESHAM, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12802813 | GRESHAM, RAEGHAN | ADDRESS ON FILE | | | | | | | |
| 12806660 | GRESKO, GERRILYN | ADDRESS ON FILE | | | | | | | |
| 12784540 | GRESS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12787746 | GREULICH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12887760 | GREWAL, MANJIT | ADDRESS ON FILE | | | | | | | |
| 12822897 | GREWAL, RUBYINDER | ADDRESS ON FILE | | | | | | | |
| 12801064 | GREWAL, TISHA | ADDRESS ON FILE | | | | | | | |
| 12778738 | GREY, DAYNIA | ADDRESS ON FILE | | | | | | | |
| 12790320 | GREY, NEVILLE | ADDRESS ON FILE | | | | | | | |
| 12725706 | GREYHOUND EXPOSITION SERVICES | 950 GRIER DRIVE | | | | LAS VEGAS | NV | 89119 | |
| 12747634 | GREYLAND TRADING LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12775803 | GREYSTAR | GOULD, HEIDI | 221 MAIN STREET SUITE 1280 | | | SAN FRANCISCO | CA | 94105 | |
| 12785070 | GREYWACZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12736891 | GRI ENGINEERING & DEVELOPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736892 | GRI ENGINEERING & DEVELOPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736894 | GRI ENGINEERING & DEVELOPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736890 | GRI ENGINEERING & DEVELOPMENT, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12807309 | GRIBKO, JANET | ADDRESS ON FILE | | | | | | | |
| 12815915 | GRICE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785128 | GRIDER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12812141 | GRIDER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12811454 | GRIEB, REGINA | ADDRESS ON FILE | | | | | | | |
| 12785540 | GRIEBENOW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12780953 | GRIECO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12779952 | GRIEGER, INES | ADDRESS ON FILE | | | | | | | |
| 12768302 | GRI-EQY ( PRESIDENTIAL MARKETS)LLC | GALLAGHER, ARTHUR | 1600 NE MIAMI GARDENS DRIVE ATTENTION: LEGAL DEPT | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12768303 | GRI-EQY (PRESIDENTIAL MARKETS), INC. | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12772128 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | |
| 12749829 | GRIEQY PRESIDENTIAL MARKETS | 7200 WISCONSIN AVE | STE 600 | | | BETHESDA | MD | 20814 | |
| 12802363 | GRIER, SAANYLA | ADDRESS ON FILE | | | | | | | |
| 12747635 | GRIFFIN FOOD COMPANY | 111 S CHEROKEE | | | | MUSKOGEE | OK | 74403 | |
| 12747636 | GRIFFIN FOOD COMPANY | P.O. BOX 841374 | | | | DALLAS | TX | 75284 | |
| 12735131 | GRIFFIN INDUSTRIES LLC | 5601 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| 12735283 | GRIFFIN INDUSTRIES LLC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735258 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735212 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735235 | GRIFFIN INDUSTRIES LLC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12732811 | GRIFFIN MAINTENANCE SERVICES | 25 FAIRWAY DRIVE | INC | | | BRIDGEWATER | MA | 02324 | |
| 12755839 | GRIFFIN OCCUPATIONAL | 100 SO HILL STREET, 3RD FL | TAX RENEWALP.O. BOX T | | | GRIFFIN | GA | 30224 | |
| 12777785 | GRIFFIN, ALAN | ADDRESS ON FILE | | | | | | | |
| 12780359 | GRIFFIN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803868 | GRIFFIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740581 | GRIFFIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12802838 | GRIFFIN, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12742369 | GRIFFIN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797254 | GRIFFIN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12742033 | GRIFFIN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12798745 | GRIFFIN, CELINE | ADDRESS ON FILE | | | | | | | |
| 12790137 | GRIFFIN, CHEMICA | ADDRESS ON FILE | | | | | | | |
| 12783906 | GRIFFIN, CORY | ADDRESS ON FILE | | | | | | | |
| 12801229 | GRIFFIN, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12780150 | GRIFFIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12789217 | GRIFFIN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815820 | GRIFFIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805932 | GRIFFIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781973 | GRIFFIN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12806462 | GRIFFIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12796679 | GRIFFIN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12785195 | GRIFFIN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12779225 | GRIFFIN, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814136 | GRIFFIN, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12790660 | GRIFFIN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12807374 | GRIFFIN, JEROME | ADDRESS ON FILE | | | | | | | |
| 12819622 | GRIFFIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785711 | GRIFFIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12802155 | GRIFFIN, JONAY | ADDRESS ON FILE | | | | | | | |
| 12784768 | GRIFFIN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808321 | GRIFFIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12797317 | GRIFFIN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12795552 | GRIFFIN, KORA | ADDRESS ON FILE | | | | | | | |
| 12797487 | GRIFFIN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12784669 | GRIFFIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785555 | GRIFFIN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12808973 | GRIFFIN, LISA | ADDRESS ON FILE | | | | | | | |
| 12798332 | GRIFFIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12795252 | GRIFFIN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12795584 | GRIFFIN, MIKINLEY | ADDRESS ON FILE | | | | | | | |
| 12810700 | GRIFFIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742169 | GRIFFIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12783548 | GRIFFIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12782562 | GRIFFIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12793475 | GRIFFIN, REMESHA | ADDRESS ON FILE | | | | | | | |
| 12789905 | GRIFFIN, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12789562 | GRIFFIN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787501 | GRIFFIN, VADALE | ADDRESS ON FILE | | | | | | | |
| 12798723 | GRIFFIN, VENUS | ADDRESS ON FILE | | | | | | | |
| 12813318 | GRIFFIN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12794180 | GRIFFIN, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12780217 | GRIFFITH, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12794416 | GRIFFITH, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12804007 | GRIFFITH, BRETT | ADDRESS ON FILE | | | | | | | |
| 12805260 | GRIFFITH, DEVARON | ADDRESS ON FILE | | | | | | | |
| 12740949 | GRIFFITH, DEVARON | ADDRESS ON FILE | | | | | | | |
| 12784234 | GRIFFITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12814359 | GRIFFITH, JASON | ADDRESS ON FILE | | | | | | | |
| 12803703 | GRIFFITH, RENESHA | ADDRESS ON FILE | | | | | | | |
| 12782768 | GRIFFITH, RHONDA LYNNE | ADDRESS ON FILE | | | | | | | |
| 12801643 | GRIFFITH, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812133 | GRIFFITH, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12793567 | GRIFFITH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12812930 | GRIFFITH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12798091 | GRIFFITHS, AKEEM | ADDRESS ON FILE | | | | | | | |
| 12816490 | GRIFFITHS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12787524 | GRIFFITHS, DARLA | ADDRESS ON FILE | | | | | | | |
| 12781650 | GRIFFITHS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12796678 | GRIFFITHS, MIA-SANNAZ | ADDRESS ON FILE | | | | | | | |
| 12799515 | GRIFFITHS, SARIAH | ADDRESS ON FILE | | | | | | | |
| 12802393 | GRIFFITHS, SHAQUELLE | ADDRESS ON FILE | | | | | | | |
| 12778445 | GRIGG, AMY | ADDRESS ON FILE | | | | | | | |
| 12801386 | GRIGGS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12797484 | GRIGORIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12817017 | GRIGORIAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785346 | GRIGORIEFF, SALLY | ADDRESS ON FILE | | | | | | | |
| 12781892 | GRIGORIOU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779078 | GRIGSBY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780373 | GRIGSBY, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789997 | GRIGSBY, RAVEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 631 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747638 | GRILL DADDY BRUSH CO. INC. THE | 13 ARCADIA ROAD SUITE 1 | | | | OLD GREENWICH | CT | 06870 | |
| 12747639 | GRILL DADDY BRUSH CO. INC. THE | P.O. BOX 188 | | | | RIVERSIDE | CT | 06878 | |
| 12747640 | GRILL SIDE BARBEQUE | P.O. BOX 27126 | | | | OVERLAND PARK | KS | 66225 | |
| 12747637 | GRILLBOT LLC | 87 E 116TH STREET SUITE 202 | | | | NEW YORK | NY | 10029 | |
| 12793979 | GRIM, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12813735 | GRIMALDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12736447 | GRIMCO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736445 | GRIMCO, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736448 | GRIMCO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736449 | GRIMCO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12823285 | GRIMES, BARRY | ADDRESS ON FILE | | | | | | | |
| 12787544 | GRIMES, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12784813 | GRIMES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802532 | GRIMES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12740913 | GRIMES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808312 | GRIMES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789846 | GRIMES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12803088 | GRIMES, MIA | ADDRESS ON FILE | | | | | | | |
| 12800991 | GRIMM, JOANNE SCHULZ | ADDRESS ON FILE | | | | | | | |
| 12798670 | GRIMSLEY, REES | ADDRESS ON FILE | | | | | | | |
| 12782576 | GRINDLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807405 | GRINDSTAFF, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12787345 | GRINNELL, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12778664 | GRINNELL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12756275 | GRIPPLE | 700 LIBERTY AVENUE_35 | | | | UNION | NJ | 07083 | |
| 12814929 | GRISE, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12725731 | GRISSOM REDEVELOP. AUTHORITY | 1525 W. HOOSIER BLVD | | | | PERU | IN | 46970 | |
| 12797172 | GRISSOM, CIARA | ADDRESS ON FILE | | | | | | | |
| 12783609 | GRIST, STELLA | ADDRESS ON FILE | | | | | | | |
| 12793833 | GRISWOLD, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12786175 | GRISWOLD, OWEN | ADDRESS ON FILE | | | | | | | |
| 12802659 | GRIZZLE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807331 | GRIZZLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809794 | GRIZZLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12741059 | GRIZZLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12792919 | GROCHOW, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12795939 | GROCKE, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12869330 | GRODOWSKI, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12785897 | GROENEVELD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12870227 | GROFT, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12780727 | GROGAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12779286 | GROGAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781776 | GROH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803480 | GROH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12808946 | GROHOWSKI, LINA | ADDRESS ON FILE | | | | | | | |
| 12790070 | GRONDIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12866576 | GRONECK TOTAL TRANSPORTATION | 7451 EMPIRE DRIVE | SUITE 200 | | | FLORENCE | KY | 41042 | |
| 12783057 | GROOM, EARLENE | ADDRESS ON FILE | | | | | | | |
| 12808325 | GROOMES, KIM | ADDRESS ON FILE | | | | | | | |
| 12792548 | GROOMS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12734949 | GROOMS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791510 | GROOMS, NORRIS | ADDRESS ON FILE | | | | | | | |
| 12805941 | GROS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788701 | GROSCH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747641 | GROSCHE INTERNATIONAL INC. | 25 MILLING ROAD UNIT 106 | | | | CAMBRIDGE | ON | N3C 1C3 | CANADA |
| 12805269 | GROSE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12793103 | GROSE, NIKAIAH | ADDRESS ON FILE | | | | | | | |
| 12812935 | GROSE, TIMOTHIE | ADDRESS ON FILE | | | | | | | |
| 12807356 | GROSICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785974 | GROSKOPF, SHEA | ADDRESS ON FILE | | | | | | | |
| 12792486 | GROSS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792049 | GROSS, JASON | ADDRESS ON FILE | | | | | | | |
| 12808310 | GROSS, KENDALL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800764 | GROSS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786042 | GROSS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12812151 | GROSS, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812159 | GROSS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741639 | GROSSFELD, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12777806 | GROSSI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798582 | GROSSMAN, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12725571 | GROSSMONT MERCHANTS ASSOC. | 5500 GROSSMONT CENTER DRIVE | C/O GROSSMONT CENTER MGMT OFFC7865 | | | LA MESA | CA | 91942 | |
| 12725572 | GROSSMONT SHOPPING CENTER CO. | P.O. BOX 507414 | | | | SAN DIEGO | CA | 92150 | |
| 12725573 | GROSSMONT SHOPPING CENTER CO. | P.O. BOX 98809 | | | | LAS VEGAS | NV | 89193 | |
| 12806720 | GROTE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12808974 | GROTE, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 12747642 | GROTON COMPANY LIMITED | KOWLOON CENTRE345 NATHAN ROAD | | | | KOWLOON | | 999077 | HONG KONG |
| 12794017 | GROTZINGER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12747643 | GROUND UP INTERNATIONAL LLC | 1411 BROADWAY 7FL | | | | NEW YORK | NY | 10018 | |
| 12758258 | GROUP HOSPITALIZATION AND MEDICAL SERVICES INC | 10455 MILL RUN CIRCLE | | | | OWINGS MILL | MD | 21117 | |
| 12719654 | GROUP III INTERNATIONAL LTD. | 2981 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 12835261 | GROUP SEB USA | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | |
| 12747645 | GROUPE SEB | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| 12747646 | GROUPE SEB USA CANADA | 36 NEWMILL GATE UNIT 2 | | | | SCARBOROUGH | ON | M1V 0E2 | CANADA |
| 12719651 | GROUPE SEB USA CANADA | C/O T42897C P.O. BOX 4286 P.O.STAL STN A | | | | TORONTO | ON | M5W 5W9 | CANADA |
| 12719652 | GROUPE SEB USA CANADA | REF ACCT 93193182 36 NEWMILL GATE UNIT 2 | | | | SCARBOROUGH | ON | M1V 0E2 | CANADA |
| 12719653 | GROUPE SEB USA IMPORT | 5 WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| 12719656 | GROVE COLLABORATIVE, INC | 1301 SANSOME STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12719657 | GROVE COLLABORATIVE, INC | 505 MILLENNIUM DRIVE | | | | ALLEN | TX | 75013 | |
| 12744240 | GROVE COURT SHOPPING CENTER | ONE FAYETTE STREET | REF #4203049SUITE # 150264046 | | | CONSHOHOCKEN | PA | 19428 | |
| 12744239 | GROVE COURT SHOPPING CENTER | P.O. BOX 645351 | REF C/O BRIXMOR PROPERTY GROUPREF 4203049264046 | | | CINCINNATI | OH | 45264 | |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12790683 | GROVE, ZANDALEE | ADDRESS ON FILE | | | | | | | |
| 12742306 | GROVE, ZANDALEE | ADDRESS ON FILE | | | | | | | |
| 12777776 | GROVER, ANUJ | ADDRESS ON FILE | | | | | | | |
| 12804008 | GROVER, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12778559 | GROVER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807330 | GROVER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799249 | GROVER, RITU | ADDRESS ON FILE | | | | | | | |
| 12735489 | GROVES INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735490 | GROVES INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735491 | GROVES INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735488 | GROVES INCORPORATED | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12797100 | GROVES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12784203 | GROVES, LIADON | ADDRESS ON FILE | | | | | | | |
| 12793617 | GROVES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12724610 | GRUBB & ELLIS | 1551 N TUSTIN AVENUE | SUITE #200204839 | | | SANTA ANA | CA | 92705 | |
| 12765285 | GRUBB & ELLIS MANAGEMENT SERVICES, INC. | MORASCO, ERIKA | 100 PASSAIC AVENUE, SUITE 310 | | | FAIRFIELD | NJ | 07044 | |
| 12757008 | GRUBB & ELLIS MGNT SVCS INC | 1511 N TUSTIN AVE, STE 200 | | | | SANTA ANA | CA | 92705 | |
| 12757009 | GRUBB & ELLIS MGNT SVCS INC | P.O.ST OFFICE, P.O. BOX 29813 | | | | NEW YORK | NY | 11245 | |
| 12805947 | GRUBB, ERIC | ADDRESS ON FILE | | | | | | | |
| 12740368 | GRUBB, ERIC | ADDRESS ON FILE | | | | | | | |
| 12814939 | GRUBBS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780438 | GRUBBS, FREDA | ADDRESS ON FILE | | | | | | | |
| 12807354 | GRUBBS, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12789699 | GRUBBS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12805929 | GRUBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741623 | GRUBER, EMILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 633 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806461 | GRUBER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12811455 | GRUMBO, RYDER | ADDRESS ON FILE | | | | | | | |
| 12719660 | GRUND AMERICA LLC | 3545 CENTRE CIRCLE SUITE B | | | | FORT MILL | SC | 29715 | |
| 12799715 | GRUND, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12792978 | GRUNDLEGER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12786694 | GRUNDON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792482 | GRUNDY, TALMISHA | ADDRESS ON FILE | | | | | | | |
| 12796186 | GRUNER, AVA | ADDRESS ON FILE | | | | | | | |
| 12788666 | GRUPE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12758476 | GRUPO ANTOLIN ILLINOIS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758477 | GRUPO ANTOLIN ILLINOIS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758478 | GRUPO ANTOLIN ILLINOIS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758475 | GRUPO ANTOLIN ILLINOIS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736705 | GRUPO ANTOLIN KENTUCKY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736706 | GRUPO ANTOLIN KENTUCKY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736707 | GRUPO ANTOLIN KENTUCKY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758479 | GRUPO ANTOLIN KENTUCKY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736710 | GRUPO ANTOLIN MICHIGAN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736711 | GRUPO ANTOLIN MICHIGAN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736712 | GRUPO ANTOLIN MICHIGAN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736709 | GRUPO ANTOLIN MICHIGAN, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736714 | GRUPO ANTOLIN MISSOURI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736715 | GRUPO ANTOLIN MISSOURI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736716 | GRUPO ANTOLIN MISSOURI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736713 | GRUPO ANTOLIN MISSOURI, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736718 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736719 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736720 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736717 | GRUPO ANTOLIN PRIMERA AUTOMOTIVE SYSTEMS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736722 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736723 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736724 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736721 | GRUPO ANTOLIN-NORTH AMERICA (HEADQUARTERS USA) INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12799319 | GRUSKIEWICH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12805926 | GRZYBEK, ERICA | ADDRESS ON FILE | | | | | | | |
| 12794919 | GRZYBOWSKI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12799373 | GRZYBOWSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12743268 | GS BRENTWOOD LLC | DEPT.101981-20191-00001943 | P.O. BOX 535507C/O DDR18226 | | | ATLANTA | GA | 30353 | |
| 12743267 | GS BRENTWOOD LLC | P.O. BOX 535507 | DEPT 101981 20191 0194318226 | | | ATLANTA | GA | 30353 | |
| 12727943 | GS BRENTWOOD, LLC | P.O. BOX 535507 | DEPT 101412-20191-00855205542 | | | ATLANTA | GA | 30353 | |
| 12725849 | GS CENTENNIAL, LLC | 22698 NETWORK PLACE | DEPT: 101981 20290 01944LBX19659 | | | CHICAGO | IL | 60673 | |
| 12725850 | GS CENTENNIAL, LLC | LOCKBOX 22698 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726032 | GS II GREEN RIDGE LLC | P.O. BOX 9183404 | DEPT 433339-60273-73649211531 | | | CHICAGO | IL | 60691 | |
| 12748392 | GS II MERIDIAN CROSSROADS LLC | P.O. BOX 92388 | DEPT 101412-20236-00879204968 | | | CLEVELAND | OH | 44193 | |
| 12730893 | GS II UNIVERSITY CENTRE LLC | DEPT 20279 | P.O. BOX 931256C/O DDR NEW BUS. DEVELOPMENT208912 | | | CLEVELAND | OH | 44193 | |
| 12724847 | GS II UNIVERSITY CENTRE LP | P.O. BOX 92388 | DEPT 101412-20279-00858205056 | | | CLEVELAND | OH | 44193 | |
| 12755390 | GS II UPTOWN SOLON, LLC | P.O. BOX 9183418 | DEPT 101412 60172 74586204853 | | | CHICAGO | IL | 60691 | |
| 12743269 | GS SUNSET LLC_RNT 18227 | DEPT.101981-20190-1940 | LBX 22696 NETWORK PL.18227 | | | CHICAGO | IL | 60673 | |
| 12747781 | GS SUNSET LLC_RNT205100 | 22696 NETWORK PLACE | DEPT. 11412 2189 859LBX205100 | | | CHICAGO | IL | 60673 | |
| 12719661 | GSI OUTDOORS INC. | 1023 SOUTH PINES ROAD | | | | SPOKANE | WA | 99206 | |
| 12753638 | GSM LLC | P.O. BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 12725445 | GSMS 2004 GG2 CARBONDALE MALL | 1237 EAST MAIN STREET | | | | CARBONDALE | IL | 62901 | |
| 12725446 | GSMS 2004 GG2 CARBONDALE MALL | 4922 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 634 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748494 | GSP INTERNATIONAL | 517 ROUTE 1 SOUTH, SUITE 3055 | | | | ISELIN | NJ | 08830 | |
| 12749329 | GSP NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749328 | GSP NORTH AMERICA, INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749330 | GSP NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749331 | GSP NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731825 | GSPANN TECHNOLOGIES, INC. | 362 FAIRFAX WAY | | | | MILPITAS | CA | 95035 | |
| 12733571 | GSU | 705-233 GILMOUR ST | | | | OTTAWA | ON | K2P 0P2 | CANADA |
| 12731918 | GT IMAGES INC | 2804 47TH ST APT 3L | | | | ASTORIA | NY | 11103 | |
| 12753642 | GT THRONE LLC | 6440 WASATCH BLVD SUITE 105 | | | | HOLLADAY | UT | 84121 | |
| 12728549 | GTA RACKING SYSTEMS INC | 19 VALLEY GROVE COURT | | | | CALEDON | ON | L7C 4H3 | CANADA |
| 12736397 | GTC NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736398 | GTC NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736399 | GTC NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736396 | GTC NORTH AMERICA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12753640 | GTIG HUBO INDUSTRIAL CO LTD | TOWER BGUOTAI FINANCIAL PLAZA | | | | ZHANGJIAGANG CITY | | | CHINA |
| 12758688 | GTP GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758687 | GTP GROUP INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758689 | GTP GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758690 | GTP GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726491 | GTT AMERICAS LLC | 137 BANK STREET | | | | WATERBURY | CT | 06702 | |
| 12726493 | GTT AMERICAS LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | | | MCLEAN | VA | 22102 | |
| 12726490 | GTT AMERICAS LLC | P.O. BOX 150421 | COMMUNICATIONS INCDEPT # 111023 | | | HARTFORD | CT | 06115 | |
| 12726492 | GTT AMERICAS LLC | P.O. BOX 842630 | | | | DALLAS | TX | 75284 | |
| 12788592 | GUACHICHULCA, AMBAR | ADDRESS ON FILE | | | | | | | |
| 12791107 | GUADALAJARA, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 12815178 | GUADAMUS, CELIA | ADDRESS ON FILE | | | | | | | |
| 12789764 | GUADARRAMA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12785345 | GUADIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806722 | GUADRON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 12889648 | GUAGLIARDO, GREGORY ALAN | ADDRESS ON FILE | | | | | | | |
| 12781144 | GUAIMAS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12777783 | GUAJARDO TREVINO, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12803833 | GUAJARDO, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12810694 | GUAJARDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12759091 | GUAJARDO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12813596 | GUAJARDO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12777814 | GUAL, ANNA | ADDRESS ON FILE | | | | | | | |
| 12818450 | GUALDONI, KATHERYN | ADDRESS ON FILE | | | | | | | |
| 12811459 | GUALLI, RUTH | ADDRESS ON FILE | | | | | | | |
| 12813908 | GUALPA AQUINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786184 | GUALTIERI, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12734718 | GUAM CONSUMER PROTECTION AGENCY | OFFICE OF THE ATTORNEY GENERAL OFFICE OF GUAM | CONSUMER PROTECTION DIVISION | FRED NISHIHIRA, DEPUTY ATTORNEY GENERAL | 590 S. MARINE CORPS DRIVE, SUITE 901 | TAMUNING | GU | 96913 | |
| 12755593 | GUAM EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FAIR EMPLOYMENT PRACTICE DIVISION (FEPD) | AMERICAN JOB CENTER | 710 WEST MARINE CORPS DRIVE | SUITE 301 (3RD FLOOR), BELL TOWER PLAZA | HAGATNA | GU | 96910 | |
| 12734720 | GUAM EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FAIR EMPLOYMENT PRACTICE DIVISION (FEPD) | GUAM DEPARTMENT OF LABOR | 414 WEST SOLEDAD AVENUE | SUITE 400 (4TH FLOOR), GCIC BUILDING | HAGATNA | GU | 96910 | |
| 12755595 | GUAM UNCLAIMED PROPERTY DIVISION | TREASURER OF GUAM | P.O. BOX 884 | | | AGANA | GU | 96910 | |
| 12787097 | GUAMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12801902 | GUAMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12742362 | GUAMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12785061 | GUAMBANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12731888 | GUANG XU | ADDRESS ON FILE | | | | | | | |
| 12753643 | GUANGDONG JUEHENG INVESTMENT GROUP HK CO., LIMITED | NO.57, LANE 1, NANSI STREET | | | | GUANGDONG | | 523542 | CHINA |
| 12753644 | GUANGDONG NEW CENTURY CERAMICS IND. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753645 | GUANGDONG PETRO-TRADE DEVELOPMENT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753646 | GUANGDONG TEXTILES IMP. & EXP. CO LTD. | 168 XIAOBEI ROADYUEXIU DIST | | | | GUANGZHOU | | | CHINA |
| 12812137 | GUANGGA, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753647 | GUANGZHOU SINCERELY ARTS & CRAFTS CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753648 | GUANGZHOU TAI FENG YUAN ENTERPRISE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753649 | GUANGZHOU UXWIN HOUSEWARE CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808961 | GUANUNA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12785205 | GUARD, CHATEARIA | ADDRESS ON FILE | | | | | | | |
| 12784363 | GUARDADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797544 | GUARDADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12803970 | GUARDADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796768 | GUARDADO-RIVERA, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12777805 | GUARDAMINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12723780 | GUARDIAN | P.O. BOX 530157 | | | | ATLANTA | GA | 30353 | |
| 12723781 | GUARDIAN | P.O. BOX 824418 | COMPANY OF AMERICA | | | PHILADELPHIA | PA | 19182 | |
| 12759637 | GUARDIAN / HILLIARD MARKET | 116 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| 12744596 | GUARDIAN / SHOPPES ON LANE AVE | 116 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| 12739361 | GUARDIAN COUPLINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739362 | GUARDIAN COUPLINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739363 | GUARDIAN COUPLINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739360 | GUARDIAN COUPLINGS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12753650 | GUARDIAN DRUG COMPANY INC. | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 12719664 | GUARDIAN ESSENTIALS LLC | 137 NW 1ST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 12719665 | GUARDIAN ESSENTIALS LLC | 275 COMMERCE ST 100 | | | | SOUTHLAKE | TX | 76092 | |
| 12730960 | GUARDIAN SERVICE INDUSTRIES IN | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12872554 | GUARDIAN TECHNOLOGIES LLC | C/O LASKO PRODUCTS, LLC | ATTN: AMY BLANKENSHIP | 820 LINCOLN AVENUE | | WEST CHESTER | PA | 19380 | |
| 12719667 | GUARDIAN TECHNOLOGIES LLC/CA | 26251 BLUESTONE BLVD. | | | | EUCLID | OH | 44132 | |
| 12719668 | GUARDSMAN US LLC | 4999 36TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12719669 | GUARDSMAN US LLC | LOCKBOX 734546 P.O. BOX 734546 | | | | DALLAS | TX | 75373 | |
| 12651886 | GUARINO, JOANNE AND JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12855106 | GUARINO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12824868 | GUARNIERI, SUANNE M. | ADDRESS ON FILE | | | | | | | |
| 12785807 | GUARRERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806862 | GUARTUCHE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12807365 | GUASP, JAMES | ADDRESS ON FILE | | | | | | | |
| 12802999 | GUCCIARDO, FIADORA | ADDRESS ON FILE | | | | | | | |
| 12795630 | GUCK, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12809823 | GUCKIN, MARK | ADDRESS ON FILE | | | | | | | |
| 12858518 | GUDEMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12791047 | GUDINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12805276 | GUELLA, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12809758 | GUELLA, IAN | ADDRESS ON FILE | | | | | | | |
| 12788536 | GUERIN, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12779394 | GUERRA ALVAREZ, ADIS | ADDRESS ON FILE | | | | | | | |
| 12814852 | GUERRA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788102 | GUERRA, ANGELIC | ADDRESS ON FILE | | | | | | | |
| 12778429 | GUERRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12795641 | GUERRA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12799029 | GUERRA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12781718 | GUERRA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12807343 | GUERRA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807322 | GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12808320 | GUERRA, KERI-BETH | ADDRESS ON FILE | | | | | | | |
| 12809781 | GUERRA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| 12813599 | GUERRA, YESICA | ADDRESS ON FILE | | | | | | | |
| 12814547 | GUERRERA, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12801789 | GUERRERO DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740012 | GUERRERO URENO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12777808 | GUERRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777802 | GUERRERO, ALISANDY | ADDRESS ON FILE | | | | | | | |
| 12777817 | GUERRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 12814181 | GUERRERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12788051 | GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12788849 | GUERRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12801771 | GUERRERO, GABRIELLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806473 | GUERRERO, GASTON | ADDRESS ON FILE | | | | | | | |
| 12806856 | GUERRERO, IRLANDA | ADDRESS ON FILE | | | | | | | |
| 12779840 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782117 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741299 | GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12780100 | GUERRERO, JUANITA IRENE | ADDRESS ON FILE | | | | | | | |
| 12740815 | GUERRERO, JUANITA IRENE | ADDRESS ON FILE | | | | | | | |
| 12791022 | GUERRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12778775 | GUERRERO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12809774 | GUERRERO, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12790039 | GUERRERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 12809819 | GUERRERO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12790410 | GUERRERO, MARLET | ADDRESS ON FILE | | | | | | | |
| 12809792 | GUERRERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12781768 | GUERRERO, SAVIYANA | ADDRESS ON FILE | | | | | | | |
| 12812165 | GUERRERO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812937 | GUERRERO, THERESE | ADDRESS ON FILE | | | | | | | |
| 12790975 | GUERRERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808965 | GUERRERO-HOYOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 12815298 | GUERRERO-LOPEZ, MISCIA | ADDRESS ON FILE | | | | | | | |
| 12788185 | GUERRERO-PARKER, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12794338 | GUERRIER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794569 | GUERRINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12719670 | GUESS INC | 119 WEST 40TH STREET 20TH FL | | | | NEW YORK | NY | 10018 | |
| 12719671 | GUESS INC | 12317 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12740719 | GUEVARA DOMINGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811469 | GUEVARA HUAMAN, REYNA | ADDRESS ON FILE | | | | | | | |
| 12805924 | GUEVARA ORTEGA, EDITH | ADDRESS ON FILE | | | | | | | |
| 12783415 | GUEVARA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12794418 | GUEVARA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786007 | GUEVARA, ALITZEL | ADDRESS ON FILE | | | | | | | |
| 12790639 | GUEVARA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12807338 | GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781274 | GUEVARA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799528 | GUEVARA, JINAYSIA | ADDRESS ON FILE | | | | | | | |
| 12800896 | GUEVARA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12787556 | GUEVARA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12778449 | GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809816 | GUEVARA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12809759 | GUEVARA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816171 | GUEVARA, NALEAH | ADDRESS ON FILE | | | | | | | |
| 12801667 | GUEVARA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12793018 | GUEVARA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12796879 | GUEVARA, YOLINAHYA | ADDRESS ON FILE | | | | | | | |
| 12779973 | GUEVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12807340 | GUEYE, JENNY | ADDRESS ON FILE | | | | | | | |
| 12792697 | GUFFEY, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12793569 | GUGLIELMO, DANA | ADDRESS ON FILE | | | | | | | |
| 12742329 | GUGLIELMO, DANA | ADDRESS ON FILE | | | | | | | |
| 12812947 | GUGLIELMONI, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12789889 | GUI, DENISA | ADDRESS ON FILE | | | | | | | |
| 12906528 | GUICE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794708 | GUIDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12812135 | GUIDA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12719672 | GUIDECRAFT USA | 55508 STATE HWY 19 | | | | WINTHROP | MN | 55396 | |
| 12812146 | GUIDEN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12735188 | GUIDEWELL MUTUAL HOLDING CORPORATION | 4800 DEERWOOD CAMPUS PARKWAY | | | | JACKSONVILLE | FL | 32246 | |
| 12784818 | GUIDICI, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12793943 | GUIDO, ASHLEY DANIELA | ADDRESS ON FILE | | | | | | | |
| 12809768 | GUIDOTTI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779074 | GUIDRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12801878 | GUIDRY, CHAR'MYNEE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 637 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796219 | GUIDRY, LAKEUVIA | ADDRESS ON FILE | | | | | | | |
| 12805270 | GUIETTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805859 | GUIETTE, ELISHA | ADDRESS ON FILE | | | | | | | |
| 12799161 | GUILDER, VICKY | ADDRESS ON FILE | | | | | | | |
| 12791189 | GUILFO, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12748874 | GUILFORD COUNTY | 201 S. EUGENE ST | LOWER LEVEL, ROOM L53,NEW CNTY COURTHOUSE | | | GREENSBORO | NC | 27402 | |
| 12740106 | GUILFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 WEST MARKET STREET | | | GREENSBORO | NC | 27401 | |
| 12748877 | GUILFORD COUNTY | P.O. BOX 3328 | TAX DEPARTMENT | | | GREENSBORO | NC | 27402 | |
| 12748878 | GUILFORD COUNTY | P.O. BOX 3328 | | | | GREENSBORO | NC | 27402 | |
| 12748875 | GUILFORD COUNTY | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272 | |
| 12724779 | GUILFORD COUNTY TAX DEPARTMENT | P.O. BOX 71072 | | | | CHARLOTTE | NC | 28272 | |
| 12785097 | GUILLAUME, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790955 | GUILLAUME, MCNAHIKA | ADDRESS ON FILE | | | | | | | |
| 12781449 | GUILLAUME, PIERRE | ADDRESS ON FILE | | | | | | | |
| 12777834 | GUILLEN, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12778899 | GUILLEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814723 | GUILLEN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12806265 | GUILLEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12797703 | GUILLEN, LORLEEN | ADDRESS ON FILE | | | | | | | |
| 12783140 | GUILLERMO, MARLINE | ADDRESS ON FILE | | | | | | | |
| 12784614 | GUILLIAMS, JANET | ADDRESS ON FILE | | | | | | | |
| 12816814 | GUILLIAMS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778792 | GUILLORY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804006 | GUILLOT, BRAD | ADDRESS ON FILE | | | | | | | |
| 12777793 | GUINAN, ANJANET | ADDRESS ON FILE | | | | | | | |
| 12807319 | GUINN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12794527 | GUINN, JASON | ADDRESS ON FILE | | | | | | | |
| 12805266 | GUINTA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12798752 | GUINYARD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12780053 | GUIONS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12808327 | GUIRGIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12742137 | GUIRGIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12817129 | GUISSA, FIORELLA | ADDRESS ON FILE | | | | | | | |
| 12807737 | GUISTI, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12741700 | GUISTI, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12808315 | GUITERAS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12815940 | GUIZZARDI, KEIRA | ADDRESS ON FILE | | | | | | | |
| 12778450 | GUJJULA, TARUN | ADDRESS ON FILE | | | | | | | |
| 12741213 | GUJJULA, TARUN | ADDRESS ON FILE | | | | | | | |
| 12719673 | GUL AHMED TEXTILE MILLS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12781006 | GULA, KATE | ADDRESS ON FILE | | | | | | | |
| 12807372 | GULCZYNSKI, JACOB | ADDRESS ON FILE | | | | | | | |
| 12732107 | GULF COAST ACCESSIBILITY | 21814 SARAGOSA POND LN | | | | SPRING | TX | 77379 | |
| 12732106 | GULF COAST ACCESSIBILITY | 3431 RAYFORD RD | STE 200 PMB 308 | | | SPRING | TX | 77386 | |
| 12770210 | GULF COAST COMMERCIAL | HUDSON, RENEE, PROPERTY MANAGER | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | |
| 12774096 | GULF COAST COMMERCIAL GROUP, INC. | CARMAN, RENEE, PROPERTY MANAGER | 3120 ROGERDALE SUITE 150 | | | HOUSTON | TX | 77042 | |
| 12719674 | GULF COAST SALES & MARKETING | 4263 SIMONTON RD | | | | FARMERS BRANCH | TX | 75244 | |
| 12719655 | GULF COAST SALES & MARKETING | P.O. BOX 2767 | | | | ADDISON | TX | 75001 | |
| 12738937 | GULF MARINE PRODUCTS CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738938 | GULF MARINE PRODUCTS CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738939 | GULF MARINE PRODUCTS CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12755749 | GULF PACIFIC ITS LION GATE | 351 BEWICKE AVE | BUSINESS PARKTHE GULF PACIFIC GROUP212129 | | | NORTH VANCOUVER | BC | V7M 3E9 | CANADA |
| 12656644 | GULF POWER | 1 ENERGY PL | | | | PENSACOLA | FL | 32501 | |
| 12667002 | GULF POWER | 1 ENERGY PLACE | | | | PENSACOLA | FL | 32502 | |
| 12771450 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | |
| 12776026 | GULF WINDS PARTNERSHIP, L.L.P. | C/O ENGEL REALTY COMPANY, INC. | 951 18TH STREET SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35205 | |
| 12727162 | GULFSTREAM LEGAL GROUP LLC | 1300 TEXAS STREET | | | | HOUSTON | TX | 77002 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 638 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795983 | GULKA, LIV | ADDRESS ON FILE | | | | | | | |
| 12814730 | GULLA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12777832 | GULLETT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799754 | GULLEY, TAHSHAWN | ADDRESS ON FILE | | | | | | | |
| 12782574 | GULLICKSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788795 | GULLICKSON, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12874013 | GULLICKSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12789956 | GULLY-ABZA, LARNETTA | ADDRESS ON FILE | | | | | | | |
| 12780578 | GUMESON, KAYLA MARIE | ADDRESS ON FILE | | | | | | | |
| 12719676 | GUNAMUNA INC. | 58 MACY ST 2D-REAR | | | | AMESBURY | MA | 01913 | |
| 12753651 | GUNAMUNA INC. | 6 DUFFY DR | | | | NEWBURYPORT | MA | 01950 | |
| 12810693 | GUND, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12777786 | GUNDERSEN, AVERY | ADDRESS ON FILE | | | | | | | |
| 12804532 | GUNDERSEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12801901 | GUNN, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12816317 | GUNN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12784079 | GUNN, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12816949 | GUNN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803326 | GUNNELL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12805919 | GUNNING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812147 | GUNNING, STEVE | ADDRESS ON FILE | | | | | | | |
| 12796031 | GUNTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12798687 | GUNTER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815919 | GUNTER, TIANA | ADDRESS ON FILE | | | | | | | |
| 12787240 | GUO, SHIRAN | ADDRESS ON FILE | | | | | | | |
| 12741386 | GUO, SHIRAN | ADDRESS ON FILE | | | | | | | |
| 12833496 | GUPTA, ABHA | ADDRESS ON FILE | | | | | | | |
| 12814096 | GUPTA, ANURADHA | ADDRESS ON FILE | | | | | | | |
| 12824567 | GUPTA, DISHA | ADDRESS ON FILE | | | | | | | |
| 12879974 | GUPTA, KUNAL | ADDRESS ON FILE | | | | | | | |
| 12811038 | GUPTA, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12811037 | GUPTA, PUNIT | ADDRESS ON FILE | | | | | | | |
| 12811443 | GUPTA, RENU | ADDRESS ON FILE | | | | | | | |
| 12788777 | GURA, STACIE | ADDRESS ON FILE | | | | | | | |
| 12784844 | GUREVICH, LIA | ADDRESS ON FILE | | | | | | | |
| 12797012 | GUREVICH, SAM | ADDRESS ON FILE | | | | | | | |
| 12802220 | GURGANUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12791681 | GURIDY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12805271 | GURIOLI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12799733 | GURIS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12741527 | GURIS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12738241 | GURKHA CIGAR GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738242 | GURKHA CIGAR GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738243 | GURKHA CIGAR GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738244 | GURKHA CIGAR GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12796063 | GURLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801895 | GURLEY, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12785733 | GURLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12770503 | GURNEE MILLS OPERATING COMPANY, L.L.C. | EBERTOWSKI, RANDY, PROPERTY MANAGER | 6170 WEST GRAND AVE. | | | GURNEE | IL | 60031 | |
| 12782178 | GURROLA, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12855137 | GURUNANDA | ATTN: SAKSHI ARORA | 6645 CABALLERO BLVD | | | BUENA PARK | CA | 90620 | |
| 12880256 | GURUNANDA | WHITE OAK COMMERCIAL FINANCE LLC/ GURUNANDA LLC | PO BOX 100895 | | | ATLANTA | GA | 30384-4147 | |
| 12870412 | GURVARA, RUDY | ADDRESS ON FILE | | | | | | | |
| 12801106 | GUSE, CORBY | ADDRESS ON FILE | | | | | | | |
| 12803070 | GUSETELU, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12790415 | GUSSETT, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12779762 | GUSTAB, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12803610 | GUSTAFSON, JAKOB | ADDRESS ON FILE | | | | | | | |
| 12784148 | GUSTAFSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12757358 | GUSTAVO ARNAL | ADDRESS ON FILE | | | | | | | |
| 12780077 | GUSTAVSON, MICHELE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 639 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742236 | GUSTAVSON, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786936 | GUTH, TINA | ADDRESS ON FILE | | | | | | | |
| 12788692 | GUTHRIDGE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12807362 | GUTHRIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781684 | GUTIC, SEMRA | ADDRESS ON FILE | | | | | | | |
| 12805261 | GUTIERREZ CANO, DANILO | ADDRESS ON FILE | | | | | | | |
| 12740630 | GUTIERREZ DOMIN, HEVER | ADDRESS ON FILE | | | | | | | |
| 12787311 | GUTIERREZ, ADILENE | ADDRESS ON FILE | | | | | | | |
| 12796085 | GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12813857 | GUTIERREZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12784570 | GUTIERREZ, ALONZO | ADDRESS ON FILE | | | | | | | |
| 12815036 | GUTIERREZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777818 | GUTIERREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740425 | GUTIERREZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12777833 | GUTIERREZ, ANAILIS | ADDRESS ON FILE | | | | | | | |
| 12784686 | GUTIERREZ, ANALISE | ADDRESS ON FILE | | | | | | | |
| 12800119 | GUTIERREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781392 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12740527 | GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12787140 | GUTIERREZ, AVI | ADDRESS ON FILE | | | | | | | |
| 12741999 | GUTIERREZ, AVI | ADDRESS ON FILE | | | | | | | |
| 12786841 | GUTIERREZ, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804561 | GUTIERREZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804554 | GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12783571 | GUTIERREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12780427 | GUTIERREZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12785912 | GUTIERREZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12784718 | GUTIERREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12794839 | GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12799240 | GUTIERREZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12783771 | GUTIERREZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 12802295 | GUTIERREZ, DEENA MARIE | ADDRESS ON FILE | | | | | | | |
| 12815663 | GUTIERREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802674 | GUTIERREZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 12795124 | GUTIERREZ, DORA | ADDRESS ON FILE | | | | | | | |
| 12790840 | GUTIERREZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12796360 | GUTIERREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805946 | GUTIERREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12874030 | GUTIERREZ, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| 12803448 | GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806459 | GUTIERREZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12806474 | GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12797453 | GUTIERREZ, IXEL | ADDRESS ON FILE | | | | | | | |
| 12803754 | GUTIERREZ, JAN | ADDRESS ON FILE | | | | | | | |
| 12798541 | GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799503 | GUTIERREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798525 | GUTIERREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12888146 | GUTIERREZ, JOELY | ADDRESS ON FILE | | | | | | | |
| 12803183 | GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12792933 | GUTIERREZ, KATONA | ADDRESS ON FILE | | | | | | | |
| 12787112 | GUTIERREZ, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803017 | GUTIERREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12799888 | GUTIERREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809817 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741060 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801687 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809806 | GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809748 | GUTIERREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12809790 | GUTIERREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12789055 | GUTIERREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809958 | GUTIERREZ, MERRIE | ADDRESS ON FILE | | | | | | | |
| 12794780 | GUTIERREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12866828 | GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 640 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809745 | GUTIERREZ, MORIAN | ADDRESS ON FILE | | | | | | | |
| 12796567 | GUTIERREZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12787820 | GUTIERREZ, NILEME | ADDRESS ON FILE | | | | | | | |
| 12781382 | GUTIERREZ, NORI | ADDRESS ON FILE | | | | | | | |
| 12740521 | GUTIERREZ, NORI | ADDRESS ON FILE | | | | | | | |
| 12791727 | GUTIERREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811474 | GUTIERREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12799372 | GUTIERREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811453 | GUTIERREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12802002 | GUTIERREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 12802257 | GUTIERREZ, SINAI | ADDRESS ON FILE | | | | | | | |
| 12801684 | GUTIERREZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12782083 | GUTIERREZ-GARCIA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12740325 | GUTIERREZ-GARCIA, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12799444 | GUTIERREZ-MICHEL, MIKE | ADDRESS ON FILE | | | | | | | |
| 12759076 | GUTIERREZ-MICHEL, MIKE | ADDRESS ON FILE | | | | | | | |
| 12779326 | GUTMAN, GAY | ADDRESS ON FILE | | | | | | | |
| 12778812 | GUTUTALA, LEIALOHAKEKAI | ADDRESS ON FILE | | | | | | | |
| 12868613 | GUY, RASHEENA | ADDRESS ON FILE | | | | | | | |
| 12816896 | GUYER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12753653 | GUYGIENE GROUP THE | 3535 ROSWELL RD NE APT G4 | | | | ATLANTA | GA | 30305 | |
| 12753654 | GUYLIAN USA INC. | 560 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12802815 | GUYNN BARNETT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788480 | GUZIO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12813321 | GUZMAN MEDINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12740743 | GUZMAN MEDINA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12790011 | GUZMAN VARGAS, YITZETL | ADDRESS ON FILE | | | | | | | |
| 12777826 | GUZMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| 12777800 | GUZMAN, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12777836 | GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| 12814978 | GUZMAN, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12777813 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12777830 | GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12779641 | GUZMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12788168 | GUZMAN, ARELLY | ADDRESS ON FILE | | | | | | | |
| 12790199 | GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788687 | GUZMAN, ARYANNA | ADDRESS ON FILE | | | | | | | |
| 12782621 | GUZMAN, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12792666 | GUZMAN, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12798725 | GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12791834 | GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805263 | GUZMAN, DEIDA | ADDRESS ON FILE | | | | | | | |
| 12805300 | GUZMAN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12855130 | GUZMAN, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12788450 | GUZMAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806262 | GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12788246 | GUZMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815139 | GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807350 | GUZMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12796571 | GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786076 | GUZMAN, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 12780721 | GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12796830 | GUZMAN, LILLIE | ADDRESS ON FILE | | | | | | | |
| 12782039 | GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12809762 | GUZMAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12809743 | GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12797232 | GUZMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12780296 | GUZMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810898 | GUZMAN, OLIVERIO | ADDRESS ON FILE | | | | | | | |
| 12785419 | GUZMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788169 | GUZMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779279 | GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809742 | GUZMAN-ESPINO, MIRNA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 641 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779844 | GUZZI, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12755436 | GVL LYNNCROFT, LLC | 2908 OAK LAKE BOULEVARD | C/O ARGUS PROPERTIES LLCSUITE 203205122 | | | CHARLOTTE | NC | 28208 | |
| 12771379 | GVL LYNNCROFT, LLC | CEDERSTROM, CLAUDINE | C/O ARGUS MANAGEMENT, LLC | 2908 OAK LAKE BOULEVARD, SUITE 203 | | CHARLOTTE | NC | 28208 | |
| 12753655 | GW ACQUISITION LLC | 1370 BROADWAY ROOM 1100 | | | | NEW YORK | NY | 10018 | |
| 12778671 | GWIAZDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789937 | GWINN, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12740197 | GWINNETT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 | |
| 12733403 | GWINNETT COUNTY | C\O LICENSE AND REVENUE ADMINISTRATION | P.O. BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| 12723398 | GWINNETT COUNTY TAX COMMISSION | P.O. BOX 372 | COMMISSIONER DEPARTMENT OF PROPERTY TAX | | | LAWRENCEVILLE | GA | 30046 | |
| 12723397 | GWINNETT COUNTY TAX COMMISSION | P.O. BOX 372 | | | | LAWRENCEVILLE | GA | 30046 | |
| 12728160 | GWINNETT MARKET FAIR OWNER LLC | P.O. BOX 403923 | | | | ATLANTA | GA | 30384 | |
| 12775359 | GWINNETT MARKET FAIR OWNER, LLC | SMITH, FRASIER | C/O BEN CARTER PROPERTIES, LLC | 3050 PEACHTREE ROAD , N.W., SUITE 300 | | ATLANTA | GA | 30305 | |
| 12802171 | GWIZA, ALINE | ADDRESS ON FILE | | | | | | | |
| 12783215 | GWOZDZ, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12725775 | GWP,LLC | 8447 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 12805274 | GYIMAH, DORCAS | ADDRESS ON FILE | | | | | | | |
| 12742082 | GYIMAH, DORCAS | ADDRESS ON FILE | | | | | | | |
| 12788678 | GYIMAH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12798229 | GYLES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12793011 | GYLLING-FOUNTAIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12807326 | GYORFY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12741679 | GYORFY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12736311 | GYRUS ACMI LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736312 | GYRUS ACMI LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736313 | GYRUS ACMI LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736310 | GYRUS ACMI LP | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12758824 | H & M USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758825 | H & M USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758826 | H & M USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758827 | H & M USA INC. | VICTOR WENLI TSAI | LAW OFFICE OF VICTOR TSAI | 562 CONEY ISLAND AVENUE | | BROOKLYN | NY | 11218 | |
| 12719899 | H AND P SALES INC | P.O. BOX 339 | | | | VISTA | CA | 92085 | |
| 12719903 | H. SCHULTZ AND SONS | P.O. BOX 1557 | | | | UNION | NJ | 07083 | |
| 12728579 | H.C. ATLANTIC DEVELOPMENT | 393 TOTTEN POND ROAD ST203 | C/O HAROLD COHEN ASSOCS.108308 | | | WALTHAM | MA | 02451 | |
| 12743592 | H.I.S. JUVENILES INC. | 35 WEST 35TH ST 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743599 | H.J. RASHTI & COMPANY INC. | 875 AVENUE OF THE AMERICAS 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12743600 | H.J. RASHTI & COMPANY INC. | MILBERG FACTORS 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12819789 | H2 ACQUISITION, LLC | P O BOX 4621 | | | | ST PAUL | MN | 55101 | |
| 12819870 | H2 ACQUISITION, LLC | P O BOX 775843 | | | | CHICAGO | IL | 60677-5843 | |
| 12753656 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 12753657 | H2O FURNISHINGS LLC IMPORT | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 12719680 | HA HAE CORPORATION | KM50460 HIGHWAY NO5 CAM THUONG WARD | | | | HAI DUONG CITY | | 03116 | VIETNAM |
| 12786904 | HAACK, MASON | ADDRESS ON FILE | | | | | | | |
| 12765880 | HAAGEN COMPANY LLC | KELLEY, DONALD | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 12783145 | HAAKSMA, JEFF | ADDRESS ON FILE | | | | | | | |
| 12736733 | HAAS AUTOMATION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736734 | HAAS AUTOMATION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736735 | HAAS AUTOMATION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736732 | HAAS AUTOMATION INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12785357 | HAAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12784379 | HAAS, BRIELL | ADDRESS ON FILE | | | | | | | |
| 12867914 | HAAS, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12822849 | HAAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802354 | HABA, ERICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727760 | HAB-BPT | P.O. BOX 21810 | | | | LEHIGH VALLEY | PA | 18002 | |
| 12801768 | HABER, JADE | ADDRESS ON FILE | | | | | | | |
| 12753658 | HABERMAASS CORP. INC. | P.O. BOX 42 4407 JORDAN ROAD | | | | SKANEATELES | NY | 13152 | |
| 12804589 | HABERSHAM, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12790948 | HABIB, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12784008 | HABIB, YOSSEF | ADDRESS ON FILE | | | | | | | |
| 12757346 | HABITAT FOR HUMANITY | 270 PEACHTREE ST | SUITE 1300INTERNATIONAL INC | | | ATLANTA | GA | 30303 | |
| 12757347 | HABITAT FOR HUMANITY | 322 WEST LAMAR STREET | INTERNATIONAL | | | AMERICUS | GA | 31709 | |
| 12753659 | HABITOTES LLC | 725 BLOUNT AVENUE | | | | GUNTERSVILLE | AL | 35976 | |
| 12788034 | HAC, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12759548 | HACHETTE BOOK GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759550 | HACHETTE BOOK GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759551 | HACHETTE BOOK GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759552 | HACHETTE BOOK GROUP, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12753661 | HACHETTE BOOKS | 53 STATE STREET | | | | BOSTON | MA | 02109 | |
| 12753662 | HACHETTE BOOKS | CO THE MARY HARPER GROUP | 7 W 34TH STREET SUITE 831 | | | NEW YORK | NY | 10001 | |
| 12753663 | HACHETTE BOOKS | P.O. BOX 8828 | | | | BOSTON | MA | 02114 | |
| 12779363 | HACK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12819949 | HACKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805949 | HACKER, ELIZABETH L. | ADDRESS ON FILE | | | | | | | |
| 12741624 | HACKER, ELIZABETH L. | ADDRESS ON FILE | | | | | | | |
| 12809851 | HACKER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12781116 | HACKETT, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12891465 | HACKMANN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816820 | HACKNEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12719677 | HADDAD APPAREL GRP LTD | 131 DOCKS CORNER ROAD | | | | DAYTON | NJ | 08810 | |
| 12719678 | HADDAD BROTHERS INC. | 118 JOHN F KENNEDY DR NORTH 2ND FLOOR | | | | BLOOMFIELD | NJ | 07003 | |
| 12782018 | HADDAD, WADIH | ADDRESS ON FILE | | | | | | | |
| 12741297 | HADDAD, WADIH | ADDRESS ON FILE | | | | | | | |
| 12807438 | HADDEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12785299 | HADDEN, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12787653 | HADDIGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12778528 | HADDOCK, EZRA | ADDRESS ON FILE | | | | | | | |
| 12800489 | HADDOCK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780537 | HADLEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12813324 | HADLEY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801463 | HADLEY-BELL, MARGO | ADDRESS ON FILE | | | | | | | |
| 12793085 | HADZIMURATOVIC, EDDY | ADDRESS ON FILE | | | | | | | |
| 12808982 | HAEFELE, LACIE | ADDRESS ON FILE | | | | | | | |
| 12814124 | HAEFNER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790658 | HAFFNER, CAYMAN | ADDRESS ON FILE | | | | | | | |
| 12796260 | HAFFNER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815618 | HAFFORD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12719679 | HAFIZIA ART & CRAFTS PVT LTD | 785 PAKKA BAGH OLD CITY | | | | SITAPUR | | 261001 | INDIA |
| 12786187 | HAFNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801227 | HAGAL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12773439 | HAGAN PROPERTIES INC. | HEDDEN, KRISTEN, PROPERTY MANAGER | 12949 SHELBYVILLE ROAD SUITE 101 | | | LOUISVILLE | KY | 40243 | |
| 12773440 | HAGAN PROPERTIES INC. | WOOD, JESSICA, PROPERTY MANAGER | 12949 SHELBYVILLE ROAD SUITE 101 | | | LOUISVILLE | KY | 40243 | |
| 12779630 | HAGAN, MARIA LOURDES | ADDRESS ON FILE | | | | | | | |
| 12902962 | HAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12791845 | HAGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807386 | HAGEDORN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12813779 | HAGEN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787624 | HAGEN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12801034 | HAGER, EMILIANNE | ADDRESS ON FILE | | | | | | | |
| 12783615 | HAGER, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12809854 | HAGERLIN, MELODY | ADDRESS ON FILE | | | | | | | |
| 12756680 | HAGERMAN & COMPANY | 505 SUNSET COURT | P.O. BOX 139 | | | MOUNT ZION | IL | 62549 | |
| 12823242 | HAGERMAN & COMPANY, INC | DAVID F. HAGERMAN | 505 SUNSET COURT/PO BOX 139 | | | MT. ZION | IL | 62549 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 643 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776156 | HAGERMAN & COMPANY, INC | PO BOX 139 | | | | MT. ZION | IL | 62549 | |
| 12794104 | HAGERTY, ASHLEI | ADDRESS ON FILE | | | | | | | |
| 12784441 | HAGEY, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12783553 | HAGGARD, SHARON | ADDRESS ON FILE | | | | | | | |
| 12795214 | HAGGERTY, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12812189 | HAGLEY, SHAREA | ADDRESS ON FILE | | | | | | | |
| 12779692 | HAGOOD, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12815126 | HAGOPIT, CHERRY K | ADDRESS ON FILE | | | | | | | |
| 12797924 | HAGWOOD, ALECIA | ADDRESS ON FILE | | | | | | | |
| 12805962 | HAGWOOD, EDITH | ADDRESS ON FILE | | | | | | | |
| 12795476 | HAHN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784898 | HAHN, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12828789 | HAHN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12791530 | HAIDER, AILYA | ADDRESS ON FILE | | | | | | | |
| 12812227 | HAIDER, SHAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12796496 | HAIKALZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12793856 | HAILEMICAEL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12728219 | HAILEY JANE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12793466 | HAILEY, SHONTANIA | ADDRESS ON FILE | | | | | | | |
| 12719681 | HAILO USA INC. | 14500 LOCHRIDGE BLVD UNIT K | | | | COVINGTON | GA | 30014 | |
| 12719683 | HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719684 | HAIN CELESTIAL GROUP INC | 58 SOUTH SERVICE RD SUITE 250 | | | | MELVILLE | NY | 11747 | |
| 12719685 | HAIN CELESTIAL GROUP INC | CO CUSTOMER SATISFACTION | 1111 MARCUS AVE - BLDG 1 | | | LAKE SUCCESS | NY | 11042 | |
| 12731085 | HAINES CENTER FLORENCE LLC | ONE UNDERWOOD COURT | P.O. BOX 1605209522 | | | DELRAN | NJ | 08075 | |
| 12731084 | HAINES CENTER FLORENCE LLC | P.O. BOX 1605 | | | | DELRAN | NJ | 08075 | |
| 12801994 | HAINES, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12801516 | HAINES, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12828400 | HAINES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807434 | HAINES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12809839 | HAINES, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780852 | HAINES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813327 | HAINES, VERA | ADDRESS ON FILE | | | | | | | |
| 12806477 | HAINS, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12834414 | HAINSFURTHER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12719686 | HAIR DOC INC THE/BASS BRUSHES | 20822 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 12800916 | HAIRELL-SWEAT, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12777853 | HAIRSTON, ANITA | ADDRESS ON FILE | | | | | | | |
| 12796351 | HAIRSTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803095 | HAIRSTON, TYLIQ | ADDRESS ON FILE | | | | | | | |
| 12781118 | HAISLIP, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12857136 | HAIZLIP, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12813742 | HAJEK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12727414 | HAJOCA CORPORATION | 950 RACO DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 12727415 | HAJOCA CORPORATION | DEPARTMENT LA 21143 | | | | PASADENA | CA | 91185 | |
| 12727413 | HAJOCA CORPORATION | P.O. BOX 934752 | | | | ATLANTA | GA | 31193 | |
| 12796556 | HAK, AARON | ADDRESS ON FILE | | | | | | | |
| 12783752 | HAKIMI, MAX | ADDRESS ON FILE | | | | | | | |
| 12790059 | HAKIZIMANA, JOY | ADDRESS ON FILE | | | | | | | |
| 12791205 | HAKOMAKI-FREYHOLTZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12755369 | HAL KESTLER/GERARD CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12888721 | HALANI, MOIZ | ADDRESS ON FILE | | | | | | | |
| 12791726 | HALAWANY, MOHAMAD | ADDRESS ON FILE | | | | | | | |
| 12816516 | HALDAMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12811503 | HALDER, RAMEN | ADDRESS ON FILE | | | | | | | |
| 12728659 | HALE ROAD PLAZA | P.O. BOX 784491 | | | | PHILADELPHIA | PA | 19178 | |
| 12774377 | HALE ROAD PLAZA, LLC | C/O LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 12790461 | HALE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12816298 | HALE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12814758 | HALE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805457 | HALE, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12792909 | HALE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12816346 | HALE, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808343 | HALE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12802883 | HALE, NORA | ADDRESS ON FILE | | | | | | | |
| 12788429 | HALE, VERNECEYA | ADDRESS ON FILE | | | | | | | |
| 12794574 | HALE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785152 | HALES, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12814263 | HALES, SARAH JANE | ADDRESS ON FILE | | | | | | | |
| 12732219 | HALEY BERGERE | ADDRESS ON FILE | | | | | | | |
| 12757453 | HALEY BERGERE | ADDRESS ON FILE | | | | | | | |
| 12777876 | HALEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12793993 | HALEY, CARMELLIA | ADDRESS ON FILE | | | | | | | |
| 12796874 | HALEY, STELLA | ADDRESS ON FILE | | | | | | | |
| 12795020 | HALEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12787169 | HALEY-FREEMAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12826555 | HALF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12823051 | HALF, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12878906 | HALFACRE, TERRY L | ADDRESS ON FILE | | | | | | | |
| 12790244 | HALIM, ALMANDA | ADDRESS ON FILE | | | | | | | |
| 12734935 | HALIMI, DARDANA | ADDRESS ON FILE | | | | | | | |
| 12817349 | HALIMI, DARDANA | ADDRESS ON FILE | | | | | | | |
| 12834236 | HALIMI, DARDANA | ADDRESS ON FILE | | | | | | | |
| 12806734 | HALKIAS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12796314 | HALL SANA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12785144 | HALL, AARON | ADDRESS ON FILE | | | | | | | |
| 12777896 | HALL, ADAM | ADDRESS ON FILE | | | | | | | |
| 12781281 | HALL, ALPHONZA | ADDRESS ON FILE | | | | | | | |
| 12799156 | HALL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12786109 | HALL, ANDREALYNN | ADDRESS ON FILE | | | | | | | |
| 12797721 | HALL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12793850 | HALL, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12792642 | HALL, BETSY | ADDRESS ON FILE | | | | | | | |
| 12779669 | HALL, BRADY | ADDRESS ON FILE | | | | | | | |
| 12791721 | HALL, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12787845 | HALL, CALEN | ADDRESS ON FILE | | | | | | | |
| 12788624 | HALL, CARLEY | ADDRESS ON FILE | | | | | | | |
| 12793728 | HALL, CHONTAY | ADDRESS ON FILE | | | | | | | |
| 12816986 | HALL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804600 | HALL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801954 | HALL, DALIAH | ADDRESS ON FILE | | | | | | | |
| 12792531 | HALL, DARTAGNAN | ADDRESS ON FILE | | | | | | | |
| 12803484 | HALL, DAVION | ADDRESS ON FILE | | | | | | | |
| 12805314 | HALL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805969 | HALL, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12786107 | HALL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802703 | HALL, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807400 | HALL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807446 | HALL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783794 | HALL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12796632 | HALL, JYA | ADDRESS ON FILE | | | | | | | |
| 12798124 | HALL, LANDON | ADDRESS ON FILE | | | | | | | |
| 12785983 | HALL, LILY | ADDRESS ON FILE | | | | | | | |
| 12814604 | HALL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12796838 | HALL, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12810067 | HALL, MICKEBA | ADDRESS ON FILE | | | | | | | |
| 12800358 | HALL, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12799648 | HALL, NEVIN | ADDRESS ON FILE | | | | | | | |
| 12796977 | HALL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810723 | HALL, NINA | ADDRESS ON FILE | | | | | | | |
| 12799524 | HALL, OWEN | ADDRESS ON FILE | | | | | | | |
| 12800160 | HALL, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781348 | HALL, PARIS | ADDRESS ON FILE | | | | | | | |
| 12779814 | HALL, QUOVADIS | ADDRESS ON FILE | | | | | | | |
| 12811515 | HALL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12802799 | HALL, SARAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812223 | HALL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787485 | HALL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12788719 | HALL, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12780715 | HALL, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12800157 | HALL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12800565 | HALL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12801882 | HALL, TYTIANNA | ADDRESS ON FILE | | | | | | | |
| 12778860 | HALL, WYATT | ADDRESS ON FILE | | | | | | | |
| 12788620 | HALLERT, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12816919 | HALLETT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12812214 | HALLETT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800234 | HALLEY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12783320 | HALLEY, TEMIMA | ADDRESS ON FILE | | | | | | | |
| 12735133 | HALLIBURTON ENERGY SERVICES INC | 1395 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 12735284 | HALLIBURTON ENERGY SERVICES INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735260 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735214 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735237 | HALLIBURTON ENERGY SERVICES INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12800970 | HALLIER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800984 | HALLIMAN, LANA | ADDRESS ON FILE | | | | | | | |
| 12799193 | HALLING, REID | ADDRESS ON FILE | | | | | | | |
| 12791864 | HALLISY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753665 | HALLMARK MARKETING COMPANY LLC | P.O. BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 12815324 | HALLMARK, ZACHERY | ADDRESS ON FILE | | | | | | | |
| 12753667 | HALLMART COLLECTIBLES INC. | 11684 VENTURA BLVD SUITE 953 | | | | STUDIO CITY | CA | 91604 | |
| 12753668 | HALLMART COLLECTIBLES INC. | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12753669 | HALLMART COLLECTIBLES INC. IMPORT | 8963 BRADLEY AVE | | | | SUN VALLEY | CA | 91352 | |
| 12811498 | HALLORAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800055 | HALLPIKE, SHEMROY | ADDRESS ON FILE | | | | | | | |
| 12724497 | HALO BRANDED SOLUTIONS | 1980 INDUSTRIAL DRIVE | P.O. BOX 657 | | | STERLING | IL | 61081 | |
| 12737489 | HALO TECHNOLOGY BIDCO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737490 | HALO TECHNOLOGY BIDCO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737491 | HALO TECHNOLOGY BIDCO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737492 | HALO TECHNOLOGY BIDCO INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12800756 | HALONA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795345 | HALOULOS, HELENA | ADDRESS ON FILE | | | | | | | |
| 12735008 | HALPERN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12862088 | HALPERN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12779983 | HALPERN, LUKE | ADDRESS ON FILE | | | | | | | |
| 12785078 | HALPIN, MAREN | ADDRESS ON FILE | | | | | | | |
| 12788175 | HALSEY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12753672 | HALSTEAD NEW ENGLAND CORP | 15 OAKWOOD AVENUE | | | | NORWALK | CT | 06850 | |
| 12782325 | HALUSKA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12779820 | HALVORSEN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12814395 | HALVORSON, JODY | ADDRESS ON FILE | | | | | | | |
| 12808990 | HALVORSON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12805324 | HAM, DAVID | ADDRESS ON FILE | | | | | | | |
| 12887726 | HAMAD, HANEEN | ADDRESS ON FILE | | | | | | | |
| 12814906 | HAMANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799036 | HAMAYOON, TAHA | ADDRESS ON FILE | | | | | | | |
| 12793353 | HAMBY, LARENA | ADDRESS ON FILE | | | | | | | |
| 12794337 | HAMDAN, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12815966 | HAMED, YOUSEF | ADDRESS ON FILE | | | | | | | |
| 12792129 | HAMEL, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12804583 | HAMER, CATHY | ADDRESS ON FILE | | | | | | | |
| 12786507 | HAMILL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12753674 | HAMILTON BEACH BRANDS CANADA INC. | P.O. BOX 7871 STN A | | | | TORONTO | ON | M5W 2R2 | CANADA |
| 12753676 | HAMILTON BEACH BRANDS INC. | P.O. BOX 602762 | | | | CHARLOTTE | NC | 28260 | |
| 12735456 | HAMILTON BEACH BRANDS INC. | TRIBLE CHRISTOPHER | 4421 WATERFRONT DR. | | | GLEN ALLEN | VA | 23060 | |
| 12738292 | HAMILTON BEACH BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 646 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758772 | HAMILTON BEACH BRANDS, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12758781 | HAMILTON BEACH BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738309 | HAMILTON BEACH BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758760 | HAMILTON BEACH BRANDS, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12727264 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD STE 300 | C/O METRO COMMERCIALEQUITIES LLC | MANAGEMENT SERVICES INC | | MOUNT LAUREL | NJ | 08054 | |
| 12727265 | HAMILTON COMMONS TEI | 307 FELLOWSHIP ROAD SUITE 300 | EQUITIES LLCC/O COMMERCIAL MANAGEMENT SERV267183 | | | MOUNT LAUREL | NJ | 08054 | |
| 12770670 | HAMILTON COMMONS TEI EQUITIES LLC | METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 300 ATTN: ADAM WOLOSKY | 307 FELLOWSHIP ROAD, SUITE | | MT. LAUREL | NJ | 08054 | |
| 12740108 | HAMILTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 HAMILTON COUNTY SQUARE | SUITE 157 | | NOBLESVILLE | IN | 46060 | |
| 12725950 | HAMILTON COUNTY PUBLIC HEALTH | 250 WILLIAM HOWARD TAFT RD | 2ND FLOOR | | | CINCINNATI | OH | 45219 | |
| 12723683 | HAMILTON COUNTY TREASURERS OFF | 33 NORTH 9TH STREET, STE 112 | OLD COURTHOUSE | | | NOBLESVILLE | IN | 46060 | |
| 12776041 | HAMILTON CROSSING CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | ATTN: GENERAL MANAGER | 3100 HAMILTON PLACE BLVD., SUITE 100 | | CHATTANOOGA | TN | 37421 | |
| 12755370 | HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | |
| 12767712 | HAMILTON PROPERTIES | BINGHAM, STUART, PROPERTY MANAGER | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | |
| 12766873 | HAMILTON TC LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12730791 | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD | SUITE #1000208868 | | | NOBLESVILLE | IN | 46060 | |
| 12724284 | HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12656579 | HAMILTON TOWNSHIP | 240 TAMPA AVE | | | | HAMILTON TOWNSHIP | NJ | 08610 | |
| 12800380 | HAMILTON, AIREANNA | ADDRESS ON FILE | | | | | | | |
| 12800550 | HAMILTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789999 | HAMILTON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12784239 | HAMILTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12785101 | HAMILTON, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12804036 | HAMILTON, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12784530 | HAMILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12796806 | HAMILTON, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12795362 | HAMILTON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12794259 | HAMILTON, CLINT | ADDRESS ON FILE | | | | | | | |
| 12791499 | HAMILTON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806475 | HAMILTON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12807393 | HAMILTON, JASON | ADDRESS ON FILE | | | | | | | |
| 12803225 | HAMILTON, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12790915 | HAMILTON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807413 | HAMILTON, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807402 | HAMILTON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790927 | HAMILTON, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12792031 | HAMILTON, JONELL | ADDRESS ON FILE | | | | | | | |
| 12815723 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794858 | HAMILTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12783751 | HAMILTON, LANIE | ADDRESS ON FILE | | | | | | | |
| 12797474 | HAMILTON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12795436 | HAMILTON, MACAYLA | ADDRESS ON FILE | | | | | | | |
| 12780440 | HAMILTON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12809850 | HAMILTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12786499 | HAMILTON, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12796357 | HAMILTON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12782587 | HAMILTON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12801248 | HAMILTON, RHONADA | ADDRESS ON FILE | | | | | | | |
| 12790619 | HAMILTON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802653 | HAMILTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813472 | HAMILTON, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12787350 | HAMILTON-HARRISON, LASHAWNTAE | ADDRESS ON FILE | | | | | | | |
| 12795027 | HAMLIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791431 | HAMLIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12792660 | HAMLIN, JALESA | ADDRESS ON FILE | | | | | | | |
| 12798703 | HAMLIN, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12815491 | HAMLIN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12777862 | HAMM, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 647 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783679 | HAMM, ALISON | ADDRESS ON FILE | | | | | | | |
| 12802716 | HAMM, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805961 | HAMM, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12782942 | HAMM, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808998 | HAMM, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 12792109 | HAMMACK, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804579 | HAMMACK, CASEY | ADDRESS ON FILE | | | | | | | |
| 12817891 | HAMMERS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12804586 | HAMMES, CARLY | ADDRESS ON FILE | | | | | | | |
| 12802060 | HAMMETT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12788710 | HAMMETT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12804597 | HAMMITT, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12719689 | HAMMOCK SOURCE THE IMP | 305 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| 12799714 | HAMMOND, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787430 | HAMMOND, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12801185 | HAMMOND, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12888334 | HAMMOND, JANET | ADDRESS ON FILE | | | | | | | |
| 12796481 | HAMMOND, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12807378 | HAMMOND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795151 | HAMMOND, KADYNCE | ADDRESS ON FILE | | | | | | | |
| 12810713 | HAMMOND, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800135 | HAMMOND, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12801793 | HAMMOND, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12798480 | HAMMOND, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12719690 | HAMMONDS CANDIES SINCE 1920 II LLC | 5735 WASHINGTON ST | | | | DENVER | CO | 80216 | |
| 12796557 | HAMMONDS, DEASHA | ADDRESS ON FILE | | | | | | | |
| 12784961 | HAMMONDS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12796489 | HAMMONS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12811479 | HAMMONS, ROY | ADDRESS ON FILE | | | | | | | |
| 12783171 | HAMMOUDEH, YOUSRA | ADDRESS ON FILE | | | | | | | |
| 12816603 | HAMMRICH, KESSLYN | ADDRESS ON FILE | | | | | | | |
| 12726690 | HAMNER GRANDCHILDREN LLC | 3538 CENTRAL AVE SUITE# 200 | | | | RIVERSIDE | CA | 92506 | |
| 12726689 | HAMNER GRANDCHILDREN LLC | 3538 CENTRAL AVE, SUITE 200 | IPA COMMERCIAL REAL ESTATE260031 | | | RIVERSIDE | CA | 92506 | |
| 12771752 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12793303 | HAMNER, ALANI | ADDRESS ON FILE | | | | | | | |
| 12826856 | HAMO, SHAINY | ADDRESS ON FILE | | | | | | | |
| 12786722 | HAMPSHIRE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12719691 | HAMPTON DIRECT CANADA | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 12719693 | HAMPTON FORGE LTD. | 75 REMITTANCE DR DEPT 1174 | | | | CHICAGO | IL | 60675 | |
| 12719694 | HAMPTON FORGE LTD. | CO STEVE DOLCE MARKETING | 41 MADISON AVENUE 20TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12746142 | HAMPTON INN PORTSMOUTH CENTRAL | 225 W SQUANTUM STREET | SUITE 200 | | | QUINCY | MA | 02171 | |
| 12731786 | HAMPTON INN PORTSMOUTH CENTRAL | 99 DURGIN LN | DBA HAMPTON INN PORTSMOUTHCENTRAL | | | PORTSMOUTH | NH | 03801 | |
| 12724804 | HAMPTON PLAZA, LLC | 1334 MAPLELAWN DR | STUART FRANKEL DEVELOPMENT CO205018 | | | TROY | MI | 48084 | |
| 12749159 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749160 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737815 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737816 | HAMPTON PRODUCTS INTERNATIONAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719695 | HAMPTON PRODUCTS INTRNTL CORP | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 12719696 | HAMPTON PRODUCTS INTRNTL CORP | FILE 2354 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12774514 | HAMPTON PROPERTIES INC. | ADLER, RHONDA, PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772695 | HAMPTON PROPERTIES, INC. | BERGER, JACOB, PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12772694 | HAMPTON PROPERTIES, INC. | STEFFAS, STEVE, ON SITE PROPERTY MANAGER | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12729146 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 RUMSEY WAY | | | | NEWTON | NJ | 07860 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 648 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800005 | HAMPTON, CARLATINA | ADDRESS ON FILE | | | | | | | |
| 12781870 | HAMPTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12782588 | HAMPTON, JEROME | ADDRESS ON FILE | | | | | | | |
| 12787780 | HAMPTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786469 | HAMPTON, LETACHIA | ADDRESS ON FILE | | | | | | | |
| 12808994 | HAMPTON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12792800 | HAMPTON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12802085 | HAMPTON, RANIYA | ADDRESS ON FILE | | | | | | | |
| 12804021 | HAMRICK, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12803220 | HAMRICK, TEJANAE | ADDRESS ON FILE | | | | | | | |
| 12815305 | HAMRICK, TRIHSTIAN | ADDRESS ON FILE | | | | | | | |
| 12794684 | HAMTIL, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12830395 | HAMZEH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805301 | HAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12779391 | HAN, FENGCHUN | ADDRESS ON FILE | | | | | | | |
| 12790045 | HAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12808981 | HAN, LU | ADDRESS ON FILE | | | | | | | |
| 12741753 | HAN, LU | ADDRESS ON FILE | | | | | | | |
| 12867884 | HAN, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12855468 | HANA, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12858528 | HANA, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12887232 | HANABURGH, PENNY | ADDRESS ON FILE | | | | | | | |
| 12796717 | HANCE, YAZLIN | ADDRESS ON FILE | | | | | | | |
| 12807396 | HANCHERICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12728307 | HANCOCK ESTABROOK LLP | 1800 AXA TOWER 1 | 100 MADISON STREET | | | SYRACUSE | NY | 13202 | |
| 12728306 | HANCOCK ESTABROOK LLP | P.O. BOX 4976 | | | | SYRACUSE | NY | 13221 | |
| 12815942 | HANCOCK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782042 | HANCOCK, GRACE | ADDRESS ON FILE | | | | | | | |
| 12799312 | HANCOCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12855142 | HANCOCK, TENISHA | ADDRESS ON FILE | | | | | | | |
| 12828481 | HANCOCK, TENISHA | ADDRESS ON FILE | | | | | | | |
| 12814138 | HANCOCK, ZAQUAN | ADDRESS ON FILE | | | | | | | |
| 12816055 | HANCOTTE-PARMENTER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12753681 | HAND IN HAND SOAP LLC. | P.O. BOX 411099 | | | | BOSTON | MA | 02241 | |
| 12753682 | HAND IN HAND SOAP LLC. | P.O. BOX 500 | | | | PHILADELPHIA | PA | 19096 | |
| 12780207 | HAND, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12779053 | HAND, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12741934 | HAND, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12782097 | HANDA, PRIYA | ADDRESS ON FILE | | | | | | | |
| 12719697 | HANDCRAFT LLC | 331 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12719698 | HANDCRAFT LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12808366 | HANDEL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12719699 | HANDFAB A LIVING | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12808346 | HANDFORD, KERRY | ADDRESS ON FILE | | | | | | | |
| 12719701 | HANDI-CRAFT COMPANY | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675 | |
| 12739664 | HANDI-CRAFT COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739665 | HANDI-CRAFT COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739666 | HANDI-CRAFT COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739663 | HANDI-CRAFT COMPANY | RICHARD L. SCHEFF | ARMSTRONG TEASDALE, LLP | 2005 MARKET STREET | ONE COMMERCE SQUARE, 29TH FLOOR | PHILADELPHIA | PA | 19103 | |
| 12753680 | HANDI-CRAFT COMPANY CANADA | P.O. BOX 57237 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12812957 | HANDLEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12777846 | HANDRICH, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12753687 | HANDS TO GO | 5239 W GARDEN DRIVE | | | | GLENDALE | AZ | 85304 | |
| 12855300 | HANDSHY, PAULA | ADDRESS ON FILE | | | | | | | |
| 12753683 | HANDSOCKS | 9315 BROAD MEADOWS RD | | | | GLEN ALLEN | VA | 23060 | |
| 12753685 | HANDSTAND KIDS LLC | P.O. BOX 8664 | | | | CALABASAS | CA | 91372 | |
| 12753686 | HANDSTANDS | 1770 S 5350 WEST SUITE 100 | | | | SALT LAKE CITY | UT | 84104 | |
| 12753688 | HANDY LIVING | 29 E HINTZ RD | | | | WHEELING | IL | 60090 | |
| 12753689 | HANDY TECHNOLOGIES INC. | 53 WEST 23RD STREET FL 3 | | | | NEW YORK | NY | 10010 | |
| 12807421 | HANDY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12901426 | HANDY, KWANZA | ADDRESS ON FILE | | | | | | | |
| 12725841 | HANES COMMONS,L.L.C. | 25 TECHNOLOGY PKWY.,SO.STE.201 | | | | NORCROSS | GA | 30092 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 649 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767520 | HANES M OWNER, LLC | C/O CASTO | 191 W. NATIONWIDE BOULEVARD SUITE 200 | | | COLUMBUS | OH | 43215 | |
| 12756060 | HANES M. OWNER, LLC | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12770184 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12753690 | HANESBRANDS INC | 1000 E HANES MILL ROAD | | | | WINSTON SALEM | NC | 27105 | |
| 12753691 | HANESBRANDS INC | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12789223 | HANEY, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12811486 | HANEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12753692 | HANG A BUNCH LLC. | 1741 MACOM DR | | | | SEDALIA | CO | 80135 | |
| 12719702 | HANGMAN PRODUCTS INC. | 685 E. COCHRAN ST#180A | | | | SIMI VALLEY | CA | 93065 | |
| 12719703 | HANG-O | 27472 PORTOLA PKWY 205 | | | | FOOTHILL RANCH | CA | 92610 | |
| 12753694 | HANGZ LLC | 1289 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| 12719705 | HANGZHOLJ ARTS & CRAFTS I/E CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719706 | HANGZHOU BESTCAN TEXTILE TECH. | 12BINWEN RDBINJIANG DISTRICT | | | | HANGZHOU | | | CHINA |
| 12719707 | HANGZHOU CRAFTS&TEXTILE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719708 | HANGZHOU EASTERN FABRIC CO. LTD. | NO18 HONGDA ROAD YUHANG INDUSTRIAL PARK | | | | HANGZHOU | | 311100 | CHINA |
| 12719709 | HANGZHOU GONGLIAN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719710 | HANGZHOU HONOR STATIONERY CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719711 | HANGZHOU J&S YARD HOME FASHION CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719712 | HANGZHOU PROSTAR ENTERPRISES LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719713 | HANGZHOU TRACKER TRADING CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753693 | HANGZHOU YINGHUA ARTWARE CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12790397 | HANIF, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 12785557 | HANIYEAH, AMERA | ADDRESS ON FILE | | | | | | | |
| 12795583 | HANKEMEIER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12792245 | HANKEN, CINDY | ADDRESS ON FILE | | | | | | | |
| 12796424 | HANKLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12737021 | HANKOOK TIRE AMERICA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737022 | HANKOOK TIRE AMERICA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737023 | HANKOOK TIRE AMERICA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737020 | HANKOOK TIRE AMERICA CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737025 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737026 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737027 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737024 | HANKOOK TIRE MANUFACTURING TENNESSEE, LP | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12777839 | HANKS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12741191 | HANKS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793000 | HANKS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12791241 | HANKS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804576 | HANKS, CHINA | ADDRESS ON FILE | | | | | | | |
| 12785835 | HANKS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791649 | HANKTON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12809871 | HANLE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794921 | HANLEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809870 | HANLEY, MARK | ADDRESS ON FILE | | | | | | | |
| 12801752 | HANNA, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12724472 | HANNA, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12789082 | HANNA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12809014 | HANNA, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12828672 | HANNA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12793664 | HANNA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12798797 | HANNAFORD, ROSE | ADDRESS ON FILE | | | | | | | |
| 12809842 | HANNAGAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757685 | HANNAH SILVER | ADDRESS ON FILE | | | | | | | |
| 12732657 | HANNAH VERDELL | ADDRESS ON FILE | | | | | | | |
| 12731839 | HANNAH WILLIS | ADDRESS ON FILE | | | | | | | |
| 12792417 | HANNAH, DENASIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809863 | HANNAH, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12779374 | HANNAH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12814419 | HANNAH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12804584 | HANNAHAN, CORY | ADDRESS ON FILE | | | | | | | |
| 12787943 | HANNAN, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12753695 | HANNA'S CANDLE COMPANY | 2700 S ARMSTRONG SUITE 2 | | | | FAYETTEVILLE | AR | 72701 | |
| 12753696 | HANNA'S CANDLE COMPANY | P.O. BOX 754 | | | | LOWELL | AR | 72745 | |
| 12725294 | HANNAY INVESTMENTS PROPERTIES | 2999 N 44TH ST, STE 400 | INC,FBO BROOKHILL CENTER209312 | | | PHOENIX | AZ | 85018 | |
| 12725293 | HANNAY INVESTMENTS PROPERTIES | 2999 N 44TH STREET, STE 400 | | | | PHOENIX | AZ | 85018 | |
| 12773651 | HANNAY REALTY ADVISORS | ASAY, AMBER, ASSISTANT PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12773652 | HANNAY REALTY ADVISORS | BENINCASA, CAREY , PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12769448 | HANNAY REALTY ADVISORS | STARKS, SHARI, PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 12793749 | HANNEMAN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12777857 | HANNERS, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12788884 | HANNERS, IAN | ADDRESS ON FILE | | | | | | | |
| 12804611 | HANNIG, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12785228 | HANNIGAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12785908 | HANNON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12807383 | HANNON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12800012 | HANNON, RANDOUL | ADDRESS ON FILE | | | | | | | |
| 12783120 | HANNS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12729782 | HANOVER ACQUISITION LLC | 10655 NE 4TH STREET SUITE 901 | C/O JSH PROPERTIES INC35098 | | | BELLEVUE | WA | 98004 | |
| 12777840 | HANRAHAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12781949 | HANRAHAN, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12753697 | HANSE DESIGN MANUFACTURER CO LTD | ROOM A1-1-719 XIXI CENTER | | | | HANGZHOU | | | CHINA |
| 12777878 | HANSEN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12783539 | HANSEN, AZURE | ADDRESS ON FILE | | | | | | | |
| 12792673 | HANSEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741465 | HANSEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796462 | HANSEN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807427 | HANSEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12870377 | HANSEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12788736 | HANSEN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12782669 | HANSEN, MARY KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811478 | HANSEN, ROGER | ADDRESS ON FILE | | | | | | | |
| 12812979 | HANSEN, TROY | ADDRESS ON FILE | | | | | | | |
| 12798386 | HANSEN-CHACON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790786 | HANSER, ANGELINE | ADDRESS ON FILE | | | | | | | |
| 12739270 | HANSGROHE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739271 | HANSGROHE INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739272 | HANSGROHE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739273 | HANSGROHE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766600 | HANSHAW PROPERTIES | RAMIREZ, VERONICA, PROPERTY MANAGER | 10921 WESTMINSTER AVENUE | | | GARDEN GROVE | CA | 92843 | |
| 12766599 | HANSHAW, FREDERICK J. | ADDRESS ON FILE | | | | | | | |
| 12779650 | HANSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805990 | HANSON, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786758 | HANSON, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12811491 | HANSON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12788939 | HANSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12781916 | HANSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812174 | HANSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12815753 | HANSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12793528 | HANSON, TYNISIA | ADDRESS ON FILE | | | | | | | |
| 12812188 | HANSOTI, SUNILKUMAR | ADDRESS ON FILE | | | | | | | |
| 12777882 | HANTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12812182 | HANUS, SARA | ADDRESS ON FILE | | | | | | | |
| 12788897 | HANZA, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12796067 | HAOM, JALEN | ADDRESS ON FILE | | | | | | | |
| 12805342 | HAPKE, DANIELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753700 | HAPP LLC | 5792 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12753699 | HAPPIEST BABY INC | 3115 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 12753701 | HAPPY CHEF INC/POLO SHIRTS/OXFORD | 22 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 12724240 | HAPPY CHEF UNIFORMS | 22 PARK PLACE | VICE PRESIDENT | | | BUTLER | NJ | 07405 | |
| 12724241 | HAPPY CHEF UNIFORMS | 22 PARK PLACE | | | | BUTLER | NJ | 07405 | |
| 12753702 | HAPPY KIDZ LLC | P.O. BOX 1279 | | | | MOUNTAINSIDE | NJ | 07092 | |
| 12733416 | HAPPY LITTLE PRODUCTION LLC | 49 SETTLERS RIDGE ROAD | | | | MILFORD | CT | 06460 | |
| 12753704 | HAPPYWARES COMPANY INC THE | P.O. BOX 971-112 | | | | COCONUT CREEK | FL | 33097 | |
| 12786802 | HAQUE, FARZANA | ADDRESS ON FILE | | | | | | | |
| 12780300 | HAQUE, TAHIYA | ADDRESS ON FILE | | | | | | | |
| 12809843 | HARARY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791580 | HARBAUGH, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12783005 | HARBBY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12804035 | HARBECK, BETH | ADDRESS ON FILE | | | | | | | |
| 12794612 | HARBIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12869459 | HARBISON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12771701 | HARBOR EAST MANAGEMENT GROUP | HUGHES, KATHY, PROPERTY MANAGER | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12771702 | HARBOR EAST MANAGEMENT GROUP | O'DONALD, TIM, VP PROPERTY MANAGEMENT | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | |
| 12753705 | HARBOR HOME LLC | 89 HEADQUARTERS PLAZA | | | | MORRISTOWN | NJ | 07960 | |
| 12805325 | HARBORD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12753706 | HARBORTOWN INDUSTRIES INC | NO2 LANG XIN WEST ROAD | | | | SHEN ZHEN | | | CHINA |
| 12790960 | HARD, I | ADDRESS ON FILE | | | | | | | |
| 12793975 | HARDAWAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12796182 | HARDAWAY, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12807417 | HARDEMAN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12747774 | HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 12792776 | HARDEN, DARREN | ADDRESS ON FILE | | | | | | | |
| 12800045 | HARDEN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12797640 | HARDESTY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804691 | HARDESTY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12740937 | HARDESTY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12786019 | HARDIG, ELISE | ADDRESS ON FILE | | | | | | | |
| 12723604 | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| 12723605 | HARDIN COUNTY SHERIFF | 150 N PROVIDENT WAY | SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| 12656632 | HARDIN COUNTY WATER DISTRICT#2 | 1951 W PARK RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 12792207 | HARDIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800402 | HARDIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12792621 | HARDIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808987 | HARDIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12790460 | HARDISON, KATHY | ADDRESS ON FILE | | | | | | | |
| 12792791 | HARDISON, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12790906 | HARDMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12786064 | HARDMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805321 | HARDMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792620 | HARDT, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12795114 | HARDY, ADAM | ADDRESS ON FILE | | | | | | | |
| 12777874 | HARDY, AGNES | ADDRESS ON FILE | | | | | | | |
| 12804018 | HARDY, BERTRON | ADDRESS ON FILE | | | | | | | |
| 12789678 | HARDY, CALA | ADDRESS ON FILE | | | | | | | |
| 12782210 | HARDY, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12785300 | HARDY, JENAYA | ADDRESS ON FILE | | | | | | | |
| 12807406 | HARDY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789090 | HARDY, MAUDIE | ADDRESS ON FILE | | | | | | | |
| 12816980 | HARDY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12813469 | HARDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12740744 | HARDY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12807327 | HARDY-GREENE, JOEL | ADDRESS ON FILE | | | | | | | |
| 12886189 | HARFORD COUNTY, MARYLAND | DEPARTMENT OF LAW | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 12833278 | HARFORD COUNTY, MARYLAND | ROBERT F. SANDLASS, JR., TREASURER | 220 S. MAIN STREET | | | BEL AIR | MD | 21014 | |
| 12785208 | HARGRAVE, TREVOR | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 652 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731011 | HARGRAY COMMUNICATIONS | 856 WILLIAMS HILTON PKWY | ATTN: CASHIER | | | HILTON HEAD ISLAND | SC | 29926 | |
| 12731012 | HARGRAY COMMUNICATIONS | P.O. BOX 100116 | | | | COLUMBIA | SC | 29202 | |
| 12731010 | HARGRAY COMMUNICATIONS | P.O. BOX 71078 | HARGRAY REMITTANCE CENTER | | | CHARLOTTE | NC | 28272 | |
| 12786421 | HARGRETT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12777900 | HARGROVE, Angela | ADDRESS ON FILE | | | | | | | |
| 12790695 | HARGROW, DANDRE | ADDRESS ON FILE | | | | | | | |
| 12790599 | HARGROW, DARREN | ADDRESS ON FILE | | | | | | | |
| 12808983 | HARIANI, LEVANA | ADDRESS ON FILE | | | | | | | |
| 12719715 | HARIBO OF AMERICA INC. | 28815 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719716 | HARIO NORTH AMERICA LLC | 1112 WESTMINSTER AVE DOCK A | | | | ALHAMBRA | CA | 91803 | |
| 12801871 | HARIPERSAUD-SUKRAJ, DARSHANIE | ADDRESS ON FILE | | | | | | | |
| 12787886 | HARJO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12797885 | HARKER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802170 | HARKIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816012 | HARKINS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806763 | HARKINS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12740983 | HARKINS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12779634 | HARKINS, IAN | ADDRESS ON FILE | | | | | | | |
| 12781009 | HARKINS, TONYA | ADDRESS ON FILE | | | | | | | |
| 12797015 | HARKLEY, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12800860 | HARLAN, SHAWTALE | ADDRESS ON FILE | | | | | | | |
| 12766627 | HARLEM IRVING COMPANIES | BOUZOUKIS, STANLEY, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12766628 | HARLEM IRVING COMPANIES | ELLIMAN, JIM, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12766629 | HARLEM IRVING COMPANIES | ROLLOFF, COLLEEN, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | |
| 12808335 | HARLEMAN, KESS | ADDRESS ON FILE | | | | | | | |
| 12727972 | HARLEQUIN DESIGN INC | 254 36TH STREET BUILDING #2 | 3RD FLOOR SUITE B332 | | | BROOKLYN | NY | 11232 | |
| 12798016 | HARLEY, CHEYANN | ADDRESS ON FILE | | | | | | | |
| 12777859 | HARLINE, AMY | ADDRESS ON FILE | | | | | | | |
| 12756998 | HARLINGEN TAX OFFICE | P.O. BOX 2643 | | | | HARLINGEN | TX | 78551 | |
| 12767191 | HARLINGEN VENTURE NO. TWO, L.P., | 16910 DALLAS PARKWAY | SUITE 100 | | | DALLAS | TX | 75248 | |
| 12730533 | HARLINGEN VENTURE NO. TWO, LP | P.O. BOX 415048 | | | | KANSAS CITY | MO | 64141 | |
| 12798104 | HARLOW, HONEY | ADDRESS ON FILE | | | | | | | |
| 12739507 | HARMAN AUTOMOTIVE EL PASO - JZ | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739509 | HARMAN AUTOMOTIVE EL PASO - JZ | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739510 | HARMAN AUTOMOTIVE EL PASO - JZ | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739506 | HARMAN AUTOMOTIVE EL PASO - JZ | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739496 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739497 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739498 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739495 | HARMAN BECKER AUTOMOTIVE SYSTEMS FRANKLIN | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739500 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739501 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739502 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739499 | HARMAN BECKER AUTOMOTIVE SYSTEMS QUERETERO | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739475 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739476 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739477 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739474 | HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727956 | HARMAN CONNECTED SERVICES INC | 636 ELLIS STREET | | | | MOUNTAIN VIEW | CA | 94043 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 653 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739471 | HARMAN CONNECTED SERVICES, INC., | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739472 | HARMAN CONNECTED SERVICES, INC., | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739473 | HARMAN CONNECTED SERVICES, INC., | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739470 | HARMAN CONNECTED SERVICES, INC., | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739492 | HARMAN EMBEDDED CAR AUDIO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739493 | HARMAN EMBEDDED CAR AUDIO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739494 | HARMAN EMBEDDED CAR AUDIO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739491 | HARMAN EMBEDDED CAR AUDIO | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12719717 | HARMAN INTERNATIONAL INDUSTRIES INC | 27239 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12719718 | HARMAN INTERNATIONAL INDUSTRIES INC | 900 SPRUCE STREET SUITE 550 | | | | SAINT LOUIS | MO | 63102 | |
| 12739479 | HARMAN INTERNATIONAL INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739480 | HARMAN INTERNATIONAL INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739481 | HARMAN INTERNATIONAL INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739478 | HARMAN INTERNATIONAL INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12719719 | HARMAN INVESTMENTS LTD | 310 ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 3A8 | CANADA |
| 12719720 | HARMAN INVESTMENTS LTD | P.O. BOX 2502 | | | | NIAGARA FALLS | NY | 14302 | |
| 12739483 | HARMAN PROFESSIONAL LOUDSPEAKER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739484 | HARMAN PROFESSIONAL LOUDSPEAKER | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739485 | HARMAN PROFESSIONAL LOUDSPEAKER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739482 | HARMAN PROFESSIONAL LOUDSPEAKER | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739512 | HARMAN PROFESSIONAL TIJUANA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739513 | HARMAN PROFESSIONAL TIJUANA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739514 | HARMAN PROFESSIONAL TIJUANA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739511 | HARMAN PROFESSIONAL TIJUANA | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739488 | HARMAN PROFESSIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739489 | HARMAN PROFESSIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739490 | HARMAN PROFESSIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739486 | HARMAN PROFESSIONAL, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12788498 | HARMAN, JENNA | ADDRESS ON FILE | | | | | | | |
| 12814994 | HARMANSON, MEBELINDA | ADDRESS ON FILE | | | | | | | |
| 12793920 | HARMES, STACY | ADDRESS ON FILE | | | | | | | |
| 12719721 | HARMON | 11 TAFT ROAD | | | | TOTOWA | NJ | 07512 | |
| 12883361 | HARMON STORES, INC. | JACKSON LEWIS P.C. | TIMOTHY D. SPEEDY | 200 CONNELL DRIVE SUITE 2000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12779435 | HARMON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12799669 | HARMON, AJAMI | ADDRESS ON FILE | | | | | | | |
| 12789614 | HARMON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12869254 | HARMON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12784617 | HARMON, CORA | ADDRESS ON FILE | | | | | | | |
| 12781063 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741278 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12795063 | HARMON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12800533 | HARMON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12802281 | HARMON, JAIDE | ADDRESS ON FILE | | | | | | | |
| 12799778 | HARMON, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12809826 | HARMON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801770 | HARMON, TAMIR | ADDRESS ON FILE | | | | | | | |
| 12729658 | HARMONY IV,LLC | 3130 WEST 57TH ST.STE.112 | C/O LLOYD PROPERTY MGMT.33569 | | | SIOUX FALLS | SD | 57108 | |
| 12719722 | HARMONY JUVENILE PRODUCTS | 2435 RUE GUENETTE | | | | MONTREAL | QC | H4R 2E9 | CANADA |
| 12804016 | HARNED, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784125 | HARNEN, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12807436 | HARNESS, JESTERN | ADDRESS ON FILE | | | | | | | |
| 12719723 | HARNEY & SONS | 5723 ROUTE 22 | | | | MILLERTON | NY | 12546 | |
| 12806736 | HARNICK, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12813471 | HAROCH, WALTER | ADDRESS ON FILE | | | | | | | |
| 12774418 | HAROLD COHEN ASSOCIATES, INC. | COHEN, FRED, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12774419 | HAROLD COHEN ASSOCIATES, INC. | LEADER, BRUCE, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12774420 | HAROLD COHEN ASSOCIATES, INC. | PRATT, DAVID, PROPERTY MANAGER | 393 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 | |
| 12719724 | HAROLD IMPORT CO. INC. | 747 VASSAR AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 12731911 | HAROON ADAM | ADDRESS ON FILE | | | | | | | |
| 12719726 | HARPER COLLINS | P.O. BOX 360846 | | | | PITTSBURGH | PA | 15251 | |
| 12753707 | HARPER COLLINS PUBLISHING | P.O. BOX 141000 | | | | NASHVILLE | TN | 37214 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753708 | HARPER COLLINS PUBLISHING | P.O. BOX 360846 | | | | PITTSBURGH | PA | 15251 | |
| 12753710 | HARPER TRUCKS | BOX 12330 | | | | WICHITA | KS | 67277 | |
| 12777898 | HARPER, AMY | ADDRESS ON FILE | | | | | | | |
| 12778142 | HARPER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794148 | HARPER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796927 | HARPER, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804029 | HARPER, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12800058 | HARPER, DOHNAVYN | ADDRESS ON FILE | | | | | | | |
| 12799244 | HARPER, DRAMON | ADDRESS ON FILE | | | | | | | |
| 12802077 | HARPER, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12794705 | HARPER, HEAVYN | ADDRESS ON FILE | | | | | | | |
| 12786074 | HARPER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796475 | HARPER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12814204 | HARPER, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12812221 | HARPER, SHIANN | ADDRESS ON FILE | | | | | | | |
| 12801640 | HARPER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12794032 | HARPER, TABRIA | ADDRESS ON FILE | | | | | | | |
| 12737468 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737469 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737470 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737471 | HARPERCOLLINS CHRISTIAN PUBLISHING, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737472 | HARPERCOLLINS PUBLISHERS L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737473 | HARPERCOLLINS PUBLISHERS L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737474 | HARPERCOLLINS PUBLISHERS L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737475 | HARPERCOLLINS PUBLISHERS L.L.C. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12793796 | HARRACH, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12790718 | HARRALSON, TYERA | ADDRESS ON FILE | | | | | | | |
| 12786222 | HARRELL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777880 | HARRELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816372 | HARRELL, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12819184 | HARRELL, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12806738 | HARRELL, HEAVIN | ADDRESS ON FILE | | | | | | | |
| 12789941 | HARRELL, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12787691 | HARRELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809828 | HARRELL, MARC | ADDRESS ON FILE | | | | | | | |
| 12792973 | HARRELL, RAYNOS | ADDRESS ON FILE | | | | | | | |
| 12757256 | HARRIET EDELMAN | ADDRESS ON FILE | | | | | | | |
| 12784215 | HARRIGAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12742263 | HARRIGAN, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12794777 | HARRIGANE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12814253 | HARRINGTON, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12805951 | HARRINGTON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795169 | HARRINGTON, GUENIEVE | ADDRESS ON FILE | | | | | | | |
| 12787399 | HARRINGTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797701 | HARRINGTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802747 | HARRINGTON, TALON | ADDRESS ON FILE | | | | | | | |
| 12815864 | HARRINGTON, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12794908 | HARRINGTON, TIANA | ADDRESS ON FILE | | | | | | | |
| 12758662 | HARRIS & FORD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758663 | HARRIS & FORD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758664 | HARRIS & FORD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758665 | HARRIS & FORD, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12740109 | HARRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1019 CONGRESS, 15TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12760951 | HARRIS COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 655 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12761624 | HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12723742 | HARRIS COUNTY | P.O. BOX 4622 | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12723743 | HARRIS COUNTY | P.O. BOX 4663 | COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12733301 | HARRIS COUNTY ALARM TREASURER | C/O HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE, SUITE A | | | HOUSTON | TX | 77093 | |
| 12727648 | HARRIS COUNTY MUD #257 | 6935 BARNEY RD | TAX ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77092 | |
| 12727649 | HARRIS COUNTY MUD #257 | P.O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 12733137 | HARRIS COUNTY TAX | P.O. BOX 4622 | ASSESSOR-COLLECTOR | | | HOUSTON | TX | 77210 | |
| 12826463 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12857072 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 12778593 | HARRIS JR, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 12740452 | HARRIS JR, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 12755654 | HARRIS TRUST & SAVINGS BANK | 120 W. DAYTON, SUITE C-1 | C/O MANAGEMENT NORTHWEST4333 | | | EDMONDS | WA | 98020 | |
| 12781411 | HARRIS, AERIAL | ADDRESS ON FILE | | | | | | | |
| 12790493 | HARRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777872 | HARRIS, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12814140 | HARRIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802540 | HARRIS, AMARIA | ADDRESS ON FILE | | | | | | | |
| 12777843 | HARRIS, AMEER | ADDRESS ON FILE | | | | | | | |
| 12785811 | HARRIS, AMIA | ADDRESS ON FILE | | | | | | | |
| 12796077 | HARRIS, ANAIYA | ADDRESS ON FILE | | | | | | | |
| 12816412 | HARRIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777885 | HARRIS, ARCHIEL | ADDRESS ON FILE | | | | | | | |
| 12781628 | HARRIS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791932 | HARRIS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795677 | HARRIS, AVA | ADDRESS ON FILE | | | | | | | |
| 12787400 | HARRIS, BILLIE JO | ADDRESS ON FILE | | | | | | | |
| 12795706 | HARRIS, BRYTTNIE | ADDRESS ON FILE | | | | | | | |
| 12816611 | HARRIS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12804573 | HARRIS, CARLO | ADDRESS ON FILE | | | | | | | |
| 12804601 | HARRIS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794261 | HARRIS, CHANTASIA | ADDRESS ON FILE | | | | | | | |
| 12864411 | HARRIS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12814156 | HARRIS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12797906 | HARRIS, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12790107 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789649 | HARRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793730 | HARRIS, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12799215 | HARRIS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 12742037 | HARRIS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 12796978 | HARRIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12804587 | HARRIS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783479 | HARRIS, DAMARRIUS | ADDRESS ON FILE | | | | | | | |
| 12800777 | HARRIS, DARONZA | ADDRESS ON FILE | | | | | | | |
| 12796629 | HARRIS, DAVON | ADDRESS ON FILE | | | | | | | |
| 12791990 | HARRIS, DAYVID | ADDRESS ON FILE | | | | | | | |
| 12805335 | HARRIS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815526 | HARRIS, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12792332 | HARRIS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798130 | HARRIS, DIISHA | ADDRESS ON FILE | | | | | | | |
| 12793433 | HARRIS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12814008 | HARRIS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12805966 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741627 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816886 | HARRIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795556 | HARRIS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12805957 | HARRIS, EULALIA | ADDRESS ON FILE | | | | | | | |
| 12806270 | HARRIS, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12786224 | HARRIS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12815450 | HARRIS, IMAN | ADDRESS ON FILE | | | | | | | |
| 12787091 | HARRIS, JABARI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 656 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807420 | HARRIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799453 | HARRIS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786423 | HARRIS, JADA | ADDRESS ON FILE | | | | | | | |
| 12807399 | HARRIS, JAMESON | ADDRESS ON FILE | | | | | | | |
| 12803816 | HARRIS, JAMIA | ADDRESS ON FILE | | | | | | | |
| 12801739 | HARRIS, JANAIA | ADDRESS ON FILE | | | | | | | |
| 12799155 | HARRIS, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12799911 | HARRIS, JANUARI | ADDRESS ON FILE | | | | | | | |
| 12742040 | HARRIS, JANUARI | ADDRESS ON FILE | | | | | | | |
| 12792084 | HARRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794964 | HARRIS, JAZMAIN | ADDRESS ON FILE | | | | | | | |
| 12784305 | HARRIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790466 | HARRIS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12784854 | HARRIS, JORDIN | ADDRESS ON FILE | | | | | | | |
| 12815782 | HARRIS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807411 | HARRIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12808345 | HARRIS, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12808360 | HARRIS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12783945 | HARRIS, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12792415 | HARRIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12786992 | HARRIS, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 12816270 | HARRIS, KI'AMBER | ADDRESS ON FILE | | | | | | | |
| 12803122 | HARRIS, KIRISTEN | ADDRESS ON FILE | | | | | | | |
| 12808980 | HARRIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12741021 | HARRIS, LISA | ADDRESS ON FILE | | | | | | | |
| 12800495 | HARRIS, LORI | ADDRESS ON FILE | | | | | | | |
| 12809844 | HARRIS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12790108 | HARRIS, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 12815304 | HARRIS, MARTEZ | ADDRESS ON FILE | | | | | | | |
| 12799598 | HARRIS, MICAH | ADDRESS ON FILE | | | | | | | |
| 12781701 | HARRIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814348 | HARRIS, MIKHIYA | ADDRESS ON FILE | | | | | | | |
| 12810725 | HARRIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12794926 | HARRIS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811056 | HARRIS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12815302 | HARRIS, PORCIA | ADDRESS ON FILE | | | | | | | |
| 12814937 | HARRIS, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12790831 | HARRIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811476 | HARRIS, RITA | ADDRESS ON FILE | | | | | | | |
| 12786053 | HARRIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12782032 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12798702 | HARRIS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812187 | HARRIS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12781436 | HARRIS, SIMONA | ADDRESS ON FILE | | | | | | | |
| 12790020 | HARRIS, SIRWALTER | ADDRESS ON FILE | | | | | | | |
| 12789483 | HARRIS, STANISHIA | ADDRESS ON FILE | | | | | | | |
| 12782527 | HARRIS, STEFFAN | ADDRESS ON FILE | | | | | | | |
| 12866855 | HARRIS, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12815769 | HARRIS, TARYN | ADDRESS ON FILE | | | | | | | |
| 12802080 | HARRIS, TASHANNA | ADDRESS ON FILE | | | | | | | |
| 12802030 | HARRIS, TENISE | ADDRESS ON FILE | | | | | | | |
| 12780793 | HARRIS, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12903368 | HARRIS, TINA M | ADDRESS ON FILE | | | | | | | |
| 12803871 | HARRIS, TOIALYNN | ADDRESS ON FILE | | | | | | | |
| 12788559 | HARRIS, TOMEKIA | ADDRESS ON FILE | | | | | | | |
| 12812956 | HARRIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784167 | HARRIS, TREMAINE | ADDRESS ON FILE | | | | | | | |
| 12782066 | HARRIS, TRINA | ADDRESS ON FILE | | | | | | | |
| 12798391 | HARRIS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12783646 | HARRIS, WENDI | ADDRESS ON FILE | | | | | | | |
| 12813466 | HARRIS, WINDHAM | ADDRESS ON FILE | | | | | | | |
| 12798677 | HARRIS, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12755178 | HARRIS-FORTE BEND M.U.D. #4 | 873 DULLES AVE | SUITE A | | | STAFFORD | TX | 77477 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732527 | HARRISLOFTUS, PLLC | 7900 SUDLEY ROAD, SUITE 608 | | | | MANASSAS | VA | 20109 | |
| 12788685 | HARRIS-MORGAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12740110 | HARRISON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | HARRISON COUNTY JUDICIAL 1 | 1801 23RD AVE | | GULFPORT | MS | 39501 | |
| 12825997 | HARRISON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12777883 | HARRISON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777893 | HARRISON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12780368 | HARRISON, AMY | ADDRESS ON FILE | | | | | | | |
| 12799071 | HARRISON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12793287 | HARRISON, ASHLYNNE | ADDRESS ON FILE | | | | | | | |
| 12799675 | HARRISON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12799522 | HARRISON, AVERY | ADDRESS ON FILE | | | | | | | |
| 12793666 | HARRISON, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12804618 | HARRISON, CHERICE | ADDRESS ON FILE | | | | | | | |
| 12779612 | HARRISON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787318 | HARRISON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806479 | HARRISON, GELINE | ADDRESS ON FILE | | | | | | | |
| 12816968 | HARRISON, HEIDEMARIE | ADDRESS ON FILE | | | | | | | |
| 12807424 | HARRISON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12799420 | HARRISON, KIANNE | ADDRESS ON FILE | | | | | | | |
| 12800452 | HARRISON, LAINEY | ADDRESS ON FILE | | | | | | | |
| 12809860 | HARRISON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790897 | HARRISON, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12819681 | HARRISON, STACY | ADDRESS ON FILE | | | | | | | |
| 12812968 | HARRISON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12743670 | HARRISONBURG CITY TREASURER | 345 SOUTH MAIN STREET | P.O. BOX 20031 | | | HARRISONBURG | VA | 22801 | |
| 12743671 | HARRISONBURG CITY TREASURER | 409 SOUTH MAIN STREET | BUS LIC COMMISIONER OF THE REV | | | HARRISONBURG | VA | 22801 | |
| 12819566 | HARRISS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12876129 | HARRITY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12796114 | HARROD, CONNER | ADDRESS ON FILE | | | | | | | |
| 12785794 | HARROFF, JORDON | ADDRESS ON FILE | | | | | | | |
| 12726270 | HARRY E HAGEN TREASURER TAX | P.O. BOX 579 | COLLECTOR COUNTY SANTA BARBARA213865 | | | SANTA BARBARA | CA | 93102 | |
| 12758292 | HARRY LICHTMAN | ADDRESS ON FILE | | | | | | | |
| 12758291 | HARRY LICHTMAN | ADDRESS ON FILE | | | | | | | |
| 12883549 | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12753712 | HARRY LONDON CANDIES INC | 5353 LANBY ROAD | | | | NORTH CANTON | OH | 44720 | |
| 12753713 | HARRY LONDON CANDIES INC | P.O. BOX 29150 | | | | NEW YORK | NY | 10087 | |
| 12770357 | HARSCH INVESTMENT PROPERTIES | ANDERSON, SCOTT, PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12772827 | HARSCH INVESTMENT PROPERTIES | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12725233 | HARSCH INVESTMENT PROPERTIES | P.O. BOX 2709 | MANAGEMENT,UNIT 72209097 | | | PORTLAND | OR | 97208 | |
| 12725234 | HARSCH INVESTMENT PROPERTIES | P.O. BOX 4900 | MANAGEMENT, UNIT 72209097 | | | PORTLAND | OR | 97208 | |
| 12748638 | HARSCH INVESTMENT REALTY LLC | 523 SOUTH SHORE CENTER WEST | SERIES C204425 | | | ALAMEDA | CA | 94501 | |
| 12766269 | HARSCH INVESTMENT REALTY, LLC, SERIES C | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | |
| 12725690 | HARSCH INVESTMENT REALTY,LLC F | 78401 HIGHWAY 111, SUITE C | | | | LA QUINTA | CA | 92253 | |
| 12725691 | HARSCH INVESTMENT REALTY,LLC F | ONE ELEVEN TOWN CENTER,#15 | P.O. BOX 500022910 | | | PORTLAND | OR | 97208 | |
| 12819685 | HARSH, BETH | ADDRESS ON FILE | | | | | | | |
| 12757255 | HARSHA RAMALINGAM | ADDRESS ON FILE | | | | | | | |
| 12816094 | HARSHAW, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784362 | HARSTAD, ERIC | ADDRESS ON FILE | | | | | | | |
| 12725970 | HART GALLERIA NORTH,LLC | 7001 PRESTON RD.,STE.215 | C/O UCR ASSET SERVICES28081 | | | DALLAS | TX | 75205 | |
| 12748739 | HART KINGS CROSSING, LLC | 1750 CLEARVIEW PARKWAY, SUITE | C/O CORPORATE REALTY,INC1001 LOYOLA AVE27165 | | | METAIRIE | LA | 70001 | |
| 12748740 | HART KINGS CROSSING, LLC | 1750 CLEARVIEW PKWY.STE.200 | C/O CORPORATE REALTY INC27165 | | | METAIRIE | LA | 70001 | |
| 12725526 | HART MIRACLE MARKETPLACE LLC | 191 NORTH WACKER DRIVE | SUITE# 2500210991 | | | CHICAGO | IL | 60606 | |
| 12725525 | HART MIRACLE MARKETPLACE LLC | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12776169 | HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 658 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753714 | HART PUZZLES INC | 661 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 12765411 | HART TC I - III LLC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | |
| 12765413 | HART TC I-III, LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | |
| 12729780 | HART TC I-III LLC_RNT 35065 | 191 NORTH WACKER DR, 25TH FL | | | | CHICAGO | IL | 60606 | |
| 12729779 | HART TC I-III LLC_RNT 35065 | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12725161 | HART TC I-III LLC_RNT209865 | 191 NORTH WACKER DRIVE | SUITE 2500209865 | | | CHICAGO | IL | 60606 | |
| 12725162 | HART TC I-III LLC_RNT209865 | 25937 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12776036 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12765414 | HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | |
| 12782619 | HART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791519 | HART, DHANI | ADDRESS ON FILE | | | | | | | |
| 12779068 | HART, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12794985 | HART, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12781856 | HART, HAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12793053 | HART, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786127 | HART, LACI | ADDRESS ON FILE | | | | | | | |
| 12809010 | HART, LESLI | ADDRESS ON FILE | | | | | | | |
| 12782703 | HART, LINDA | ADDRESS ON FILE | | | | | | | |
| 12800541 | HART, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12740350 | HART, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12802351 | HART, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12795980 | HART, MAR'KETTA | ADDRESS ON FILE | | | | | | | |
| 12782897 | HART, RICKI | ADDRESS ON FILE | | | | | | | |
| 12785021 | HART, SADANN | ADDRESS ON FILE | | | | | | | |
| 12812982 | HART, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12815472 | HART, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12723387 | HARTE-HANKS DIRECT MARKETING | 1200 E CAMPBELL RD STE 108 | LOCKBOX # 679164 | | | RICHARDSON | TX | 75081 | |
| 12744116 | HARTE-HANKS DIRECT MARKETING | 6701 BAYMEADOW DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 12723389 | HARTE-HANKS DIRECT MARKETING | 7498 FULLERTON STREET | | | | JACKSONVILLE | FL | 32256 | |
| 12744119 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 206450 | | | | DALLAS | TX | 75320 | |
| 12723384 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 206461 | | | | DALLAS | TX | 75320 | |
| 12744118 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 679164 | | | | DALLAS | TX | 75267 | |
| 12723388 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911688 | | | | DALLAS | TX | 75391 | |
| 12723385 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911913 | | | | DALLAS | TX | 75391 | |
| 12723386 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911936 | | | | DALLAS | TX | 75391 | |
| 12744117 | HARTE-HANKS DIRECT MARKETING | P.O. BOX 911961 | | | | DALLAS | TX | 75391 | |
| 12805309 | HARTFIELD, DIONDRAUS | ADDRESS ON FILE | | | | | | | |
| 12740111 | HARTFORD COUNTY | DEPARTMENT OF CONSUMER PROTECTION | 450 COLUMBUS BLVD. | SUITE 901 | | HARTFORD | CT | 06103 | |
| 12727982 | HARTFORD COUNTY MARYLAND | P.O. BOX 609 | | | | BEL AIR | MD | 21014 | |
| 12727983 | HARTFORD COUNTY MARYLAND | P.O. BOX 64069 | | | | BALTIMORE | MD | 21264 | |
| 12759517 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155-0001 | |
| 12805952 | HARTIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12741625 | HARTIE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12802332 | HARTING, GENA | ADDRESS ON FILE | | | | | | | |
| 12737084 | HARTLAND CONTROLS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737083 | HARTLAND CONTROLS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737085 | HARTLAND CONTROLS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737086 | HARTLAND CONTROLS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777890 | HARTLE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12801707 | HARTLEY, AMIE | ADDRESS ON FILE | | | | | | | |
| 12796792 | HARTLEY, CHRISHAWN | ADDRESS ON FILE | | | | | | | |
| 12796359 | HARTLIEB, JULIA | ADDRESS ON FILE | | | | | | | |
| 12888406 | HARTMAN, BECKY | ADDRESS ON FILE | | | | | | | |
| 12819989 | HARTMAN, HALLE GRACE | ADDRESS ON FILE | | | | | | | |
| 12801161 | HARTMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12812219 | HARTMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12781418 | HARTMANN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12817680 | HARTMANN, JOHN R | ADDRESS ON FILE | | | | | | | |
| 12790325 | HARTNETT, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788123 | HART-POWELL, ALENA | ADDRESS ON FILE | | | | | | | |
| 12777888 | HARTSHORN, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12781286 | HARTSIG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792887 | HARTSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790879 | HARTWELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12811511 | HARTWIG, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12742184 | HARTWIG, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12768436 | HARTZ MOUNTAIN IND., INC. | BUTTIGLIERI, BARBARA | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | |
| 12727920 | HARTZ MOUNTAIN INDUSTRIES, INC | RE: ACCOUNT #002-5017-45 | & #002-5017-56204430 | | | NEWARK | NJ | 07193 | |
| 12768437 | HARTZ MOUNTAIN INDUSTRIES, INC. | RONCHETTA, KAREN | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | |
| 12808361 | HARTZEL-WELLS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12791000 | HARTZOG, TYNAISA | ADDRESS ON FILE | | | | | | | |
| 12757011 | HARVARD DEVELOPMENTS INC | 145-4830 | GORDON ROAD214179 | | | REGINA | SK | S4W 0B7 | CANADA |
| 12757273 | HARVARD DIVERSIFIED | 145-4830 GORDON ROAD | ENTERPRISES INC | C/O HARVARD PROPERTY MANAGEMEN269360 | | REGINA | SK | S4W 0B7 | CANADA |
| 12757272 | HARVARD DIVERSIFIED | 145-4830 GORDON ROAD | ENTERPRISES INCC/O HARVARD PROPERTYMANAGEMENT | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768773 | HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY MANAGEMENT | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768776 | HARVARD PROPERTY MANAGEMENT INC. | HILLIER-MCINTOSH, TERRI, PROPERTY MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768774 | HARVARD PROPERTY MANAGEMENT INC. | KOL, CLAUDETTE, ADMINISTRATIVE ASST | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12768775 | HARVARD PROPERTY MANAGEMENT INC. | SCHLOSSER, DAWN, GENERAL MANAGER | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA |
| 12753715 | HARVEST TRADING GROUP INC. | 83 WOODROCK ROAD | | | | WEYMOUTH | MA | 02189 | |
| 12737727 | HARVEST VENTURES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737728 | HARVEST VENTURES INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737729 | HARVEST VENTURES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737730 | HARVEST VENTURES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808369 | HARVEY R., KAREN | ADDRESS ON FILE | | | | | | | |
| 12777850 | HARVEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777855 | HARVEY, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12799470 | HARVEY, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12790306 | HARVEY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12793508 | HARVEY, CHANTAL | ADDRESS ON FILE | | | | | | | |
| 12780262 | HARVEY, CHIFFON | ADDRESS ON FILE | | | | | | | |
| 12802148 | HARVEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807409 | HARVEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808352 | HARVEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12781513 | HARVEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12869550 | HARVEY, MACY | ADDRESS ON FILE | | | | | | | |
| 12785495 | HARVEY, MILAN | ADDRESS ON FILE | | | | | | | |
| 12803689 | HARVEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811060 | HARVEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811514 | HARVEY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12784470 | HARVEY, SASCHA | ADDRESS ON FILE | | | | | | | |
| 12814293 | HARVEY, WENDI | ADDRESS ON FILE | | | | | | | |
| 12741325 | HARVEY, WENDI | ADDRESS ON FILE | | | | | | | |
| 12796729 | HARVEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12799699 | HARVILLE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12800076 | HARVIN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12792327 | HARWOOD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808771 | HARWOOD, LIZA | ADDRESS ON FILE | | | | | | | |
| 12801402 | HARWOOD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12731521 | HAR-ZAIT LLC | 15 WALLENBERG DRIVE | | | | STAMFORD | CT | 06903 | |
| 12731520 | HAR-ZAIT LLC | 1768 LITCHFIELD TURNPIKE | C/O LEVEY MILLER MARETZ LLC264407 | | | WOODBRIDGE | CT | 06525 | |
| 12771655 | HAR-ZAIT, LLC | YAGHOUBIAN, ROBERT, LANDLORD | 15 WALLENBERG DRIVE | | | STAMFORD | CT | 06903 | |
| 12869400 | HASAN, BEENISH | ADDRESS ON FILE | | | | | | | |
| 12787706 | HASAN-SILVA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796411 | HASHEIAN, JULIAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 660 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12857315 | HASHEMI, SHAHRAM | ADDRESS ON FILE | | | | | | | |
| 12835955 | HASHIMI, SHOSHANA | ADDRESS ON FILE | | | | | | | |
| 12870496 | HASHIMOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807426 | HASIK, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12753716 | HASKEL TRADING INC. | P.O. BOX 128 | | | | CEDARHURST | NY | 11516 | |
| 12797750 | HASKELL, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12795897 | HASKELL, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12816818 | HASKELL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12815813 | HASKETT, DAIVEON | ADDRESS ON FILE | | | | | | | |
| 12800413 | HASKIN, AIRALILLI | ADDRESS ON FILE | | | | | | | |
| 12797340 | HASKINS, KALVIN | ADDRESS ON FILE | | | | | | | |
| 12793431 | HASLETT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12810724 | HASLETT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814787 | HASNI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12741389 | HASNI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12788911 | HASRATALI, RESHMA | ADDRESS ON FILE | | | | | | | |
| 12787070 | HASSAN, ABDIRAHMAN | ADDRESS ON FILE | | | | | | | |
| 12779335 | HASSAN, FARHANA | ADDRESS ON FILE | | | | | | | |
| 12794453 | HASSAN, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12790434 | HASSAN, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12788929 | HASSAN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12778633 | HASSANZADA, SHAMIM | ADDRESS ON FILE | | | | | | | |
| 12793426 | HASSELL, GRACI | ADDRESS ON FILE | | | | | | | |
| 12812965 | HASSELL, TIJUANA | ADDRESS ON FILE | | | | | | | |
| 12782384 | HASTE, KAILA | ADDRESS ON FILE | | | | | | | |
| 12809388 | HASTINGS AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12753717 | HASTINGS MANUFACT'G DBA CEDAR GREEN | 5 TULLAMORE COURT | | | | RINGOES | NJ | 08551 | |
| 12768973 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12731151 | HASTINGS RANCH SHOPPING CTR LP | 1815 VIA EL PRADO | SUITE # 300257158 | | | REDONDO BEACH | CA | 90277 | |
| 12731152 | HASTINGS RANCH SHOPPING CTR LP | RIVER PARK CROSSING | C/O RIVIERA CTR MGNT1815 VIA EL PRADO, | SUITE 300257158 | | REDONDO BEACH | CA | 90277 | |
| 12724602 | HASTINGS VILLAGE INV CO, LP | 6300 WILSHIRE BLVD. #1800 | | | | LOS ANGELES | CA | 90048 | |
| 12724601 | HASTINGS VILLAGE INV CO, LP | 6300 WILSHIRE BOULEVARD | SUITE 1800204832 | | | LOS ANGELES | CA | 90048 | |
| 12802062 | HASTINGS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12807430 | HASTINGS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12854906 | HASTINGS, JEFFREY STEVEN | ADDRESS ON FILE | | | | | | | |
| 12792209 | HASTINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12891638 | HASTINGS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799536 | HASTREITER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12758651 | HAT CONTRACT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758652 | HAT CONTRACT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758653 | HAT CONTRACT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758654 | HAT CONTRACT, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12786634 | HATAB, SARA | ADDRESS ON FILE | | | | | | | |
| 12753718 | HATCH BABY INC. | 3790 EL CAMINO REAL | | | | PALO ALTO | CA | 94306 | |
| 12804027 | HATCH, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12801092 | HATCH, ELLIS | ADDRESS ON FILE | | | | | | | |
| 12814444 | HATCH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12783322 | HATCH, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12802276 | HATCH, SHARISSA | ADDRESS ON FILE | | | | | | | |
| 12753719 | HATCHBEAUTY BRANDS LLC | 10951 W PICO BLVD SUITE 300 | | | | LOS ANGELES | CA | 90064 | |
| 12753720 | HATCHBEAUTY LLC | 10951 W PICO BLVD 300 | | | | LOS ANGELES | CA | 90064 | |
| 12719727 | HATCHBEAUTY LLC | P.O. BOX 641415 | | | | LOS ANGELES | CA | 90064 | |
| 12719728 | HATCHER PACKS, LLC | 8 STACY CT | | | | SEWELL | NJ | 08080 | |
| 12794178 | HATCHER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12789314 | HATCHER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795561 | HATCHER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814634 | HATCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801942 | HATCHETT, COURTNEE | ADDRESS ON FILE | | | | | | | |
| 12737974 | HATCHMED CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 661 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737975 | HATCHMED CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737976 | HATCHMED CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737977 | HATCHMED CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719730 | HATEKS HATAY TEKSTIL ISLETMELERI AS | OTENCAY MAH E-5 KARAYOLU CAD | | | | BELEN | | 31350 | TURKEY |
| 12806729 | HATFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12742408 | HATFIELD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802419 | HATFIELD, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12779838 | HATFIELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12742230 | HATFIELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802889 | HATFIELD, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12881732 | HATHCOTE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12719731 | HATLEY THE LITTLE BLUE HOUSE INC | 860 90TH AVENUE | | | | LASALLE | QC | H8R 3A2 | CANADA |
| 12809012 | HATMAKER, LORI | ADDRESS ON FILE | | | | | | | |
| 12809836 | HATMAKER-BOULET, MONICA | ADDRESS ON FILE | | | | | | | |
| 12780185 | HATMI, SOUAD | ADDRESS ON FILE | | | | | | | |
| 12726658 | HATTERAS PRESS INC | 56 PARK ROAD | | | | TINTON FALLS | NJ | 07724 | |
| 12815025 | HATTON, SEDEA | ADDRESS ON FILE | | | | | | | |
| 12806889 | HATZIDIMITRIOU, ISIOMA | ADDRESS ON FILE | | | | | | | |
| 12719732 | HATZLACHH SUPPLY INC. | 935 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 12804585 | HAUBERT, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12767745 | HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | |
| 12767746 | HAUCK HOLDINGS GRAND ISLAND, LLC | DOWNING, ROD, EMERGENCY CONTACT | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | |
| 12767747 | HAUCK HOLDINGS GRAND ISLAND, LLC | SENOTT, KELLY , PROPERTY MANAGER | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | |
| 12794660 | HAUCK, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12792138 | HAUCK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12801110 | HAUG, DANA | ADDRESS ON FILE | | | | | | | |
| 12891172 | HAUG, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12788982 | HAUGHTON, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12789826 | HAUGHWOUT, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12806476 | HAUN-HARSHAW, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12766905 | HAUPPAUGE PROPERTIES | NICOLL, CY | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | |
| 12772818 | HAUPPAUGE PROPERTIES LLC | NICOLL, CY, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12766141 | HAUPPAUGE PROPERTIES LLC | NICOLL, CYRIL, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12772817 | HAUPPAUGE PROPERTIES LLC | SHARMA, ARJUN, ASSISTANT PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 12803891 | HAUPTMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784165 | HAUSER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12784627 | HAUSERMAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12798487 | HAUSNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12735463 | HAUSWIRT APPLIANCE PTE LTD. | QINGDAO SHI, CHENGYANG QU | CHENGYANG QU, YINHE LU 336 HAO | | | SHANGDONG SHENG | | 266000 | CHINA |
| 12868585 | HAUT, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12719735 | HAUTE STUFF LLC | 5919 HANNA AVE | | | | WOODLAND HILLS | CA | 91367 | |
| 12796185 | HAUTHAWAY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12811499 | HAUTZENRODER, RITA | ADDRESS ON FILE | | | | | | | |
| 12814864 | HAUX, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12719736 | HAVANA ROASTERS COFFEE INC | 7480 SW 40TH STREET SUITE 810 | | | | MIAMI | FL | 33155 | |
| 12795778 | HAVEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12735464 | HAVELLS USA INC. | 1258 VILLANOVA DRIVE | | | | ATLANTA | DE | 30336 | |
| 12719737 | HAVEN AMERICA | 2643 W CHICAGO AVE | | | | CHICAGO | IL | 60622 | |
| 12783484 | HAVENER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12733359 | HAVIS INC | 75 JACKSONVILLE ROAD, WARMINSTER, | | | | IVYLAND | PA | 18974 | |
| 12733358 | HAVIS INC | P.O. BOX 641197 | | | | PITTSBURGH | PA | 15264 | |
| 12759117 | HAWAII DEPARTMENT OF HEALTH | 2827 WAIMANOHOME ROAD #100 | OFFICE OF SOLID WASTE MGNT | | | PEARL CITY | HI | 96782 | |
| 12759116 | HAWAII DEPARTMENT OF HEALTH | 919 ALA MOANA BLVD, RM #212 | OFFICE OF SOLID WASTE MGNT | | | HONOLULU | HI | 96814 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735190 | HAWAII MEDICAL SERVICE ASSOCIATION D/B/A BLUE CROSS AND BLUE SHIELD OF HAWAII | 818 KEEAUMOKU ST | | | | HONOLULU | HI | 96814 | |
| 12728848 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 29330 | | | | HONOLULU | HI | 96820 | |
| 12756453 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 29810 | | | | HONOLULU | HI | 96820 | |
| 12728849 | HAWAII MEDICAL SVC ASSOCIATION | P.O. BOX 860 | MEMBERSHIP SERVICE DEPARTMENT | | | HONOLULU | HI | 96808 | |
| 12794972 | HAWK, CHASE | ADDRESS ON FILE | | | | | | | |
| 12790497 | HAWK, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12779563 | HAWK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12740797 | HAWK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12723954 | HAWKEYE INFORMATION SYSTEMS IN | P.O. BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| 12773436 | HAWKINS COMPANIES | COX, SHAYNA, PROPERTY MANAGER | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12772442 | HAWKINS COMPANIES | GAULT, MELANI | 855 W. BROAD SUITE 300 | | | BOISE | ID | 83702 | |
| 12773435 | HAWKINS COMPANIES | OROZCO, JENNA, ASSISTANT PROPERTY MANAGER | 855 BROAD STREET SUITE 300 | | | BOISE | ID | 83702 | |
| 12773519 | HAWKINS COMPANIES LLC | SUDMEIER, JEFF, PROPERTY MANAGER | 855 BROAD STREET, SUITE 300 | | | BOISE | ID | 83702 | |
| 12725375 | HAWKINS SMITH | ADDRESS ON FILE | | | | | | | |
| 12725376 | HAWKINS SMITH | ADDRESS ON FILE | | | | | | | |
| 12795721 | HAWKINS, AHLANI | ADDRESS ON FILE | | | | | | | |
| 12783030 | HAWKINS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12802474 | HAWKINS, DEVAN | ADDRESS ON FILE | | | | | | | |
| 12787330 | HAWKINS, JAMIEL | ADDRESS ON FILE | | | | | | | |
| 12801368 | HAWKINS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12795109 | HAWKINS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12803599 | HAWKINS, JHA'CORTIER | ADDRESS ON FILE | | | | | | | |
| 12787467 | HAWKINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797437 | HAWKINS, NIKEL | ADDRESS ON FILE | | | | | | | |
| 12813839 | HAWKINS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12793708 | HAWKINS, PARKER | ADDRESS ON FILE | | | | | | | |
| 12780645 | HAWKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802842 | HAWKINS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788483 | HAWKINS, SEQUORIA | ADDRESS ON FILE | | | | | | | |
| 12814802 | HAWKINS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12883759 | HAWKINS, STACI | ADDRESS ON FILE | | | | | | | |
| 12784631 | HAWKINS, SYDNEI | ADDRESS ON FILE | | | | | | | |
| 12812976 | HAWKINS, TERRI | ADDRESS ON FILE | | | | | | | |
| 12812969 | HAWKINS, TINA | ADDRESS ON FILE | | | | | | | |
| 12781529 | HAWKINS, TYNESHA | ADDRESS ON FILE | | | | | | | |
| 12785581 | HAWKINS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12772443 | HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12793379 | HAWKS, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12785871 | HAWKSLEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788084 | HAWKSWORTH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785698 | HAWLA-MCEWEN, BEN | ADDRESS ON FILE | | | | | | | |
| 12719738 | HAWLEY LLC | 1181 SOUTH LAKE DRIVE | | | | LEXINGTON | SC | 29073 | |
| 12719739 | HAWLEY LLC | P.O. BOX 890579 | | | | CHARLOTTE | NC | 28289 | |
| 12757603 | HAWLEY TROXELL ENNIS & HAWLEY | 877 MAIN STREET SUITE 1000 | P.O.ST OFFICE BOX 1617 | | | BOISE | ID | 83701 | |
| 12757602 | HAWLEY TROXELL ENNIS & HAWLEY | P.O. BOX 1617 | LLP | | | BOISE | ID | 83701 | |
| 12815789 | HAWLEY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12796361 | HAWLEY, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12807433 | HAWORTH, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 12742415 | HAWORTH, JEAN MARIE | ADDRESS ON FILE | | | | | | | |
| 12795614 | HAWS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12727288 | HAWTHORNE GATEWAY LP | 1815 VIA EL PRADO | SUITE 300267232 | | | REDONDO BEACH | CA | 90277 | |
| 12724810 | HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO | C/O RIVIERA CENTER MANAGEMENTSUITE 300205023 | | | REDONDO BEACH | CA | 90277 | |
| 12773689 | HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | |
| 12770640 | HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12727297 | HAWTHORNE INVESTORS 1 LLC | 1350 TREAT BLVD | SUITE 430267262 | | | WALNUT CREEK | CA | 94597 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756036 | HAWTHORNE INVESTORS 1 LLC | 301 E.CARRILLO STREET | SUITE BGP REAL ESTATE INVESTORS INC267262 | | | SANTA BARBARA | CA | 93101 | |
| 12770641 | HAWTHORNE INVESTORS 1 LLC | SLAUGHT, JAMES, DIRECTOR OF ASSET MANAGEMENT/PRINCIPAL | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET SUITE B | | SANTA BARBARA | CA | 93101 | |
| 12776200 | HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER | 265 E. RIVER PARK CIRCLE, SUITE 310 | | FRESNO | CA | 93720 | |
| 12731967 | HAWTHORNE INVESTORS 2 LLC | 301 E CARRILLO STREET SUITE B | GP REAL ESTATE ADVISORS INC | ATTN:JAMES SLAUGHT267506 | | SANTA BARBARA | CA | 93101 | |
| 12773690 | HAWTHORNE INVESTORS 2 LLC | PARKMEAD APARTMENST INVESTORS L.P. | 1350 TREAT BLVD. SUITE 430 | | | WALNUT CREEK | CA | 94597 | |
| 12731966 | HAWTHORNE INVESTORS 2 LLC | REF COST PLUS | 1350 TREAT BLVDSUITE 430267506 | | | WALNUT CREEK | CA | 94597 | |
| 12733026 | HAWTHORNE POLICE DEPARTMENT | P.O. BOX 3153 | ALARM UNIT | | | CULVER CITY | CA | 90231 | |
| 12816513 | HAWTHORNE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742363 | HAWTHORNE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788466 | HAWTHORNE, KEYAJAH | ADDRESS ON FILE | | | | | | | |
| 12793106 | HAWTHORNE, SHAKIDA | ADDRESS ON FILE | | | | | | | |
| 12811055 | HAXTON, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12726439 | HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12767837 | HAY CREEK DEVELOPMENT, LLC | 3420 EAST CENTURY AVENUE | | | | BISMARCK | ND | 58503 | |
| 12790058 | HAY, JAYME | ADDRESS ON FILE | | | | | | | |
| 12786158 | HAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12815701 | HAY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781016 | HAY, PAULA | ADDRESS ON FILE | | | | | | | |
| 12802346 | HAYDEN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12782315 | HAYDEN, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12808363 | HAYDEN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12811058 | HAYDEN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12795546 | HAYE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783340 | HAYES JR, ADONUS | ADDRESS ON FILE | | | | | | | |
| 12787970 | HAYES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12740272 | HAYES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788619 | HAYES, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 12795526 | HAYES, ANISE | ADDRESS ON FILE | | | | | | | |
| 12786618 | HAYES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12782855 | HAYES, BARIKA | ADDRESS ON FILE | | | | | | | |
| 12778986 | HAYES, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12785667 | HAYES, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12833338 | HAYES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804612 | HAYES, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804604 | HAYES, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12804422 | HAYES, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12815917 | HAYES, DEANGELO | ADDRESS ON FILE | | | | | | | |
| 12789248 | HAYES, DEDIRA | ADDRESS ON FILE | | | | | | | |
| 12783425 | HAYES, DESIA | ADDRESS ON FILE | | | | | | | |
| 12787109 | HAYES, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12816367 | HAYES, EARL | ADDRESS ON FILE | | | | | | | |
| 12780018 | HAYES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806730 | HAYES, HILDA | ADDRESS ON FILE | | | | | | | |
| 12868411 | HAYES, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12794681 | HAYES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12795537 | HAYES, JAMES | ADDRESS ON FILE | | | | | | | |
| 12780747 | HAYES, JANAYAH | ADDRESS ON FILE | | | | | | | |
| 12792020 | HAYES, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12884250 | HAYES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787841 | HAYES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12868915 | HAYES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785710 | HAYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740257 | HAYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802648 | HAYES, MONTONAJAH | ADDRESS ON FILE | | | | | | | |
| 12811065 | HAYES, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12813832 | HAYES, PERNISHA | ADDRESS ON FILE | | | | | | | |
| 12816982 | HAYES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12812212 | HAYES, SAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12812183 | HAYES, STACY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740316 | HAYES, STACY | ADDRESS ON FILE | | | | | | | |
| 12812971 | HAYES, TARA | ADDRESS ON FILE | | | | | | | |
| 12812960 | HAYES, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12778940 | HAYES, TUCKER | ADDRESS ON FILE | | | | | | | |
| 12794506 | HAYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 12808362 | HAYES-BAKEL, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12812973 | HAYES-GILBERT, THRESA | ADDRESS ON FILE | | | | | | | |
| 12812196 | HAYES-JOHNSON, SHANTA | ADDRESS ON FILE | | | | | | | |
| 12793555 | HAYGOOD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12799022 | HAYGOOD, JAVONTE | ADDRESS ON FILE | | | | | | | |
| 12787231 | HAYHOE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810709 | HAYMAN, NICK | ADDRESS ON FILE | | | | | | | |
| 12779276 | HAYNAM, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12807395 | HAYNER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12795615 | HAYNES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12804596 | HAYNES, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804591 | HAYNES, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12806866 | HAYNES, IRENE | ADDRESS ON FILE | | | | | | | |
| 12779919 | HAYNES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741937 | HAYNES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809835 | HAYNES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12790754 | HAYNES, MCKAYLAH | ADDRESS ON FILE | | | | | | | |
| 12788139 | HAYNES, MCKENZEE | ADDRESS ON FILE | | | | | | | |
| 12800520 | HAYNES, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811500 | HAYNES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12793210 | HAYNES, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12796650 | HAYNES, TAELYN | ADDRESS ON FILE | | | | | | | |
| 12753722 | HAYNESBESCO GROUP LLC | 501 CORPORATE CTR DR STE 360 TWO MERIDIAN | | | | FRANKLIN | TN | 37067 | |
| 12812195 | HAYNIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740112 | HAYS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 712 S. STAGECOACH TRAIL | | | SAN MARCOS | TX | 78666 | |
| 12727383 | HAYS COUNTY CLERK | 102 LBJ DRIVE | COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| 12727382 | HAYS COUNTY CLERK | 137 N. GUADALUPE STREET | | | | SAN MARCOS | TX | 78666 | |
| 12727384 | HAYS COUNTY CLERK | 712 S STAGECOACH TRAIL | SUITE 1120 | | | SAN MARCOS | TX | 78666 | |
| 12782072 | HAYS, ALEECA | ADDRESS ON FILE | | | | | | | |
| 12820151 | HAYS, DALESHWARI | ADDRESS ON FILE | | | | | | | |
| 12816916 | HAYS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12806823 | HAYS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12756022 | HAYSTACK NEEDLE LLC | 2280 EIGHTH AVENUE | SUITE 10B | | | NEW YORK | NY | 10027 | |
| 12736001 | HAYWARD INDUSTRIAL PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736002 | HAYWARD INDUSTRIAL PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736003 | HAYWARD INDUSTRIAL PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736004 | HAYWARD INDUSTRIAL PRODUCTS | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736006 | HAYWARD INDUSTRIAL PRODUCTS | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12736007 | HAYWARD INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744893 | HAYWARD INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744894 | HAYWARD INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744895 | HAYWARD INDUSTRIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744896 | HAYWARD INDUSTRIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12796915 | HAYWARD, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12797598 | HAYWARD, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12787331 | HAYWARD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12808350 | HAYWARD, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12797636 | HAYWARD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791049 | HAYWOOD, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792480 | HAYWOOD, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12799801 | HAYWOOD, GRANT | ADDRESS ON FILE | | | | | | | |
| 12798547 | HAZEL, WYATT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 665 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782262 | HAZEN, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12812978 | HAZLEWOOD, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753723 | HB ATHLETIC INC | 56 HARRISON STREET SUITE 402 | | | | NEW ROCHELLE | NY | 10801 | |
| 12744897 | HBCA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744898 | HBCA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744899 | HBCA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744900 | HBCA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12744901 | HBCA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12736244 | HBD INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736245 | HBD INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736246 | HBD INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736247 | HBD INDUSTRIES, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12724714 | HC ASSOCIATES | 50 TICE BLVD | SUITE 320205178 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12724715 | HC ASSOCIATES | 50 TICE BOULEVARD | C/O AUBURNDALE PROPERTIES LLC205178 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12771753 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12774421 | HC ATLANTIC DEVELOPMENT LP | C/O HAROLD COHEN ASSOCIATES, INC. | 30 STRATHMORE RD | | | NATICK | MA | 01760-2434 | |
| 12759796 | HCI SYSTEMS, INC. | 1354 PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 12728803 | HCL INGLEWOOD VILLAGE, LLC | 12302 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90064 | |
| 12765881 | HCL INGLEWOOD VILLAGE, LLC | C/O HAAGEN COMPANY, LLC | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 12744330 | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE | ATTN: MARTHA BROWN | | | SUNNYVALE | CA | 94085 | |
| 12744332 | HCL TECHNOLOGIES LIMITED | A-10/11, SECTOR-3 | | | | NOIDA | | 201301 | INDIA |
| 12744333 | HCL TECHNOLOGIES LIMITED | C/O AGGARWAL/ KAYAK | A 11 SECTOR 16NOIDA 201301 | | | UTTAR PRADESH | | 201301 | INDIA |
| 12744331 | HCL TECHNOLOGIES LIMITED | CLUBHOSE ROAD | CHENNAI 2CITIBANK | | | CHENNA | | 1225410 | INDIA |
| 12744334 | HCL TECHNOLOGIES LIMITED | SERVICES LIMITED | DBA HCL TECHNOLOGIES LIMITEDAXON | CENTER CHURCH ROAD | | EGHAM SURREY | | TW20 9QB | UNITED KINGDOM |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12759583 | HCL TEXAS AVENUE LLC-RNT585P2 | C/O LEVCOR, INC | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007 | |
| 12650459 | HCL TEXAS AVENUE, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA | 8558 KATY FREEWAY | SUITE 119 | HOUSTON | TX | 77024 | |
| 12771362 | HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | |
| 12747215 | HCP VISTA RIDGE, LLC-RNT 481P4 | C/O TRINITY INTERESTS, INC. | 12740 HILLCREST ROAD ,SUITE 101 | | | DALLAS | TX | 75230 | |
| 12757087 | HCS HOLDING COMPANY,LP | 3300 LINCOLN PLAZA | 500 N.AKARDC/O LINCOLN PROP.CO.25784 | | | DALLAS | TX | 75201 | |
| 12729602 | HDC-WENDOVER-GREENSBORO | 12335 KINGSRIDE LANE | SUITE # 280261331 | | | HOUSTON | TX | 77024 | |
| 12772398 | HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12335 KINGSRIDE LANE SUITE 280 | | | | HOUSTON | TX | 77024 | |
| 12753726 | HDS TRADING CORPORATION | IDB BANK OF NY 1305 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12790783 | HE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813676 | HE, ZUOBIN | ADDRESS ON FILE | | | | | | | |
| 12733603 | HEAD OF US LARGE ACCOUNTS | US CYBER RISKS | JUSTIN PATRICK | 6 CONCOURSE PKWY, SUITE 2800 | | | ATLANTA | GA | 30328 | |
| 12739274 | HEAD USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739275 | HEAD USA INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739276 | HEAD USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739277 | HEAD USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753729 | HEAD WEST INC. | 4950 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 12800957 | HEAD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809840 | HEAD, MARK | ADDRESS ON FILE | | | | | | | |
| 12798428 | HEAD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12795392 | HEADEN, DARON | ADDRESS ON FILE | | | | | | | |
| 12753727 | HEADLINE PRODUCTS LLC | 800 APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12727591 | HEADSPACE INC | 2415 MICHIGAN AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 12753728 | HEADWATERS INC. | 134 PLEASANT STREET | | | | MARBLEHEAD | MA | 01945 | |
| 12803403 | HEAGGANS, JAMEE | ADDRESS ON FILE | | | | | | | |
| 12753730 | HEALING SOLUTIONS LLC | 4635 W MCDOWELL RD 101 | | | | PHOENIX | AZ | 85035 | |
| 12753731 | HEALING SOLUTIONS LLC | 4703 W BRILL ST SUITE 101 | | | | PHOENIX | AZ | 85043 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735191 | HEALTH CARE SERVICE CORPORATION, A MUTUAL LEGAL RESERVE COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF ILLINOIS | 300 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 12756516 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | HEALTH DEPARTMENT | | | MIDDLETOWN | NJ | 07748 | |
| 12756514 | HEALTH DEPARTMENT | 1 KINGS HIGHWAY | THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX | | | MIDDLETOWN | NJ | 07748 | |
| 12756515 | HEALTH DEPARTMENT | 3 PENELOPE LANE | HEALTH DEPARTMENT | | | MIDDLETOWN | NJ | 07748 | |
| 12719740 | HEALTH PLUS INC. | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 12719746 | HEALTH SOLUTIONS MEDICAL PROD.CORP. | P.O. BOX 4278 | | | | CULVER CITY | CA | 90231 | |
| 12719748 | HEALTH WARRIOR | 1806 SUMMIT AVENUE SUITE 200 | | | | RICHMOND | VA | 23230 | |
| 12753733 | HEALTHE INC. | 801 NORTH ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| 12753734 | HEALTHE INC. | P.O. BOX 850001 | | | | ORLANDO | FL | 32885 | |
| 12758267 | HEALTHNOW NEW YORK INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12758268 | HEALTHNOW SYSTEMS INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD OF WESTERN NEW YORK AND F/D/B/A BLUECROSS BLUESHIELD OF WESTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12719742 | HEALTHPRO BRANDS INC. | P.O. BOX 867 | | | | MASON | OH | 45040 | |
| 12719743 | HEALTHSMART | 1931 NORMAN DR | | | | WAUKEGAN | IL | 60085 | |
| 12719744 | HEALTHSMART COFFEE LLC | 28610 HASLEY CANYON ROAD | | | | VALENCIA | CA | 91355 | |
| 12719745 | HEALTHSMART COFFEE LLC | P.O. BOX 621 | | | | ELLENTON | FL | 34222 | |
| 12735601 | HEALTHTEX DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735602 | HEALTHTEX DISTRIBUTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735603 | HEALTHTEX DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735604 | HEALTHTEX DISTRIBUTORS, INC. | LARA A. AUSTRINS | BENJAMIN L. ENGLAND AND ASSOCIATES | 810 LANDMARK DRIVE | SUITE 126 | GLEN BURNIE | MD | 21061 | |
| 12735600 | HEALTHTEX DISTRIBUTORS, INC. | SERGIO SALVADOR LOZANO , JR. | LOZANO AT LAW | 2875 NW 82 AVENUE | SUITE 101 | MIAMI | FL | 33122 | |
| 12735166 | HEALTHY ALLIANCE LIFE INSURANCE COMPANY AND HMO MISSOURI INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12719749 | HEALTHY BRANDS FOR LIFE | 1075 W KATHRYN ST SUITE 10 | | | | NIXA | MO | 65714 | |
| 12719750 | HEALTHY BRANDS FOR LIFE | CO TETHER TUG 1075 W KATHRYN ST SUITE 10 | | | | NIXA | MO | 65714 | |
| 12719751 | HEALTHY FOOD BRANDS | 992 BEDFORD AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12719752 | HEALTHY FOODS LLC | 30339 DIAMOND PKWY SUITE 105 | | | | CLEVELAND | OH | 44139 | |
| 12727820 | HEALTHY SAN FRANCISCO | 201 3RD STREET, 7TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 12727819 | HEALTHY SAN FRANCISCO | P.O. BOX 7720 | OPTION | | | SAN FRANCISCO | CA | 94120 | |
| 12753013 | HEALTHY SAN FRANCISCO CITY OPTION | P.O. BOX 7720 | | | | SAN FRANCISCO | CA | 94120-7720 | |
| 12758261 | HEALTHYDAKOTA MUTUAL HOLDINGS AND NORIDIAN MUTUAL INSURANCE COMPANY D/B/A BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | 4510 13TH AVENUE SOUTH | | | | FARGO | ND | 58121 | |
| 12804026 | HEARD, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12805322 | HEARD, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12780101 | HEARD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790361 | HEARN, AILEE | ADDRESS ON FILE | | | | | | | |
| 12753736 | HEAROS LLC | P.O. BOX 22233 | | | | NEW YORK | NY | 10087 | |
| 12789116 | HEARRING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12753738 | HEART UNITED PET | 3000 31ST STREET SUITE C | | | | SANTA MONICA | CA | 90405 | |
| 12744772 | HEARTH & HOME TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744773 | HEARTH & HOME TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744774 | HEARTH & HOME TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735861 | HEARTH & HOME TECHNOLOGIES LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12753737 | HEARTLAND FRAGRANCE CO LLC. | P.O. BOX 550 | | | | TIPTON | MO | 65081 | |
| 12732733 | HEARTY ACRYLIC CO., LTD. | NO. 35, GONG 4TH ROAD | INDUSTRIAL PARK II | | | | | | TAIWAN |
| 12786811 | HEASLEY, ANESCHIA (JOAN) | ADDRESS ON FILE | | | | | | | |
| 12753740 | HEAT MAKES SENSE INC. | 300 MESEROLE STREET | | | | BROOKLYN | NY | 11206 | |
| 12753741 | HEAT MAKES SENSE INC. DBA EVA NYC | 300 MESEROLE STREET | | | | BROOKLYN | NY | 11206 | |
| 12795801 | HEATER, KRISTA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 667 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816086 | HEATH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781833 | HEATH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802020 | HEATH, AYSHIA | ADDRESS ON FILE | | | | | | | |
| 12783207 | HEATH, BRYSEN | ADDRESS ON FILE | | | | | | | |
| 12781598 | HEATH, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12808358 | HEATH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12802291 | HEATH, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12786743 | HEATH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12797929 | HEATHCOTE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12782671 | HEATHERLY, FAM | ADDRESS ON FILE | | | | | | | |
| 12753742 | HEATMAX INC. | 513 HILL ROAD P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12753743 | HEATMAX INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12815691 | HEATON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782606 | HEATON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12785693 | HEATON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12741363 | HEATON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12753744 | HEATTRAK LLC | 255 E 17TH STREET | | | | PATERSON | NJ | 07524 | |
| 12899605 | HEBBLE, TONYA | ADDRESS ON FILE | | | | | | | |
| 12901057 | HEBERT, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12801153 | HEBERT, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12780105 | HEBERT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795955 | HEBERT, MARY | ADDRESS ON FILE | | | | | | | |
| 12779750 | HEBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12811063 | HEBERT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812954 | HEBERT, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12815642 | HEBERT, TRAMEICE | ADDRESS ON FILE | | | | | | | |
| 12815807 | HEBERT, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12730221 | HECHT TRAILERS LLC | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | |
| 12814296 | HECHT, LEMORE | ADDRESS ON FILE | | | | | | | |
| 12741326 | HECHT, LEMORE | ADDRESS ON FILE | | | | | | | |
| 12737589 | HECK INDUSTRIES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737590 | HECK INDUSTRIES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737591 | HECK INDUSTRIES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737592 | HECK INDUSTRIES | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12812984 | HECK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12793094 | HECKERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802272 | HECKLER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781443 | HECTOR, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 12753746 | HEDAYA HOME FASHIONS INC. | 1111 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 12753747 | HEDAYA HOME FASHIONS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800987 | HEDGECOCK, DONALD | ADDRESS ON FILE | | | | | | | |
| 12786599 | HEDGPETH, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12753748 | HEDGREN USA INC | 4999 PEARL E CIR STE 103 | | | | BOULDER | CO | 80301 | |
| 12726899 | HEDMAN CONSTRUCTION LTD | 557 MARION STREET | | | | WINNIPEG | MB | R2J 0J9 | CANADA |
| 12804032 | HEDRICK, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12777875 | HEEKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12784467 | HEEMAN, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12783485 | HEEMAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12731749 | HEENEY VOKEY LLP | 330 BAY STREET | SUITE 1300 | | | TORONTO | ON | M5H 2S8 | CANADA |
| 12805338 | HEFFERN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12809829 | HEFFERNAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793079 | HEFFINGER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12789737 | HEFFLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12812228 | HEFFNER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12857130 | HEGEN USA LLC | 17583 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12795405 | HEGG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12779913 | HEGGIE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12816091 | HEGGIE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12790698 | HEIDELBERG, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12780684 | HEIDELBERGER, LOIDA | ADDRESS ON FILE | | | | | | | |
| 12779836 | HEIDEN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12804570 | HEIDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741560 | HEIDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12757229 | HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12757230 | HEIDRICK & STRUGGLES INC | 233 S WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | |
| 12786061 | HEIDT, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12799743 | HEIER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12797577 | HEIGHT, AMIAH | ADDRESS ON FILE | | | | | | | |
| 12794804 | HEIL, ELI | ADDRESS ON FILE | | | | | | | |
| 12789793 | HEILIG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12805956 | HEILMANN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12741626 | HEILMANN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12804609 | HEIM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12809004 | HEIMAN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12808342 | HEIMANN, KEN | ADDRESS ON FILE | | | | | | | |
| 12794366 | HEIN, CECELIA | ADDRESS ON FILE | | | | | | | |
| 12792427 | HEIN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12779867 | HEIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785385 | HEINE, SALLY | ADDRESS ON FILE | | | | | | | |
| 12795201 | HEINECKE, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 12789609 | HEINTZELMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805347 | HEINZ, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| 12802760 | HEINZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785936 | HEINZE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782862 | HEINZMAN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811477 | HEISELMOYER, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12816230 | HEITZ, BRENDA OLENE | ADDRESS ON FILE | | | | | | | |
| 12788387 | HEITZMAN, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12799521 | HEJL, LORA | ADDRESS ON FILE | | | | | | | |
| 12725023 | HEKBEL, LLC | 505 MAIN STREET, 4TH FL | P.O. BOX 667207044 | | | HACKENSACK | NJ | 07602 | |
| 12775175 | HEKEMIAN | MIEROP, MARK | 505 MAIN STREET | | | HACKENSACK | NJ | 07456 | |
| 12719755 | HEKMAN FURNITURE COMPANY/CUSTOM | 860 E MAIN AVE | | | | ZEELAND | MI | 49464 | |
| 12719756 | HEKMAN FURNITURE COMPANY/CUSTOM | P.O. BOX 77460 | | | | DETROIT | MI | 48277 | |
| 12788109 | HELBIG, TYLER | ADDRESS ON FILE | | | | | | | |
| 12781567 | HELD, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12719759 | HELEN OF TROY L.P. | CO CAROLYN STRASHINSKY 15-43 EBERLIN DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 12719760 | HELEN OF TROY L.P. | CO JANICE STAIB AND ASSOCIATES 233 PARK AVE | | | | ENGLISHTOWN | NJ | 07726 | |
| 12719761 | HELEN OF TROY L.P. | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12719762 | HELEN OF TROY L.P. | P.O. BOX 849113 | | | | DALLAS | TX | 75284 | |
| 12719757 | HELEN OF TROY L.P. CANADA | 6700 CENTURY AVENUE SUITE 210 | | | | MISSISSAUGA | ON | L5N 6A4 | CANADA |
| 12719758 | HELEN OF TROY L.P. CANADA | BOX 911350 P.O. BOX 4090 P.O.STAL STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12732813 | HELEN PHILIPS | ADDRESS ON FILE | | | | | | | |
| 12766368 | HELENA SKYWAY, LLC | 14 CORPORATE PLAZA SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | |
| 12733455 | HELENA SKYWAY, LLC-RNT1168P2 | C/O ATOLL PROPERTY GROUP | 2950 AIRWAY AVENUE, UNIT A9 | | | COSTA MESA | CA | 92626 | |
| 12733454 | HELENA SKYWAY, LLC-RNT1168P2 | C/O ATOLL PROPERTY GROUP, P.O. BOX 6615 | | | | PASADENA | CA | 91109 | |
| 12810720 | HELENIUS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12799802 | HELGELAND, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790042 | HELGENBERGER, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12781202 | HELGESON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12719763 | HELLA BITTER LLC | 333 EAST 119TH STREET 5C | | | | NEW YORK | NY | 10035 | |
| 12719765 | HELLENIC FARMS LLC | 317 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12719764 | HELLENIC FARMS LLC | 317-321 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12777889 | HELLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779621 | HELLER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12814262 | HELLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12784115 | HELLESVIG, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788486 | HELLIGE, KARLIE | ADDRESS ON FILE | | | | | | | |
| 12834038 | HELLMICH, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12745214 | HELLO PRODUCTS LLC. | 363 BLOOMFIELD AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 12745215 | HELLO PRODUCTS LLC. | P.O. BOX 735300 | | | | DALLAS | TX | 75373 | |
| 12819670 | HELLOWORLD, INC. | C/O AR | 3000 TOWN CENTER | #2100 | | SOUTHFIELD | MI | 48075 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 669 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797735 | HELM, KATIE | ADDRESS ON FILE | | | | | | | |
| 12781101 | HELMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789286 | HELMEKE, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12870266 | HELMER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12804083 | HELMICK, BETH | ADDRESS ON FILE | | | | | | | |
| 12812185 | HELMLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12872347 | HELMS, SHARON C | ADDRESS ON FILE | | | | | | | |
| 12812211 | HELMS, STEFANI | ADDRESS ON FILE | | | | | | | |
| 12807432 | HELMUTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12728457 | HELP SYSTEMS | 6533 FLYING CLOUD DR | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| 12728456 | HELP SYSTEMS | P.O. BOX 1450 | NW 5955 | | | MINNEAPOLIS | MN | 55485 | |
| 12732844 | HELP SYSTEMS_IT269851 | 6533 FLYING CLOUD DR. | SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| 12793658 | HELSEL, LEE | ADDRESS ON FILE | | | | | | | |
| 12812964 | HELSEL, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793966 | HELSTROM, MARY | ADDRESS ON FILE | | | | | | | |
| 12796405 | HELTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741511 | HELTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12787548 | HELTON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12800433 | HELTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12796418 | HELUMS, MISTY | ADDRESS ON FILE | | | | | | | |
| 12745216 | HEM GEMS | 3320 W 37TH AVE | | | | DENVER | CO | 80211 | |
| 12791144 | HEMANS, CASHEMA | ADDRESS ON FILE | | | | | | | |
| 12789311 | HEMAT, HIDA | ADDRESS ON FILE | | | | | | | |
| 12740339 | HEMAT, HIDA | ADDRESS ON FILE | | | | | | | |
| 12790916 | HEMBD, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785452 | HEMBROCK, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12803313 | HEMBY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12815649 | HEMINGWAY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790033 | HEMINGWAY, DYMOND | ADDRESS ON FILE | | | | | | | |
| 12815652 | HEMINGWAY, LARRY | ADDRESS ON FILE | | | | | | | |
| 12810711 | HEMP, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789148 | HEMPHILL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799219 | HENAO PRIETO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801361 | HENCE, LAKENDRA | ADDRESS ON FILE | | | | | | | |
| 12868735 | HENCINSKI, MARY | ADDRESS ON FILE | | | | | | | |
| 12745217 | HENCKELS J & A | 270 MARBLE AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 12745218 | HENCKELS J & A | P.O. BOX 4523 CHURCH STREET STATION | | | | NEW YORK | NY | 10261 | |
| 12791633 | HENDERSON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12790782 | HENDERSON, AMYAH | ADDRESS ON FILE | | | | | | | |
| 12802824 | HENDERSON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12816989 | HENDERSON, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12780104 | HENDERSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12801915 | HENDERSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12786952 | HENDERSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797654 | HENDERSON, DARIONTE | ADDRESS ON FILE | | | | | | | |
| 12805310 | HENDERSON, DEAUNTYANA | ADDRESS ON FILE | | | | | | | |
| 12786509 | HENDERSON, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12782943 | HENDERSON, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12791429 | HENDERSON, HYELIA | ADDRESS ON FILE | | | | | | | |
| 12857353 | HENDERSON, KENISHA | ADDRESS ON FILE | | | | | | | |
| 12800161 | HENDERSON, LANIKEIN | ADDRESS ON FILE | | | | | | | |
| 12791758 | HENDERSON, MAKHAYLA | ADDRESS ON FILE | | | | | | | |
| 12778992 | HENDERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12803912 | HENDERSON, MICHIYAH | ADDRESS ON FILE | | | | | | | |
| 12795791 | HENDERSON, NADIA | ADDRESS ON FILE | | | | | | | |
| 12798982 | HENDERSON, RAMAYIA | ADDRESS ON FILE | | | | | | | |
| 12811506 | HENDERSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811481 | HENDERSON, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811517 | HENDERSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12781252 | HENDERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12801155 | HENDERSON, STELLA | ADDRESS ON FILE | | | | | | | |
| 12799235 | HENDERSON, TIARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789428 | HENDERSON, TIONNE | ADDRESS ON FILE | | | | | | | |
| 12788478 | HENDERSON, TREVIAN | ADDRESS ON FILE | | | | | | | |
| 12796097 | HENDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741508 | HENDERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785451 | HENDERSON-SANDERS, CONSTON | ADDRESS ON FILE | | | | | | | |
| 12728704 | HENDON GOLDEN EAST LLC | P. O. BOX 740209 | DEPT. 40019204615 | | | ATLANTA | GA | 30374 | |
| 12765845 | HENDON GOLDEN EAST, LLC | HARTNESS, DEBORAH | DEPT. 40019 P. O. BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 12765846 | HENDON GOLDEN EAST, LLC | SITE, NO | GOLDEN EAST CROSSING | 1100 N. WESLEYAN BLVD., STE. 1000 | | ROCKY MOUNT | NC | 27804 | |
| 12765848 | HENDON PROPERTIES | MANNING, LONNIE | MALL 1100 N. WESLEYAN BLVD., SUITE 1000 | | | ROCKY MOUNT | NC | 27804 | |
| 12765849 | HENDON PROPERTIES | MITCHELL, TI | MALL 1100 N. WESLEYAN BLVD., SUITE 1000 | | | ROCKY MOUNT | NC | 27804 | |
| 12765847 | HENDON PROPERTIES | MULLINAX, SHANNON | HENDON GOLDEN EAST LLC | 3445 PEACHTREE ROAD SUITE 465 | | ATLANTA | GA | 30326 | |
| 12786661 | HENDREN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12816053 | HENDREN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745651 | HENDRICKS COUNTY | 355 SOUTH WASHINGTON | STREET #240 | | | DANVILLE | IN | 46122 | |
| 12745652 | HENDRICKS COUNTY | P.O. BOX 2027 | | | | INDIANAPOLIS | IN | 46206 | |
| 12745650 | HENDRICKS COUNTY | P.O. BOX 6037 | | | | INDIANAPOLIS | IN | 46206 | |
| 12817004 | HENDRICKS, ARTICIA | ADDRESS ON FILE | | | | | | | |
| 12791572 | HENDRICKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781780 | HENDRICKS, DUTCH | ADDRESS ON FILE | | | | | | | |
| 12783430 | HENDRICKS, GRANT | ADDRESS ON FILE | | | | | | | |
| 12807401 | HENDRICKS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12790340 | HENDRICKS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12801654 | HENDRICKS, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12814702 | HENDRICKSON, DALTON | ADDRESS ON FILE | | | | | | | |
| 12807435 | HENDRICKSON, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12788301 | HENDRICKSON, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 12809001 | HENDRICKSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12799774 | HENDRICKSON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12790862 | HENDRICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788641 | HENDRICKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12793832 | HENDRIX, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12825046 | HENDRIX, EBONE | ADDRESS ON FILE | | | | | | | |
| 12797587 | HENDRIX, EMILY | ADDRESS ON FILE | | | | | | | |
| 12886789 | HENDRIX, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12813961 | HENDRIX, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12797268 | HENDRIX, TIARA | ADDRESS ON FILE | | | | | | | |
| 12785116 | HENDRY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12798978 | HENFIELD, MAIYA | ADDRESS ON FILE | | | | | | | |
| 12792964 | HENG, SAMBO | ADDRESS ON FILE | | | | | | | |
| 12788848 | HENG, TANNER | ADDRESS ON FILE | | | | | | | |
| 12779796 | HENGESBACH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12788461 | HENGEVELD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12788534 | HENGGELER, LISA | ADDRESS ON FILE | | | | | | | |
| 12814206 | HENICK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12778674 | HENIGE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12802452 | HENINGBURG, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12781363 | HENKE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12741291 | HENKE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12745220 | HENKEL CORPORATION | 15101 N SCOTTSDALE ROAD MD 5100 | | | | SCOTTSDALE | AZ | 85254 | |
| 12745221 | HENKEL CORPORATION | P.O. BOX 281666 | | | | ATLANTA | GA | 30384 | |
| 12793313 | HENLEY, AJANAE | ADDRESS ON FILE | | | | | | | |
| 12813874 | HENN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12783126 | HENNELLY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12777895 | HENNEMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12876169 | HENNEN, LENORA | ADDRESS ON FILE | | | | | | | |
| 12740113 | HENNEPIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55487 | |
| 12745628 | HENNEPIN COUNTY HUMAN SERVICES | 1011 S. FIRST ST, SUITE 215 | EPIDEMIOLOGY & ENV. HEALTH | | | HOPKINS | MN | 55343 | |
| 12745630 | HENNEPIN COUNTY HUMAN SERVICES | 1011 SOUTH 1ST ST SUITE 215 | HENNEPIN COUNTY ENVIRONMENTALHEALTH | | | HOPKINS | MN | 55343 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745629 | HENNEPIN COUNTY HUMAN SERVICES | 300 SOUTH 6TH STREET | MAIL CODE 131 | | | MINNEAPOLIS | MN | 55487 | |
| 12788302 | HENNESSEE, MARY | ADDRESS ON FILE | | | | | | | |
| 12796740 | HENNESSEE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12739457 | HENNESSY INDUSTRIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739458 | HENNESSY INDUSTRIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739460 | HENNESSY INDUSTRIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739456 | HENNESSY INDUSTRIES LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12795900 | HENNESSY, ANNA | ADDRESS ON FILE | | | | | | | |
| 12804031 | HENNESSY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12788083 | HENNESSY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12789716 | HENNESSY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12786638 | HENNING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788589 | HENNING, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12797683 | HENNING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809353 | HENNING, LISA | ADDRESS ON FILE | | | | | | | |
| 12833536 | HENNING, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12798125 | HENNING-SPADE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12804575 | HENRATTY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12814645 | HENRICH, COYER | ADDRESS ON FILE | | | | | | | |
| 12740114 | HENRICO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O.ST OFFICE BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| 12781557 | HENRIQUEZ DE RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740537 | HENRIQUEZ DE RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804038 | HENRIQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12781426 | HENRIQUEZ, DELMY | ADDRESS ON FILE | | | | | | | |
| 12798712 | HENRIQUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12813934 | HENRIQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 12779721 | HENRIQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12807391 | HENRIQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807407 | HENRIQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12787998 | HENRIQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12809859 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795232 | HENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809867 | HENRIQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| 12740115 | HENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| 12727644 | HENRY COUNTY | P. O. BOX 488 | | | | MCDONOUGH | GA | 30253 | |
| 12727645 | HENRY COUNTY | P.O. BOX 488 | ATTN: DOTTIE GREEN | | | MCDONOUGH | GA | 30253 | |
| 12745222 | HENRY HOLT PUBLISHING | CO SPECIAL MARKETS MANAGER | 175 FIFTH AVENUE 13TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12745223 | HENRY HOLT PUBLISHING | P.O. BOX 930668 | | | | ATLANTA | GA | 31193 | |
| 12757779 | HENRY MANZANILLO | ADDRESS ON FILE | | | | | | | |
| 12737266 | HENRY PRATT COMPANY, LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737267 | HENRY PRATT COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737268 | HENRY PRATT COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749287 | HENRY PRATT COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737265 | HENRY PRATT COMPANY, LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12745224 | HENRY THAYER COMPANY | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745225 | HENRY THAYER COMPANY | L'OREAL USA 35 BROADWAY RD | | | | CRANBURY | NJ | 08512 | |
| 12787794 | HENRY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12804041 | HENRY, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12801454 | HENRY, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12800375 | HENRY, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12784591 | HENRY, CELENA | ADDRESS ON FILE | | | | | | | |
| 12858717 | HENRY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804615 | HENRY, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12741562 | HENRY, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12797958 | HENRY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12782184 | HENRY, DANIYAL | ADDRESS ON FILE | | | | | | | |
| 12781965 | HENRY, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12740542 | HENRY, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12806268 | HENRY, FRANNOLIA | ADDRESS ON FILE | | | | | | | |
| 12806480 | HENRY, GRAIG | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12887141 | HENRY, JARALD | ADDRESS ON FILE | | | | | | | |
| 12780855 | HENRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741942 | HENRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12791284 | HENRY, KENAIYA | ADDRESS ON FILE | | | | | | | |
| 12780397 | HENRY, KETURA | ADDRESS ON FILE | | | | | | | |
| 12801759 | HENRY, LILLIE | ADDRESS ON FILE | | | | | | | |
| 12797886 | HENRY, LISA | ADDRESS ON FILE | | | | | | | |
| 12779728 | HENRY, MARK | ADDRESS ON FILE | | | | | | | |
| 12809834 | HENRY, MICAEL | ADDRESS ON FILE | | | | | | | |
| 12814619 | HENRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800250 | HENRY, MYEASHA | ADDRESS ON FILE | | | | | | | |
| 12783027 | HENRY, NATHALIA | ADDRESS ON FILE | | | | | | | |
| 12790956 | HENRY, NATOYA | ADDRESS ON FILE | | | | | | | |
| 12791843 | HENRY, O'SHA | ADDRESS ON FILE | | | | | | | |
| 12811485 | HENRY, RASHEENA | ADDRESS ON FILE | | | | | | | |
| 12812177 | HENRY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12788660 | HENRY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12812967 | HENRY, TANARUS | ADDRESS ON FILE | | | | | | | |
| 12798367 | HENRY, TORANCE | ADDRESS ON FILE | | | | | | | |
| 12812958 | HENRY, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12793791 | HENRY, TYRA | ADDRESS ON FILE | | | | | | | |
| 12816819 | HENRY, VALRIE | ADDRESS ON FILE | | | | | | | |
| 12815668 | HENRY, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12789192 | HENRY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791355 | HENRY-BROWN, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12802162 | HENRYDAVIS, NALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12796457 | HENRY-GODFREY, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792701 | HENSHAW, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797000 | HENSLEE, AMY | ADDRESS ON FILE | | | | | | | |
| 12814363 | HENSLEY, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12815043 | HENSLEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12780695 | HENSLEY, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12783735 | HENSLEY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12797761 | HENSLEY, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12745226 | HENSON HOLDINGS LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12802772 | HENSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12777877 | HENSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794782 | HENSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808373 | HENTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787580 | HENTZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789539 | HEPWORTH, SHERI | ADDRESS ON FILE | | | | | | | |
| 12730498 | HER CAMPUS MEDIA LLC | 401 PARK DR | SUITE 807 | | | BOSTON | MA | 02215 | |
| 12730499 | HER CAMPUS MEDIA LLC | 9 LANSDOWNE STREET | SUITE 2 | | | BOSTON | MA | 02215 | |
| 12814627 | HER, AERYN | ADDRESS ON FILE | | | | | | | |
| 12870121 | HER, AMY | ADDRESS ON FILE | | | | | | | |
| 12777892 | HER, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12815421 | HER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12778914 | HER, TOM | ADDRESS ON FILE | | | | | | | |
| 12740780 | HER, TOM | ADDRESS ON FILE | | | | | | | |
| 12791056 | HER, VEECHAI | ADDRESS ON FILE | | | | | | | |
| 12732117 | HERA LIGHTING | 700 LIBERTY AVENUE_71 | | | | UNION | NJ | 07083 | |
| 12779799 | HERALD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12824365 | HERB & LOU'S LLC | 25 W SKIPPACK PIKE | SUITE 207 | | | BROAD AXE | PA | 19002 | |
| 12811484 | HERBAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12741845 | HERBAS, ROGER | ADDRESS ON FILE | | | | | | | |
| 12733338 | HERBERT MINES ASSOCIATES INC. | 600 LEXINGTON AVENUE, 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12804577 | HERBERT, CORRINE | ADDRESS ON FILE | | | | | | | |
| 12793684 | HERBERT, DELINA | ADDRESS ON FILE | | | | | | | |
| 12802611 | HERBERT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12783510 | HERBERT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12740858 | HERBERT, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814580 | HERBIC, MEYANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784173 | HERBIN, DARAN | ADDRESS ON FILE | | | | | | | |
| 12803330 | HERBIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807381 | HERBST, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810712 | HERBST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781090 | HERBST, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12742248 | HERBST, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12757778 | HERC RENTALS INC. | P.O. BOX 936257 | | | | ATLANTA | GA | 31193 | |
| 12797071 | HERCULES, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12796458 | HEREDIA, GIANA | ADDRESS ON FILE | | | | | | | |
| 12719769 | HERITAGE BABY PRODUCTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 91 NEW ENGLAND AVENUE | | | PISCATAWAY | NJ | 08854 | |
| 12766745 | HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12748205 | HERITAGE CROSSING, LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES, LLC204740 | | | CHARLOTTE | NC | 28236 | |
| 12726347 | HERITAGE GREEN | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST HERITAGE GREENE DEVELOPMENT | CORPORATION 214580 | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12768787 | HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY | 50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA |
| 12719771 | HERITAGE HOME GROUP LLC | 1925 EASTCHESTER DRIVE | | | | HIGH POINT | NC | 27265 | |
| 12755430 | HERITAGE HOUSE SOUTH LLC | C/O GINSBURG DEV CO. | 100 SUMMIT LAKE DR, STE 225& HICKORY SOUTH LLC | C/O GINSBURG DEV COMPANIES LLC205108 | | VALHALLA | NY | 10595 | |
| 12771277 | HERITAGE HOUSE SOUTH LLC & HICKORY SOUTH LLC | AS TENANTS-IN-COMMON C/O GINSBURG DEVELOPMENT COMPANIES LLC | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | |
| 12724852 | HERITAGE PLAZA LLC | 9986 MANCHESTER RD | C/O NAT'L REAL ESTATEMGNT CORP205061 | | | SAINT LOUIS | MO | 63122 | |
| 12771506 | HERITAGE REALTY MANAGEMENT INC. | CAVA, JOSEPH | 185 GREAT NECK ROAD P.O. BOX 220457 | | | GREAT NECK | NY | 11021 | |
| 12775523 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC. | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | |
| 12719774 | HERITAGE TRAVELWARE LTD. | LOCKBOX 778062 8062 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12731025 | HERITAGE WOLFCREEK I,LLC | 131 DARTMOUTH ST | C/O HERITAGE REALTY MGMT.INC.25608 | | | BOSTON | MA | 02116 | |
| 12731024 | HERITAGE WOLFCREEK I,LLC | P.O. BOX 713547 | | | | CINCINNATI | OH | 45271 | |
| 12731023 | HERITAGE WOLFCREEK I,LLC | P.O. BOX 74600 | ACCT.3290003425608 | | | CLEVELAND | OH | 44194 | |
| 12757368 | HERJAVEC GROUP | 9200 SUNSET BLVD | SUITE 970 | | | WEST HOLLYWOOD | CA | 90069 | |
| 12758776 | HERMAN PEARL & CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758775 | HERMAN PEARL & CO. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758777 | HERMAN PEARL & CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758778 | HERMAN PEARL & CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12719775 | HERMAN PEARL CO DBA J&M HOME FASHIONS | 18125 ANDOVER PARK WEST | | | | TUKWILA | WA | 98188 | |
| 12719776 | HERMAN PEARL CO DBA J&M HOME FASHIONS | P.O. BOX 58244 | | | | SEATTLE | WA | 98138 | |
| 12796269 | HERMAN, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12806732 | HERMAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12811062 | HERMAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813761 | HERMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12815933 | HERMANCE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12815739 | HERMANN, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12803256 | HERMANS, REGAN | ADDRESS ON FILE | | | | | | | |
| 12781542 | HERMOSILLO, MARK | ADDRESS ON FILE | | | | | | | |
| 12809003 | HERNANDES, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801421 | HERNANDEZ BONILLA, ESTELA | ADDRESS ON FILE | | | | | | | |
| 12803492 | HERNANDEZ CAMPOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12803650 | HERNANDEZ COELLO, JOANA | ADDRESS ON FILE | | | | | | | |
| 12778703 | HERNANDEZ DE DE LA CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 12783854 | HERNANDEZ FRANCO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12781766 | HERNANDEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12740540 | HERNANDEZ HERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 12811502 | HERNANDEZ JR, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12783920 | HERNANDEZ LEIJA, ZEFERINO | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 674 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12820014 | HERNANDEZ MAZARIEGOS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 12798090 | HERNANDEZ MONTOYA, ANAYELI | ADDRESS ON FILE | | | | | | | |
| 12778676 | HERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12740457 | HERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12802217 | HERNANDEZ PADILLA, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12778871 | HERNANDEZ QUEZADA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 12740427 | HERNANDEZ RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12798141 | HERNANDEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12786379 | HERNANDEZ RUIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 12790135 | HERNANDEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| 12783228 | HERNANDEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 12803141 | HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12814330 | HERNANDEZ, ADLYN | ADDRESS ON FILE | | | | | | | |
| 12814401 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12781994 | HERNANDEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12802828 | HERNANDEZ, AIDEE | ADDRESS ON FILE | | | | | | | |
| 12777869 | HERNANDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12788553 | HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12806670 | HERNANDEZ, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12781937 | HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796947 | HERNANDEZ, ALEXY | ADDRESS ON FILE | | | | | | | |
| 12792036 | HERNANDEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12815152 | HERNANDEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12791540 | HERNANDEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814088 | HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12816428 | HERNANDEZ, ANAY | ADDRESS ON FILE | | | | | | | |
| 12815367 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781533 | HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777849 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12796324 | HERNANDEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791803 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12786962 | HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12802807 | HERNANDEZ, ANGELEENA | ADDRESS ON FILE | | | | | | | |
| 12777847 | HERNANDEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 12779085 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12740471 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12803362 | HERNANDEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12798131 | HERNANDEZ, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12785862 | HERNANDEZ, AZUL | ADDRESS ON FILE | | | | | | | |
| 12814556 | HERNANDEZ, BETTANY | ADDRESS ON FILE | | | | | | | |
| 12804015 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12740918 | HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12796270 | HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794044 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12786347 | HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804580 | HERNANDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 12814446 | HERNANDEZ, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12804620 | HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791384 | HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | | |
| 12785599 | HERNANDEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12779942 | HERNANDEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12813991 | HERNANDEZ, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| 12816140 | HERNANDEZ, CORINA | ADDRESS ON FILE | | | | | | | |
| 12804581 | HERNANDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784807 | HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12781958 | HERNANDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12882973 | HERNANDEZ, DANELLE | ADDRESS ON FILE | | | | | | | |
| 12787056 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12781607 | HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787561 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784153 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741344 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805305 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782666 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12805614 | HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12805320 | HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805315 | HERNANDEZ, DIAN | ADDRESS ON FILE | | | | | | | |
| 12794609 | HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797078 | HERNANDEZ, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12805345 | HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12805965 | HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 12802866 | HERNANDEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| 12786955 | HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805955 | HERNANDEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| 12792955 | HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805953 | HERNANDEZ, ERCELLIA | ADDRESS ON FILE | | | | | | | |
| 12813880 | HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12740515 | HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12802126 | HERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12805964 | HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12740606 | HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12793779 | HERNANDEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| 12790480 | HERNANDEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801509 | HERNANDEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12787198 | HERNANDEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12795352 | HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12787483 | HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 12806737 | HERNANDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12806864 | HERNANDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 12806865 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12740635 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12785234 | HERNANDEZ, ISADORA | ADDRESS ON FILE | | | | | | | |
| 12806863 | HERNANDEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 12800630 | HERNANDEZ, IVETH | ADDRESS ON FILE | | | | | | | |
| 12792447 | HERNANDEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12800921 | HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786468 | HERNANDEZ, JALYNN | ADDRESS ON FILE | | | | | | | |
| 12814388 | HERNANDEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 12801832 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795503 | HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792658 | HERNANDEZ, JESMIN | ADDRESS ON FILE | | | | | | | |
| 12798864 | HERNANDEZ, JISELLE | ADDRESS ON FILE | | | | | | | |
| 12778696 | HERNANDEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807439 | HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807385 | HERNANDEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| 12807437 | HERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807403 | HERNANDEZ, JOLLY | ADDRESS ON FILE | | | | | | | |
| 12807392 | HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807423 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779473 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778842 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12800190 | HERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12795381 | HERNANDEZ, JOYER | ADDRESS ON FILE | | | | | | | |
| 12790130 | HERNANDEZ, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12800468 | HERNANDEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| 12875123 | HERNANDEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12799705 | HERNANDEZ, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12796212 | HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781711 | HERNANDEZ, KILIA | ADDRESS ON FILE | | | | | | | |
| 12786024 | HERNANDEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808985 | HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802510 | HERNANDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12782844 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12798115 | HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12823908 | HERNANDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12797740 | HERNANDEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791823 | HERNANDEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12809002 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12740667 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12780608 | HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12795524 | HERNANDEZ, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12814098 | HERNANDEZ, MARC | ADDRESS ON FILE | | | | | | | |
| 12809864 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12740699 | HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 12809847 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12740698 | HERNANDEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12801332 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784738 | HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809846 | HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 12740697 | HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 12809838 | HERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 12740696 | HERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 12809852 | HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 12740700 | HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12792953 | HERNANDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12787064 | HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12789125 | HERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797203 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12809858 | HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12790608 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809837 | HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809841 | HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12778488 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753015 | HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782323 | HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789581 | HERNANDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12914967 | HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12782948 | HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12800130 | HERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12810719 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12741091 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785708 | HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12783635 | HERNANDEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12797284 | HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12795457 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810708 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741808 | HERNANDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12779824 | HERNANDEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12795306 | HERNANDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783700 | HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811059 | HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811516 | HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12789083 | HERNANDEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12741403 | HERNANDEZ, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12783255 | HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740551 | HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12793732 | HERNANDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 12811495 | HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811507 | HERNANDEZ, ROSALENA | ADDRESS ON FILE | | | | | | | |
| 12811504 | HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12798180 | HERNANDEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 12816500 | HERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800907 | HERNANDEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12781412 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12799886 | HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812210 | HERNANDEZ, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12741133 | HERNANDEZ, SANJUANA | ADDRESS ON FILE | | | | | | | |
| 12812199 | HERNANDEZ, SANTOSA | ADDRESS ON FILE | | | | | | | |
| 12812216 | HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799806 | HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| 12815336 | HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12814495 | HERNANDEZ, SHADIA | ADDRESS ON FILE | | | | | | | |
| 12788087 | HERNANDEZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12780894 | HERNANDEZ, SOL - MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815455 | HERNANDEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 12798205 | HERNANDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12793256 | HERNANDEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 12813759 | HERNANDEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784093 | HERNANDEZ, TIANA | ADDRESS ON FILE | | | | | | | |
| 12798064 | HERNANDEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12789987 | HERNANDEZ, TYLER | ADDRESS ON FILE | | | | | | | |
| 12778584 | HERNANDEZ, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12781534 | HERNANDEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12813323 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815466 | HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12815998 | HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12798990 | HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 12813473 | HERNANDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 12857274 | HERNANDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| 12791211 | HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12800424 | HERNANDEZ, YEILIS | ADDRESS ON FILE | | | | | | | |
| 12813603 | HERNANDEZ, YUNIER | ADDRESS ON FILE | | | | | | | |
| 12795484 | HERNANDEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| 12781859 | HERNANDEZ-BRAVO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12802350 | HERNANDEZ-MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12800670 | HERNANDEZ-PHELPS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788221 | HERNANDEZ-PIMENTEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12787893 | HERNANDEZ-RIVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12780676 | HERNANDEZ-SALGADO, AHINETT | ADDRESS ON FILE | | | | | | | |
| 12740822 | HERNANDEZ-SALGADO, AHINETT | ADDRESS ON FILE | | | | | | | |
| 12814004 | HERNANDEZ-ZAPATA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12661397 | HERNANDO CNTY UTILITIES DEPT | 15365 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 12729214 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET, ROOM 112 | | | | BROOKSVILLE | FL | 34601 | |
| 12809005 | HERNANDO, LUZVIMINDA | ADDRESS ON FILE | | | | | | | |
| 12801208 | HERNDON, LOREY | ADDRESS ON FILE | | | | | | | |
| 12779869 | HERNDON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12757228 | HERO DIGITAL LLC | 150 SPEAR STREET, SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 12757227 | HERO DIGITAL LLC | P.O. BOX 392657 | | | | PITTSBURGH | PA | 15251 | |
| 12719777 | HEROBILITY AB | 55 SHUMAN BLVD SUITE 850 | | | | NAPERVILLE | IL | 60563 | |
| 12719778 | HEROBILITY AB | DIRECTEX 5510 GRACE PLACE | | | | COMMERCE | CA | 90022 | |
| 12777841 | HEROLD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811064 | HERR, PANG | ADDRESS ON FILE | | | | | | | |
| 12787078 | HERREN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12804606 | HERRERA RODRIGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12793647 | HERRERA RODRIGUEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12796299 | HERRERA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12799109 | HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12777848 | HERRERA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12801116 | HERRERA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12777863 | HERRERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12786037 | HERRERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777864 | HERRERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 12804212 | HERRERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12784421 | HERRERA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782871 | HERRERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12805313 | HERRERA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814569 | HERRERA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12800616 | HERRERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805950 | HERRERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805959 | HERRERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12740956 | HERRERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12807422 | HERRERA, JAVIER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740646 | HERRERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12794369 | HERRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12787923 | HERRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12814805 | HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807419 | HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12802687 | HERRERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12789958 | HERRERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12793550 | HERRERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791673 | HERRERA, LORD MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780877 | HERRERA, MARGARET BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12809849 | HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782017 | HERRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12809602 | HERRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802128 | HERRERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 12780106 | HERRERA, RAY | ADDRESS ON FILE | | | | | | | |
| 12811489 | HERRERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12779652 | HERRERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800559 | HERRERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12789989 | HERRERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12728766 | HERRICKS MINEOLA LLC | 1200 N. DIXIE HIGHWAY | | | | LAKE WORTH | FL | 33460 | |
| 12775184 | HERRICKS MINEOLA LLC | C/O METRO CAPITAL HOLDINGS LLC | 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | |
| 12728765 | HERRICKS MINEOLA LLC | C/O METRORIPCO | 471 N BROADWAY SUITE 405109556 | | | JERICHO | NY | 11753 | |
| 12775185 | HERRICKS MINEOLA, LLC | KORFF, MICHAEL, PROPERTY MANAGER | C/O METROCAPTIAL HOLDINGS LLC | 1200 N DIXIE HIGHWAY | | LAKE WORTH | FL | 33460 | |
| 12805332 | HERRING, DONNA | ADDRESS ON FILE | | | | | | | |
| 12807410 | HERRING, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12815784 | HERRING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12782741 | HERRINGER, KADENCE | ADDRESS ON FILE | | | | | | | |
| 12810717 | HERRIOTT, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12745436 | HERRITAGE CLOTHING INC. | 3353 C 3RD CROSS STREET KAMARAJAPURAM NORTH | | | | KARUR | | 639002 | INDIA |
| 12796147 | HERRMANN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12801755 | HERRON, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12780907 | HERRON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813776 | HERRON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796994 | HERRON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801900 | HERRON, EBONEY | ADDRESS ON FILE | | | | | | | |
| 12806484 | HERRON, GARY | ADDRESS ON FILE | | | | | | | |
| 12792764 | HERSEY, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812225 | HERSH, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12794577 | HERSHA, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12745439 | HERSHEY CHOCOLATE U.S.A. | P.O. BOX 640146 | | | | PITTSBURGH | PA | 15264 | |
| 12809855 | HERSHMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812959 | HERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12808372 | HERTZIG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741723 | HERTZIG, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808331 | HERTZOFF, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12741721 | HERTZOFF, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12828752 | HERVEY, JOLENE ANN | ADDRESS ON FILE | | | | | | | |
| 12804571 | HERZOG, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12741561 | HERZOG, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12814678 | HESCOCK, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 12886646 | HESS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12808340 | HESS, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12795297 | HESS, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808999 | HESS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12781098 | HESS, MANDI | ADDRESS ON FILE | | | | | | | |
| 12804607 | HESSE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790469 | HESSELROTH, AUDRIANNAH | ADDRESS ON FILE | | | | | | | |
| 12790358 | HESSENTHALER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12785090 | HESSER-MAWSON, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12794363 | HESSICK, BRODY | ADDRESS ON FILE | | | | | | | |
| 12811487 | HESSON, RAMONA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804034 | HESTER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12790500 | HESTER, DECHAE | ADDRESS ON FILE | | | | | | | |
| 12782614 | HESTER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12799595 | HESTER, LAVERNE | ADDRESS ON FILE | | | | | | | |
| 12784501 | HESTER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810710 | HESTER, NATISHA | ADDRESS ON FILE | | | | | | | |
| 12792655 | HESTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802967 | HESTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12804014 | HETEJI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785721 | HETRICK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12809006 | HETRICK, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788545 | HETTICH, REGAN | ADDRESS ON FILE | | | | | | | |
| 12809853 | HETTINGER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12795845 | HETZEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783761 | HEUMIER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12778911 | HEUNEMAN, TED | ADDRESS ON FILE | | | | | | | |
| 12741233 | HEUNEMAN, TED | ADDRESS ON FILE | | | | | | | |
| 12786768 | HEURING, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12778942 | HEWISON, ANITA | ADDRESS ON FILE | | | | | | | |
| 12794742 | HEWITT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791412 | HEWITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12809861 | HEWITT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12746387 | HEXAGON GEOSPATIAL | 305 INTERGRAPH WAY | | | | MADISON | AL | 35758 | |
| 12746386 | HEXAGON GEOSPATIAL | P.O. BOX 775267 | RECEIVABLES | | | CHICAGO | IL | 60677 | |
| 12738341 | HEXION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738342 | HEXION INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738344 | HEXION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738345 | HEXION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12774739 | HEXTGOE-CITY NATIONAL BANK | ATTN: MS. ABIGAIL SMITH | 606 S. OLIVE STREET | 6TH FLOOR | | LOS ANGELES | CA | 90014 | |
| 12745441 | HEYBUDDYHEYPAL INVESTMENTS LLC | 3611 S SONCY STE 6B | | | | AMARILLO | TX | 79119 | |
| 12736202 | HEYCO METALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736203 | HEYCO METALS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736204 | HEYCO METALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747271 | HEYCO METALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794915 | HEYER, OWEN | ADDRESS ON FILE | | | | | | | |
| 12731577 | HEYMAN GROUP LLC | 150 W 30 STREET | SUITE 200 | | | NEW YORK | NY | 10001 | |
| 12731576 | HEYMAN GROUP LLC | 150 WEST 30TH STREET | SUITE 200 | | | NEW YORK | NY | 10001 | |
| 12731813 | HEYMAN TALENT INC | 700 WEST PETE ROSE WAY | SUITE 434 | | | CINCINNATI | OH | 45203 | |
| 12802050 | HEYNEN, RIVER | ADDRESS ON FILE | | | | | | | |
| 12745442 | HEYPEX GLOBAL INC | 203 W WOOD STREET | | | | ROGERS | AR | 72756 | |
| 12786197 | HEYWARD, ASIA | ADDRESS ON FILE | | | | | | | |
| 12791905 | HEYWARD, JAHNYA | ADDRESS ON FILE | | | | | | | |
| 12815630 | HEYWOOD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12745444 | HFC PRESTIGE INTERNATIONAL .U.S LLC | 28740 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745445 | HFC PRESTIGE INTERNATIONAL .U.S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 12728470 | HFH WESTCHESTER I, LLC | 8818 S. SEPULVEDA BVLD | PROPERTY MANAGEMENT204544 | | | LOS ANGELES | CA | 90045 | |
| 12755940 | HFL BENNER PIKE SHOPPING | 1155 BRENNER PIKE | CENTER LLCSUITE 100250879 | | | STATE COLLEGE | PA | 16801 | |
| 12755939 | HFL BENNER PIKE SHOPPING | 1155 BRENNER PIKE, SUITE 100 | CENTER LLCC/O HFL CORPORATION250879 | | | STATE COLLEGE | PA | 16801 | |
| 12765474 | HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12765475 | HFL CORPORATION | SAHAKIAN, FRED, PROPERTY MANAGER | 1155 BENNER PIKE SUITE 100 | | | STATE COLLEGE | PA | 16801 | |
| 12745446 | HG GLOBAL LLC | 6750 DANIEL BURNHAM DRIVE | | | | PORTAGE | IN | 46368 | |
| 12730858 | HGREIT II EDMONDSON ROAD LLC | 2800 POST OAK BLVD | SUITE 4800250750 | | | HOUSTON | TX | 77056 | |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | |
| 12730859 | HGREIT II EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373 | |
| 12772699 | HH GOLDEN GATE LLC | 45 NORTH STATION PLAZA | SUITE 401 | | | GREAT NECK | NY | 11021 | |
| 12726289 | HH GOLDEN GATE LLC | P.O. BOX 74008052 | | | | CHICAGO | IL | 60674 | |
| 12771959 | HHH PROPERTIES CORP. | BRIGHAM, PETER , ASST PROPERTY MANAGER | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12771960 | HHH PROPERTIES CORP. | CUELLAR, DANNY, MAINTENACE SUPERVISOR | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771961 | HHH PROPERTIES CORP. | STEPHENSON, AMY, OFFICE MANAGER | 4001 WILLIAMSBURG COURT | | | FAIRFAX | VA | 22032 | |
| 12759597 | HHS HEADQUARTERS | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVENUE, S.W. | | | WASHINGTON | DC | 20201 | |
| 12725725 | HHT DEVCO, LLC | P.O. BOX 6134 | | | | HICKSVILLE | NY | 11802 | |
| 12768062 | HIALEAH FEE COMMONS LTD | KARLTON, FRED, PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768063 | HIALEAH FEE COMMONS LTD | OCHOA, NATALIE, PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768061 | HIALEAH FEE COMMONS LTD | RODRIGUEZ, GABRIELLA, ASSISTANT PROPERTY MANAGER | 1800 SUNSET HARBOR DRIVE SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12768064 | HIALEAH FEE COMMONS LTD. | 1800 SUNSET HARBOUR DRIVE | SUITE 2 | | | MIAMI BEACH | FL | 33139 | |
| 12728157 | HIALEAH FEE COMMONS, LTD | 1800 SUNSET HARBOUR DRIVE | SUITE 2204476 | | | MIAMI BEACH | FL | 33139 | |
| 12727120 | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | HIALEAH FIRE DEPARTMENT | | | ORLANDO | FL | 32891 | |
| 12727121 | HIALEAH FIRE DEPARTMENT | P.O. BOX 919000 | | | | ORLANDO | FL | 32891 | |
| 12804610 | HIANCE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12806269 | HIATT, FAWN | ADDRESS ON FILE | | | | | | | |
| 12783354 | HIATT, JULIA | ADDRESS ON FILE | | | | | | | |
| 12819595 | HIBBARD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795908 | HIBBERT, LERSHAUN | ADDRESS ON FILE | | | | | | | |
| 12778893 | HIBBS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12745447 | HIBERNATE LLC | 3143 S 840 E ST, STE #313 | | | | SAINT GEORGE | UT | 84790 | |
| 12793031 | HIBNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12800934 | HIBSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12745448 | HIC | 4428 MALAAI STREET | | | | HONOLULU | HI | 96818 | |
| 12801252 | HICHOSHICHOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12779657 | HICKEN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12799339 | HICKEY, CYRUS | ADDRESS ON FILE | | | | | | | |
| 12815325 | HICKEY, FALLON | ADDRESS ON FILE | | | | | | | |
| 12802975 | HICKEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788655 | HICKLE, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12798011 | HICKMAN, BELLA | ADDRESS ON FILE | | | | | | | |
| 12805307 | HICKMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782091 | HICKMAN, JARED | ADDRESS ON FILE | | | | | | | |
| 12801523 | HICKMAN, KATINA | ADDRESS ON FILE | | | | | | | |
| 12809856 | HICKMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800075 | HICKOK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12735860 | HICKORY BUSINESS FURNITURE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744764 | HICKORY BUSINESS FURNITURE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744765 | HICKORY BUSINESS FURNITURE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744767 | HICKORY BUSINESS FURNITURE, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12719779 | HICKORY FARMS LLC | 311 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12719780 | HICKORY FARMS LLC | P.O. BOX 775530 | | | | CHICAGO | IL | 60677 | |
| 12730396 | HICKORY HOLLOW PARTNERS | 2926 FOSTER CREIGHTON DR | | | | NASHVILLE | TN | 37204 | |
| 12730395 | HICKORY HOLLOW PARTNERS | 2926 FOSTER CREIGHTON DRIVE | C/O ANCHOR INVESTMENTS248285 | | | NASHVILLE | TN | 37204 | |
| 12771808 | HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 12799425 | HICKS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804033 | HICKS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804040 | HICKS, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12804044 | HICKS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797391 | HICKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12791554 | HICKS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12803563 | HICKS, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12815429 | HICKS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12741470 | HICKS, EBONY | ADDRESS ON FILE | | | | | | | |
| 12784805 | HICKS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814414 | HICKS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12801726 | HICKS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807404 | HICKS, JASON | ADDRESS ON FILE | | | | | | | |
| 12800713 | HICKS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797290 | HICKS, KE'MONIE | ADDRESS ON FILE | | | | | | | |
| 12809009 | HICKS, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12785198 | HICKS, MADISON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815470 | HICKS, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12801265 | HICKS, MARGO | ADDRESS ON FILE | | | | | | | |
| 12785694 | HICKS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12789856 | HICKS, MAX | ADDRESS ON FILE | | | | | | | |
| 12798926 | HICKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792790 | HICKS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12782957 | HICKS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12788504 | HICKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12795666 | HICKS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812974 | HICKS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12777867 | HICKSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12834677 | HICKSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12740116 | HIDALGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 NORTH CLOSNER | | | EDINBURG | TX | 78539 | |
| 12651127 | HIDALGO COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12819836 | HIDALGO COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12727774 | HIDALGO COUNTY | P.O. BOX 178 | TAX ASSESSOR-COLLECTOR | | | EDINBURG | TX | 78540 | |
| 12727775 | HIDALGO COUNTY | P.O. BOX 3337 | | | | EDINBURG | TX | 78540 | |
| 12814391 | HIDALGO MOTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12806478 | HIDALGO VELEZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 12813817 | HIDALGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798351 | HIDALGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815776 | HIDALGO, JANELLY | ADDRESS ON FILE | | | | | | | |
| 12794112 | HIDALGO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12809865 | HIDALGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12811494 | HIDALGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 12719981 | HIDARY & COMPANY INC. | 10 W 33RD ST 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12719782 | HIDDEN VALLEY PRODUCTS | 100 E WASHINGTON ST | | | | CARLTON | OR | 97111 | |
| 12719783 | HIDDEN VALLEY PRODUCTS | P.O. BOX 651116 | | | | SALT LAKE CITY | UT | 84165 | |
| 12719784 | HIDRATE INC. | 4600 HIVIEW DRIVE SW | | | | ALEXANDRIA | MN | 56308 | |
| 12780781 | HIDROGO ZARATE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12797589 | HIERS, ALVARESCHA | ADDRESS ON FILE | | | | | | | |
| 12774817 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766669 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12769755 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771598 | HIFFMAN NATIONAL, LLC | CYR , CHAUNDRA, ASST PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771911 | HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12769756 | HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE , PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766205 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774818 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771026 | HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12771600 | HIFFMAN NATIONAL, LLC | MITCHELL, MICHELLE, SR PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773271 | HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12766206 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12797198 | HIGDON, TARA | ADDRESS ON FILE | | | | | | | |
| 12796791 | HIGDON, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12777854 | HIGGINBOTHAM, ADAM | ADDRESS ON FILE | | | | | | | |
| 12812226 | HIGGINBOTHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12742212 | HIGGINBOTHAM, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12796396 | HIGGINBOTTOM, TAI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787834 | HIGGINS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804605 | HIGGINS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12806733 | HIGGINS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789425 | HIGGINS, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12803667 | HIGGINS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790666 | HIGGINS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12828495 | HIGGINS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12792719 | HIGGINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814914 | HIGGINS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785342 | HIGGINS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801410 | HIGGINS, TOBY | ADDRESS ON FILE | | | | | | | |
| 12812970 | HIGGINS, TOMI | ADDRESS ON FILE | | | | | | | |
| 12813675 | HIGGINS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12799596 | HIGGS, LISA | ADDRESS ON FILE | | | | | | | |
| 12719788 | HIGH COTTON INC. | 138 CHARLOTTE ST. SUITE 103 | | | | ASHEVILLE | NC | 28801 | |
| 12719790 | HIGH INTENCITY CORPORATION | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 12732271 | HIGH PLACES INTERNATIONAL | 8 STAFFORD DRIVE | CONSULTING INC | | | PRINCETON JUNCTION | NJ | 08550 | |
| 12753751 | HIGH POINT DESIGN LLC. | 1411 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12753752 | HIGH POINT DESIGN LLC. | 75 REMITTANCE DR DEPT 1535 | | | | CHICAGO | IL | 60675 | |
| 12724966 | HIGH POINTE COMMONS HOLDING II | ONE YORK GALLERIA | C/O YORK GALLERIA MALL206173 | | | YORK | PA | 17402 | |
| 12774548 | HIGH POINTE COMMONS HOLDING, LP | C/O LEVIN MANAGEMENT | PO BOX 326975 US HIGHWAY 22 WEST | | | PLAINFIELD | NJ | 07061-0326 | |
| 12744585 | HIGH POINTE COMMONS II-HAP LP | P.O. BOX 326 | C/O LEVIN MANAGEMENT CORP249551 | | | PLAINFIELD | NJ | 07061 | |
| 12744584 | HIGH POINTE COMMONS II-HAP LP | P.O. BOX 326 | REF CTSC/O LEVIN MANAGEMENT CORP249551 | | | PLAINFIELD | NJ | 07061 | |
| 12753753 | HIGH RIDGE BRANDS | 333 LUDLOW STREET SOUTH TOWER 2ND FLOOR | | | | STAMFORD | CT | 06902 | |
| 12753756 | HIGH RIDGE BRANDS | P.O. BOX 21775 | | | | NEW YORK | NY | 10087 | |
| 12753755 | HIGH RIDGE BRANDS LLC | P.O. BOX 21775 | | | | NEW YORK | NY | 10087 | |
| 12649708 | HIGH SIERRA | DEPT CH 16939 | | | | PALATINE | IL | 60055-6939 | |
| 12652023 | HIGH SIERRA | JAMES B. REGO | DIRECTOR OF CUSTOMER FINANCIAL SERVICES | 575 WEST ST. SUITE 110 | | MANSFIELD | MA | 02048 | |
| 12753758 | HIGH SIERRA DIV OF SAMSONITE LLC | DEPT CH 16939 | | | | PALATINE | IL | 60055 | |
| 12758703 | HIGH TECH HEALTH INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758704 | HIGH TECH HEALTH INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758705 | HIGH TECH HEALTH INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758706 | HIGH TECH HEALTH INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753759 | HIGH TECH PET PRODUCTS INC. | 2476 PALMA DRIVE SUITE A | | | | VENTURA | CA | 93003 | |
| 12799228 | HIGH, JAHEIR | ADDRESS ON FILE | | | | | | | |
| 12781674 | HIGH, LISA | ADDRESS ON FILE | | | | | | | |
| 12815631 | HIGH, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12803489 | HIGH, TAHOE | ADDRESS ON FILE | | | | | | | |
| 12812972 | HIGHAM, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12800057 | HIGHFIELD, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812198 | HIGHFILL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12729563 | HIGHLAND COMMON ASSOC LLC | 7978 COOPER CREEK BLVD | SUITE # 100229684 | | | UNIVERSITY PARK | FL | 34201 | |
| 12767951 | HIGHLAND COMMONS ASSOC., LLC | 7978 COOPER CREEK BOULEVARD | SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12719791 | HIGHLAND GRAPHICS INC. | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| 12768261 | HIGHLAND LAKES CENTER LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12753749 | HIGHLAND MINT THE | 4100 N RIVERSIDE | | | | MELBOURNE | FL | 32937 | |
| 12780834 | HIGHLAND, BETTY | ADDRESS ON FILE | | | | | | | |
| 12792105 | HIGHLAND, JORDON | ADDRESS ON FILE | | | | | | | |
| 12724974 | HIGHLANDS COUNTY TAX COLLECTOR | 590 S COMMERCE AVE | OF COURTS , ATTN: RECORDS MGNTLIAISON OFFICER RMLO | | | SEBRING | FL | 33870 | |
| 12737772 | HIGHLANDS DIVERSIFIED SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737760 | HIGHLANDS DIVERSIFIED SERVICES, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737784 | HIGHLANDS DIVERSIFIED SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737794 | HIGHLANDS DIVERSIFIED SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 683 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758265 | HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD DELAWARE | 800 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | |
| 12758269 | HIGHMARK BLUE SHIELD OF NORTHEASTERN NEW YORK F/D/B/A7 BLUESHIELD OF NORTHEASTERN NEW YORK | 257 WEST GENESEE ST | | | | BUFFALO | NY | 14202 | |
| 12758263 | HIGHMARK HEALTH BOTH D/B/A HIGHMARK BLUE SHIELD AND HIGHMARK BLUE CROSS BLUE SHIELD | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12758262 | HIGHMARK INC | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12758266 | HIGHMARK WEST VIRGINIA INC D/B/A HIGHMARK BLUE CROSS BLUE SHIELD WEST VIRGINIA | 700 MARKET SQUARE | | | | PARKERSBURG | WV | 26101 | |
| 12772005 | HIGHPOINT CAPITAL GROUP, LLC | INIGUEZ, KEVIN | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | |
| 12772006 | HIGHPOINT CAPITAL GROUP, LLC | PARK, SANG, PROPERTY MANAGER | 18321 VENTURA BOULEVARD, SUITE 980 | | | TARZANA | CA | 91356 | |
| 12799053 | HIGHT, KALISA | ADDRESS ON FILE | | | | | | | |
| 12787348 | HIGHTOWER, BRAEDON | ADDRESS ON FILE | | | | | | | |
| 12800724 | HIGHTOWER, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784432 | HIGHTOWER, PARIS | ADDRESS ON FILE | | | | | | | |
| 12753760 | HIGHWAVE INC. | 3301 W FIFTH STREET 130 | | | | OXNARD | CA | 93030 | |
| 12746442 | HIGHWAY 121/PRESTON LTD. | 5950 BERKSHIRE LANE,STE.1275 | | | | DALLAS | TX | 75225 | |
| 12748260 | HIGHWAY 74 HOLDINGS LLC | 7501 WISCONSIN AVE STE 500W | C/O CWCAPITAL ASSET MGNT LLC212026 | | | BETHESDA | MD | 20814 | |
| 12748259 | HIGHWAY 74 HOLDINGS LLC | P.O. BOX 13519 SITE W | | | | PHILADELPHIA | PA | 19101 | |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 12779557 | HIGUERA ROSAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12727461 | HIKER | 231 29TH STREET #801 | | | | NEW YORK | NY | 10001 | |
| 12810721 | HILANI, NAYLA | ADDRESS ON FILE | | | | | | | |
| 12805958 | HILBERT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12648550 | HILCO MERCHANT RESOURCES, LLC | C/O RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX | TIMES SQUARE TOWER | SEVEN TIMES SQUARE, SUITE 2506 | NEW YORK | NY | 10036 | |
| 12648563 | HILCO MERCHANT RESOURCES, LLC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MIKHAILEVICH | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 12648560 | HILCO MERCHANT RESOURCES, LLC | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERRMANN | & MARCY J. MCLAUGHLIN SMITH | 1313 N. MARKET STREET | WILMINGTON | DE | 19801 | |
| 12882922 | HILCO MERCHANT RETAIL SOLS ULC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 12783671 | HILDEBRAND, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12792896 | HILDEBRAND, REYANA | ADDRESS ON FILE | | | | | | | |
| 12825794 | HILDEBRAND, VAL | ADDRESS ON FILE | | | | | | | |
| 12782832 | HILDRETH, DAWN | ADDRESS ON FILE | | | | | | | |
| 12787558 | HILDRETH, KAYLEA | ADDRESS ON FILE | | | | | | | |
| 12798825 | HILDRETH, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12789878 | HILE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12737584 | HI-LEX CONTROLS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737585 | HI-LEX CONTROLS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737587 | HI-LEX CONTROLS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737588 | HI-LEX CONTROLS, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12781276 | HILIADIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753761 | HILINE COFFEE COMPANY | 3075 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | |
| 12792160 | HILL JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12771965 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | |
| 12724897 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LP | P.O. BOX 22317 205212 | | | TAMPA | FL | 33622 | |
| 12771966 | HILL MANAGEMENT SERVICES, INC. | BEL AIR PLAZA LIMITED PARTNERSHIP | 9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | |
| 12771963 | HILL MANAGEMENT SERVICES, INC. | DAVIS, CHRISTINA, ASST PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12771964 | HILL MANAGEMENT SERVICES, INC. | LEIGH, KACI, PROPERTY MANAGER | 9640 DEERECO ROAD | | | TIMONIUM | MD | 21093 | |
| 12746151 | HILL WARD & HENDERSON PA | 101 E KENNEDY BLVD | SUITE 3700 | | | TAMPA | FL | 33602 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789235 | HILL, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12800838 | HILL, ALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12802250 | HILL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777842 | HILL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788943 | HILL, BARRIE | ADDRESS ON FILE | | | | | | | |
| 12791080 | HILL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784491 | HILL, BRI'YONNA | ADDRESS ON FILE | | | | | | | |
| 12784066 | HILL, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804469 | HILL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12799315 | HILL, CLINTEESE | ADDRESS ON FILE | | | | | | | |
| 12792115 | HILL, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12783725 | HILL, DEARIEN | ADDRESS ON FILE | | | | | | | |
| 12802836 | HILL, DEJA | ADDRESS ON FILE | | | | | | | |
| 12790935 | HILL, DELONTE | ADDRESS ON FILE | | | | | | | |
| 12805343 | HILL, DENISE | ADDRESS ON FILE | | | | | | | |
| 12803788 | HILL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12802479 | HILL, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12785712 | HILL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12741365 | HILL, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12797213 | HILL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807428 | HILL, JOSHUAH | ADDRESS ON FILE | | | | | | | |
| 12792436 | HILL, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808337 | HILL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12783584 | HILL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808353 | HILL, KAY | ADDRESS ON FILE | | | | | | | |
| 12798393 | HILL, KHRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12795502 | HILL, LAPERRIA | ADDRESS ON FILE | | | | | | | |
| 12803304 | HILL, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12808992 | HILL, LORETT | ADDRESS ON FILE | | | | | | | |
| 12906660 | HILL, LUKE | ADDRESS ON FILE | | | | | | | |
| 12809480 | HILL, MARISA | ADDRESS ON FILE | | | | | | | |
| 12793649 | HILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809869 | HILL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810901 | HILL, ONAGH | ADDRESS ON FILE | | | | | | | |
| 12801286 | HILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811302 | HILL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12797489 | HILL, RICARI | ADDRESS ON FILE | | | | | | | |
| 12812176 | HILL, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12813860 | HILL, SERENA | ADDRESS ON FILE | | | | | | | |
| 12781982 | HILL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12812220 | HILL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12788716 | HILL, TAHNESIA | ADDRESS ON FILE | | | | | | | |
| 12783134 | HILL, TEEGRA | ADDRESS ON FILE | | | | | | | |
| 12815808 | HILL, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12812985 | HILL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12814693 | HILL, TYREESE | ADDRESS ON FILE | | | | | | | |
| 12800097 | HILL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12813960 | HILLA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792840 | HILLARY, OMAREE | ADDRESS ON FILE | | | | | | | |
| 12759434 | HILLENBRAND, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759435 | HILLENBRAND, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759436 | HILLENBRAND, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759433 | HILLENBRAND, INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12808354 | HILLENBRAND, KARA | ADDRESS ON FILE | | | | | | | |
| 12719792 | HILLERICH & BRADSBY CO. | 800 WEST MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 12790512 | HILLIARD, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12788404 | HILLIER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12799168 | HILLIER, TESS | ADDRESS ON FILE | | | | | | | |
| 12798720 | HILL-JOHNSON, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12719793 | HILLMAN GROUP INC THE | 10590 HAMILTON AVE | | | | WYOMING | OH | 45231 | |
| 12719794 | HILLMAN GROUP INC THE | 1625 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12792493 | HILLMAN, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12755841 | HILLMANN CONSULTING | 1600 ROUTE 22 EAST | | | | UNION | NJ | 07083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755840 | HILLMANN CONSULTING | P.O. BOX 1597 | ACCOUNTS RECEIVABLE | | | UNION | NJ | 07083 | |
| 12791782 | HILLS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12812229 | HILLS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740117 | HILLSBOROUGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 410 30TH STREET SE | STE. 104 | | RUSKIN | FL | 33570 | |
| 12748003 | HILLSBOROUGH COUNTY | P.O. BOX 310398 | BOARD OF COUNTY COMMISSIONERS | | | TAMPA | FL | 33619 | |
| 12748002 | HILLSBOROUGH COUNTY | P.O. BOX 310398 | COUNTY COMMISSIONERS OFFICE OF THE FIRE MARSHALL | | | TAMPA | FL | 33680 | |
| 12745656 | HILLSBOROUGH COUNTY TAX COLLEC | P.O. BOX 172920 | | | | TAMPA | FL | 33672 | |
| 12745655 | HILLSBOROUGH COUNTY TAX COLLEC | P.O. BOX 30012 | | | | TAMPA | FL | 33630 | |
| 12719795 | HILLSDALE FURNITURE LLC | 5111 COMMERCE CROSSINGS DRIVE SUITE 106 | | | | LOUISVILLE | KY | 40229 | |
| 12719796 | HILLSDALE FURNITURE LLC | DEPT. 10419 P.O. BOX 87618 COOK IL 60680 | | | | CHICAGO | IL | 60680 | |
| 12719797 | HILLSDALE FURNITURE LLC IMPORT | 5111 COMMERCE CROSSINGS DRIVE SUITE 106 | | | | LOUISVILLE | KY | 40229 | |
| 12719798 | HILLSIDECANDY | 35 HILLSIDE AVENUE | | | | ELIZABETH | NJ | 07208 | |
| 12771425 | HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | |
| 12719799 | HI-LOOK INC. | 12155 MAGNOLIA AVE UNIT 8-C | | | | RIVERSIDE | CA | 92503 | |
| 12797168 | HILOWLE, SUMAYA | ADDRESS ON FILE | | | | | | | |
| 12800803 | HILSTER, ABBY | ADDRESS ON FILE | | | | | | | |
| 12804588 | HILT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12800542 | HILT, KEELY | ADDRESS ON FILE | | | | | | | |
| 12805328 | HILTON SHEPPARD, DARLYNE | ADDRESS ON FILE | | | | | | | |
| 12777868 | HILTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811061 | HILTON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12719800 | HIMALAYAN SALT COMPANY | P.O. BOX 462 | | | | OAKMONT | PA | 15139 | |
| 12815241 | HIMATEE, SHUMAIL | ADDRESS ON FILE | | | | | | | |
| 12719802 | HIMATSINGKA IMPORT | 261 5TH AVENUE SUITE 1400 | | | | NEW YORK | NY | 10016 | |
| 12779987 | HIMES, KANDY | ADDRESS ON FILE | | | | | | | |
| 12815264 | HIMES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12735378 | HIMMEL MANAGEMENT CO LLC | C/O VIOLETAS | JEFFREY HIMMEL INDIVIDUALLY | 221 MIRACLE MILE | | CORAL GABLES | FL | 33134 | |
| 12781177 | HIMMELFARB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12791772 | HIMRICH, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 12876501 | HINCHEY, SHARA | ADDRESS ON FILE | | | | | | | |
| 12814922 | HINDLE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816821 | HINDMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12755166 | HINDS COUNTY TAX COLLECTOR | 316 S. PRESIDENT STREET | CHANCERY CLERK'S OFFICE | | | JACKSON | MS | 39201 | |
| 12723748 | HINDS COUNTY TAX COLLECTOR | P. O. BOX 1727 | | | | JACKSON | MS | 39215 | |
| 12804030 | HINDS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12814533 | HINEGARDNER, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12769430 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | |
| 12772726 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | |
| 12773787 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT, LLC | 620 PARK PLAZA DRIVE | | | OWENSBORO | KY | 42301-5483 | |
| 12730465 | HINES GLOBAL REIT 2615 MED _RNT212487 | 2800 POST OAK BLVD SUITE 5000 | CENTER PARKWAY LLC212487 | | | HOUSTON | TX | 77056 | |
| 12730831 | HINES GLOBAL REIT 2615 MED _RNT213599 | 2800 POST OAK BLVD,STE 4800 | CENTER PARKWAY LLC213599 | | | HOUSTON | TX | 77056 | |
| 12730832 | HINES GLOBAL REIT 2615 MED _RNT213599 | P.O. BOX 742644 | CENTER PARKWAY LLC213599 | | | ATLANTA | GA | 30374 | |
| 12755858 | HINES GLOBAL REIT SAN ANTONIO | P.O. BOX 847895 | RETAIL I LP213457 | | | DALLAS | TX | 75284 | |
| 12776044 | HINES GLOBAL REIT SAN ANTONIO RETAIL I LP | THE RIM SHOPPING CENTER | 17503 LA CANTERA PARKWAY SUITE 104 BOX 627 | | | SAN ANTONIO | TX | 78257 | |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | |
| 12799042 | HINES, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12784052 | HINES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788645 | HINES, DAVONTE | ADDRESS ON FILE | | | | | | | |
| 12789644 | HINES, JEWELL | ADDRESS ON FILE | | | | | | | |
| 12785508 | HINES, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12787286 | HINES, KIERSTIN | ADDRESS ON FILE | | | | | | | |
| 12790626 | HINES, KRISTA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 686 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786427 | HINES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12796502 | HINES, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12812192 | HINES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12797982 | HINES, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12813601 | HINES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12777866 | HINESTROSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12801255 | HINEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12799779 | HINGADA, HALEY | ADDRESS ON FILE | | | | | | | |
| 12719804 | HINGENUITY INC | 1025 28TH AVE N | | | | NAPLES | FL | 34103 | |
| 12726381 | HINGHAM LAUNCH PROPERTY LLC | P.O. BOX 310300 | C/O HINGHAM LAUNCH HLDS LLCPROPERTY 280810229867 | | | DES MOINES | IA | 50331 | |
| 12857036 | HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK | 1025 LAUREL OAK ROAD | | VOORHEES | NJ | 08043-3506 | |
| 12857039 | HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110 | |
| 12785123 | HINKLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12737808 | HINKLEY LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744070 | HINKLEY LIGHTING, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749154 | HINKLEY LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737818 | HINKLEY LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804608 | HINKLEY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12811057 | HINKO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12741824 | HINKO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12794722 | HINMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808365 | HINNENKAMP, KAY | ADDRESS ON FILE | | | | | | | |
| 12805326 | HINOJOS, DERIK | ADDRESS ON FILE | | | | | | | |
| 12799785 | HINOJOS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781221 | HINOJOSA, AMY | ADDRESS ON FILE | | | | | | | |
| 12801889 | HINOJOSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12801790 | HINOJOSA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12783390 | HINOJOSA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12783774 | HINOJOSA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781800 | HINOJOSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12785420 | HINRICHS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12783602 | HINSON, JACOBY | ADDRESS ON FILE | | | | | | | |
| 12800779 | HINSON, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12791413 | HINTON, AMANI | ADDRESS ON FILE | | | | | | | |
| 12791881 | HINTON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12806481 | HINTON, GENE | ADDRESS ON FILE | | | | | | | |
| 12815019 | HINTON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12786766 | HINTON, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12782064 | HINTON, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12800563 | HINTON, TELISA | ADDRESS ON FILE | | | | | | | |
| 12803165 | HINTZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12787905 | HINTZ, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12798651 | HINTZEN, JADEN | ADDRESS ON FILE | | | | | | | |
| 12770358 | HIP GRESHAM STATION, LLC | C/O HARSCH INVESTMENT PROPERTIES ATTN: SCOTT ANDERSON | 1430 SW BROADWAY | | | PORTLAND | OR | 97201 | |
| 12775937 | HIP GRESHAM STATION, LLC | C/O RETAIL SALES | 1620 SW TAYLOR STREET SUITE 300 | | | PORTLAND | OR | 97205 | |
| 12731460 | HIP STEPHANIE STREET LLC- RNT 3136P1 | 1121 SW SALMON ST. | | | | PORTLAND | OR | 97205 | |
| 12731459 | HIP STEPHANIE STREET LLC- RNT 3136P1 | P.O. BOX 4500, UNIT 31 | | | | PORTLAND | OR | 97208 | |
| 12805971 | HIPOLITO, ELMIRA | ADDRESS ON FILE | | | | | | | |
| 12816380 | HIPP, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12780551 | HIPPLE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12781099 | HIPPLE, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12803324 | HIRANI, HAMZA | ADDRESS ON FILE | | | | | | | |
| 12731140 | HIRE DYNAMICS LLC | 1845 SATELLITE BLVD | SUITE 800 | | | DULUTH | GA | 30097 | |
| 12798586 | HIRNING, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12785823 | HIROTA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789497 | HIRSCH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778451 | HIRSCHBEIN, ALICIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 687 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743589 | HIRSH INDUSTRIES LLC | 3636 WESTOWN PARKWAY SUITE 100 | | | | WEST DES MOINES | IA | 50266 | |
| 12743590 | HIRSH INDUSTRIES LLC | 39802 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12805346 | HIRST, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12743591 | HISAMITSU AMERICA INC. | 3510 TORRANCE BLVD SUITE 301 | | | | TORRANCE | CA | 90503 | |
| 12733585 | HISCOX | DAVID CARDONE | 5 CONCOURSE PARKWAY, SUITE 2150 | | | ATLANTA | GA | 30328 | |
| 12759146 | HISPANIC ASSOCIATION ON | 1220 L STREET NW | CORPORATE RESPONSIBILITYSUITE 701 | | | WASHINGTON | DC | 20005 | |
| 12743596 | HIT PRODUCTS LIMITED | FLAT 11 BROOKFIELD COURT WOODSIDE GRANGE ROAD | | | | LONDON | | N128TW | UNITED KINGDOM |
| 12778894 | HITCH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12731689 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TPKE, SUITE 309 | HAUPPAUGE PROPERTIES LLC265952 | | | EAST MEADOW | NY | 11554 | |
| 12731690 | HITCHCOCK PLAZA LLC | 1975 HEMPSTEAD TURNPIKE | SUITE # 309265952 | | | EAST MEADOW | NY | 11554 | |
| 12790790 | HITCHCOCK, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792852 | HITCHCOCK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12777861 | HITE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12743595 | HI-TECH PHARMACEUTICALS INC. | CO RETAIL BUSINESS SOLUTIONS INC 77 MANOR DRIVE | | | | HUDSON | OH | 44236 | |
| 12737764 | HITEMP MATERIALS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737765 | HITEMP MATERIALS CORP. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737766 | HITEMP MATERIALS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737767 | HITEMP MATERIALS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801574 | HITE-RUECKER, EDEN | ADDRESS ON FILE | | | | | | | |
| 12651715 | HITRONS SOLUTION INC | 165 CARVER AVENUE | | | | WESTWOOD | NJ | 07626 | |
| 12870479 | HITTER, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807397 | HITTNER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783107 | HITTS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743598 | HIVES AND HONEY INC | 2445 SANTA ANNA AVENUE | | | | DALLAS | TX | 75228 | |
| 12802161 | HIXON, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12901113 | HIXSON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12792667 | HIX-WOOD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12793982 | HJELM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12728702 | HK & H COMPANY, LLC NO. 3 | 5212MONROE STREET, SUITE 4 | P.O. BOX 8903ATTN: TOM R. HELBERG204602 | | | TOLEDO | OH | 43623 | |
| 12755487 | HK NEW PLAN EXCH PROP OWNER | P.O. BOX 84153 | CENTRO NP LLC REIT 19 (CNP)20S235 | | | DALLAS | TX | 75284 | |
| 12765774 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | |
| 12730825 | HKM DIRECT | 5501 CASS AVE | MARKET COMMUNICATIONS | | | CLEVELAND | OH | 44102 | |
| 12730824 | HKM DIRECT | P.O. BOX 6172 | HKM DISTRIBUTION SERVICES | | | HERMITAGE | PA | 16148 | |
| 12727276 | HKM EMPLOYMENT ATTORNEYS LLP | 600 STEWART STREET | SUITE 901 | | | SEATTLE | WA | 98101 | |
| 12804017 | HLAVATY, BLANKA | ADDRESS ON FILE | | | | | | | |
| 12803406 | HLAVATY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12719805 | HLD GLOBAL LIMITED IMPORT | 3F DARTON TOWER 142 WAI YIP STREET | | | | KWUN TONG | | | HONG KONG |
| 12719806 | HLD GLOBAL LIMITED REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12769090 | HLT PARTNERSHIP LP | KEITER, KENNETH, PROPERTY MANAGER | PO BOX 7817 | | | BEVERLY HILLS | CA | 90212 | |
| 12719808 | HM WALLACE INC. | 210 THE BLUFFS SUITE A | | | | AUSTELL | GA | 30168 | |
| 12731731 | HMC PT POPLAR CREEK CROSSING | 40 SKOKIE BLVD | C/O PINE TREE COMMERCIAL REALT SUITE 610 | ATTN: PROPERTY MANAGER | | NORTHBROOK | IL | 60062 | |
| 12731772 | HMC PT POPLAR CREEK CROSSING | 40 SKOKIE BLVD | LLCSUITE 610266453 | | | NORTHBROOK | IL | 60062 | |
| 12777911 | HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGER | 40 SKOIKIE BLVD. | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 12807388 | HMIELESKI, JULIE | ADDRESS ON FILE | | | | | | | |
| 12719807 | HMS MFG. CO. | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 12736110 | HMTX INDUSTRIES LLC ET AL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749015 | HMTX INDUSTRIES LLC ET AL | DANIEL MARTIN WITKOWSKI | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW | | WASHINGTON | DC | 20006-1037 | |
| 12736128 | HMTX INDUSTRIES LLC ET AL | DEVIN SCOTT SIKES | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 688 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747265 | HMTX INDUSTRIES LLC ET AL | JAMES E. TYSSE | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12749762 | HMTX INDUSTRIES LLC ET AL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736155 | HMTX INDUSTRIES LLC ET AL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736086 | HMTX INDUSTRIES LLC ET AL | MATTHEW ROBERT NICELY | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006-1037 | |
| 12749245 | HMTX INDUSTRIES LLC ET AL | PRATIK A. SHAH | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12736174 | HMTX INDUSTRIES LLC ET AL | SARAH B. W. KIRWIN | AKIN, GUMP, STRAUSS, HAUER & FELD, LLP | 2001 K STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12791632 | HO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803821 | HO, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12806731 | HO, HUNG | ADDRESS ON FILE | | | | | | | |
| 12828294 | HO, KAM HIN | ADDRESS ON FILE | | | | | | | |
| 12784841 | HO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12813937 | HO, TRUNG | ADDRESS ON FILE | | | | | | | |
| 12740840 | HO, TRUNG | ADDRESS ON FILE | | | | | | | |
| 12782383 | HOAGLAND, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12719810 | HOANG HUNG COMPANY LIMITED | LOT B27 PHU TAI IZ TRAN QUANG DIEU WARD | | | | QUI NHON | | 590000 | VIETNAM |
| 12786159 | HOANG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12786177 | HOANG, NGA | ADDRESS ON FILE | | | | | | | |
| 12794937 | HOBBS, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12797600 | HOBBS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12809845 | HOBBS, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12787850 | HOBERECHT, BECKY | ADDRESS ON FILE | | | | | | | |
| 12805308 | HOBLET, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789324 | HOBLEY, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12808351 | HOBSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12870254 | HOBSON, LUCAS JOHN | ADDRESS ON FILE | | | | | | | |
| 12795060 | HOBSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809866 | HOBSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12801192 | HOCH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12805333 | HOCHBERG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796453 | HOCKADAY, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12781269 | HOCKENBERRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12796029 | HOCKER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12805336 | HOCKER, DEANDREA | ADDRESS ON FILE | | | | | | | |
| 12812205 | HOCKNEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12749650 | HODES LLC | 630 5TH AVENUE | SUITE 659, 6TH FLOOR | | | NEW YORK | NY | 10111 | |
| 12749649 | HODES LLC | P.O. BOX 123470 | DEPT 3470 | | | DALLAS | TX | 75312 | |
| 12800518 | HODGE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12777856 | HODGE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12781890 | HODGE, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12788179 | HODGE, NYIRAH | ADDRESS ON FILE | | | | | | | |
| 12798341 | HODGE, SHAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811513 | HODGEMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12804024 | HODGES, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12800748 | HODGES, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12800833 | HODGES, DARON | ADDRESS ON FILE | | | | | | | |
| 12792560 | HODGES, JAMAESHA | ADDRESS ON FILE | | | | | | | |
| 12783296 | HODGES, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12779346 | HODGES, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811508 | HODGES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12777894 | HODNETT, AMY | ADDRESS ON FILE | | | | | | | |
| 12779502 | HODOBA, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12799289 | HODSON, GAIL | ADDRESS ON FILE | | | | | | | |
| 12799777 | HODZIC, SAFET | ADDRESS ON FILE | | | | | | | |
| 12727458 | HOEFLE PHOENIX GORMLEY & ROBERTS PLLC | 127 PARROTT AVE | | | | PORTSMOUTH | NH | 03801 | |
| 12727457 | HOEFLE PHOENIX GORMLEY & ROBERTS PLLC | 127 PARROTT AVENUE | ROBERTS PPLCP.O. BOX 4480 | | | PORTSMOUTH | NH | 03802 | |
| 12814607 | HOEFLER, ANDREW | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806483 | HOEFLER, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12808357 | HOEFLING, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12742139 | HOEFLING, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12903064 | HOEFT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12779904 | HOELSKEN, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12779243 | HOELTERHOFF, BEATE | ADDRESS ON FILE | | | | | | | |
| 12887166 | HOERNING, MAIJU | ADDRESS ON FILE | | | | | | | |
| 12786988 | HOERNSCHEMEYER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12864379 | HOERTER, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12789794 | HOERTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12783975 | HOEY, KAROL | ADDRESS ON FILE | | | | | | | |
| 12790670 | HOFBAUER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814126 | HOFFKEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12770296 | HOFFMAN DEVELOPMENT CO. | V LANE, THOMAS, PROPERTY MANAGER | 727 CRAIG RD SUITE 100 | | | ST LOUIS | MO | 63141 | |
| 12794038 | HOFFMAN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12804599 | HOFFMAN, CATHY | ADDRESS ON FILE | | | | | | | |
| 12816839 | HOFFMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796340 | HOFFMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12814943 | HOFFMAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12892288 | HOFFMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12868953 | HOFFMAN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12779834 | HOFFMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12772221 | HOFFMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809007 | HOFFMAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12812178 | HOFFMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813468 | HOFFMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12805334 | HOFFMANN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12789839 | HOFFMANN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12790529 | HOFFMANN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801529 | HOFFMANN, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12802946 | HOFFMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12830165 | HOFLER, JEANETTE G | ADDRESS ON FILE | | | | | | | |
| 12780647 | HOFMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809873 | HOFMANN, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12813470 | HOFMANN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12787469 | HOFMANS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805327 | HOFT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12777871 | HOFVERBERG, AGNETA | ADDRESS ON FILE | | | | | | | |
| 12719814 | HOG WILD LLC | LSQ FUNDING GROUP LC P.O. BOX 743451 | | | | LOS ANGELES | CA | 90074 | |
| 12804037 | HOGAN, BEN | ADDRESS ON FILE | | | | | | | |
| 12784311 | HOGAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12805341 | HOGAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792503 | HOGAN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802862 | HOGAN, KEIRSTYN | ADDRESS ON FILE | | | | | | | |
| 12882915 | HOGAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12827119 | HOGAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786245 | HOGAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12786357 | HOGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812952 | HOGAN, TABETHA | ADDRESS ON FILE | | | | | | | |
| 12741903 | HOGAN, TABETHA | ADDRESS ON FILE | | | | | | | |
| 12813602 | HOGAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12789679 | HOGG, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12816995 | HOGG, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12808996 | HOGLIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12790352 | HOGU, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12719812 | HOGUE INCORPORATED | P.O. BOX 1138 | | | | PASO ROBLES | CA | 93447 | |
| 12809827 | HOGUE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12806785 | HOGUE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12786247 | HOHENSHELT, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12783116 | HOK, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12796640 | HOKANSON, SARAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 690 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812981 | HOKANSON, TODD | ADDRESS ON FILE | | | | | | | |
| 12797341 | HOLBACK, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12777879 | HOLBORN, ANN | ADDRESS ON FILE | | | | | | | |
| 12785868 | HOLBROOK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792818 | HOLCOMB, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12873933 | HOLCOMB, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12792029 | HOLCOMBE, TYEES | ADDRESS ON FILE | | | | | | | |
| 12793329 | HOLDEN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12793524 | HOLDEN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12807379 | HOLDEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12794501 | HOLDEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12812190 | HOLDEN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12803350 | HOLDEN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813467 | HOLDEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12782895 | HOLDER, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12805303 | HOLDER, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12781689 | HOLDER, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12814577 | HOLDER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12803167 | HOLDER, MARKELL | ADDRESS ON FILE | | | | | | | |
| 12812201 | HOLDER, SONIA | ADDRESS ON FILE | | | | | | | |
| 12787645 | HOLER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12809831 | HOLFORD, MARY | ADDRESS ON FILE | | | | | | | |
| 12805344 | HOLGUIN, DIGNA | ADDRESS ON FILE | | | | | | | |
| 12805954 | HOLGUIN, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12802787 | HOLGUIN, MALEYAH | ADDRESS ON FILE | | | | | | | |
| 12799253 | HOLGUIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12790849 | HOLGUIN, MIA | ADDRESS ON FILE | | | | | | | |
| 12766662 | HOLIDAY VILLAGE MALL | HILL, COLLEEN | MANAGEMENT OFFICE - BOOKKEEPER | 1200 10TH AVENUE SOUTH, STE 77 | | GREAT FALLS | MT | 59405 | |
| 12744139 | HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194 | |
| 12766663 | HOLIDAY VILLAGE PARTNERS, LLC, | HARTLEY, DEVIN, LANDLORD | C/O GK DEVELOPMENT, INC., 257 E MAIN ST SUITE 100 | | | BARRINGTON | IL | 60010 | |
| 12777844 | HOLIDAY, ARRINGTON | ADDRESS ON FILE | | | | | | | |
| 12815499 | HOLIDAY, CHRISTEN | ADDRESS ON FILE | | | | | | | |
| 12803062 | HOLLADAY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12719815 | HOLLAND BAR STOOL COMPANY | 12839 CORPORATE CIRCLE PLACE | | | | HOLLAND | MI | 49424 | |
| 12756108 | HOLLAND CHARTER TOWNSHIP | 353 N. 120TH AVENUE | | | | HOLLAND | MI | 49424 | |
| 12778423 | HOLLAND, AMY | ADDRESS ON FILE | | | | | | | |
| 12800818 | HOLLAND, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798707 | HOLLAND, ASIA | ADDRESS ON FILE | | | | | | | |
| 12804020 | HOLLAND, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804598 | HOLLAND, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12805329 | HOLLAND, DAISY | ADDRESS ON FILE | | | | | | | |
| 12740950 | HOLLAND, DAISY | ADDRESS ON FILE | | | | | | | |
| 12805316 | HOLLAND, DANA | ADDRESS ON FILE | | | | | | | |
| 12790507 | HOLLAND, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797385 | HOLLAND, ECSTACY | ADDRESS ON FILE | | | | | | | |
| 12796243 | HOLLAND, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12807412 | HOLLAND, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12792308 | HOLLAND, JOILYN | ADDRESS ON FILE | | | | | | | |
| 12799666 | HOLLAND, KELSEE | ADDRESS ON FILE | | | | | | | |
| 12793192 | HOLLAND, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12778756 | HOLLAND, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795781 | HOLLAND, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12783910 | HOLLAND, PATTY | ADDRESS ON FILE | | | | | | | |
| 12812179 | HOLLAND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741132 | HOLLAND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814238 | HOLLAND, SHERRA | ADDRESS ON FILE | | | | | | | |
| 12812224 | HOLLAND, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12909324 | HOLLAND, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12719816 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 10400 BUNSEN WAY | | | | LOUISVILLE-JEFFERSON | KY | 40299 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753763 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12753765 | HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC | P.O. BOX 8500LOCKBOX NO 782752 | | | | PHILADELPHIA | PA | 19178 | |
| 12753766 | HOLLANDER SLEEP PRODUCTS CANADA LTD | 901 YAMATO RD STE 250 | | | | BOCA RATON | FL | 33487 | |
| 12753767 | HOLLANDER SLEEP PRODUCTS CANADA LTD | LOCK BOX 56532U P.O. BOX 56532 STATION A | | | | TORONTO | ON | M5W 4L1 | CANADA |
| 12805318 | HOLLANDER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800554 | HOLLANDS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12807390 | HOLLAWAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816039 | HOLLCRAFT, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12748293 | HOLLEI HAYES | ADDRESS ON FILE | | | | | | | |
| 12793056 | HOLLENBECK, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12753768 | HOLLENDER SUSTAINABLE BRANDS LLC | 212 BATTERY STREET | | | | BURLINGTON | VT | 05401 | |
| 12753769 | HOLLENDER SUSTAINABLE BRANDS LLC | CO SUBSTAIN 212 BATTERY STREET | | | | BURLINGTON | VT | 05401 | |
| 12781162 | HOLLER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12827464 | HOLLEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12808008 | HOLLEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812194 | HOLLEY, SPARKLES | ADDRESS ON FILE | | | | | | | |
| 12780575 | HOLLIFIELD, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12799784 | HOLLINGSHED, MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 12797299 | HOLLINGSWORTH, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12784041 | HOLLINGSWORTH, LABRASIA | ADDRESS ON FILE | | | | | | | |
| 12781012 | HOLLINGSWORTH, PORTIA | ADDRESS ON FILE | | | | | | | |
| 12796975 | HOLLIS, CHERELLE | ADDRESS ON FILE | | | | | | | |
| 12815299 | HOLLIS, JARED | ADDRESS ON FILE | | | | | | | |
| 12807415 | HOLLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792076 | HOLLIS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12777891 | HOLLMAN, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12809832 | HOLLOMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12753770 | HOLLOWAY HOUSE | P.O. BOX 158 | | | | FORTVILLE | IN | 46040 | |
| 12786382 | HOLLOWAY, ANNDRIA | ADDRESS ON FILE | | | | | | | |
| 12790632 | HOLLOWAY, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12803633 | HOLLOWAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782046 | HOLLOWAY, JENESSA | ADDRESS ON FILE | | | | | | | |
| 12792030 | HOLLOWAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12808332 | HOLLOWAY, KIM | ADDRESS ON FILE | | | | | | | |
| 12788324 | HOLLOWAY, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12857379 | HOLLOWAY, LOANIA | ADDRESS ON FILE | | | | | | | |
| 12794294 | HOLLOWAY, SHAQUARIA | ADDRESS ON FILE | | | | | | | |
| 12787393 | HOLLOWAY, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12815300 | HOLLOWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782807 | HOLLOWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802309 | HOLLY JOHNSON, KEMANI | ADDRESS ON FILE | | | | | | | |
| 12733013 | HOLLY KNOLL CONSULTING, LLC | 730 1/2 N. 1ST ST. #507 | | | | MINNEAPOLIS | MN | 55410 | |
| 12814956 | HOLLY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803760 | HOLLY, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12753771 | HOLLYWOOD BED & SPRING MFG CO INC | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 12753772 | HOLLYWOOD RIBBON INDUSTRIES INC. | P.O. BOX 63187 | | | | LOS ANGELES | CA | 90063 | |
| 12857652 | HOLM, MELANIE RACHEL GALLER | ADDRESS ON FILE | | | | | | | |
| 12868520 | HOLM, MELANIE RACHEL GALLER | ADDRESS ON FILE | | | | | | | |
| 12814173 | HOLM, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12808991 | HOLMAN, LIEANA | ADDRESS ON FILE | | | | | | | |
| 12801325 | HOLMAN, MAKALA | ADDRESS ON FILE | | | | | | | |
| 12812961 | HOLMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12741904 | HOLMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740353 | HOLMAN, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12728764 | HOLMDEL GT, LP & GBR HOLMDEL P | 225 LIBERTY STREET 31ST FLOOR | C/O NATIONAL REALTY& DEVELOPMENT CORP109552 | | | NEW YORK | NY | 10281 | |
| 12775187 | HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12755255 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD | BUREAU | | | HOLMDEL | NJ | 07733 | |
| 12755254 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER ROAD | BOX 410 | | | HOLMDEL | NJ | 07733 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 692 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755253 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER ROAD | PREVENTION BUREAU | | | HOLMDEL | NJ | 07733 | |
| 12755256 | HOLMDEL TOWNSHIP | 4 CRAWFORS CORNER RD | P.O. BOX 410 | | | HOLMDEL | NJ | 07733 | |
| 12782407 | HOLMES, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12793020 | HOLMES, ANTWANETTE | ADDRESS ON FILE | | | | | | | |
| 12787551 | HOLMES, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12804042 | HOLMES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797704 | HOLMES, CAMARI | ADDRESS ON FILE | | | | | | | |
| 12791698 | HOLMES, CARA | ADDRESS ON FILE | | | | | | | |
| 12742317 | HOLMES, CARA | ADDRESS ON FILE | | | | | | | |
| 12786825 | HOLMES, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12801969 | HOLMES, DECHANUE | ADDRESS ON FILE | | | | | | | |
| 12792079 | HOLMES, GWAN | ADDRESS ON FILE | | | | | | | |
| 12828678 | HOLMES, J HOWARD | ADDRESS ON FILE | | | | | | | |
| 12868800 | HOLMES, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12802008 | HOLMES, JESSE | ADDRESS ON FILE | | | | | | | |
| 12792572 | HOLMES, LAFAYETTE | ADDRESS ON FILE | | | | | | | |
| 12787552 | HOLMES, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12789580 | HOLMES, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12795251 | HOLMES, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12800658 | HOLMES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12782515 | HOLMES, NEENA | ADDRESS ON FILE | | | | | | | |
| 12794279 | HOLMES, NILAH | ADDRESS ON FILE | | | | | | | |
| 12799644 | HOLMES, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12812207 | HOLMES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12783468 | HOLMES, WIKISHIA | ADDRESS ON FILE | | | | | | | |
| 12816870 | HOLMES-TURNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12888496 | HOLMGREN, AVERY | ADDRESS ON FILE | | | | | | | |
| 12808349 | HOLMSTROM, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12797499 | HOLSCLAW, JAMES | ADDRESS ON FILE | | | | | | | |
| 12735466 | HOLSEM BRANDS LLC | 2911 UNIVERSITY AVE, SUITE B | | | | SAN DIEGO | CA | 92104 | |
| 12735467 | HOLSEM LLC A NEVADA LIMITED LIABILITY COMPANY DOE 5 | 362 BYRON ST | | | | PALM SPRINGS | FL | 33406 | |
| 12796893 | HOLSEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792720 | HOLSEY, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12808339 | HOLST, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12753773 | HOLSTER BRANDS | 898 TUCANA DR | | | | SAN MARCOS | CA | 92078 | |
| 12813843 | HOLSTON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12785320 | HOLT, AINSLEY | ADDRESS ON FILE | | | | | | | |
| 12780677 | HOLT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12804590 | HOLT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799780 | HOLT, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12800745 | HOLT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786260 | HOLT, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12808333 | HOLT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12741722 | HOLT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803163 | HOLT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753774 | HOLTON PRODUCTS LLC DBA GRILLIGHT | 1200 BREEDLOVE ST | | | | MEMPHIS | TN | 38107 | |
| 12753775 | HOLTON PRODUCTS LLC DBA GRILLIGHT | 795 QUEEN ANNES LACE DR | | | | FAYETTEVILLE | AR | 72704 | |
| 12814765 | HOLTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797993 | HOLTON, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12808364 | HOLTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12737477 | HOLTZBRINCK PUBLISHERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748556 | HOLTZBRINCK PUBLISHERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748557 | HOLTZBRINCK PUBLISHERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748558 | HOLTZBRINCK PUBLISHERS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12807384 | HOLTZMAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12741681 | HOLTZMAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12811490 | HOLYFIELD, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12730838 | HOLYOKE CROSSING LLC | 275 BROADHOLLOW RD | CAPITAL ONE NAT'L ASSOCIATIONP.O. BOX 8914250661 | | | MELVILLE | NY | 11747 | |
| 12730839 | HOLYOKE CROSSING LLC | 546 FIFTH AVE , 15TH FLOOR | CLEARING ACCOUNT250661 | | | NEW YORK | NY | 10036 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 693 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767360 | HOLYOKE CROSSING LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | 546 FIFTH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12767361 | HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | |
| 12724564 | HOLYOKE CROSSING LTD. PARTSHP | P.O. BOX 867 | | | | HOLYOKE | MA | 01041 | |
| 12749593 | HOLYOKE MALL CO LP | 4 CLINTON SQUARE | THE CLINTON EXCHANGE108739 | | | SYRACUSE | NY | 13202 | |
| 12749592 | HOLYOKE MALL CO LP | P.O. BOX 8000, DEPT 975 | MFGS & TRADERS TRUST COMPANY108739 | | | BUFFALO | NY | 14267 | |
| 12774387 | HOLYOKE MALL COMPANY L.P. | 50 HOLYOKE STREET | PO BOX 10180 | | | HOLYOKE | MA | 01041-1780 | |
| 12796691 | HOLZBACH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12802893 | HOLZER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808334 | HOLZHEIMER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12780005 | HOLZSCHUH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12870004 | HOM, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12780006 | HOMAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780432 | HOMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12782454 | HOMAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12753776 | HOMART | 15041 BAKE PARKWAY UNIT A | | | | IRVINE | CA | 92618 | |
| 12719817 | HOMAX GROUP INC/MAGIC AMERICAN CORP | 200 WESTERLY ROAD | | | | BELLINGHAM | WA | 98226 | |
| 12719818 | HOMAX GROUP INC/MAGIC AMERICAN CORP | DEPT 2070 | | | | DENVER | CO | 80291 | |
| 12747370 | HOME & WE | D-42 SITE 4 SURAJPUR INDSTRL KASNA RD | | | | GREATER NOIDA | | 201306 | INDIA |
| 12719820 | HOME BAZAAR INC. | 220 OLD COUNTRY RD STE 204 | | | | MINEOLA | NY | 11501 | |
| 12758756 | HOME CENTER OUTLET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758757 | HOME CENTER OUTLET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758758 | HOME CENTER OUTLET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738270 | HOME CENTER OUTLET, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12719823 | HOME CONNEXIONS EXPORTS BY KARINA | 12 LAGUNA STREET PROJECT 7 | BARANGAY BUNGAD | | | QUEZON CITY | | 1105 | PHILIPPINES |
| 12735468 | HOME DEPOT | 2455 PACES FERRY ROAD | | | | ATLANTA | GA | 30339 | |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12769791 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | |
| 12719828 | HOME DYNAMIX | 100 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12719829 | HOME DYNAMIX | CO DML ENTERPRISES P.O. BOX 6517 | | | | NEW YORK | NY | 10128 | |
| 12719830 | HOME DYNAMIX IMPORT | 100 PORETE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 12719831 | HOME EASY LTD. | 1275 BLOOMFIELD AVE BLDG 16 UNIT 141 | | | | FAIRFIELD | NJ | 07004 | |
| 12719833 | HOME ESSENTIALS & BEYOND IMPORT | 3001 WOODBRIDGE AVENUE | | | | EDISON | NJ | 08837 | |
| 12719834 | HOME ESSENTIALS BRANDS LLC/IMPORT | BUILDING 10 LN 123 TONG FA RD LAO GANG TWN | PUDONG NEW DSTRCT | | | SHANGHAI | | 201302 | CHINA |
| 12719836 | HOME EXTRAS INC. | 2764 LEONIS BLVD | | | | VERNON | CA | 90058 | |
| 12719837 | HOME FASHION DESIGNS LLC | 44 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| 12719840 | HOME FASHION TEXTILES CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719838 | HOME FASHIONS INTERNATIONAL INC. | 859 VICTORY TRAIL ROAD | | | | GAFFNEY | SC | 29340 | |
| 12719839 | HOME FASHIONS INTERNATIONAL INC. | CO MILBERG FACTORS INC 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12738881 | HOME FU INDUSTRIAL U.S.A. CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738880 | HOME FU INDUSTRIAL U.S.A. CO. | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738882 | HOME FU INDUSTRIAL U.S.A. CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738884 | HOME FU INDUSTRIAL U.S.A. CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738157 | HOME FURNISHINGS RESOURCE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738158 | HOME FURNISHINGS RESOURCE GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738159 | HOME FURNISHINGS RESOURCE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758275 | HOME FURNISHINGS RESOURCE GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12719841 | HOME GARDEN HARDWARE INC. | 182 RIDGE ROAD UNIT I | | | | DAYTON | NJ | 08810 | |
| 12736411 | HOME LEGEND, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736412 | HOME LEGEND, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736413 | HOME LEGEND, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736410 | HOME LEGEND, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12719845 | HOME MERIDIAN INTL | P.O. BOX 743807 | | | | ATLANTA | GA | 30374 | |
| 12719848 | HOME PROD. INT'L NORTH AMERICA INC. | 885 NORTH STREET | | | | SEYMOUR | IN | 47274 | |
| 12719849 | HOME PROD. INT'L NORTH AMERICA INC. | P.O. BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 12719850 | HOME PRODUCTS INTERNATIONAL | 885 NORTH STREET | | | | SEYMOUR | IN | 47274 | |
| 12719851 | HOME PRODUCTS INTERNATIONAL | P.O. BOX 99993 | | | | CHICAGO | IL | 60696 | |
| 12747364 | HOME TEXTILES INC. | 35 COVENTRY RD | | | | BRAMPTON | ON | L6T 4V7 | CANADA |
| 12736673 | HOME TEXTILES TODAY | P.O. BOX 15577 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12736674 | HOME TEXTILES TODAY | P.O. BOX 15665 | | | | NORTH HOLLYWOOD | CA | 91615 | |
| 12747367 | HOME TOWN HONEY INC. | 3001 KNIGHTSBRIDGE ROAD NW | | | | KENNESAW | GA | 30144 | |
| 12719826 | HOMEDICS US LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 12719827 | HOMEDICS US LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12719825 | HOMEDICS USA | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12746987 | HOMEDICS USA LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 12746986 | HOMEDICS USA LLC | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12735469 | HOMEEASY INDUSTRIAL CO. LTD. | UNIT A-11, 8/F, SUMMIT BUILDING | NO.30 MAN YUE STREET | HUNG HOM, KOWLOON | | HONG KONG | | | HONG KONG |
| 12732819 | HOMEGARD INTERNATIONAL CO, LTD | ROOM 409, 4/F, TOWER 1 | SILVERCORD, 30 CANTON RD | | | TSIMSHATSUI, KLN | | | HONG KONG |
| 12719842 | HOMEGIG INC. | 145 N CONALCO DR | | | | JACKSON | TN | 38301 | |
| 12719843 | HOMEIT LLC DBA EUROFLEX AMERICAS | 48 WALL STREET SUITE 1100 | | | | NEW YORK | NY | 10005 | |
| 12758296 | HOMELABS LLC | 37 E 18TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 12719847 | HOMENATIONS INC | 101 AVALON INDUSTRIAL PRKWY SUITE 101 | | | | WENTZVILLE | MO | 63385 | |
| 12787987 | HOMER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12719852 | HOMEROOTS | 277 FAIRFIELD RD SUITE 300B | | | | FAIRFIELD | NJ | 07004 | |
| 12719854 | HOMESTAR NORTH AMERICA LLC | 607 MEACHAM RD | | | | STATESVILLE | NC | 28677 | |
| 12719855 | HOMESTEAD ESSENTIALS LLC | 4699 LOOMIS PKWY SUITE 2 | | | | RAVENNA | OH | 44266 | |
| 12747359 | HOMESTEAD INTERNATIONAL GROUP LTD | 111 W 33RD STREET 20TH FLOOR | | | | NEW YORK | NY | 10120 | |
| 12747360 | HOMESTEAD INT'L GROUP | 1700 WESTLAKE AVENUE N 200 | | | | SEATTLE | WA | 98109 | |
| 12747361 | HOMESTEAD INT'L GROUP | P.O. BOX 504100 | | | | SAINT LOUIS | MO | 63150 | |
| 12745733 | HOMESTEAD PAVILION ACQUISITION | 2121 PONCE DE LEON BLVD | STE 1250265197 | | | MIAMI | FL | 33134 | |
| 12745732 | HOMESTEAD PAVILION ACQUISITION | 5260 PKWY PLAZA BLVD STE 110 | C/O COLLIERS INTERNATIONALACCTS PAYABLE265197 | | | CHARLOTTE | NC | 28217 | |
| 12767329 | HOMESTEAD PAVILION ACQUISITION LLC | 801 BRICKELL AVE | SUITE 900 | | | MIAMI | FL | 33131-2979 | |
| 12747363 | HOMETEC INC | 23 FLORENCE LANE | | | | PALM DESERT | CA | 92211 | |
| 12747365 | HOMETEX WEAVING LLC DBA SIMPLY HOME | 500 GUTHRIE ROAD | | | | BELTON | SC | 29627 | |
| 12747366 | HOMETEX WEAVING LLC DBA SIMPLY HOME | P.O. BOX 825 | | | | BELTON | SC | 29627 | |
| 12747368 | HOMEWARD BATH LLC | 22900 MILES RD | | | | CLEVELAND | OH | 44128 | |
| 12784800 | HOMPOTH, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12816538 | HOMSLEY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12748066 | HOMTEX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748067 | HOMTEX, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12748069 | HOMTEX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748070 | HOMTEX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791610 | HON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803201 | HONERLAW, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12803335 | HONERLAW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12833684 | HONEST BABY CLOTHING | DBA BUTTERBLU, LLC | 5 PONY LANE | | | WESTPORT | CT | 06880 | |
| 12850089 | HONEST BABY CLOTHING | LEON KORSAK | CHIEF FINANCIAL OFFICER | HONEST BABY CLOTHING | 16066 MISTFLOWER DRIVE | ALVA | FL | 33920 | |
| 12857035 | HONEST BABY CLOTHING | LEON KORSAK, CHIEF FINANCIAL OFFICER | 16066 MISTFLOWER DRIVE | | | ALVA | FL | 33920 | |
| 12747371 | HONEST COMPANY INC. THE | 12130 MILLENNIUM DRIVE SUITE 500 | | | | LOS ANGELES | CA | 90094 | |
| 12747372 | HONEST COMPANY INC. THE | CO JPMORGAN CHASE BANK P.O. BOX 102028 | | | | PASADENA | CA | 91189 | |
| 12719856 | HONESTECH INC. | 9111 JOLLYVILLE RD SUITE 285 | | | | AUSTIN | TX | 78759 | |
| 12719857 | HONESTLY PHRESH | 15632 GRAHAM STREE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12719863 | HONEY PACIFICA COMPANY LLC. | 9856 EVEREST ST | | | | DOWNEY | CA | 90242 | |
| 12719864 | HONEY POT COMPANY | 400 WEST PEACHTREE ST NW 710 | | | | ATLANTA | GA | 30308 | |
| 12719865 | HONEY POT COMPANY LLC | 1115 HOWELL MILL RD | | | | ATLANTA | GA | 30318 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 695 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776270 | HONEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12719858 | HONEY-CAN-DO INTERNATIONAL LLC | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719859 | HONEY-CAN-DO INTERNATIONAL LLC | DEPT 10455 5300 ST CHARLES | | | | BERKELEY | IL | 60163 | |
| 12719860 | HONEY-CAN-DO INTERNATIONAL LLC IMPORT | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719861 | HONEY-CAN-DO INTL LLC | 5300 ST CHARLES ROAD | | | | BERKELEY | IL | 60163 | |
| 12719862 | HONEY-CAN-DO INTL LLC | DEPT 10455 P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12719867 | HONEYSTICKS CREATIVE LLC | 766 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724 | |
| 12729246 | HONEYWELL INTERNATIONAL ECC | 101 COLUMBIA ROAD | HONEYWELL INTERNATIONAL ECC | | | MORRISTOWN | NJ | 07960 | |
| 12729248 | HONEYWELL INTERNATIONAL ECC | 12623 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729252 | HONEYWELL INTERNATIONAL ECC | LOCKBOX C07401 | P.O. BOX 45 STN M | | | CALGARY | AB | T2P 2G9 | CANADA |
| 12729253 | HONEYWELL INTERNATIONAL ECC | LOCKBOX M07401 | P.O. BOX 11227SUCC CENTRE-VILLE | | | MONTREAL | QC | H3C 5G9 | CANADA |
| 12729251 | HONEYWELL INTERNATIONAL ECC | LOCKBOX T07401 | P.O. BOX 7401 STN A | | | TORONTO | ON | M5W 3C1 | CANADA |
| 12729247 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 74007122 | | | | CHICAGO | IL | 60674 | |
| 12729250 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 7401 | STN A | | | TORONTO | ON | M5W 3C1 | CANADA |
| 12729249 | HONEYWELL INTERNATIONAL ECC | P.O. BOX 847697 | | | | DALLAS | TX | 75284 | |
| 12732845 | HONEYWELL INTERNATIONAL ECC_OPS269852 | 101 COLUMBIA ROAD | | | | MORRISTOWN | NJ | 07960 | |
| 12719868 | HONG KONG BEST HOME CO. LIMITED | ROOMS 1002 10TH FLOOR EASEY COMMERC BLDG | 253-26 HENNESSY RD | | | WANCHAI | | | HONG KONG |
| 12651434 | HONG KONG EVERT COMPANY LIMITED | C/O MARK BURCHFIELD | 21547 OAKS OF ESTERO CIRCLE | | | ESTERO | FL | 33928 | |
| 12719869 | HONG KONG EVERT COMPANY LIMITED | OMC OFFICESBABROW BUILDING | THE VALLEY AI-2640 ANGUILLA BWI | | | HONG KONG | | 315221 | HONG KONG |
| 12719870 | HONG KONG SUNHOUSE ENT. CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813940 | HONG, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12899530 | HONG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12873988 | HONG, ELLAINNA | ADDRESS ON FILE | | | | | | | |
| 12793621 | HONG, JULIANN | ADDRESS ON FILE | | | | | | | |
| 12719871 | HONGKONG TOPGREEN TECHNOLOGY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723650 | HONIGMAN MILLER SCHWARTZ & COHEN LLP | 222 NORTH WASHINGTON SQUARE | SUITE 400 | | | LANSING | MI | 48933 | |
| 12723651 | HONIGMAN MILLER SCHWARTZ & COHEN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| 12827862 | HONKAMP, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791003 | HONN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12812986 | HONNEN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12740118 | HONOLULU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 530 S. KING STREET, RM. 300 | | | HONOLULU | HI | 96813 | |
| 12816113 | HONORE, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12719872 | HONOUR ENTERPRISE HK LTD | 805 TOWER 1 HARBOUR CENTRE | 1 HOK CHEUNG ST HUNG HOM | | | HONG KONG | | | HONG KONG |
| 12802786 | HONQUEST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12741531 | HONQUEST, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12719873 | HONTUS LTD. | 11450 NW 122ND STREET BLDG 100 | | | | MIAMI | FL | 33178 | |
| 12795898 | HOO, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12801346 | HOO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740294 | HOO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12719876 | HOOD TO GO | P.O. BOX 82 | | | | CORBETT | OR | 97019 | |
| 12803976 | HOOD, BREON | ADDRESS ON FILE | | | | | | | |
| 12793702 | HOOD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12798517 | HOOD, DARLA | ADDRESS ON FILE | | | | | | | |
| 12800467 | HOOD, DEKALA | ADDRESS ON FILE | | | | | | | |
| 12799057 | HOOD, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783410 | HOOD, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12724389 | HOOKED ON MAGNETS, INC. | 6955 EL CAMINO REAL | SUITE 222 | | | ATASCADERO | CA | 93422 | |
| 12797502 | HOOKER, CHRISTIANNA | ADDRESS ON FILE | | | | | | | |
| 12795346 | HOOKER, DARYL | ADDRESS ON FILE | | | | | | | |
| 12810716 | HOOKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814234 | HOOKS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12816460 | HOOLE, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12785010 | HOOLEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12819104 | HOOLIHAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12782958 | HOOPER, BRITTNEI | ADDRESS ON FILE | | | | | | | |
| 12810715 | HOOPER, NYKIA | ADDRESS ON FILE | | | | | | | |
| 12742438 | HOOPER, NYKIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801129 | HOOPER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12788267 | HOOPES, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12719877 | HOORAY HOOPLA LLC | 850 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19123 | |
| 12719878 | HOORAY TOYS LLC | 50 EAST 10TH STREET | | | | NEW YORK | NY | 10003 | |
| 12778930 | HOOSE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12757703 | HOOSIER LOGISTICS INC | 155 E MARKET STREET STE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| 12719879 | HOOVER INC. | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12719880 | HOOVER INC. | 8405 IMB DR | | | | CHARLOTTE | NC | 28262 | |
| 12856385 | HOPE GAS | 179 INNOVATION DR | | | | JANE LEW | WV | 26378 | |
| 12757262 | HOPE PRESS INC | 141 HANLEY INDUSTRIAL COURT | | | | SAINT LOUIS | MO | 63144 | |
| 12719884 | HOPE PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 12781087 | HOPE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12899103 | HOPE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804602 | HOPE, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12719882 | HOPEFUL ENTERPRISE INC. | 11688 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| 12719883 | HOPEFUL ENTERPRISE INC. IMPORT | ROOM 201 NO.15 HUANSHI YI ROAD | | | | JIANGMEN | | 529000 | CHINA |
| 12835000 | HOPEFUL ENTERPRISE LTD. | ROOM 201, NO.15 HUANSHI YI ROAD, PENGJIANG DISTRICT | | | | JIANGMEN, GUANGDONG | | 529000 | CHINA |
| 12798501 | HOPES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12900811 | HOPKINS MANUFACTURING CORP. | PO BOX 959692 | | | | ST. LOUIS | MO | 63195-9692 | |
| 12719885 | HOPKINS MANUFACTURING CORPORATION | 428 PEYTON STREET | | | | EMPORIA | KS | 66801 | |
| 12719886 | HOPKINS MANUFACTURING CORPORATION | P.O. BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 12788471 | HOPKINS, JABRIA | ADDRESS ON FILE | | | | | | | |
| 12783641 | HOPKINS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784544 | HOPKINS, LILY | ADDRESS ON FILE | | | | | | | |
| 12812203 | HOPKINS, SADIQ | ADDRESS ON FILE | | | | | | | |
| 12815090 | HOPKINS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797797 | HOPKINS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12801247 | HOPKINS, STACEY | ADDRESS ON FILE | | | | | | | |
| 12800247 | HOPKINS, TESSA | ADDRESS ON FILE | | | | | | | |
| 12810902 | HOPKINSON, ORIN | ADDRESS ON FILE | | | | | | | |
| 12777858 | HOPP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816126 | HOPPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12812975 | HOPPE, TINA | ADDRESS ON FILE | | | | | | | |
| 12740736 | HOPPE, TINA | ADDRESS ON FILE | | | | | | | |
| 12802385 | HOPPER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801340 | HOPPER, INZYA | ADDRESS ON FILE | | | | | | | |
| 12795081 | HOPPER, LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12719887 | HOPPERTOPPER INC. | 25W124 WINDHAM HILL CT | | | | NAPERVILLE | IL | 60540 | |
| 12780680 | HOPPOUGH, JANET | ADDRESS ON FILE | | | | | | | |
| 12766015 | HOPROCK LIMONITE, LLC | HOPKINS, BRIAN | 17641 DERIAN AVE STE 106 | | | IRVINE | CA | 92614 | |
| 12756442 | HOPROCK LIMONITE, LLC | P.O. BOX 16281 | C/O VESTAR PROPERTY MANAGEMENT204639 | | | PHOENIX | AZ | 85011 | |
| 12789188 | HOPSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12740897 | HOPSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12814042 | HOPSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795686 | HOPSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12802774 | HORACE, SYNSYR | ADDRESS ON FILE | | | | | | | |
| 12814503 | HORAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12782659 | HORAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12741961 | HORAN, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12804043 | HORBATIUK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12811482 | HORDOF, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12782731 | HOREN, KELLI | ADDRESS ON FILE | | | | | | | |
| 12788233 | HORGAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12780940 | HORIBE, YUJI | ADDRESS ON FILE | | | | | | | |
| 12719888 | HORIZON BEAUTY GROUP | 1010 NORTHERN BLVD SUITE 314 | | | | GREAT NECK | NY | 11021 | |
| 12727935 | HORIZON GROUP | 76 STIRLING ROAD SUITE 11 | | | | WARREN | NJ | 07059 | |
| 12719890 | HORIZON GROUP USA INC | P.O. BOX 5467 | | | | CAROL STREAM | IL | 60197 | |
| 12758270 | HORIZON HEALTHCARE SERVICES INC D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | THREE PENN PLAZA EAST | | | | NEWARK | NJ | 07105 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 697 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719891 | HORIZON WORLDWIDE CORPORATION | 1765 STEBBINS DR | | | | HOUSTON | TX | 77043 | |
| 12790581 | HORN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12783617 | HORN, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12742258 | HORN, CARLTON | ADDRESS ON FILE | | | | | | | |
| 12814208 | HORN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807425 | HORN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12814591 | HORN, KIVONTE | ADDRESS ON FILE | | | | | | | |
| 12815567 | HORN, LENA | ADDRESS ON FILE | | | | | | | |
| 12788513 | HORN, MASON | ADDRESS ON FILE | | | | | | | |
| 12812213 | HORN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783930 | HORNAK, LISA | ADDRESS ON FILE | | | | | | | |
| 12790086 | HORNBAKER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784059 | HORNBECK, LUKE | ADDRESS ON FILE | | | | | | | |
| 12791495 | HORNE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12779497 | HORNE, MYRAH | ADDRESS ON FILE | | | | | | | |
| 12812977 | HORNE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12874204 | HORNEDO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12817067 | HORNER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785362 | HORNER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12785612 | HORNILLA, ANGELY | ADDRESS ON FILE | | | | | | | |
| 12786106 | HORNILLA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12833511 | HORNING, RYAN | ADDRESS ON FILE | | | | | | | |
| 12785380 | HORNSBY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12741988 | HORNSBY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12787208 | HORNSBY, SHAVONYA | ADDRESS ON FILE | | | | | | | |
| 12813465 | HORNYAK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12811510 | HOROWITZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12786194 | HORRELL, KADEN | ADDRESS ON FILE | | | | | | | |
| 12787922 | HORRELL, SUE | ADDRESS ON FILE | | | | | | | |
| 12757098 | HORRY COUNTY | 1301 SECOND AVENUE | | | | CONWAY | SC | 29526 | |
| 12740119 | HORRY COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 1301 2ND AVE | | | CONWAY | SC | 29526 | |
| 12757097 | HORRY COUNTY | P.O. BOX 100216 | DEPT. 98 | | | COLUMBIA | SC | 29202 | |
| 12757096 | HORRY COUNTY | P.O. BOX 1737 | | | | CONWAY | SC | 29528 | |
| 12757099 | HORRY COUNTY | P.O. BOX 260107 | | | | CONWAY | SC | 29528 | |
| 12757100 | HORRY COUNTY | P.O. BOX 470 | REGISTER OF DEEDS | | | CONWAY | SC | 29528 | |
| 12728276 | HORRY COUNTY TREASURER | P.O. BOX 1237 | | | | CONWAY | SC | 29528 | |
| 12728275 | HORRY COUNTY TREASURER | P.O. BOX 1737 | | | | CONWAY | SC | 29528 | |
| 12728274 | HORRY COUNTY TREASURER | P.O. BOX 260107 | | | | CONWAY | SC | 29528 | |
| 12812953 | HORST, TYLER | ADDRESS ON FILE | | | | | | | |
| 12719892 | HORTENSE B. HEWITT COMPANY | 1750 TOWER BLVD | | | | NORTH MANKATO | MN | 56003 | |
| 12799822 | HORTON, AMYRAH | ADDRESS ON FILE | | | | | | | |
| 12817859 | HORTON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12804022 | HORTON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12798352 | HORTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780591 | HORTON, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12805306 | HORTON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12793191 | HORTON, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12796579 | HORTON, JARREN | ADDRESS ON FILE | | | | | | | |
| 12786201 | HORTON, JOYNIKA | ADDRESS ON FILE | | | | | | | |
| 12798896 | HORTON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12786229 | HORTON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12794649 | HORTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12742332 | HORTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798419 | HORVAT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12781111 | HORVATH, DINA | ADDRESS ON FILE | | | | | | | |
| 12795543 | HORVATH, JOHNA | ADDRESS ON FILE | | | | | | | |
| 12757618 | HORWOOD MARCUS & BERK CHTD. | 500 W. MADISON STREET | SUITE 3700 | | | CHICAGO | IL | 60661 | |
| 12797045 | HOSEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801038 | HOSEAH, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12807416 | HOSECK, JOE | ADDRESS ON FILE | | | | | | | |
| 12805337 | HOSEIN, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12870130 | HOSELTON, SHIRLEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 698 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719893 | HOSIERY NETWORK INC. | 10 WEST 33RD STREET SUITE 1209 | | | | NEW YORK | NY | 10001 | |
| 12777845 | HOSKINS, ALONZO | ADDRESS ON FILE | | | | | | | |
| 12791969 | HOSKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12741455 | HOSKINS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12782959 | HOSKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12794634 | HOSKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719894 | HOSLEY INDIA PVT LTD | C-242SHOSIERY COMPLEX PHASE2 | NOIDA | | | UTTAR PRADESH | | 201305 | INDIA |
| 12814872 | HOSMAN, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12793289 | HOSMON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12749458 | HOSPICARE INC. | 5 ONTARIO STREET | | | | LIBERTY | NY | 12754 | |
| 12738927 | HOSPIRA WORLDWIDE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738928 | HOSPIRA WORLDWIDE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738929 | HOSPIRA WORLDWIDE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738930 | HOSPIRA WORLDWIDE, LLC | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12758264 | HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PENNSYLVANIA F/D/B/A BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | 120 FIFTH AVENUE PLACE | | | | PITTSBURGH | PA | 15222 | |
| 12749459 | HOSPITALITY RATTAN | 4900 NW 167TH ST | | | | MIAMI LAKES | FL | 33014 | |
| 12813788 | HOSSAIN, ARIF | ADDRESS ON FILE | | | | | | | |
| 12797814 | HOSTETLER, ROSE | ADDRESS ON FILE | | | | | | | |
| 12749460 | HOT GIRLS PEARLS | 400 EAST 58TH STREET | | | | NEW YORK | NY | 10022 | |
| 12737368 | HOT TOPIC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737369 | HOT TOPIC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737370 | HOT TOPIC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737371 | HOT TOPIC, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12807418 | HOTCAVEG, JANIE | ADDRESS ON FILE | | | | | | | |
| 12786721 | HOTH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805323 | HOTH, DONNA | ADDRESS ON FILE | | | | | | | |
| 12797820 | HOTTMAN, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12792653 | HOUCHINS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12810952 | HOUGH, PAULA | ADDRESS ON FILE | | | | | | | |
| 12741099 | HOUGH, PAULA | ADDRESS ON FILE | | | | | | | |
| 12794559 | HOUGHTALING, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12749461 | HOUGHTON MIFFLIN | 14046 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12749462 | HOUGHTON MIFFLIN | 9205 SOUTHPARK CENTER LOOP | | | | ORLANDO | FL | 32819 | |
| 12805339 | HOUGHTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791343 | HOUGHTON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12791405 | HOUGHTON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12809013 | HOUK, LEE | ADDRESS ON FILE | | | | | | | |
| 12894706 | HOULIHAN, AMY | ADDRESS ON FILE | | | | | | | |
| 12756794 | HOUMA LA LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247355 | | | COLUMBUS | OH | 43219 | |
| 12771821 | HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12756795 | HOUMA LA LLC | DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247355 | | | COLUMBUS | OH | 43260 | |
| 12857089 | HOUREN, ROBERTA ELISE | ADDRESS ON FILE | | | | | | | |
| 12788646 | HOURIE, OMAR | ADDRESS ON FILE | | | | | | | |
| 12737532 | HOUSE OF ATLAS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737533 | HOUSE OF ATLAS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737534 | HOUSE OF ATLAS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737535 | HOUSE OF ATLAS, LLC | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12749465 | HOUSE PARTS INC. | P.O. BOX 5085 | | | | ATLANTA | GA | 30302 | |
| 12800501 | HOUSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12793768 | HOUSE, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786892 | HOUSE, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788694 | HOUSE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12793625 | HOUSEMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777881 | HOUSER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12805319 | HOUSER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12741597 | HOUSER, DANIELLE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 699 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790489 | HOUSER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800216 | HOUSER, MASON | ADDRESS ON FILE | | | | | | | |
| 12749466 | HOUSEWARES INTERNATIONAL INC. | 1901 AVE OF THE STARSSTE540 | | | | LOS ANGELES | CA | 90067 | |
| 12822325 | HOUSLEY, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12790773 | HOUSLIN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12743271 | HOUSTON BAPTIST UNIVERSITY | 74103 BEECHNUT STREET | ATTN: GIOVANNI ARELLANNODIRECTOR OF RESIDENCE LIFE | | | HOUSTON | TX | 77074 | |
| 12743270 | HOUSTON BAPTIST UNIVERSITY | 7502 FINDREN ROAD | | | | HOUSTON | TX | 77074 | |
| 12666905 | HOUSTON CASUALTY COMPANY (TOKIO MARINE) | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6006 | |
| 12740120 | HOUSTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 12728616 | HOUSTON COUNTY | P.O. DRAWER 6406 | REVENUE COMMISSIONER | | | DOTHAN | AL | 36302 | |
| 12729388 | HOUSTON DEPT HEALTH HUMAN SCVS | P.O. BOX 300008 | BUREAU OF CONSUMER HEALTH SERV | | | HOUSTON | TX | 77230 | |
| 12738439 | HOUSTON GLOBAL HEAT TRANSFER LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738441 | HOUSTON GLOBAL HEAT TRANSFER LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738442 | HOUSTON GLOBAL HEAT TRANSFER LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738438 | HOUSTON GLOBAL HEAT TRANSFER LLC | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12724677 | HOUSTON I.S.D. | P.O. BOX 4668 | TAX OFFICE205081 | | | HOUSTON | TX | 77210 | |
| 12804578 | HOUSTON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12818370 | HOUSTON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12785466 | HOUSTON, JASON | ADDRESS ON FILE | | | | | | | |
| 12808370 | HOUSTON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12783184 | HOUSTON, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12786446 | HOUSTON, KYRIONA | ADDRESS ON FILE | | | | | | | |
| 12791677 | HOUSTON, MAKENNA | ADDRESS ON FILE | | | | | | | |
| 12902237 | HOUSTON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12809848 | HOUSTON, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12802362 | HOUSTON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12801748 | HOUSTON, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12813325 | HOUSTON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12749467 | HOUZER INC | 2605 KUSER ROAD | | | | TRENTON | NJ | 08691 | |
| 12749468 | HOVER ENTERPRISES LLC | 33 CANNON ROAD | | | | WILTON | CT | 06897 | |
| 12749469 | HOVER ENTERPRISES LLC | CO RML 100 CHURCH ST | | | | MILLERSBURG | PA | 17061 | |
| 12732333 | HOWARD ALTMANN | ADDRESS ON FILE | | | | | | | |
| 12749470 | HOWARD BERGER CO. INC | 324 A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | |
| 12656413 | HOWARD COUNTY | 3430 COURT HOUSE DR | | | | ELLICOT CITY | MD | 21043 | |
| 12740121 | HOWARD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9830 PATUXENT WOODS DRIVE | | | COLUMBIA | MD | 21046 | |
| 12756563 | HOWARD COUNTY DIRECTOR OF FINA | 3430 COURT HOUSE DRIVE | DEPT OF FINANCE BUSINESSTAX DIV. | | | ELLICOTT CITY | MD | 21043 | |
| 12756562 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 17414 | | | | BALTIMORE | MD | 21297 | |
| 12756561 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 3370 | | | | ELLICOTT CITY | MD | 21041 | |
| 12756564 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 37237 | FINANCE | | | BALTIMORE | MD | 21297 | |
| 12756565 | HOWARD COUNTY DIRECTOR OF FINA | P.O. BOX 64517 | | | | BALTIMORE | MD | 21264 | |
| 12723682 | HOWARD COUNTY TREASURER | 220 N.MAIN ST | | | | KOKOMO | IN | 46901 | |
| 12723681 | HOWARD COUNTY TREASURER | P.O. BOX 2589 | LOCK BOX A49 | | | FORT WAYNE | IN | 46801 | |
| 12719896 | HOWARD MILLER | ADDRESS ON FILE | | | | | | | |
| 12725195 | HOWARD PROTTER, AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12725196 | HOWARD PROTTER, AS RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12883368 | HOWARD SHYMAN | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12801662 | HOWARD, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12796084 | HOWARD, ALEXEE | ADDRESS ON FILE | | | | | | | |
| 12777865 | HOWARD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12791465 | HOWARD, ANALYCE | ADDRESS ON FILE | | | | | | | |
| 12815797 | HOWARD, ASANI | ADDRESS ON FILE | | | | | | | |
| 12804593 | HOWARD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12740933 | HOWARD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12786562 | HOWARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800200 | HOWARD, CICELY | ADDRESS ON FILE | | | | | | | |
| 12784677 | HOWARD, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805302 | HOWARD, DEBRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781812 | HOWARD, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12795025 | HOWARD, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12805304 | HOWARD, DIRK | ADDRESS ON FILE | | | | | | | |
| 12793498 | HOWARD, FAITH | ADDRESS ON FILE | | | | | | | |
| 12778475 | HOWARD, GARY | ADDRESS ON FILE | | | | | | | |
| 12800514 | HOWARD, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12787124 | HOWARD, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783008 | HOWARD, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12787651 | HOWARD, JAI-QUAYLA | ADDRESS ON FILE | | | | | | | |
| 12792367 | HOWARD, JAKRITZIA | ADDRESS ON FILE | | | | | | | |
| 12791642 | HOWARD, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12796568 | HOWARD, JARAI | ADDRESS ON FILE | | | | | | | |
| 12796800 | HOWARD, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12783009 | HOWARD, JENNY | ADDRESS ON FILE | | | | | | | |
| 12790484 | HOWARD, JULIA | ADDRESS ON FILE | | | | | | | |
| 12819016 | HOWARD, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808344 | HOWARD, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793941 | HOWARD, KIARA | ADDRESS ON FILE | | | | | | | |
| 12808993 | HOWARD, LADVENA | ADDRESS ON FILE | | | | | | | |
| 12809000 | HOWARD, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801384 | HOWARD, MADAYA | ADDRESS ON FILE | | | | | | | |
| 12809862 | HOWARD, MARIE | ADDRESS ON FILE | | | | | | | |
| 12786326 | HOWARD, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12741374 | HOWARD, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12780911 | HOWARD, MOESHA | ADDRESS ON FILE | | | | | | | |
| 12800597 | HOWARD, MYRA | ADDRESS ON FILE | | | | | | | |
| 12802868 | HOWARD, NORLIN | ADDRESS ON FILE | | | | | | | |
| 12800401 | HOWARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12828257 | HOWARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12795356 | HOWARD, PENNY | ADDRESS ON FILE | | | | | | | |
| 12802963 | HOWARD, RE'NAISHA | ADDRESS ON FILE | | | | | | | |
| 12793885 | HOWARD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811493 | HOWARD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12797330 | HOWARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 12891091 | HOWARD, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797348 | HOWARD, SARAYA | ADDRESS ON FILE | | | | | | | |
| 12799348 | HOWARD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12812966 | HOWARD, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 12812980 | HOWARD, TIMMY | ADDRESS ON FILE | | | | | | | |
| 12779999 | HOWARD, TYRIK | ADDRESS ON FILE | | | | | | | |
| 12792595 | HOWE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799893 | HOWE, KYRA | ADDRESS ON FILE | | | | | | | |
| 12782676 | HOWE, LORETTA | ADDRESS ON FILE | | | | | | | |
| 12812184 | HOWE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812202 | HOWEIDY, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12803376 | HOWELL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12794378 | HOWELL, CALEB | ADDRESS ON FILE | | | | | | | |
| 12792805 | HOWELL, CHARESSE | ADDRESS ON FILE | | | | | | | |
| 12799942 | HOWELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12795351 | HOWELL, JARRETT | ADDRESS ON FILE | | | | | | | |
| 12807394 | HOWELL, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12807408 | HOWELL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792271 | HOWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742138 | HOWELL, KERRY | ADDRESS ON FILE | | | | | | | |
| 12792023 | HOWELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811496 | HOWELL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12869731 | HOWELL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12778431 | HOWES, CARI | ADDRESS ON FILE | | | | | | | |
| 12791012 | HOWLAND, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12792037 | HOWLAND, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792810 | HOWLAND, LA'STAR | ADDRESS ON FILE | | | | | | | |
| 12719897 | HOWLER BRANDS LLC | 540 BARNUM AVENUE 4TH FLOOR | | | | BRIDGEPORT | CT | 06608 | |
| 12798068 | HOWLETT, JEREMIAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805311 | HOWSARE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802105 | HOXHALLARI, MEGI | ADDRESS ON FILE | | | | | | | |
| 12786529 | HOXWORTH, BECKY | ADDRESS ON FILE | | | | | | | |
| 12808298 | HOY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12788611 | HOYER, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12792461 | HOYER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796707 | HOYLE -HALL, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12811492 | HOYLE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12719898 | HOYT & CO. | 1382 VALENCIA AVE SUITE L | | | | TUSTIN | CA | 92780 | |
| 12795264 | HOYT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780802 | HOYTE, JEANELLE | ADDRESS ON FILE | | | | | | | |
| 12773631 | HP PROPERTY MANAGEMENT INC. | CAMMUSE, MICHAEL, PROPERTY MANAGER | P.O. BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12769564 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MICHAEL | PO BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12775059 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MIKE, PROPERTY MANAGER | PO BOX 12128 | | | LEXINGTON | KY | 40580 | |
| 12729778 | HP REAL ESTATE HOLDINGS LLC | 4844 TELEGRAPH AVE | C/O THE LAPHAM COMPANY35063 | | | OAKLAND | CA | 94609 | |
| 12748852 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | HP WB VILLAGE LLCSUITE 980212518 | | | TARZANA | CA | 91356 | |
| 12766635 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12748851 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD | SUITE 980212518 | | | TARZANA | CA | 91356 | |
| 12726293 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BLVD | SUITE 980214066 | | | TARZANA | CA | 91356 | |
| 12772007 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BOULEVARD | SUITE 980 | | | TARZANA | CA | 91356 | |
| 12726294 | HPC FLORLINE PROPERTIES LLC | DEPT LA 25247 | | | | PASADENA | CA | 91185 | |
| 12725377 | HPI, LTD. | P.O. BOX 97772 | C/O HUNT PROPERTIES10650 | | | DALLAS | TX | 75397 | |
| 12768113 | HQ8-10410-10450 MELODY LANE, LLC | C/O LNR PARTNERS | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVENUE, SUITE 700 | | MIAMI BEACH | FL | 33139 | |
| 12756892 | HQ8-10410-10450 MELODY LN LLC | 1601 WASHINGTON AVE #700 | C/O LNR PARTNERS LLC212642 | | | MIAMI BEACH | FL | 33139 | |
| 12756891 | HQ8-10410-10450 MELODY LN LLC | P.O. BOX 6132 | C/O TRANSWESTERN21642 | | | HICKSVILLE | NY | 11802 | |
| 12756043 | HRC ADVISORY LP | 5 REVERE DRIVE | ONE NORTHBROOK PLACESUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12756042 | HRC ADVISORY LP | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 12737726 | HRC INVESTMENTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737714 | HRC INVESTMENTS, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737737 | HRC INVESTMENTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737747 | HRC INVESTMENTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12812197 | HRISIKOS, STEVE | ADDRESS ON FILE | | | | | | | |
| 12805963 | HRISTOV, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12742404 | HRISTOV, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12791957 | HRITZ, SABINA | ADDRESS ON FILE | | | | | | | |
| 12900956 | HROMEK, RENE | ADDRESS ON FILE | | | | | | | |
| 12775539 | HRTC I, LLC | BURCH, JULIE, PROPERTY MANAGER | C/O SHEA PROPERTIES | 6380 S. FIDDLER'S GREEN CIRCLE | | GREENWOOD VILLAGE | CO | 80111 | |
| 12857047 | HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON | 23 CORPORATE PLAZA | SUITE 150-105 | NEWPORT BEACH | CA | 92660 | |
| 12792474 | HRUBIK, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782915 | HRUBY, ALEC | ADDRESS ON FILE | | | | | | | |
| 12744902 | HS HOMEWORX LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744903 | HS HOMEWORX LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744904 | HS HOMEWORX LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736008 | HS HOMEWORX LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736009 | HS HOMEWORX LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12790533 | HSIAO, JERRY | ADDRESS ON FILE | | | | | | | |
| 12748219 | HSL PROPERTIES | 3901 E. BROADWAY | ATTN: OMAR MIRELES, EXEC VP204811 | | | TUCSON | AZ | 85711 | |
| 12738002 | HSTG, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738003 | HSTG, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738004 | HSTG, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738006 | HSTG, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12866836 | HSU, HAN CHIANG | ADDRESS ON FILE | | | | | | | |
| 12787837 | HSU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12757180 | HSV POWER CENTER LLC | 340 THE BRIDGE ST, SUITE 206 | | | | HUNTSVILLE | AL | 35806 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 702 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725675 | HSW CHAMPAIGN TOWN CENTER LLC | 8707 N.SKOKIE BLVD.,STE.230 | | | | SKOKIE | IL | 60077 | |
| 12719905 | HT VENTURES LLC DBA NPW GROUP | 11201 IBERIA STREET SUITE A | | | | MIRA LOMA | CA | 91752 | |
| 12738275 | HTL MANUFACTURING PTE LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738274 | HTL MANUFACTURING PTE LTD. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738276 | HTL MANUFACTURING PTE LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738277 | HTL MANUFACTURING PTE LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782947 | HTOO, EH LWE | ADDRESS ON FILE | | | | | | | |
| 12719904 | HTOWN LLC | 112 NORTH BLVD | | | | BELMAR | NJ | 07719 | |
| 12749770 | HU MERCHANDISING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749771 | HU MERCHANDISING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749772 | HU MERCHANDISING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749773 | HU MERCHANDISING, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12818565 | HUAFU (CHENGDE) GLASSWARE CO., LTD. | 97 WOGUAYUAN | XIDA STREET | SHUANGQIAO DISTRICT | | CHENGDE, HEBEI | | 067000 | CHINA |
| 12719906 | HUAFU CHENGDE GLASSWARE CO LTD | 97 WOGUAYUAN XIDA STREET | | | | CHENGDE HEBEI PRO | | | CHINA |
| 12790980 | HUANG, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12741435 | HUANG, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12799446 | HUANG, CHENYUE | ADDRESS ON FILE | | | | | | | |
| 12882516 | HUANG, LUPING | ADDRESS ON FILE | | | | | | | |
| 12813677 | HUANG, ZUZHENG | ADDRESS ON FILE | | | | | | | |
| 12787632 | HUANTE, ODED | ADDRESS ON FILE | | | | | | | |
| 12781440 | HUATO HUATO, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12777886 | HUAYNA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12726363 | HUB INTERNATIONAL HKMB LTD | 265 EXMOUTH STREET | | | | SARNIA | ON | N7T 5M7 | CANADA |
| 12726362 | HUB INTERNATIONAL HKMB LTD | 595 BAY STREET, SUITE 900 | BOX 81 | | | TORONTO | ON | M5G 2E3 | CANADA |
| 12726364 | HUB INTERNATIONAL HKMB LTD | FINANCE DEPT | 2265 UPPER MIDDLE ROAD EASTSUITE # 700 | | | OAKVILLE | ON | L6H 0G5 | CANADA |
| 12792923 | HUBACEK, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12791526 | HUBBARD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803945 | HUBBARD, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12798903 | HUBBARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12741523 | HUBBARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12792925 | HUBBARD, CARLI | ADDRESS ON FILE | | | | | | | |
| 12804592 | HUBBARD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12795150 | HUBBARD, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806728 | HUBBARD, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12781345 | HUBBARD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12798081 | HUBBARD, KACIE | ADDRESS ON FILE | | | | | | | |
| 12799126 | HUBBARD, KIERA | ADDRESS ON FILE | | | | | | | |
| 12799127 | HUBBARD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12811483 | HUBBARD, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12798550 | HUBBARD, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12793726 | HUBBARD, TANIJAH | ADDRESS ON FILE | | | | | | | |
| 12739530 | HUBBELL ASIA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739531 | HUBBELL ASIA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739532 | HUBBELL ASIA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739529 | HUBBELL ASIA LIMITED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739524 | HUBBELL INCORPORATED (DELAWARE) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739525 | HUBBELL INCORPORATED (DELAWARE) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739526 | HUBBELL INCORPORATED (DELAWARE) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739523 | HUBBELL INCORPORATED (DELAWARE) | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739528 | HUBBELL LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748591 | HUBBELL LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748592 | HUBBELL LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739527 | HUBBELL LIGHTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12748598 | HUBBELL POWER SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748599 | HUBBELL POWER SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748601 | HUBBELL POWER SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748597 | HUBBELL POWER SYSTEMS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12803341 | HUBBLE, GRAYSON | ADDRESS ON FILE | | | | | | | |
| 12736652 | HUBER ENGINEERED MATERIALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758456 | HUBER ENGINEERED MATERIALS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758457 | HUBER ENGINEERED MATERIALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745775 | HUBER ENGINEERED WOODS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738974 | HUBER ENGINEERED WOODS, LLC | FRIEDERIKE S. GOERGENS | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | | WASHINGTON | DC | 20037 | |
| 12745776 | HUBER ENGINEERED WOODS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745777 | HUBER ENGINEERED WOODS, LLC | MATTHEW L. KANNA | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12756784 | HUBER HEIGHTS LLC | 8430 W BRYN MAWR AVE | STE 850211696 | | | CHICAGO | IL | 60631 | |
| 12756783 | HUBER HEIGHTS LLC | 8430 W BRYN MAWR AVE, STE 850 | C/O BONNIE MGNT CORPORATION211696 | | | CHICAGO | IL | 60631 | |
| 12765613 | HUBER HEIGHTS, LLC | C/O DOUGLAS E. JOHNSON | 707 SKOKIE BOULEVARD | SUITE 440 | | NORTHBROOK | IL | 60062 | |
| 12782320 | HUBER, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12781590 | HUBERT, JENNA | ADDRESS ON FILE | | | | | | | |
| 12812208 | HUBL, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12784144 | HUBLER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786704 | HUBLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12719907 | HUBMAR INTERNATIONAL INC. | 1200 BEAULAC | | | | SAINT LAURENT | QC | H4R 1R7 | CANADA |
| 12795290 | HUCK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788924 | HUCKABONE, JORDYNN | ADDRESS ON FILE | | | | | | | |
| 12781710 | HUCKABONE, KARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12791771 | HUDA, AREEBA | ADDRESS ON FILE | | | | | | | |
| 12778581 | HUDDAS, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12796675 | HUDDLESTON, KILA | ADDRESS ON FILE | | | | | | | |
| 12811244 | HUDDLESTON, QUITASHA | ADDRESS ON FILE | | | | | | | |
| 12802379 | HUDDLESTON, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12787764 | HUDDLESTON, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12797821 | HUDEC, MILES | ADDRESS ON FILE | | | | | | | |
| 12809008 | HUDGENS, LETHA | ADDRESS ON FILE | | | | | | | |
| 12790216 | HUDGINS, CHANTE | ADDRESS ON FILE | | | | | | | |
| 12791166 | HUDGINS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12781521 | HUDGINS, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12745449 | HUDSON & CANAL | 1615 SOUTH CONGRESS SUITE 103 | | | | DELRAY BEACH | FL | 33445 | |
| 12745451 | HUDSON AND HEART COMPANY | 11613 SOUTH HUDSON COURT | | | | TULSA | OK | 74137 | |
| 12740122 | HUDSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 567 PAVONIA AVENUE, FOURTH FLOOR | | | JERSEY CITY | NJ | 07306 | |
| 12745450 | HUDSON DIRECT | 701 JEFFERSON RD | | | | PARSIPPANY | NJ | 07054 | |
| 12745452 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 12745453 | HUDSON HOME GROUP LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12666890 | HUDSON INSURANCE COMPANY (EUCLID) | 100 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 12733591 | HUDSON INSURANCE COMPANY (PLACED THROUGH EUCLID PROGRAM) | DANIEL ARONOWITZ | 100 EAST STREET SE | SUITE 204 | | VIENNA | VA | 22180 | |
| 12803885 | HUDSON, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12792624 | HUDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795835 | HUDSON, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12787338 | HUDSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12803100 | HUDSON, GERRY | ADDRESS ON FILE | | | | | | | |
| 12801999 | HUDSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12827032 | HUDSON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12801095 | HUDSON, KESHIA | ADDRESS ON FILE | | | | | | | |
| 12802263 | HUDSON, KEYAUNA | ADDRESS ON FILE | | | | | | | |
| 12796689 | HUDSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793165 | HUDSON, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12786419 | HUDSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811501 | HUDSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12741110 | HUDSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812209 | HUDSON, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12798984 | HUDSON, TAMISHA | ADDRESS ON FILE | | | | | | | |
| 12813326 | HUDSON, V.A. | ADDRESS ON FILE | | | | | | | |
| 12796953 | HUDSON-GARRETT, AMBER | ADDRESS ON FILE | | | | | | | |
| 12757318 | HUDSONS HOLIDAY HELPERS | 4653 LB MCLEOD ROAD | SUITE C | | | ORLANDO | FL | 32811 | |
| 12757319 | HUDSONS HOLIDAY HELPERS | 8521 PIPPEN DRIVE | | | | ORLANDO | FL | 32836 | |
| 12779920 | HUEBER, RYAN | ADDRESS ON FILE | | | | | | | |
| 12808986 | HUERTA SOTO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789297 | HUERTA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12795725 | HUERTA, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12805968 | HUERTA, EVELIA | ADDRESS ON FILE | | | | | | | |
| 12816442 | HUERTA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815546 | HUERTA, KELLY | ADDRESS ON FILE | | | | | | | |
| 12791705 | HUERTA, KYISHIA | ADDRESS ON FILE | | | | | | | |
| 12809833 | HUERTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803248 | HUERTA, PARIS | ADDRESS ON FILE | | | | | | | |
| 12778692 | HUERTA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12784885 | HUERTA, SHANE | ADDRESS ON FILE | | | | | | | |
| 12782861 | HUERTAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12784564 | HUERTAS, MAELISVETTE | ADDRESS ON FILE | | | | | | | |
| 12777870 | HUERTEMENDIA SOLER, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12803731 | HUETE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790090 | HUEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12857714 | HUEY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12787703 | HUEY, LITZY | ADDRESS ON FILE | | | | | | | |
| 12805312 | HUEY-DOUGLAS, DIONA | ADDRESS ON FILE | | | | | | | |
| 12788923 | HUFF, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804028 | HUFF, BECKY | ADDRESS ON FILE | | | | | | | |
| 12787692 | HUFF, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12802701 | HUFF, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12793790 | HUFF, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811497 | HUFF, RUBY | ADDRESS ON FILE | | | | | | | |
| 12812963 | HUFF, TAREN | ADDRESS ON FILE | | | | | | | |
| 12785247 | HUFFMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807431 | HUFFMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807377 | HUFFMAN, JEFF | ADDRESS ON FILE | | | | | | | |
| 12795402 | HUFFMAN, MALIA | ADDRESS ON FILE | | | | | | | |
| 12745454 | HUFFY CORPORATION | 8877 GANDER CREEK DRIVE | | | | MIAMISBURG | OH | 45342 | |
| 12745455 | HUFFY CORPORATION | P.O. BOX 636773 | | | | CINCINNATI | OH | 45263 | |
| 12784371 | HUGELMAN, FAITH | ADDRESS ON FILE | | | | | | | |
| 12745456 | HUGFUN INTL HONGKONG LIMITED | 18/F. GINZA SQUARE 565-567 NATHAN ROAD | | | | MONGKOK KOWLOON | | | HONG KONG |
| 12777897 | HUGGINS, ALLEY | ADDRESS ON FILE | | | | | | | |
| 12802252 | HUGGINS, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12799280 | HUGGINS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12888806 | HUGGLER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12758481 | HUGHES NETWORK SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758482 | HUGHES NETWORK SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758483 | HUGHES NETWORK SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758480 | HUGHES NETWORK SYSTEMS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12816121 | HUGHES, AIYANNA | ADDRESS ON FILE | | | | | | | |
| 12803477 | HUGHES, AMY | ADDRESS ON FILE | | | | | | | |
| 12778612 | HUGHES, BRIDGETTE | ADDRESS ON FILE | | | | | | | |
| 12804025 | HUGHES, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12799428 | HUGHES, CARMON | ADDRESS ON FILE | | | | | | | |
| 12804572 | HUGHES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796752 | HUGHES, DAMEON | ADDRESS ON FILE | | | | | | | |
| 12801258 | HUGHES, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805697 | HUGHES, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12759098 | HUGHES, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12813981 | HUGHES, ELLA | ADDRESS ON FILE | | | | | | | |
| 12782352 | HUGHES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786358 | HUGHES, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12815969 | HUGHES, HALLI | ADDRESS ON FILE | | | | | | | |
| 12781059 | HUGHES, IAN | ADDRESS ON FILE | | | | | | | |
| 12807440 | HUGHES, JON | ADDRESS ON FILE | | | | | | | |
| 12808359 | HUGHES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808338 | HUGHES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12741013 | HUGHES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12797132 | HUGHES, KEATON | ADDRESS ON FILE | | | | | | | |
| 12794778 | HUGHES, KIMBRIANA | ADDRESS ON FILE | | | | | | | |
| 12808988 | HUGHES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783526 | HUGHES, LEESHUAN | ADDRESS ON FILE | | | | | | | |
| 12793354 | HUGHES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813906 | HUGHES, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12828225 | HUGHES, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12857091 | HUGHES, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12781171 | HUGHES, NANCIE | ADDRESS ON FILE | | | | | | | |
| 12792112 | HUGHES, PEPPER | ADDRESS ON FILE | | | | | | | |
| 12864539 | HUGHES, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| 12811505 | HUGHES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811509 | HUGHES, ROSALITA | ADDRESS ON FILE | | | | | | | |
| 12801481 | HUGHES, SHARDAI | ADDRESS ON FILE | | | | | | | |
| 12812925 | HUGHES, TEAH | ADDRESS ON FILE | | | | | | | |
| 12812962 | HUGHES, TONYA | ADDRESS ON FILE | | | | | | | |
| 12790298 | HUGHES, TYASIA | ADDRESS ON FILE | | | | | | | |
| 12779871 | HUGHES, WILLIS | ADDRESS ON FILE | | | | | | | |
| 12742232 | HUGHES, WILLIS | ADDRESS ON FILE | | | | | | | |
| 12805967 | HUGHEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808355 | HUGHITT, KEITH | ADDRESS ON FILE | | | | | | | |
| 12786173 | HUGHSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784151 | HUGULEY, NYAH | ADDRESS ON FILE | | | | | | | |
| 12786776 | HUHN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12745457 | HUHTAMAKI INC. | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12745458 | HUHTAMAKI INC. | 9201 PACKAGING DR | | | | DE SOTO | KS | 66018 | |
| 12804614 | HUHTELIN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12803920 | HUI, LEON | ADDRESS ON FILE | | | | | | | |
| 12784804 | HUINCHO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12745459 | HUI-RESOURCEFUL IMP&DIST. | 418 HOOD RD | | | | MARKHAM | ON | L3R 3X2 | CANADA |
| 12799147 | HUISA, LEIA | ADDRESS ON FILE | | | | | | | |
| 12799724 | HUITT, LAURA | ADDRESS ON FILE | | | | | | | |
| 12745460 | HUIZHOU OUTSTANDING SHOES CO., LIMI | 4TH BUILDING HAIBIN AVENUE | | | | GUANGDONG | | | CHINA |
| 12786495 | HULBERT, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12800902 | HULBERT, NEEA | ADDRESS ON FILE | | | | | | | |
| 12818454 | HULETT, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12767844 | HULL PROPERTY GROUP, LLC | WILSON, ELIZABETH, PROPERTY MANAGER | 1190 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| 12796844 | HULL, CODY | ADDRESS ON FILE | | | | | | | |
| 12782350 | HULL, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807414 | HULL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12868192 | HULL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12855416 | HULLS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12807382 | HULSEBOS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12825814 | HULSMAN, M | ADDRESS ON FILE | | | | | | | |
| 12825808 | HULSMAN, M | ADDRESS ON FILE | | | | | | | |
| 12869655 | HULSMAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12781978 | HULVEY, JACOB | ADDRESS ON FILE | | | | | | | |
| 12745461 | HUMAN TOUCH LLC | 4600 E CONANT ST | | | | LONG BEACH | CA | 90808 | |
| 12735776 | HUMANSCALE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735778 | HUMANSCALE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735779 | HUMANSCALE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735775 | HUMANSCALE CORPORATION | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12651115 | HUMBLE INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 12819511 | HUMBLE INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST SUITE 600 | | | HOUSTON | TX | 77008 | |
| 12820099 | HUMBLE INDEPENDENT SCHOOL DISTRICT | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12744563 | HUMBLE ISD | P.O. BOX 4020 | | | | HOUSTON | TX | 77210 | |
| 12744562 | HUMBLE ISD | P.O. BOX 4020 | | | | HUMBLE | TX | 77347 | |
| 12719908 | HUMBOLDT CHOCOLATE | P.O. BOX 1206 | | | | EUREKA | CA | 95502 | |
| 12748364 | HUMBOLDT COUNTY | 825 5TH STREET, RM. 125 | TAX COLLECTOR | | | EUREKA | CA | 95501 | |
| 12740123 | HUMBOLDT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 825 5TH STREET | | | EUREKA | CA | 95501 | |
| 12755610 | HUMBOLDT COUNTY DEPT OF HEALTH | 100 H STREET, SUITE 100 | AND HUMAN SERVICES | | | EUREKA | CA | 95501 | |
| 12734075 | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | | EUREKA | CA | 95501 | |
| 12719909 | HUMBOLDT HOTSAUCE | P.O. BOX 460 | | | | ARCATA | CA | 95518 | |
| 12783682 | HUMMEL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12781467 | HUMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12816534 | HUMMELL, SHAWN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 706 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741532 | HUMMELL, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12664381 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DR | | | | SELINGSGROVE | PA | 17870 | |
| 12888097 | HUMMER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12815578 | HUMPHREY, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12802125 | HUMPHREY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798511 | HUMPHREY, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12789154 | HUMPHREY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12795444 | HUMPHREY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12802718 | HUMPHREY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12812217 | HUMPHREY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785716 | HUMPHREY, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12781115 | HUMPHREY, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12799518 | HUMPHREYS, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12803274 | HUMPHREYS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806482 | HUMPHREYS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12812218 | HUMPHREYS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12783777 | HUMPHRIES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12808995 | HUMPHRIS, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12758297 | HUNAN BOYUAN HAOCHEN TRADING CO. LTD. | RM101,RING SOUTH RD,BAISHAZHOU INDUSTRIA L PARK | YANFENG DISTRICT | | | HENGYANG CITY | | 421000 | CHINA |
| 12719911 | HUNAN MINGCI HOMEWARE CO LTD | NO 103 BUILDING 1 PHASE 2 | | | | LILING | | 412200 | CHINA |
| 12805331 | HUND, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796601 | HUNDER, OMARI | ADDRESS ON FILE | | | | | | | |
| 12803490 | HUNDLEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12786752 | HUNDLEY-BAILEY, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 12809857 | HUNGLING, MANDY | ADDRESS ON FILE | | | | | | | |
| 12719912 | HUNGRY FISH MEDIA | 280 SUMMER STREET - LOBBY | | | | BOSTON | MA | 02210 | |
| 12814372 | HUNKIEWICZ, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 12796161 | HUNNINGHAKE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791122 | HUNSINGER, KAILEIGH | ADDRESS ON FILE | | | | | | | |
| 12814450 | HUNT, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12777884 | HUNT, ANCEL | ADDRESS ON FILE | | | | | | | |
| 12786938 | HUNT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12779399 | HUNT, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12804213 | HUNT, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12793622 | HUNT, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12791153 | HUNT, CALIYAH | ADDRESS ON FILE | | | | | | | |
| 12788088 | HUNT, CARTER | ADDRESS ON FILE | | | | | | | |
| 12805330 | HUNT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782266 | HUNT, DILYN | ADDRESS ON FILE | | | | | | | |
| 12785560 | HUNT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12785631 | HUNT, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12807387 | HUNT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12785013 | HUNT, KARIS | ADDRESS ON FILE | | | | | | | |
| 12787165 | HUNT, NAIA | ADDRESS ON FILE | | | | | | | |
| 12819625 | HUNT, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12814093 | HUNT, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12814646 | HUNT, SADE | ADDRESS ON FILE | | | | | | | |
| 12812206 | HUNT, SETH | ADDRESS ON FILE | | | | | | | |
| 12803745 | HUNT, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12824487 | HUNT, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12814243 | HUNT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12792392 | HUNTE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12787918 | HUNTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12719913 | HUNTER FAN CO. | 2500 FRISCO AVENUE | | | | MEMPHIS | TN | 38114 | |
| 12719916 | HUNTER FAN CO. | P.O. BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148 | |
| 12719914 | HUNTER FAN COMPANY | 7130 GOODLETT FARMS PARKWAY SUITE 400 | | | | CORDOVA | TN | 38016 | |
| 12719915 | HUNTER FAN COMPANY | P.O. BOX 19773 | | | | PALATINE | IL | 60055 | |
| 12773682 | HUNTER MILLER | BODENHAMER, CRAIG, GENERAL MANAGER | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |
| 12773680 | HUNTER MILLER | CHAPPELEAR, MARCIA, ASSISTANT PROPERTY MANAGER | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773681 | HUNTER MILLER | LEDFORD, MALLORY, FACILITY MANAGER / MAINTENANCE | 2221 W. LINDSEY STREET SUITE 201 | | | NORMAN | OK | 73069 | |
| 12757655 | HUNTER NELSON | ADDRESS ON FILE | | | | | | | |
| 12803568 | HUNTER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12779555 | HUNTER, ALVIN | ADDRESS ON FILE | | | | | | | |
| 12777873 | HUNTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777887 | HUNTER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12792343 | HUNTER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777851 | HUNTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789161 | HUNTER, BRYNLEE | ADDRESS ON FILE | | | | | | | |
| 12802925 | HUNTER, CHARJDE | ADDRESS ON FILE | | | | | | | |
| 12827678 | HUNTER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12790880 | HUNTER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12819758 | HUNTER, JUNELLE | ADDRESS ON FILE | | | | | | | |
| 12800677 | HUNTER, KASSIE | ADDRESS ON FILE | | | | | | | |
| 12789788 | HUNTER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12793981 | HUNTER, LAMAR | ADDRESS ON FILE | | | | | | | |
| 12790168 | HUNTER, LISA | ADDRESS ON FILE | | | | | | | |
| 12809622 | HUNTER, MERANDA | ADDRESS ON FILE | | | | | | | |
| 12741050 | HUNTER, MERANDA | ADDRESS ON FILE | | | | | | | |
| 12785244 | HUNTER, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811480 | HUNTER, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12782314 | HUNTER, SHANLEY | ADDRESS ON FILE | | | | | | | |
| 12812186 | HUNTER, SHELDA | ADDRESS ON FILE | | | | | | | |
| 12812200 | HUNTER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12786195 | HUNTER, TERESA | ADDRESS ON FILE | | | | | | | |
| 12800672 | HUNTER, TREASURE | ADDRESS ON FILE | | | | | | | |
| 12789629 | HUNTER-MCLEAN, MEKHAI | ADDRESS ON FILE | | | | | | | |
| 12728027 | HUNTER'S SQUARE COMPANY, LLC | P.O. BOX 67000 | DEPARTMENT #152001204459 | | | DETROIT | MI | 48267 | |
| 12770629 | HUNTINGTON HOLDINGS, INC. | AUSTIN, MICHELLE, PROPERTY MANAGER | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12770628 | HUNTINGTON HOLDINGS, INC. | CORWIN, JACK, PRINCIPAL | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12770627 | HUNTINGTON HOLDINGS, INC. | MARTIN, NORMAND, LOCAL PM | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | |
| 12747779 | HUNTINGTON OAKS DELAWARE PARTNERS LLC | C/O FESTIVAL COMPANIES | 5901 W CENTURY BLVD, STE 700205099 | | | LOS ANGELES | CA | 90045 | |
| 12747780 | HUNTINGTON OAKS DELAWARE PARTNERS LLC | P.O. BOX 843732 | PARTNERS LLC 205099 | | | LOS ANGELES | CA | 90084 | |
| 12760934 | HUNTINGTON OAKS DELAWARE PARTNERS, LLC | C/O BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | 13215 E. PENN ST. | SUITE 510 | WHITTIER | CA | 90602 | |
| 12771200 | HUNTINGTON OAKS SHOPPING CENTER | C/O THE FESTIVAL COMPANIES | 13274 FIJI WAY SUITE 200 | | | MARINA DEL REY | CA | 90292 | |
| 12719918 | HUNTINGTON PRODUCTS INC. | 12 PINNACLE ROAD | | | | MONSON | MA | 01057 | |
| 12799742 | HUNT-KENDRICK, MATAYA | ADDRESS ON FILE | | | | | | | |
| 12799689 | HUNTLEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12785916 | HUNT-MAURER, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12728615 | HUNTON ANDREWS KURTH LLP | 550 SOUTH HOPE STREET | SUITE 2000 | | | LOS ANGELES | CA | 90071 | |
| 12756320 | HUNTON ANDREWS KURTH LLP | 951 EAST BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 12756322 | HUNTON ANDREWS KURTH LLP | P.O. BOX 405759 | | | | ATLANTA | GA | 30384 | |
| 12793792 | HUNTOON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12804582 | HUNTSBERRY, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12729507 | HUNTSVILLE IEG | P.O. BOX 274 | | | | PALMYRA | VA | 22963 | |
| 12729508 | HUNTSVILLE IEG | P.O. BOX 742205 | HUNTSVILLE POWER CENTER210378 | | | ATLANTA | GA | 30374 | |
| 12719919 | HUONG TRANG CO. LTD./W.E. CONNOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12833653 | HUPFAUER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12855199 | HUPFAUER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12813861 | HUPP, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813881 | HURLBURT, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12814853 | HURLEY, TATE | ADDRESS ON FILE | | | | | | | |
| 12808348 | HURNDON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12719920 | HUROM AMERICA INC. | 434 W 33RD STREET 7TH FL | | | | NEW YORK | NY | 10018 | |
| 12737637 | HURON APPLIED SCIENCES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737636 | HURON APPLIED SCIENCES, LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737638 | HURON APPLIED SCIENCES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737640 | HURON APPLIED SCIENCES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 708 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753777 | HURRYCANE LLC | 110 CHESHIRE LANE SUITE 200 | | | | MINNETONKA | MN | 55305 | |
| 12737768 | HURST AUTO TRUCK ELECTRIC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737769 | HURST AUTO TRUCK ELECTRIC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737770 | HURST AUTO TRUCK ELECTRIC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737771 | HURST AUTO TRUCK ELECTRIC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794198 | HURST, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12816439 | HURST, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799787 | HURST, JADYN | ADDRESS ON FILE | | | | | | | |
| 12802986 | HURST, JAMES | ADDRESS ON FILE | | | | | | | |
| 12812180 | HURST, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783552 | HURST, THERESA | ADDRESS ON FILE | | | | | | | |
| 12793005 | HURT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783072 | HURTADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12741965 | HURTADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12804023 | HURTADO, BANICA | ADDRESS ON FILE | | | | | | | |
| 12785352 | HURTADO, ESLY | ADDRESS ON FILE | | | | | | | |
| 12812193 | HURTADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12799708 | HURTADO-BRAVO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12788871 | HURTADO-TYNER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779817 | HURTTE, CAYLIE | ADDRESS ON FILE | | | | | | | |
| 12793846 | HUSARENKO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12808997 | HUSBAND, LEJAE | ADDRESS ON FILE | | | | | | | |
| 12759043 | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS | 1801 WEWATTA STREET | SUITE 1000 | | DENVER | CO | 80202 | |
| 12793182 | HUSENI, BIMANSHA | ADDRESS ON FILE | | | | | | | |
| 12753778 | HUSH BABY LLC | 5748 S ADAMS AVE PARKWAY 200 | | | | OGDEN | UT | 84405 | |
| 12811488 | HUSH, RUBY | ADDRESS ON FILE | | | | | | | |
| 12784906 | HUSIC, RIJALDA | ADDRESS ON FILE | | | | | | | |
| 12782313 | HUSKANOVIC, LEJLA | ADDRESS ON FILE | | | | | | | |
| 12753781 | HUSKY FOOD IMPORTERS & DISTRIBUTORS | 155 RAINBOW CREEK DRIVE | | | | VAUGHAN | ON | L4H 0A4 | CANADA |
| 12789513 | HUSS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12800092 | HUSSAIN, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12810714 | HUSSAIN, NAZIM | ADDRESS ON FILE | | | | | | | |
| 12732520 | HUSSEIN HIJAZI | ADDRESS ON FILE | | | | | | | |
| 12797685 | HUSSEY, EVA | ADDRESS ON FILE | | | | | | | |
| 12787843 | HUSTED, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12780136 | HUSTON, BRET | ADDRESS ON FILE | | | | | | | |
| 12812181 | HUSTON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12778670 | HUTCH, SHAREE | ADDRESS ON FILE | | | | | | | |
| 12785456 | HUTCHERSON, DENEEN | ADDRESS ON FILE | | | | | | | |
| 12784063 | HUTCHESON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802864 | HUTCHINGS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788229 | HUTCHINS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804039 | HUTCHINS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12802076 | HUTCHINS, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12778606 | HUTCHINS, RAINA | ADDRESS ON FILE | | | | | | | |
| 12777860 | HUTCHINSON, ANJELICA | ADDRESS ON FILE | | | | | | | |
| 12795756 | HUTCHINSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12807389 | HUTCHINSON, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12808368 | HUTCHINSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12808989 | HUTCHINSON, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12790784 | HUTCHINSON, PRINCESS LAILA IMAN | ADDRESS ON FILE | | | | | | | |
| 12792266 | HUTCHINSONCOLLINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804594 | HUTCHISON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12779320 | HUTCHISON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12762609 | HUTH REYNOLDS LLP | 41 CANNON COURT | | | | HUNTINGTON | NY | 11743 | |
| 12802027 | HUTSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12808371 | HUTTO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12804616 | HUTTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12812175 | HUTTON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12812204 | HUTTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12814119 | HUVAL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12803182 | HUYNH, ALEXANDER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784360 | HUYNH, DAO | ADDRESS ON FILE | | | | | | | |
| 12876804 | HUYNH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12786991 | HUYNH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12785298 | HUYNH, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12785219 | HUYNH, NGOC | ADDRESS ON FILE | | | | | | | |
| 12812983 | HUYNH, THAO | ADDRESS ON FILE | | | | | | | |
| 12812955 | HUYNH, TIM | ADDRESS ON FILE | | | | | | | |
| 12741153 | HUYNH, TIM | ADDRESS ON FILE | | | | | | | |
| 12753782 | HUZHOU CHEER-DAYBREAK IMP.&EXP.CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807380 | HUZINEC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12806735 | HUZZY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12730518 | HVS EAST, LLC | 1100 5TH AVENUE SOUTH | SUITE 210% EZON, INC.208759 | | | NAPLES | FL | 34102 | |
| 12766971 | HVS EAST, LLC | EZON, LLC | 1100 5TH AVENUE SOUTH, SUITE 210 | | | NAPLES | FL | 34102 | |
| 12746955 | HVTC LLC | 2425 E CAMELBACK RD, SUITE 750 | ATTN: CARRIE OLVEY24200 | | | PHOENIX | AZ | 85016 | |
| 12746956 | HVTC LLC | 2425 E CAMELBACK RD. SUITE 750 | ATTN: ROBERT RUTHERFORD24200 | | | PHOENIX | AZ | 85016 | |
| 12746957 | HVTC LLC | 2425 E. CAMELBACK RD.,STE.750 | ATTN:ED READING24200 | | | PHOENIX | AZ | 85016 | |
| 12746954 | HVTC LLC | 2425 E.CAMELBACK RD.STE.750 | ATTN:ERIN NICOLUZAKIS24200 | | | PHOENIX | AZ | 85016 | |
| 12746953 | HVTC LLC | 2425 EAST CAMELBACK ROAD | SUITE 75024200 | | | PHOENIX | AZ | 85016 | |
| 12776018 | HVTC, L.L.C. | C/O VESTAR | 2425 CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12757541 | HW STAFFING SOLUTIONS-CTS | P.O. BOX 517 | | | | SOUTH EASTON | MA | 02375 | |
| 12749856 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | | HYANNIS | MA | 02601 | |
| 12730087 | HYATT LEADER LTD | 622 THIRD AVE 34TH | | | | NEW YORK | NY | 10017 | |
| 12781278 | HYATT, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12803905 | HYATT, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12724470 | HYATT'S GRAPHIC SUPPLY CO INC | 1941 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| 12736336 | HYDAC TECHNOLOGY CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736335 | HYDAC TECHNOLOGY CORP. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736338 | HYDAC TECHNOLOGY CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736339 | HYDAC TECHNOLOGY CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753784 | HYDAWAY LLC | 2855 NW CROSSING DR SUITE 201 | | | | BEND | OR | 97703 | |
| 12753785 | HYDAWAY LLC | P.O. BOX 1832 | | | | BEND | OR | 97709 | |
| 12792429 | HYDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12779686 | HYDE, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12813966 | HYDEN, ELLA | ADDRESS ON FILE | | | | | | | |
| 12753786 | HYDE'S DISTRIBUTION | P.O. BOX 1014 STATION MAIN 6868 KINSMEN COURT | | | | NIAGARA FALLS | ON | L2E 6V9 | CANADA |
| 12758841 | HYDRA TECH CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758840 | HYDRA TECH CORP. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12758849 | HYDRA TECH CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758850 | HYDRA TECH CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753788 | HYDRO FLASK | 900 SE WILSON AVENUE SUITE H | | | | BEND | OR | 97702 | |
| 12733567 | HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION | | | | TORONTO | ON | M5G 2P5 | CANADA |
| 12757834 | HYDRO OTTAWA | 2711 HUNT CLUB RD | | | | OTTAWA | ON | K1G 5Z9 | CANADA |
| 12758595 | HYDROLEC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737146 | HYDROLEC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737148 | HYDROLEC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737149 | HYDROLEC, INC. | RONALD THOMAS ROMEO | THE ROMEO LAW FIRM PLLC | 5050 STEPP AVENUE | | JACKSONVILLE | FL | 32216 | |
| 12788147 | HYDZIK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12812215 | HYER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12753790 | HYGIENIC CORP/PERFORMANCE HEALTH | 1245 HOME AVENUE | | | | AKRON | OH | 44310 | |
| 12719921 | HYGIENIC CORP/PERFORMANCE HEALTH | 29262 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12726685 | HYLAND LLC | 8900 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 12777899 | HYLAND, ANNE | ADDRESS ON FILE | | | | | | | |
| 12779625 | HYLTON, GARY-DANTE | ADDRESS ON FILE | | | | | | | |
| 12800242 | HYLTON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12804881 | HYMAN, CHARMAIN | ADDRESS ON FILE | | | | | | | |
| 12801670 | HYMAN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12791846 | HYMES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791665 | HYMOWITZ, AVA | ADDRESS ON FILE | | | | | | | |
| 12719926 | HYPER PET LLC | 1315 W MACARTHUR BLDG 300 | | | | WICHITA | KS | 67217 | |
| 12719923 | HYPERBIUS INC. | 8140 BELVEDERE ROAD UNIT 4 | | | | WEST PALM BEACH | FL | 33411 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 710 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12719925 | HYPERION INNOVATIONS INC. DBA COLDHEAT | 1750 112TH AVE NE SUITE C-100 | | | | BELLEVUE | WA | 98004 | |
| 12737327 | HYPERION MATERIALS & TECHNOLOGY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737328 | HYPERION MATERIALS & TECHNOLOGY, INC. | CAROLYN RIDEOUT SCHROLL | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004 | |
| 12737329 | HYPERION MATERIALS & TECHNOLOGY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737330 | HYPERION MATERIALS & TECHNOLOGY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737331 | HYPERION MATERIALS & TECHNOLOGY, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12737332 | HYPERION MATERIALS & TECHNOLOGY, INC. | SANJAY JOSE MULLICK | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20004 | |
| 12795901 | HYPPOLITE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12736175 | HYSTER-YALE GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736176 | HYSTER-YALE GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736177 | HYSTER-YALE GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736178 | HYSTER-YALE GROUP, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12793710 | HYTCHYE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12727023 | HYUNDAI MERCHANT MARINE CO LTD | 1755 WITTINGTON PLACE | SUITE 300 | | | FARMERS BRANCH | TX | 75234 | |
| 12727024 | HYUNDAI MERCHANT MARINE CO LTD | 184 YOULGOK RO JONGNO GU | | | | SEOUL | | 03127 | KOREA |
| 12727022 | HYUNDAI MERCHANT MARINE CO LTD | 222 WEST LAS COLINAS BLVD | SUITE# 700 | | | IRVING | TX | 75039 | |
| 12746523 | HZD PROPERTY OWNER LLC | 40 SKOKIE BLVD | STE 610245951 | | | NORTHBROOK | IL | 60062 | |
| 12746524 | HZD PROPERTY OWNER LLC | 40 SKOKIE BLVD, SUITE 610 | C/O PINE TREE COMMERCIALREALTY LLC245951 | | | NORTHBROOK | IL | 60062 | |
| 12766349 | HZD PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: GENERAL COUNSEL | 40 SKOKIE BOULEVARD | | | NORTHBROOK | IL | 60062 | |
| 12743193 | I & JC CORPORATION | 1982 NW 82ND AVENUE | | | | MIAMI | FL | 33126 | |
| 12719927 | I APPAREL LLC | 463 7TH AVE SUITE 601 | | | | NEW YORK | NY | 10018 | |
| 12755605 | I CAN DO THAT PRODUCTIONS INC | 27 WEST 20TH STREET | SUITE # 1005 | | | NEW YORK | NY | 10011 | |
| 12725475 | I CAN DO THAT PRODUCTIONS INC | 27 WEST 24TH STREET | SUITE # 303 | | | NEW YORK | NY | 10010 | |
| 12733361 | I HEART REPS, INC | 239 E HOWARD ST | | | | PASADENA | CA | 91104 | |
| 12720077 | I P D INC. | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 12738947 | I PLAY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738948 | I PLAY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738949 | I PLAY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746294 | I SEE ME! LLC | 6216 BAKER ROAD STE 110 | | | | EDEN PRAIRIE | MN | 55346 | |
| 12720103 | I V C INDUSTRIES INC. | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12720104 | I V C INDUSTRIES INC. | LOCKBOX 6058 P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 12720107 | I WON! ORGANICS | 100 TAMAL PLAZA SUITE 100 | | | | CORTE MADERA | CA | 94925 | |
| 12720108 | I WORLD LLC | 65 WEST 36TH STREET 11TH FL | | | | NEW YORK | NY | 10018 | |
| 12719951 | I&G DESIGNS AND LOGOSTICS/FASHIONIT | P.O. BOX 2771 | | | | ADDISON | TX | 75001 | |
| 12768241 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12748212 | I. AND G. PARTNERS | 3003 ENGLISH CREEK AVE D13A | C/O U.S. REALTY MGMT CORP204804 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12768242 | I. AND G. PARTNERS | NEEDLE, MICHELE | C/O CENTURIAN MANAGEMENT CORP. | 450 7TH AVENUE45TH FLOOR | | NEW YORK | NY | 10123 | |
| 12743198 | I. LEHRHOFF & COMPANY INC. | 351 MILL ROAD | | | | EDISON | NJ | 08837 | |
| 12743194 | I.J.K. LIMITED | UNIT A 7TH FLR SHUMMIT BLDNG 30 MAN YUE STEET | | | | HUNG HOM | | | HONG KONG |
| 12720066 | I.N.T.P. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744416 | IA BOYNTON BEACH CONGRESS LLC | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744415 | IA BOYNTON BEACH CONGRESS LLC | 2809 BUTTERFIELD RD | BLDG 44663245978 | | | OAK BROOK | IL | 60523 | |
| 12768175 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44663 | ATTN: VICE PRESIDENT | 5315 WALL STREET | SUITE 220 | MADISON | WI | 53718 | |
| 12768176 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756722 | IA DOTHAN PAVILION LLC | 2809 BUTTERFIELD ROAD | BLDG 44686246003 | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756723 | IA DOTHAN PAVILION LLC | DEPT 44686 | 33012 COLLECTION CENTER DR246003 | | | CHICAGO | IL | 60693 | |
| 12766488 | IA DOTHAN PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12726318 | IA EDMOND BRYANT LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726317 | IA EDMOND BRYANT LLC | P.O. BOX 205179 | | | | DALLAS | TX | 75320 | |
| 12765585 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | C/O IVENTRUST PROPERTIES, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12726217 | IA HOMEWOOD WASHINGTON PARK | 2809 BUTTERFIELD ROAD | BLDG 44610215138 | | | OAK BROOK | IL | 60523 | |
| 12726218 | IA HOMEWOOD WASHINGTON PARK | P.O. BOX 677813 | DEPT 44610215138 | | | DALLAS | TX | 75267 | |
| 12765587 | IA HOMEWOOD WASHINGTON PARK, L.L.C | C/O IA MANAGEMENT L.L.C/BLDG 44610 | 2809 BUTTERFIELD ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765586 | IA HOMEWOOD WASHINGTON PARK, L.L.C. | ZIELINSKI, RONDA | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | (BLDG. #44610) | OAK BROOK | IL | 60523 | |
| 12744411 | IA INDEPENDENCE HARTMAN LLC_RNT245976 | 2809 BUTTERFIELD ROAD | BLDG 44593245976 | | | OAK BROOK | IL | 60523 | |
| 12744412 | IA INDEPENDENCE HARTMAN LLC_RNT245976 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12744414 | IA INDEPENDENCE HARTMAN LLC_RNT245977 | 2809 BUTTERFIELD ROAD | BLDG 44593MAIN | | | OAK BROOK | IL | 60523 | |
| 12744413 | IA INDEPENDENCE HARTMAN LLC_RNT245977 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12729842 | IA INDEPENDENCE HARTMAN LLC_RNT245996 | 2809 BUTTERFIELD ROAD | BLDG 44593245996 | | | OAK BROOK | IL | 60523 | |
| 12729843 | IA INDEPENDENCE HARTMAN LLC_RNT245996 | P.O. BOX 202816 | | | | DALLAS | TX | 75320 | |
| 12773224 | IA INDEPENDENCE HARTMAN, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729833 | IA JACKSONVILLE GATEWAY LLC | 16139 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729832 | IA JACKSONVILLE GATEWAY LLC | 2809 BUTTERFIELD ROAD | BLDG 44666245980 | | | OAK BROOK | IL | 60523 | |
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729834 | IA LA QUINTA PAVILION LLC | 2809 BUTTERFIELD ROAD | BLDG 44685245981 | | | OAK BROOK | IL | 60523 | |
| 12729835 | IA LA QUINTA PAVILION LLC | P.O. BOX 677813 | DEPT 44685245981 | | | DALLAS | TX | 75267 | |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12729573 | IA LYNCHBURG WARDS LLC | 2809 BUTTERFIELD RD | BLDG 44673229806 | | | OAK BROOK | IL | 60523 | |
| 12771257 | IA LYNCHBURG WARDS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY | SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12774913 | IA MANAGEMENT LLC/BLDG 44531 | ELLISON, DENISE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12748449 | IA MANAGEMENT LLC_RNT214883 | 33012 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12748448 | IA MANAGEMENT LLC_RNT214883 | 3901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12748451 | IA MANAGEMENT LLC_RNT214884 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12748450 | IA MANAGEMENT LLC_RNT214884 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726179 | IA MANAGEMENT LLC_RNT214885 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12748452 | IA MANAGEMENT LLC_RNT214885 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726181 | IA MANAGEMENT LLC_RNT214888 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726180 | IA MANAGEMENT LLC_RNT214888 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726183 | IA MANAGEMENT LLC_RNT214889 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726182 | IA MANAGEMENT LLC_RNT214889 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726185 | IA MANAGEMENT LLC_RNT214890 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726184 | IA MANAGEMENT LLC_RNT214890 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755799 | IA MANAGEMENT LLC_RNT214910 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755798 | IA MANAGEMENT LLC_RNT214910 | 33012 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726199 | IA MANAGEMENT LLC_RNT214938 | 13977 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12726200 | IA MANAGEMENT LLC_RNT214938 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726202 | IA MANAGEMENT LLC_RNT214942 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726201 | IA MANAGEMENT LLC_RNT214942 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755809 | IA MANAGEMENT LLC_RNT214943 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726203 | IA MANAGEMENT LLC_RNT214943 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755811 | IA MANAGEMENT LLC_RNT214944 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755810 | IA MANAGEMENT LLC_RNT214944 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755815 | IA MANAGEMENT LLC_RNT214946 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755814 | IA MANAGEMENT LLC_RNT214946 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755817 | IA MANAGEMENT LLC_RNT214947 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755816 | IA MANAGEMENT LLC_RNT214947 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755819 | IA MANAGEMENT LLC_RNT214948 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755818 | IA MANAGEMENT LLC_RNT214948 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755821 | IA MANAGEMENT LLC_RNT214949 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755820 | IA MANAGEMENT LLC_RNT214949 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726205 | IA MANAGEMENT LLC_RNT214950 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12726204 | IA MANAGEMENT LLC_RNT214950 | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726207 | IA MANAGEMENT LLC_RNT214968 | 16158 COLLECTIONS DR | BLDG #44687214968 | | | CHICAGO | IL | 60693 | |
| 12726208 | IA MANAGEMENT LLC_RNT214968 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12729572 | IA MATTHEWS SYCAMORE LLC_RNT229805 | 2809 BUTTERFIELD RD | BLDG 44687229805 | | | OAK BROOK | IL | 60523 | |
| 12759293 | IA MATTHEWS SYCAMORE LLC_RNT245997 | 16158 COLLECTION CENTER DRIVE | BLDG 44687245997 | | | CHICAGO | IL | 60693 | |
| 12759294 | IA MATTHEWS SYCAMORE LLC_RNT245997 | 2809 BUTTERFIELD ROAD | BLDG 44687245997 | | | OAK BROOK | IL | 60523 | |
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12775945 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12729840 | IA MISSOURI CITY RIVERSTONE | 2809 BUTTERFIELD RD BLDG 44613 | LIMITED PARTNERSHIP245995 | | | OAK BROOK | IL | 60523 | |
| 12729841 | IA MISSOURI CITY RIVERSTONE | LIMITED PARTNERSHIP | DEPT 44613P.O. BOX 677813245995 | | | DALLAS | TX | 75267 | |
| 12765431 | IA MISSOURI CITY RIVERSTONE GP LLC | C/O IA MANAGEMENT L.L.C./ BLDG 44613 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765432 | IA MISSOURI CITY RIVERSTONE LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12726221 | IA MISSOURI RIVERSTONE GP LLC | 2809 BUTTERFIELD RD | BLDG 44613215140 | | | OAK BROOK | IL | 60523 | |
| 12726222 | IA MISSOURI RIVERSTONE GP LLC | P.O. BOX 677813 | DEPT 44613215140 | | | DALLAS | TX | 75267 | |
| 12726219 | IA SALISBURY LLC_RNT215139 | 2809 BUTTERFIELD RD | BLDG 44612215139 | | | OAK BROOK | IL | 60523 | |
| 12726220 | IA SALISBURY LLC_RNT215139 | P.O. BOX 677813 | DEPT 44612215139 | | | DALLAS | TX | 75267 | |
| 12729928 | IA SALISBURY LLC_RNT246000 | 2809 BUTTERFIELD ROAD | BLDG 44612246000 | | | OAK BROOK | IL | 60523 | |
| 12729929 | IA SALISBURY LLC_RNT246000 | DEPT 44612 | P.O. BOX 677813246000 | | | DALLAS | TX | 75267 | |
| 12744418 | IA SARASOTA TAMIAMI LLC | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744417 | IA SARASOTA TAMIAMI LLC | 2809 BUTTERFIELD RD | BLDG 44679245979 | | | OAK BROOK | IL | 60523 | |
| 12769019 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756719 | IA SOUTH FRISCO VILLAGE LLC_RNT246001 | 2809 BUTTERFIELD ROAD STE 360 | BLDG 40114246001 | | | OAK BROOK | IL | 60523 | |
| 12729930 | IA SOUTH FRISCO VILLAGE LLC_RNT246001 | 32057 COLLECTION CENTER DRIVE | DEPT 40114REM | | | CHICAGO | IL | 60693 | |
| 12756720 | IA SOUTH FRISCO VILLAGE LLC_RNT246002 | 2809 BUTTERFIELD RD SUITE 360 | BLDG 40114246002 | | | OAK BROOK | IL | 60523 | |
| 12756721 | IA SOUTH FRISCO VILLAGE LLC_RNT246002 | 32057 COLLECTION CENTER DRIVE | DEPT 40114246002 | | | CHICAGO | IL | 60693 | |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12729822 | IA SPARKS CROSSING LLC_RNT245955 | 2809 BUTTERFIELD ROAD | BLDG 44695245955 | | | OAK BROOK | IL | 60523 | |
| 12729823 | IA SPARKS CROSSING LLC_RNT245955 | DEPT 44695 | 33012 COLLECTION CENTER DRIVE245955 | | | CHICAGO | IL | 60693 | |
| 12729824 | IA SPARKS CROSSING LLC_RNT245957 | 2809 BUTTERFIELD ROAD | BLDG 44695MAIN | | | OAK BROOK | IL | 60523 | |
| 12729825 | IA SPARKS CROSSING LLC_RNT245957 | DEPT 44695 | 33012 COLLECTION CENTER DRIVE245957 | | | CHICAGO | IL | 60693 | |
| 12765874 | IA SPARKS CROSSING, L.L.C. | ATTN: PROPERTY MANAGER (BLDG. 44695) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY | SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12756726 | IA TULSA 71ST LLC | 2809 BUTTERFIELD ROAD | BLDG 44691246005 | | | OAK BROOK | IL | 60523 | |
| 12756727 | IA TULSA 71ST LLC | DEPT 44691 | 33012 COLLECTION CENTER DRIVE246005 | | | CHICAGO | IL | 60693 | |
| 12769098 | IA TULSA 71ST, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756724 | IA WILSON HERITAGE LLC | 2809 BUTTERFIELD ROAD | BLDG 44689246004 | | | OAK BROOK | IL | 60523 | |
| 12756725 | IA WILSON HERITAGE LLC | DEPT 44689 | P.O. BOX 677813246004 | | | DALLAS | TX | 75267 | |
| 12803560 | IACCONI, DEEPTHI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 713 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731991 | IAN FULTS | ADDRESS ON FILE | | | | | | | |
| 12733471 | IAN WERKER | ADDRESS ON FILE | | | | | | | |
| 12812988 | IANITELLI, THERESA | ADDRESS ON FILE | | | | | | | |
| 12804621 | IANNACCONE, CARLA | ADDRESS ON FILE | | | | | | | |
| 12788330 | IANNOPOLLO, JAY | ADDRESS ON FILE | | | | | | | |
| 12719928 | IAVARONE ENTERPRISES INC. | 1538 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 12719931 | IB INNOVATIVE BRANDS INC. | 145 RUE BARR UNIT 9 | | | | SAINT-LAURENT | QC | H4T 1W6 | CANADA |
| 12759430 | IB SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759429 | IB SUPPLY, LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12759431 | IB SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759432 | IB SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12816058 | IBANEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785656 | IBANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809877 | IBANIBO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12742432 | IBANIBO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12793897 | IBARRA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12787163 | IBARRA, AILEEN | ADDRESS ON FILE | | | | | | | |
| 12797751 | IBARRA, DANA | ADDRESS ON FILE | | | | | | | |
| 12803247 | IBARRA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12799914 | IBARRA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12807443 | IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810726 | IBARRA, NORA | ADDRESS ON FILE | | | | | | | |
| 12811518 | IBARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12741112 | IBARRA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12786636 | IBARRA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12793083 | IBARRA, XIMENA ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12779020 | IBARRA-KARNAVAS, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12719930 | IBBOO | 2118 RUE SAINT-GERMAIN | | | | MONTREAL | QC | H1W 2T7 | CANADA |
| 12739013 | IBCC INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739014 | IBCC INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739015 | IBCC INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739012 | IBCC INDUSTRIES, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12796354 | IBEX, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12801998 | IBEY, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12749706 | IBM CORPORATION-TR4 | NORTH CASTLE DRIVE | C/O IMB INCOME TAX DEPT | | | ARMONK | NY | 10504 | |
| 12729129 | IBM CORPORATION-TR4 | P.O. BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 12719932 | IBOSSIM LLC | 1501 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10036 | |
| 12719933 | IBOSSIM LLC | 285 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| 12777904 | IBRAHAM, AMEL | ADDRESS ON FILE | | | | | | | |
| 12778619 | IBRAHIM, AMUSA | ADDRESS ON FILE | | | | | | | |
| 12803455 | IBRAHIM, MAIDA | ADDRESS ON FILE | | | | | | | |
| 12783083 | IBRAHIM, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12780410 | IBRAHIM, NEMA | ADDRESS ON FILE | | | | | | | |
| 12791518 | IBRAHIM, SAFFEYYA-GRACE | ADDRESS ON FILE | | | | | | | |
| 12787966 | IBRAHIM, SAHRA | ADDRESS ON FILE | | | | | | | |
| 12794426 | IBRAHIM, ZAFIR | ADDRESS ON FILE | | | | | | | |
| 12779564 | IBRAHIM, ZAHEDA | ADDRESS ON FILE | | | | | | | |
| 12727710 | IBT VALPARAISO INC | 75 REMITTANCE DRIVE | SUITE 6726205345 | | | CHICAGO | IL | 60675 | |
| 12746942 | IBT VALPARAISO RECEIVERSHIP | 230 W MONROE, SUITE 1000 | | | | CHICAGO | IL | 60606 | |
| 12746941 | IBT VALPARAISO RECEIVERSHIP | 79 W MONROE, SUITE 905 | C/O RESOLUTIONS PROPERTY SVCS208927 | | | CHICAGO | IL | 60603 | |
| 12775383 | IBT VALPARAISO, LLC | C/O RE/SOLUTIONS, LLC | 1525 RALEIGH ST. SUITE 240 | | | DENVER | CO | 80204 | |
| 12769000 | IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA, LP | JONES, GREG | C/O DIVARIS REAL ESTATE INC. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12749606 | IBV-IMMOBILIENFONDS ITNL 2 USA | 10912 BULLOCK DR-PARKRIDGE | CBRE - BLDG ID 10912 P.O. BOX 82550204874 | | | GOLETA | CA | 93118 | |
| 12753791 | ICANVAS | 8280 AUSTIN AVE | | | | MORTON GROVE | IL | 60053 | |
| 12767738 | ICAP DEVELOPMENT | ALAILY, J.J., OPERATIONAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | |
| 12767737 | ICAP DEVELOPMENT | GERACIE, SHAUN, FINANCIAL MATTERS | 833 E MICHIGAN STREET SUITE540 | | | MILWAUKEE | WI | 53202 | |
| 12753792 | ICB INC | 10432 BALLS FORD RD 300 | | | | MANASSAS | VA | 20109 | |
| 12737102 | ICE QUBE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737101 | ICE QUBE, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 714 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737103 | ICE QUBE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749276 | ICE QUBE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753794 | ICE SHAKER INC | 1601 KINGSWOOD LN | | | | COLLEYVILLE | TX | 76034 | |
| 12753795 | ICE SHAKER INC | 587 COMMERCE STREET SUITE 100 | | | | SOUTHLAKE | TX | 76092 | |
| 12735621 | ICEMULE COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735622 | ICEMULE COMPANY INC. | BENJAMIN J. COTE | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12735623 | ICEMULE COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735624 | ICEMULE COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735625 | ICEMULE COMPANY INC. | MOUSHAMI PRABHAKAR JOSHI | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12735626 | ICEMULE COMPANY INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12753793 | ICE-PAK INC. | P.O. BOX 2877 | | | | CHAMPLAIN | NY | 12919 | |
| 12758789 | ICL AMERICA LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758790 | ICL AMERICA LTD. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12758791 | ICL AMERICA LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758792 | ICL AMERICA LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771208 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 12774016 | ICO COMMERCIAL | GIRARD, KOLE, PROPERTY MANAGER | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12774017 | ICO COMMERCIAL | LARABEE, LINDA S., VP PROPERTY MANAGEMENT | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | |
| 12753796 | ICON EYEWEAR INC. | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 12753797 | ICON HEALTH & FITNESS INC. | 1500 SOUTH 1000 WEST | | | | LOGAN | UT | 84321 | |
| 12753798 | ICON HEALTH & FITNESS INC. | P.O. BOX 734122 | | | | CHICAGO | IL | 60673 | |
| 12753803 | ICON INTERNATIONAL | PANDIT NAGLA BY PASS NEAR RAILWAY CROSSING | | | | MORADABAD | | 244001 | INDIA |
| 12736869 | ICON METAL FORMING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736870 | ICON METAL FORMING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736871 | ICON METAL FORMING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736868 | ICON METAL FORMING, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731355 | ICON PAC NEVADA OWNER POOL 3 | 2 NORTH RIVERSIDE | NEVADA LLCSUITE 2350215216 | | | CHICAGO | IL | 60606 | |
| 12731356 | ICON PAC NEVADA OWNER POOL 3 | NEVADA LLC,ICON NV HUGES OWNER | P.O.OL 3 NEVADA LLCP.O. BOX 843977215216 | | | LOS ANGELES | CA | 90084 | |
| 12719934 | ICON TECHNOLOGY SYSTEMS USA INC. | 8850 TERABYTE COURT SUITE C | | | | RENO | NV | 89521 | |
| 12753799 | ICONIC CONCEPTS | 1800 W HAWTHORNE LANE SUITE H | | | | WEST CHICAGO | IL | 60185 | |
| 12753800 | ICONIC HOME LLC | 1 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12753801 | ICONIC HOME LLC | 369 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12753802 | ICONIC PET LLC | 95 CORREJA AVE | | | | ISELIN | NJ | 08830 | |
| 12732770 | ICONTROL SYSTEMS USA LLC | 9710 TRAVILLE GATEWAY DR #306 | | | | ROCKVILLE | MD | 20850 | |
| 12719935 | ICOOLER LLC | 27734 PINEHURST | | | | MISSION VIEJO | CA | 92692 | |
| 12731748 | ICR LLC | 761 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 12719936 | ICTV BRANDS INC. | 489 DEVON PARK DRIVE SUITE 306 | | | | WAYNE | PA | 19087 | |
| 12735071 | ICUCINA GMBH & CO. KG | HEUSTRASSE 13 | | | | BAD SALZUFLEN | | 32107 | GERMANY |
| 12719937 | ICUP INC. | 2389 FOREST GROVE ROAD UNIT 1 | | | | FURLONG | PA | 18925 | |
| 12719938 | ICY COOLS INC. | 15 OSCAR DRIVE | | | | ROOSEVELT | NJ | 08555 | |
| 12719939 | ICY COOLS INC. | P.O. BOX 686 15 OSCAR DRIVE | | | | ROOSEVELT | NJ | 08555 | |
| 12719940 | ICY-HOT HYDRATION LLC | 6710 SW MCEWAN RD | | | | LAKE OSWEGO | OR | 97035 | |
| 12759599 | IDAHO DEPARTMENT OF LABOR | ATTN: MELINDA S. SMYSER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 12759601 | IDAHO DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | |
| 12771331 | IDAHO PARR CORVALLIS LLC | 5630 NW FIVE OAKS DRIVE | SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12734734 | IDAHO PARR CORVALLIS LLC | 977 WILLAGILLESPIE ROAD | C/O STERLING MGNT GROUP INC205117 | | | EUGENE | OR | 97401 | |
| 12771333 | IDAHO PARR CORVALLIS LLC | FULTO, BOB, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12771332 | IDAHO PARR CORVALLIS LLC | OMERNIK, STEVEN, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | |
| 12734079 | IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | P.O. BOX 56 | | | BOISE | ID | 83756-0056 | |
| 12727387 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 76 | | | | BOISE | ID | 83756 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727386 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 83720 | IDAHO STATE TREASURERS OFFICE IDAHO | UNCLAIMED PROPERTY | | BOISE | ID | 83720 | |
| 12727385 | IDAHO UNCLAIMED PROPERTY | P.O. BOX 83720 | IDAHO UNCLAIMED PROPERTY | | | BOISE | ID | 83720 | |
| 12795724 | IDE, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12855204 | IDEA NUOVA INC | 302 5TH AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12719944 | IDEA NUOVA INC. | 302 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12719945 | IDEA NUOVA INC. IMPORT | 302 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12753805 | IDEA TEAM WORK LLC | 7950 NW 53RD STREET SUITE 200 | | | | DORAL | FL | 33166 | |
| 12753806 | IDEA VILLAGE LLC | 155 ROUTE 46 W WAYNE PLAZA II | | | | WAYNE | NJ | 07470 | |
| 12732226 | IDEAL DUE DILIGENCE LLC | 7811 CHEVIOT RD | UNIT A | | | CINCINNATI | OH | 45247 | |
| 12738265 | IDEAL MARKETING GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738266 | IDEAL MARKETING GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738267 | IDEAL MARKETING GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738268 | IDEAL MARKETING GROUP, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12764275 | IDEAL VENTURES LLC | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540 | |
| 12719942 | IDEAL VENTURES LLC. IMPORT | 1 PARAGON DRIVE SUITE 153 | | | | MONTVALE | NJ | 07645 | |
| 12719943 | IDEAMAN INC. | 7 CEDAR COURT | | | | UNION | MO | 63084 | |
| 12719946 | IDEASTREAM CONSUMER PRODUCTS | 812 HURON ROAD SUITE 390 | | | | CLEVELAND | OH | 44115 | |
| 12749751 | IDEASTREAM CONSUMER PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749752 | IDEASTREAM CONSUMER PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749753 | IDEASTREAM CONSUMER PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749754 | IDEASTREAM CONSUMER PRODUCTS, LLC | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12753807 | IDEAVILLAGE PRODUCTS CORP. | 155 RT 46 WEST | | | | WAYNE | NJ | 07470 | |
| 12753808 | IDEAVILLAGE PRODUCTS CORP. | CO CAROLINA TRONCOSO 155 ROUTE 46 WEST | | | | WAYNE | NJ | 07470 | |
| 12753809 | IDELLE LABS LTD. | P.O. BOX 849114 | | | | DALLAS | TX | 75284 | |
| 12753810 | IDELLE LABS LTD. | RETAIL DIVISION ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12757813 | IDEO LP | 780 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 12757799 | IDESIGN MIAMI, INC | 460 NE, 28TH ST SUITE CU-2 | | | | MIAMI | FL | 33137 | |
| 12808374 | IDIAQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12741724 | IDIAQUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12753811 | IDNA SERIES LLC DBA YOUTHEFAN | 1024 SOUTHGATE PARK DR | | | | WARSAW | IN | 46580 | |
| 12790889 | IDOUKINAD, AZIZ | ADDRESS ON FILE | | | | | | | |
| 12753814 | IDR MARKETING PARTNERS LLC | P.O. BOX 744843 | | | | ATLANTA | GA | 30374 | |
| 12733233 | IDR MARKETING PARTNERS LLC D/B/A BRANDSHARE | 1125 LANCASTER AVENUE | | | | BERWYN | PA | 19312 | |
| 12786827 | IDREES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12753812 | IDRINK PRODUCTS INC | 727 W ELLSWORTH RD STE 1S | | | | ANN ARBOR | MI | 48103 | |
| 12745696 | IDS/JMB BALANCED INCOME GROWTH | P.O. BOX 93303 | C/O SKOKIE FASHION SQUARE12677 | | | CHICAGO | IL | 60673 | |
| 12728119 | IDX | 101 RIVER RIDGE CIRCL | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728122 | IDX | 101 RIVER RIDGE CIRCLE | | | | JEFFERSONVILLE | IN | 47130 | |
| 12728124 | IDX | 1601 INDUSTRAIL PARK WAY | SUITE 101 | | | PUYALLUP | WA | 98371 | |
| 12728120 | IDX | 36692 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12728121 | IDX | 621 HALL STREET | | | | CEDAR HILL | TX | 75104 | |
| 12734919 | IDX | ATTN: ROBERT GIOVINO | 101 RIVER RIDGE | | | JEFFERSONVILLE | IN | 47130 | |
| 12728123 | IDX | P.O. BOX 204407 | | | | DALLAS | TX | 75320 | |
| 12764286 | IDX CORPORATION | ATT.: MILA BAUMTROK | 2801 E. BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| 12739685 | IEH AUTO PARTS LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12753816 | IFETCH | 2204 MANANA ST | | | | AUSTIN | TX | 78730 | |
| 12753817 | IFG CORPORATION | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12795481 | IFILL, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12753818 | IFS DISTRIBUTORS LLC | 2080 S INDUSTRIAL RD STE 3 | | | | SALT LAKE CITY | UT | 84104 | |
| 12814425 | IFTIKHAR, NIMRA | ADDRESS ON FILE | | | | | | | |
| 12719948 | IG DESIGN GROUP AMERICAS INC. | 5555 GLENRIDGE CONNECTOR SUITE 300 | | | | ATLANTA | GA | 30342 | |
| 12719950 | IG DESIGN GROUP AMERICAS INC. | P.O. BOX 123698 | | | | DALLAS | TX | 75312 | |
| 12719949 | IG DESIGN GROUP AMERICAS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806271 | IGBOH, FUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12719952 | IGH GLOBAL CORPORATION INC. | 15329 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12788866 | IGIRANEZA, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799081 | IGLESIA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12791934 | IGLESIAS, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12806680 | IGLESIAS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12804622 | IGLESIAS, CELIA | ADDRESS ON FILE | | | | | | | |
| 12802235 | IGLIORI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12719953 | IGLOO PRODUCTS CORP. | 10 CORDAGE PARK CIRCLE STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 12719956 | IGLOO PRODUCTS CORP. | P.O. BOX 677234 | | | | DALLAS | TX | 75267 | |
| 12719954 | IGLOO PRODUCTS CORPORATION | 777 IGLOO ROAD | | | | KATY | TX | 77494 | |
| 12737466 | IGM RESINS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737467 | IGM RESINS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759542 | IGM RESINS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759543 | IGM RESINS USA INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12782620 | IGNAC, TIANA | ADDRESS ON FILE | | | | | | | |
| 12785767 | IGNACIO-GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12820112 | IGNASIAK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12719957 | IGNITE BRANDS LLC | 16475 DALLAS PARKWAY SUITE 150 | | | | ADDISON | TX | 75001 | |
| 12719958 | IGNITE USA | 180 N LASALLE STREET SUITE 700 | | | | CHICAGO | IL | 60601 | |
| 12719959 | IGNITE USA | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12758298 | IGNITED LLC | 111 PENN STREET | | | | EL SEGUNDO | CA | 90245 | |
| 12770681 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104 | |
| 12743191 | I-HEALTH INC. | 62460 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12805976 | IHEANACHO, EZE | ADDRESS ON FILE | | | | | | | |
| 12743192 | IHF LTD HOME OF MONA B | 25701 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12731472 | IIMAK | 700 LIBERTY AVENUE_54 | | | | UNION | NJ | 07083 | |
| 12728349 | IKEA PROPERTY INC. | 999 IKEA DRIVE | HORIZON PROPERTY MANAGEMENT204529 | | | ELIZABETH | NJ | 07202 | |
| 12756252 | IKEA PROPERTY, INC | P.O. BOX 326 | ACCT #7G-001204530 | | | PLAINFIELD | NJ | 07061 | |
| 12765294 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | | CONSHOHOCKEN | PA | 19428 | |
| 12760937 | IKEA PROPERTY, INC. | C/O GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ. | 77 WEST WACKER DRIVE | SUITE 3100 | CHICAGO | IL | 60601 | |
| 12760936 | IKEA PROPERTY, INC. | C/O GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ. | 500 CAMPUS DRIVE | SUITE 400 | FLORHAM PARK | NJ | 07932 | |
| 12781736 | IKECHI, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12783279 | IKEDA, PARIS | ADDRESS ON FILE | | | | | | | |
| 12780931 | IKEDA, TRUDY | ADDRESS ON FILE | | | | | | | |
| 12743195 | IKO LLC | 2960 ARABIAN DR | | | | PARK CITY | UT | 84060 | |
| 12743196 | ILA HOME | 2KM STONE NEAR KARNAL OCTROI | POST G T RD PANIPAT-132103 | | | PANIPAT | | 132103 | INDIA |
| 12805977 | ILANO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 12787274 | ILDERICE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743197 | ILEESH PRODUCTS LLC | 100 N FAIRWAY DRIVE UNIT116 | | | | VERNON HILLS | IL | 60061 | |
| 12781079 | ILEY, DAYNE | ADDRESS ON FILE | | | | | | | |
| 12743199 | ILG CORPORATION | 9465 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90212 | |
| 12809882 | ILG, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12743200 | ILINKO LTD. DBA BLOOM | 231 WEST 19TH STREET STREET LEVEL SHOP | | | | NEW YORK | NY | 10011 | |
| 12777902 | ILKENHANS, ANA | ADDRESS ON FILE | | | | | | | |
| 12770862 | ILLI COMMERCIAL REAL ESTATE | WELCH, STEVE , FACILITIES MANAGEMENT | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | |
| 12770863 | ILLI COMMERCIAL REAL ESTATE | YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | |
| 12789236 | ILLIAN, SHNITA | ADDRESS ON FILE | | | | | | | |
| 12734723 | ILLINOIS DEPARTMENT OF LABOR | 1805 S BANKER ST | | | | EFFINGHAM | IL | 62401 | |
| 12734722 | ILLINOIS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | |
| 12748384 | ILLINOIS DEPARTMENT OF REVENUE | 45 EISENHOWER DR SUITE 220 | | | | PARAMUS | NJ | 07652 | |
| 12748385 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19006 | | | | SPRINGFIELD | IL | 62794 | |
| 12748382 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19016 | | | | SPRINGFIELD | IL | 62794 | |
| 12748383 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 9475 | | | | SPRINGFIELD | IL | 62794 | |
| 12750752 | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX | | | | SPRINGFIELD | IL | 62776-0001 | |
| 12724103 | ILLINOIS SECRETARY OF STATE | 501 S. 2ND STREET | DEPT OF BUSINESS SERVICES | | | SPRINGFIELD | IL | 62756 | |
| 12743201 | ILLUMAX CHINA LIMITED | UNIT 7A D2 PLACE TWO 15 CHEUNG SHUN ST KOWLOON | | | | HONG KONG | | | HONG KONG |
| 12743202 | ILLUME HOLDING COMPANY | 2000 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743203 | ILLUME HOLDING COMPANY | P.O. BOX 74008742 | | | | CHICAGO | IL | 60674 | |
| 12819787 | ILLUZZI, JOAN | ADDRESS ON FILE | | | | | | | |
| 12719960 | ILLY | 800 WESTCHESTER AVE STE 5440 | | | | RYE BROOK | NY | 10573 | |
| 12719963 | ILLY | P.O. BOX 29917 | | | | NEW YORK | NY | 10087 | |
| 12719962 | ILLY ESPRESSO CANADA INC | P.O. BOX 15087 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12719964 | ILUMI SOLUTIONS INC. | 1800 PRESTON PARK BLVD 220 | | | | PLANO | TX | 75093 | |
| 12719965 | ILUMI SOLUTIONS INC. | P.O. BOX 261315 | | | | PLANO | TX | 75026 | |
| 12753829 | IM HEALTHSCIENCE LLC | 1100 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 12753830 | IM HEALTHSCIENCE LLC | 4100 ROCK CREEK BLVD | | | | JOLIET | IL | 60431 | |
| 12719966 | IM4 S.R.L. | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12833287 | IMAGAWA, RYAN | ADDRESS ON FILE | | | | | | | |
| 12719967 | IMAGE ARTS INC. | 83 ENTERPRISE DRIVE | | | | MARSHFIELD | MA | 02050 | |
| 12719968 | IMAGE COSMETICS | 127 BERLIN-CROSS KEYS ROAD | | | | BERLIN | NJ | 08009 | |
| 12756972 | IMAGE NOW TEST VENDOR | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12719969 | IMAGES 2000 INC. | 33 DRUMMOND STREET | | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12719971 | IMAGIGADGET DBA WAVEHOOKS | 2329 10TH AVE E 303 | | | | SEATTLE | WA | 98102 | |
| 12719972 | IMAGINARIUM & CO INC. | 187 ROUTE 36 - SUITE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12736628 | IMAGINE NATION BOOKS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736629 | IMAGINE NATION BOOKS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736630 | IMAGINE NATION BOOKS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736627 | IMAGINE NATION BOOKS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727208 | IMAGINE PRINT SOLUTIONS LLC | 1000 VALLEY PARK DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 12727209 | IMAGINE PRINT SOLUTIONS LLC | P.O. BOX 603849 | | | | CHARLOTTE | NC | 28260 | |
| 12753820 | IMAGINE THAT INTERNATIONAL INC DBA ALL FOUR PAWS | 126 HART AVENUE | | | | SANTA MONICA | CA | 90405 | |
| 12753821 | IMAGINE THAT INTERNATIONAL INC DBA ALL FOUR PAWS | 3097 FOX SEDGE PLACE | | | | HIGHLANDS RANCH | CO | 80126 | |
| 12753822 | IMAGININGS 3 | 6401 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 12732521 | IMANI HICKS | ADDRESS ON FILE | | | | | | | |
| 12753826 | IMAX CORP | P.O. BOX 733331 | | | | DALLAS | TX | 75373 | |
| 12753825 | IMAX CORPORATION | P.O. BOX 202886 | | | | DALLAS | TX | 75320 | |
| 12797287 | IMBODY, SCOTTA | ADDRESS ON FILE | | | | | | | |
| 12800069 | IMBRIGATO, KWELI | ADDRESS ON FILE | | | | | | | |
| 12809016 | IMBROGNO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12742428 | IMBROGNO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12747855 | IMCC WESTBANK VILLAGE LLC | 2901 BUTTERFIELD ROAD | MAIN_ | | | OAK BROOK | IL | 60521 | |
| 12766636 | IMCC WESTBANK VILLAGE LLC | C/O INLAND MORTGAGE CAPITAL CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12747856 | IMCC WESTBANK VILLAGE LLC | P.O.ST OFFICE BOX 113130 | | | | METAIRIE | LA | 70011 | |
| 12805973 | IMEOKPARIA, EBOSEHON | ADDRESS ON FILE | | | | | | | |
| 12757197 | IMERIT | 14435C BIG BASIN WAY #256 | | | | SARATOGA | CA | 95070 | |
| 12757198 | IMERIT | 985 UNIVERSITY AVENUE | SUITE 8 | | | LOS GATOS | CA | 95032 | |
| 12753828 | IMG IMPORTS INC. | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 12725400 | IMI HUNTSVILLE LLC | 2200 MAGNOLIA STREET SOUTH | SUITE 101210283 | | | BIRMINGHAM | AL | 35205 | |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | |
| 12725401 | IMI HUNTSVILLE LLC | HUNTSVILLE POWER CENTER | P.O. BOX 742205 210283 | | | ATLANTA | GA | 30374 | |
| 12770806 | IMI HUNTSVILLE, LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | |
| 12770808 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | |
| 12770715 | IMI JEFFERSON POINTE LLC | C/O MILLER CAPITAL ADVISORY | 5750 OLD ORCHARD ROAD, SUITE 400 | | | SKOKIE | IL | 60077 | |
| 12724824 | IMI JEFFERSON POINTE, LLC | 13988 COLLECTION CENTER DRIVE | C/O BANK OF AMERICA/JEFFERSON POINTE IMI LLC205034 | | | CHICAGO | IL | 60693 | |
| 12745103 | IMI MARKETING & SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745102 | IMI MARKETING & SALES, INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12745104 | IMI MARKETING & SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738281 | IMI MARKETING & SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724633 | IMI MOUNT PLEASANT LLC | 14501 COLLECTIONS CENTER DRIVE | BANK OF AMERICA/IMI MOUNT PLEASANT204880 | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 718 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | |
| 12795407 | IMIRIAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12901306 | IMMANENI, SUDHA | ADDRESS ON FILE | | | | | | | |
| 12753832 | IMPACT CONFECTIONS INC. | 888 GARDEN OF THE GODS ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| 12719973 | IMPACT IMPORTS INTERNATIONAL INC. | 79 N FRANKLIN TURNPIKE SUITE 202 | | | | RAMSEY | NJ | 07446 | |
| 12719974 | IMPACT IMPORTS INTERNATIONAL INC. | WELLS FARGO BANK NA P.O. BOX 842468 | | | | BOSTON | MA | 02284 | |
| 12793495 | IMPALLOMENI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12736010 | IMPERIA TRADING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736011 | IMPERIA TRADING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736012 | IMPERIA TRADING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736013 | IMPERIA TRADING INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736014 | IMPERIA TRADING INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12755501 | IMPERIAL COUNTY DEPT OF | 852 BROADWAY STREET | MEASURES AGRICULTURAL COMMISSIOFFICE | | | EL CENTRO | CA | 92243 | |
| 12755502 | IMPERIAL COUNTY DEPT OF | 940 WEST MAIN STREET #106 | | | | EL CENTRO | CA | 92243 | |
| 12755500 | IMPERIAL COUNTY DEPT OF | P.O. BOX 806 | WEIGHTS & MEASURES | | | EL CENTRO | CA | 92244 | |
| 12758486 | IMPERIAL DISTRIBUTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758487 | IMPERIAL DISTRIBUTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758488 | IMPERIAL DISTRIBUTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758484 | IMPERIAL DISTRIBUTORS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12757226 | IMPERIAL LEGACY ENTERPRISES | 1660 SOUTH ALBION STREET | SUITE #722264615 | | | DENVER | CO | 80222 | |
| 12757225 | IMPERIAL LEGACY ENTERPRISES | 800 MT VERNON HWY, SUITE 425 | C/O SKYLINE REAL ESTATE264615 | | | ATLANTA | GA | 30328 | |
| 12766822 | IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12719977 | IMPERIAL SALES | 60 GORDON DRIVE | | | | SYOSSET | NY | 11791 | |
| 12719978 | IMPERIAL SALES | 999 SOUTH OYSTER BAY RD SUITE 306 | | | | BETHPAGE | NY | 11714 | |
| 12719979 | IMPERIAL TOY LLC | 16641 ROSCOE PLACE | | | | NORTH HILLS | CA | 91343 | |
| 12719980 | IMPERIAL TOY LLC | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12719982 | IMPLUS FOOTCARE LLC | 2001 TW ALEXANDER DRIVE BOX 13925 | | | | DURHAM | NC | 27709 | |
| 12719983 | IMPLUS FOOTCARE LLC | P.O. BOX 679394 | | | | DALLAS | TX | 75267 | |
| 12779424 | IMRAN, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12719985 | IMS TRADING | 6010 WILSHIRE BLVD SUITE 400 | | | | LOS ANGELES | CA | 90036 | |
| 12749472 | IMS TRADING LLC | 2525 MONROE BLVD SUITE 1003 | | | | AUDUBON | PA | 19403 | |
| 12794940 | IMSIROVIC, MELISA | ADDRESS ON FILE | | | | | | | |
| 12788840 | IMTHURN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12749474 | IMUS RANCH FOODS INC. | 1453 OLD LAS VEGAS HIGHWAY | | | | RIBERA | NM | 87560 | |
| 12749475 | IMUS RANCH FOODS INC. | P.O. BOX 464 | | | | HARRISON | NY | 10528 | |
| 12764464 | IMUSA USA, LLC | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540 | |
| 12749483 | IN DEMAND MARKETING LLC | 120 MATA WAY SUITE 104 | | | | SAN MARCOS | CA | 92069 | |
| 12747488 | IN DESIGNS GLOBAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747489 | IN DESIGNS GLOBAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747490 | IN DESIGNS GLOBAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747491 | IN DESIGNS GLOBAL LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12753835 | IN MOCEAN GROUP LLC | 463 7TH AVENUE FL 21 | | | | NEW YORK | NY | 10018 | |
| 12768412 | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAKBROOK | IL | 60523 | |
| 12746723 | IN TAVOLA | 1030 SALEM ROAD | | | | UNION | NJ | 07083 | |
| 12757252 | IN VOGUE STUDIO LTD | 545 8TH AVE | SUITE # 19N | | | NEW YORK | NY | 10018 | |
| 12790727 | IN, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12786405 | INAMURA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12804045 | INAY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12749476 | INCHBUG LLC | 9421 NEILS THOMPSON DR | | | | AUSTIN | TX | 78758 | |
| 12749477 | INCOCO PRODUCTS LLC | 61 KULLER ROAD | | | | CLIFTON | NJ | 07011 | |
| 12746509 | INCORPORATED VILLAGE OF LAKE | 980 HAWKINS AVE | GROVE, OFF.OF THE FIRE MARSHALP.O. BOX 708 | | | LAKE GROVE | NY | 11755 | |
| 12746508 | INCORPORATED VILLAGE OF LAKE | 980 HAWKINS AVE | P.O. BOX 708GROVE | | | LAKE GROVE | NY | 11755 | |
| 12749478 | INCREDIBLE DISTRIBUTING CORP. | P.O. BOX 19446 | | | | HOUSTON | TX | 77224 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 719 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749479 | INCREDIBLE NOVELTIES | 1707 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 12749480 | INCREDIBLE NOVELTIES INC | 1705 FLINT ROAD | | | | TORONTO | ON | M3J 2W8 | CANADA |
| 12774165 | INDCOR PROPERTIES | ATTN: CHARLES E. SULLIVAN | 7887 E. BELLEVIEW AVENUE, SUITE 325 | | | DENVER | CO | 80111 | |
| 12749481 | INDECOR HOME LLC | 240 MADISON AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12749482 | INDECOR HOME LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732617 | INDEED INC | P.O. BOX 660367 | MAIL CODE 5160 | | | DALLAS | TX | 75266 | |
| 12735198 | INDEPENDENCE BLUE CROSS | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12758271 | INDEPENDENCE HEALTH GROUP INC AND INDEPENDENCE HOSPITAL INDEMNITY PLAN INC | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12731732 | INDEPENDENCE MO FALSE ALARM | P.O. BOX 505475 | REDUCTION PROGRAM | | | SAINT LOUIS | MO | 63150 | |
| 12731733 | INDEPENDENCE MO FALSE ALARM | P.O. BOX 505475 | REDUCTION PROGRAM | | | ST LOUIS | MO | 63150 | |
| 12725050 | INDEPENDENT FLOOR TESTING & INSPECTION INC | 1390 WILLOW PASS ROAD | SUITE 1010 | | | CONCORD | CA | 94520 | |
| 12733037 | INDEPENDENT FLOOR TESTING & INSPECTION INC_WFC270290 | 2300 CLAYTON ROAD, SUITE 615 | | | | CONCORD | CA | 94520 | |
| 12755499 | INDEPENDENT FLOOR TESTING & INSPECTIONS INC | 2300 CLAYTON ROAD #1240 | | | | CONCORD | CA | 94520 | |
| 12749484 | INDEPENDENT FURNITURE SUPPLY | P.O. BOX 2186 | | | | TUPELO | MS | 38803 | |
| 12749485 | INDEPENDENT PUBLISHERS GROUP | 814 N FRANKLIN STREET | | | | CHICAGO | IL | 60610 | |
| 12719986 | INDEPENDENT PUBLISHERS GROUP | P.O.ST OFFICE BOX 2154 | | | | BEDFORD PARK | IL | 60499 | |
| 12746138 | INDEPENDENT SOFTWARE | 372 ROUTE 22 WEST | ENHANCEMENT SPECIALISTS LTD | | | WHITEHOUSE STATION | NJ | 08889 | |
| 12719991 | INDIA TREE | 5309 SHILSHOLE AVE NWSTE 150 | | | | SEATTLE | WA | 98107 | |
| 12719988 | INDIAN HANDICRAFTS | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12719989 | INDIAN HANDICRAFTS | PLOT NO. 65, SAMAR GARDEN | MEERUT | | | UTTAR PRADESH | | 250002 | INDIA |
| 12728590 | INDIAN MEADOWS | 275 TURNPIKE ROAD | COUNTRY CLUB108449 | | | WESTBOROUGH | MA | 01581 | |
| 12740124 | INDIAN RIVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1801 27TH STREET | | | VERO BEACH | FL | 32960-3365 | |
| 12723861 | INDIAN RIVER COUNTY TAX | P.O. BOX 1509 | COLLECTOR | | | VERO BEACH | FL | 32961 | |
| 12723862 | INDIAN RIVER COUNTY TAX | P.O. BOX 1509 | TAX COLLECTOR | | | VERO BEACH | FL | 32961 | |
| 12667003 | INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET | | | | VERO BEACH | FL | 32960 | |
| 12656635 | INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| 12667004 | INDIANA AMERICAN WATER | 650 MADISON ST | | | | GARY | IN | 46402 | |
| 12733203 | INDIANA ATTORNEY GENERAL'S OFFICE | P.O. BOX 2504 | | | | GREENWOOD | IN | 46142 | |
| 12734726 | INDIANA DEPARTMENT OF LABOR | 402 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 12734725 | INDIANA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 12758043 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | | INDIANAPOLIS | IN | 46207-7224 | |
| 12758042 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7225 | | | INDIANAPOLIS | IN | 46207-7225 | |
| 12733477 | INDIANA DEPARTMENT OF REVENUE | INDIANA GOVERNMENT CENTER NORTH, | ROOM N248 ,100 NORTH SENATE AVENUE | INDIANA DEPARTMENT OF REVENUE | | INDIANAPOLIS | IN | 46204 | |
| 12758044 | INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| 12756857 | INDIANAPOLIS FIRE DEPT | 955 FORT WAYNE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| 12756858 | INDIANAPOLIS FIRE DEPT | C/O REVENUE RECOVERY UNIT | 2260 CITY COUNTY BUILDING, 200 E WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12756856 | INDIANAPOLIS FIRE DEPT | OFFICE OF FINANCE AND | MANAGEMENT WASHINGTON STROOM 2260 | | | INDIANAPOLIS | IN | 46204 | |
| 12742524 | INDIANAPOLIS WATER CO | 1220 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| 12719992 | INDIGO 7 CO LLC DBA PUR CASHMERE | 2072S VALLEY GREEN DRIVE | | | | CUPERTINO | CA | 95014 | |
| 12719993 | INDO COUNT GLOBAL INC. | CO INTEGRATED GLOBAL SVCS LLC | 1411 CONTINENTAL BLVD | | | CHARLOTTE | NC | 28273 | |
| 12719994 | INDO COUNT GLOBAL INC. | P.O. BOX 602938 | | | | CHARLOTTE | NC | 28260 | |
| 12719995 | INDOCOUNT INDUSTRIES LTD. IMPORT | 301 ARCADIA NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| 12755971 | INDUSTRIAL ALLIANCE INSURANCE | 2200 MCGILL COLLEGE AVENUE | C/O ACCOUNTING GROUP INSURANCE | & FINANCIAL SERVICES INC | | MONTREAL | QC | H3A 3P8 | CANADA |
| 12755972 | INDUSTRIAL ALLIANCE INSURANCE & FINANCIAL SERVICES INC | 1080 GRANDE ALLEE WEST | | | | QUEBEC CITY | QC | G1K 7M3 | CANADA |
| 12749731 | INDUSTRIAL BATTERY & CHARGER, INC | 5831 ORR ROAD | | | | CHARLOTTE | NC | 28213 | |
| 12749732 | INDUSTRIAL BATTERY & CHARGER, INC | P.O. BOX 63369 | | | | CHARLOTTE | NC | 28263 | |
| 12734728 | INDUSTRIAL COMMISSION OF ARIZONA | ATTN: STEVE WELKER, DIRECTOR | 800 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| 12719997 | INDUSTRIAL REVOLUTION INC. | 5835 SEGALE PARK DRIVE C | | | | TUKWILA | WA | 98188 | |
| 12737722 | INDUSTRIAL SALES COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737723 | INDUSTRIAL SALES COMPANY, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737724 | INDUSTRIAL SALES COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737725 | INDUSTRIAL SALES COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739427 | INDUSTRIAL SCIENTIFIC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739428 | INDUSTRIAL SCIENTIFIC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739429 | INDUSTRIAL SCIENTIFIC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739426 | INDUSTRIAL SCIENTIFIC CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12738397 | INDUSTRIAL TECH SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738407 | INDUSTRIAL TECH SERVICES, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738418 | INDUSTRIAL TECH SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738429 | INDUSTRIAL TECH SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738384 | INDUSTRIAL TECH SERVICES, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12756360 | INDUSTRY EAST LAND RETAIL I | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOORC/O MAJESTIC REALTY CO.204603 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12765777 | INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO.13191 CROSSROADS PKWY NORTH, 6TH FL. | 13191 CROSSROADS PKWY NORTH, 6TH FL. | | | CITY OF INDUSTRY | CA | 91746 | |
| 12779587 | INDYK, LYNN | ADDRESS ON FILE | | | | | | | |
| 12789448 | INELLI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12741406 | INELLI, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12719998 | INERTIA INTERNATIONAL | A-30 SECTOR -65 NODIA | | | | UTTAR PRADESH | | 201301 | INDIA |
| 12720002 | INFANT NOTIONS | 3912 BATTLEGROUND AVENUE SUITE 112 PMB 120 | | | | GREENSBORO | NC | 27410 | |
| 12786508 | INFANTE DE LEON, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12720001 | INFANTINO | CO BLUE BOX OPCO LLC P.O. BOX 843829 | | | | LOS ANGELES | CA | 90084 | |
| 12811066 | INFANTINO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12736232 | INFINEON TECHNOLOGIES AMERICAS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736233 | INFINEON TECHNOLOGIES AMERICAS CORP. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736234 | INFINEON TECHNOLOGIES AMERICAS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736235 | INFINEON TECHNOLOGIES AMERICAS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720003 | INFINITE CREATIVE ENTERPRISES | 72 STARD ROAD UNIT 2 | | | | SEABROOK | NH | 03874 | |
| 12720005 | INFINITI GROUP INTERNATIONAL INC. IMPORT | RMS 1205-6 12F 345 NATHAN RD | MANULIFE PROVIDENT FUNDS PL | | | KOWLOON | | | HONG KONG |
| 12746495 | INFINITY BUILDING CORP | 66 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 12720007 | INFINITY HEADWEAR AND APPAREL LLC | 5502 WALSH LN SUITE 201 | | | | ROGERS | AR | 72758 | |
| 12720008 | INFINITY INSTRUMENTS LTD | 430 NELSON PLACE | | | | LA CROSSE | WI | 54601 | |
| 12869749 | INFIRST HEALTHCARE INC. | ADDRESS ON FILE | | | | | | | |
| 12720010 | INFIRST HEALTHCARE INC. | P.O. BOX 0963 | | | | BRIDGEPORT | CT | 06601 | |
| 12724342 | INFO KARTA INC | 228 CHURCH ROAD | | | | DEVON | PA | 19333 | |
| 12720011 | INFOMERCIALS INC. | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 12732772 | INFOMERICA INC | 252 TOWNE VILLAGE DR | | | | CARY | NC | 27513 | |
| 12755725 | INFOR US INC | 13560 MORRIS RD | SUITE 4100 | | | ALPHARETTA | GA | 30004 | |
| 12755724 | INFOR US INC | P.O. BOX 1450 | INFOR GLOBAL SOLUTIOINS(MI)INCNW 5421 | ATTN:INFORUM 2013 CONF | | MINNEAPOLIS | MN | 55485 | |
| 12755726 | INFOR US INC | P.O. BOX 1450 | NW 7418 | | | MINNEAPOLIS | MN | 55485 | |
| 12757398 | INFORMATION RESOURCES INC | 203 NORTH LASALLE STREET | SUITE 1500 | | | CHICAGO | IL | 60601 | |
| 12756166 | INFOSYS LIMITED | 3998 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756165 | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD | | | | BANGALORE | | 560100 | INDIA |
| 12729718 | INFOSYS MCCAMISH SYSTEM LLC | 3225 CUMBERLAND BOULEVARD SUIT | | | | ATLANTA | GA | 30339 | |
| 12729717 | INFOSYS MCCAMISH SYSTEM LLC | 6425 POWERS FERRY RD 3RD FLOOR | | | | ATLANTA | GA | 30339 | |
| 12787933 | INGALLS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12720012 | INGENIOUS DESIGNS | 2060 9TH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12720013 | INGENIOUS DESIGNS LLC | 1 HSN DRIVE | | | | SAINT PETERSBURG | FL | 33729 | |
| 12747817 | INGERSOLL RAND COMPANY | 15768 COLLECTIONS CENTER DRIVE | INDUSTRIAL TECHNOLOGIES | | | CHICAGO | IL | 60693 | |
| 12747818 | INGERSOLL RAND COMPANY | 800-E BEATY ST | | | | DAVIDSON | NC | 28036 | |
| 12732846 | INGERSOLL RAND COMPANY_MRK269853 | 800-E BEATY ST | | | | DAVIDSON | NC | 28036 | |
| 12797603 | INGERSOLL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816037 | INGERSOLL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12790901 | INGERSOLL, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12720014 | INGLESINA USA INC | 2535 KETTNER BLVD STE 2B2 | | | | SAN DIEGO | CA | 92101 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779067 | INGLING, JAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12813905 | INGRAHAM, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12799864 | INGRAHAM, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12720015 | INGRAM ENTERPRISES INC/FIREWORKS | 3010 N INGRAM AVE | | | | SPRINGFIELD | MO | 65803 | |
| 12720016 | INGRAM MICRO | 16648 N 94TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 12720017 | INGRAM MICRO | P.O. BOX 90352 | | | | CHICAGO | IL | 60696 | |
| 12720018 | INGRAM PUBLISHER SERVICES | 1 INGRAM BLVD | | | | LA VERGNE | TN | 37086 | |
| 12720019 | INGRAM PUBLISHER SERVICES | P.O. BOX 277616 | | | | ATLANTA | GA | 30384 | |
| 12781466 | INGRAM, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12779902 | INGRAM, BREEANNA | ADDRESS ON FILE | | | | | | | |
| 12799894 | INGRAM, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12781742 | INGRAM, DOVIAN | ADDRESS ON FILE | | | | | | | |
| 12797393 | INGRAM, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12796094 | INGRAM, INDIYA | ADDRESS ON FILE | | | | | | | |
| 12796574 | INGRAM, JAMERA | ADDRESS ON FILE | | | | | | | |
| 12809015 | INGRAM, LUTHER | ADDRESS ON FILE | | | | | | | |
| 12809884 | INGRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | |
| 12733182 | IN-GRANGER UNIVERSITY-WMX TIC, LLC- RNT3140P2 | 8816 SIX FORKS ROAD, SUITE 201 | | | | RALEIGH | NC | 27615 | |
| 12733183 | IN-GRANGER UNIVERSITY-WMX TIC, LLC- RNT3140P2 | C/O RIVERCREST REALTY ASSOCIATES LLC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12720020 | INGRID & ISABEL LLC | 2101 W FLOTILLA STREET | | | | MONTEBELLO | CA | 90640 | |
| 12720021 | INGRID & ISABEL LLC | 2233 UNION ST | | | | SAN FRANCISCO | CA | 94123 | |
| 12720022 | INGRID & ISABEL LLC | 6670 W FLOTILLA ST | | | | LOS ANGELES | CA | 90040 | |
| 12732785 | INGRID BROWN | ADDRESS ON FILE | | | | | | | |
| 12816426 | INGWERSEN, MADYLIN | ADDRESS ON FILE | | | | | | | |
| 12739052 | INHAUS SURFACES LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739051 | INHAUS SURFACES LIMITED | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12739053 | INHAUS SURFACES LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739054 | INHAUS SURFACES LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720023 | INI LLC | 7312 BROOKSTONE CT | | | | POTOMAC | MD | 20854 | |
| 12783734 | INIGUEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| 12780769 | INIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12809876 | INJAIAN, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12720024 | INK AMERICA INTERNATIONAL INC | 810 LAWRENCE DRIVE 128 | | | | NEWBURY PARK | CA | 91320 | |
| 12753833 | INKOLOGY LLC | 398 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33432 | |
| 12753834 | INKOLOGY LLC | PO: 3883 | | | | CAROL STREAM | IL | 60132 | |
| 12746478 | INLAND ALARM LLC | 100 AHTANUM RD | | | | YAKIMA | WA | 98903 | |
| 12746479 | INLAND ALARM LLC | 1100 AHTANUM ROAD | | | | YAKIMA | WA | 98903 | |
| 12731325 | INLAND AMER.INDEP.HRTM.LLC | 11397 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731326 | INLAND AMER.INDEP.HRTM.LLC | 16158 COLLECTIONS CENTER DR. | MGMT.,LLC/BLDG.#4468728468 | | | CHICAGO | IL | 60693 | |
| 12731324 | INLAND AMER.INDEP.HRTM.LLC | P.O. BOX 2028166 | | | | DALLAS | TX | 75320 | |
| 12766489 | INLAND AMERICAN DOTHAN PAVILION L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 44686 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765588 | INLAND AMERICAN HOMEWOOD WASHINGTON PARK LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG. 44610 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12773225 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C | C/O IA MANAGEMENT, L.L.C. / BLDG. #44593 SUITE 200 ATTN: VICE PRESIDENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765744 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12773226 | INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC/BLDG 44593 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12725143 | INLAND AMERICAN INDEPENDENCE _RNT209781 | 2901 BUTTERFIELD ROAD | HARTMAN LLC209781 | | | OAK BROOK | IL | 60523 | |
| 12725144 | INLAND AMERICAN INDEPENDENCE _RNT209781 | P.O. BOX 202816 | HARTMAN LLC209781 | | | DALLAS | TX | 75320 | |
| 12731303 | INLAND AMERICAN INDEPENDENCE _RNT210005 | 13977 COLLECTIONS CENTER DRIVE | MANAGEMENT LLC #44593210005 | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 722 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731302 | INLAND AMERICAN INDEPENDENCE_RNT210005 | 2901 BUTTERFIELD ROAD | HARTMAN, LLC210005 | | | OAK BROOK | IL | 60523 | |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C/BLDG 44685 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12756621 | INLAND AMERICAN LITHONIA | 2901 BUTTERFIELD RD | STONECREST, LLC32763 | | | OAK BROOK | IL | 60523 | |
| 12756622 | INLAND AMERICAN MATTHEWS | 2901 BUTTERFIELD RD | SYCAMORE,LLC32764 | | | OAK BROOK | IL | 60523 | |
| 12765433 | INLAND AMERICAN MISSOURI CITY RIVERSTONE LP | THAYER, BECKY | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44613 | 8807 W. SAM HOUSTON PKWY. NO., SUITE 250 | HOUSTON | TX | 77040 | |
| 12765589 | INLAND AMERICAN RETAIL MANAGEMENT LLC | ZIELINKSI, RONDA | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765369 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12728611 | INLAND AMERICAN RETAIL MGMT_RNT204587 | 13977 COLLECTIONS CENTER DRIVE | LLC BLDG #4515204587 | | | CHICAGO | IL | 60693 | |
| 12759636 | INLAND AMERICAN RETAIL MGMT_RNT205289 | 13977 COLLECTIONS CENTER DRIVE | BLDG #4556205289 | | | CHICAGO | IL | 60693 | |
| 12756140 | INLAND AMERICAN RETAIL MGMT_RNT205316 | 13977 COLLECTIONS CENTER DRIVE | LLC BLDG 4531205316 | | | CHICAGO | IL | 60693 | |
| 12729359 | INLAND AMERICAN RETAIL MGMT_RNT208641 | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756052 | INLAND AMERICAN RETAIL MGMT_RNT208655 | 16085 COLLECTIONS CENTER DRIVE | LLC BLDG 44679208655 | | | CHICAGO | IL | 60693 | |
| 12727341 | INLAND AMERICAN RETAIL MGMT_RNT208669 | LOCKBOX 16139 | COLLECTIONS CENTER DRIVE208669 | | | CHICAGO | IL | 60693 | |
| 12727342 | INLAND AMERICAN RETAIL MGMT_RNT208670 | 16158 COLLECTIONS CENTER DRIVE | LLC/BLDG 44687208670 | | | CHICAGO | IL | 60693 | |
| 12756758 | INLAND AMERICAN RETAIL MGMT_RNT208673 | LOCKBOX 16166 | COLLECTIONS CENTER DRIVELLC AS AGENT208673 | | | CHICAGO | IL | 60693 | |
| 12756824 | INLAND AMERICAN RETAIL MGMT_RNT208734 | 13977 COLLECTIONS CENTER DRIVE | BLDG # XX208734 | | | CHICAGO | IL | 60693 | |
| 12730209 | INLAND AMERICAN RETAIL MGNT | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12730208 | INLAND AMERICAN RETAIL MGNT | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728475 | INLAND AMERICAN RETAIL MGT LLC_RNT204549 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44613204549 | | | CHICAGO | IL | 60693 | |
| 12744634 | INLAND AMERICAN RETAIL MGT LLC_RNT204573 | 13977 COLLECTIONS CENTER DRIVE | BLDG # 44612204573 | | | CHICAGO | IL | 60693 | |
| 12744635 | INLAND AMERICAN RETAIL MGT LLC_RNT204574 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44610204574 | | | CHICAGO | IL | 60693 | |
| 12730283 | INLAND AMERICAN RETAIL MGT LLC_RNT208714 | 13977 COLLECTIONS CENTER DRIVE | BLG#44685208714 | | | CHICAGO | IL | 60693 | |
| 12756872 | INLAND AMERICAN RETAIL MGT LLC_RNT208773 | 13977 COLLECTIONS CENTER DRIVE | BLDG 44691 AS AGENT208773 | | | CHICAGO | IL | 60693 | |
| 12730898 | INLAND AMERICAN RETAIL MGT LLC_RNT208932 | 13977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725230 | INLAND AMERICAN RETAIL_RNT209088 | 13977 COLLECTIONS CENTER DRIVE | MANAGEMENT LLC/BLDG #44695209088 | | | CHICAGO | IL | 60693 | |
| 12725229 | INLAND AMERICAN RETAIL_RNT209088 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC209088 | | | OAK BROOK | IL | 60523 | |
| 12725250 | INLAND AMERICAN RETAIL_RNT209172 | 13977 COLLECTIONS CENTER DR | MANAGEMENT, LLC / BLDG #44695209172 | | | CHICAGO | IL | 60693 | |
| 12755578 | INLAND AMERICAN RETAIL_RNT209172 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC209172 | | | OAK BROOK | IL | 60523 | |
| 12759308 | INLAND AMERICAN RETAIL_RNT211761 | 2901 BUTTERFIELD ROAD | MANAGEMENT LLC211761 | | | OAK BROOK | IL | 60523 | |
| 12759307 | INLAND AMERICAN RETAIL_RNT211761 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765577 | INLAND AMERICAN SALISBURY, LLC | BEGIN, DONNA | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44612 | 622 GEORGE WASHINGTON HIGHWAY | LINCOLN | RI | 02865 | |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12746410 | INLAND AMERICAN SPARKS CROSSIN | 13977 COLLECTIONS CENTER DR | INLAND AMER.RETAIL MGMT.LLC34123 | | | OAK BROOK | IL | 60523 | |
| 12765875 | INLAND AMERICAN SPARKS CROSSING L.L.C | C/O IA MANAGEMENT L.L.C/BLDG 44695 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767099 | INLAND AMERICAN TULSA 71ST, L.L.C., | C/O IA MANAGEMENT L.L.C/BLDG 44691 | 5315 WALL STREET | SUITE 220 | | MADISON | WI | 53718 | |
| 12730415 | INLAND AMERICAN WILSON HERTAGE | 8201 PRESTON ROAD, SUITE 700 | C/O BANK OF THE OZARKS208747 | | | DALLAS | TX | 75225 | |
| 12725156 | INLAND BRADLEY COMMONS LLC | 4575 PAYSPHERE CIRCLE | C/O INLAND COMMERCIAL PROPERTYMGNT INC209813 | | | CHICAGO | IL | 60674 | |
| 12730293 | INLAND COMM. PROP. MGMT.INC. | 135 S. LASALLE ST.DEPT. 4575 | C/O WOODFIELD COMMONS / WEST 235 | | | CHICAGO | IL | 60674 | |
| 12748844 | INLAND COMM. PROP. MGMT.INC. | 135 S. LASALLE ST.DEPT. 4575 | C/O WOODFIELD COMMONS/WEST 23513461 | | | CHICAGO | IL | 60674 | |
| 12748845 | INLAND COMM. PROP. MGMT.INC. | 135 S.LASALLE ST.,DEPT. 4575 | C/O SKOKIE FASHION SQUARE #19813461 | | | CHICAGO | IL | 60674 | |
| 12748843 | INLAND COMM. PROP. MGMT.INC. | 4575 PAYSPHERE CIRCLE | C/O CRYSTAL POINT S/C,#330513461 | | | CHICAGO | IL | 60674 | |
| 12730292 | INLAND COMM. PROP. MGMT.INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730294 | INLAND COMM. PROP. MGMT.INC. | 6027 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730976 | INLAND COMMERCIAL | 2901 BUTTERFIELD ROAD | REAL ESTATE SERVICES LLC256406 | | | OAK BROOK | IL | 60523 | |
| 12730975 | INLAND COMMERCIAL | SERVICES LLC | BLDG #7509562903 COLLECTION CENTER DRIVE256406 | | | CHICAGO | IL | 60693 | |
| 12767154 | INLAND COMMERCIAL ESTATE SERVICES LLC | COZZI, MIKE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767155 | INLAND COMMERCIAL ESTATE SERVICES LLC | GUNTHER, CLARICE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767156 | INLAND COMMERCIAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767157 | INLAND COMMERCIAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767158 | INLAND COMMERCIAL ESTATE SERVICES LLC | THELE, PAM | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730921 | INLAND COMMERCIAL PROP.MGMT. | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12744312 | INLAND COMMERCIAL PROPERTY MAN | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12744311 | INLAND COMMERCIAL PROPERTY MAN | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12769201 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12767034 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12724607 | INLAND COMMERCIAL PROPERTY_RNT204837 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC204837 | | | CHICAGO | IL | 60674 | |
| 12724608 | INLAND COMMERCIAL PROPERTY_RNT204837 | 814 COMMERCE DRIVE | SUITE 300MAIN | | | OAK BROOK | IL | 60523 | |
| 12755415 | INLAND COMMERCIAL PROPERTY_RNT204912 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC204912 | | | CHICAGO | IL | 60674 | |
| 12755416 | INLAND COMMERCIAL PROPERTY_RNT204912 | 814 COMMERCE DRIVE | SUITE 300204912 | | | OAK BROOK | IL | 60523 | |
| 12725237 | INLAND COMMERCIAL PROPERTY_RNT209104 | 2901 BUTTERFIELD ROAD | MAIN. | | | OAK BROOK | IL | 60523 | |
| 12725238 | INLAND COMMERCIAL PROPERTY_RNT209104 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12748407 | INLAND COMMERCIAL PROPERTY_RNT209890 | 814 COMMERCE DRIVE | SUITE 300209890 | | | OAK BROOK | IL | 60523 | |
| 12725516 | INLAND COMMERCIAL PROPERTY_RNT210890 | 4575 PAYSPHERE CIRCLE | MANAGEMENT INC210890 | | | CHICAGO | IL | 60674 | |
| 12725517 | INLAND COMMERCIAL PROPERTY_RNT210890 | 814 COMMERCE DRIVE | SUITE 300210890 | | | OAK BROOK | IL | 60523 | |
| 12759366 | INLAND COMMERCIAL PROPERTY_RNT214529 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759367 | INLAND COMMERCIAL PROPERTY_RNT214529 | 814 COMMERCE DRIVE | SUITE 300214529 | | | OAK BROOK | IL | 60523 | |
| 12767232 | INLAND COMMERCIAL REAL ESTATE SERVICES | OLALDE, DENISE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767019 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | GUNTHER, CLARICE , PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | BLDG. #75016 | | OAK BROOK | IL | 60523 | |
| 12767020 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HIGGENS, ALEXANDREA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | BLDG. #75016 | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766747 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HOFFMAN, TIFFANY, PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12766746 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | IREIT WILSON MARKETPLACE, L.L.C. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765619 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12766748 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | KOUDELIK, NICOLE, SR. PROPERTY MANAGER | ATTN: PROPERTY MANAGER 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765620 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | OLSON, RANDY, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12765621 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12651503 | INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651499 | INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651502 | INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 12729691 | INLAND COMMERCIAL REAL ESTATE_RNT245510 | 2901 BUTTERFIELD ROAD | SERVICES LLC245510 | | | OAK BROOK | IL | 60523 | |
| 12729692 | INLAND COMMERCIAL REAL ESTATE_RNT245510 | SERVICES LLC | BLDG #5164232533 COLLECTION CENTER DR245510 | | | CHICAGO | IL | 60693 | |
| 12730245 | INLAND COMMERCIAL REAL ESTATE_RNT247584 | 2901 BUTTERFIELD ROAD | SERVICES LLC247584 | | | OAK BROOK | IL | 60523 | |
| 12730246 | INLAND COMMERCIAL REAL ESTATE_RNT247584 | SERVICES LLC, BLDG #51674 | 32533 COLLECTION CENTER DRIVE247584 | | | CHICAGO | IL | 60693 | |
| 12746457 | INLAND COMMERCIAL REAL ESTATE_RNT248233 | 2901 BUTTERFIELD ROAD | SERVICES INC BLDG #75021248233 | | | OAK BROOK | IL | 60523 | |
| 12746456 | INLAND COMMERCIAL REAL ESTATE_RNT248233 | SERVICES LLC | BLDG 7502162903 COLLECTION CENTER DRIVE248233 | | | CHICAGO | IL | 60693 | |
| 12730371 | INLAND COMMERCIAL REAL ESTATE_RNT248237 | 62903 COLLECTION CENTER DR | BLDG 75027248237 | | | CHICAGO | IL | 60693 | |
| 12730372 | INLAND COMMERCIAL REAL ESTATE_RNT248237 | SERVICES LLC | 29014 BUTTERFIELD ROAD248237 | | | OAK BROOK | IL | 60523 | |
| 12730604 | INLAND COMMERCIAL REAL ESTATE_RNT249095 | 2901 BUTTERFIELD ROAD | SERVICES LLC BLDG #75016249095 | | | OAK BROOK | IL | 60523 | |
| 12730605 | INLAND COMMERCIAL REAL ESTATE_RNT249095 | 62903 COLLECTION CENTER DRIVE | SERVICES LLC BLDG #75016249095 | | | CHICAGO | IL | 60693 | |
| 12726721 | INLAND COMMERCIAL REAL ESTATE_RNT250980 | 2901 BUTTERFIELD ROAD | SERVICES LLC250980 | | | OAK BROOK | IL | 60523 | |
| 12726720 | INLAND COMMERCIAL REAL ESTATE_RNT250980 | SERVICES LLC | BLDG #7505862903 COLLECTION CENTER DR250980 | | | CHICAGO | IL | 60693 | |
| 12771485 | INLAND COMMERCIAL REAL ESTATES SERVICES | COZZI, MIKE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730574 | INLAND CONTINENTAL | 2901 BUTTERFIELD RD | PROPERTY MANAGEMENT CORP212641 | | | OAK BROOK | IL | 60523 | |
| 12730573 | INLAND CONTINENTAL | PROPERTY MANAGEMENT CORP | 32533 COLLECTION CTR DRIVEBLDG #50082212641 | | | CHICAGO | IL | 60693 | |
| 12767877 | INLAND CONTINENTAL PROPERTY MAGANEMENT CORP | NEMCHOCK, JOAN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12770745 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK, JOAN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12770746 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD, JUDY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12770747 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM, DEBBIE | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| 12767878 | INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12768945 | INLAND CONTINENTAL PROPERTY MANAGEMENT GROUP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12744346 | INLAND CONTINENTAL PROPERTY_RNT 26478 | 2901 BUTTERFIELD RD | ATTN: A/R DEPT.MGMT.CORP./BLDG.131826478 | | | OAK BROOK | IL | 60523 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 725 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756172 | INLAND CONTINENTAL PROPERTY_RNT205356 | 2901 BUTTERFIELD ROAD | MANAGEMENT CORP.REF # 51317-25304205356 | | | OAK BROOK | IL | 60523 | |
| 12756171 | INLAND CONTINENTAL PROPERTY_RNT205356 | 32533 COLLECTION CTR DRIVE | BLDG # 51317MANAGEMENT CORP205356 | | | CHICAGO | IL | 60693 | |
| 12746101 | INLAND CONTINENTAL PROPERTY_RNT205540 | 4767 SOLUTIONS CENTER | MANAGEMENT CORP. | BBY SCHAUMBERG 1031 LLC 774767205540 | | CHICAGO | IL | 60677 | |
| 12730354 | INLAND CONTINENTAL PROPERTY_RNT212290 | 2901 BUTTERFIELD ROAD | REF #50077-25764212290 | | | OAK BROOK | IL | 60523 | |
| 12730353 | INLAND CONTINENTAL PROPERTY_RNT212290 | 32533 COLLECTION CTR DRIVE | BLDG# 50077212290 | | | CHICAGO | IL | 60693 | |
| 12744642 | INLAND CONTINENTAL PRPRTY MGMT | 2901 BUTTERFIELD ROAD | ATTN: A/R DEPT.204579 | | | OAK BROOK | IL | 60523 | |
| 12744641 | INLAND CONTINENTAL PRPRTY MGMT | 32533 COLLECTION CTR DRIVE | BLDG #51318204579 | | | CHICAGO | IL | 60693 | |
| 12768447 | INLAND CRYSTAL POINT LLC | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE | SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12724611 | INLAND CRYSTAL POINT, LLC | 814 COMMERCE DRIVE | SUITE 300204840 | | | OAK BROOK | IL | 60523 | |
| 12767178 | INLAND DIVERSIFIED HOT SPRINGS FAIRGROUNDS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12766575 | INLAND DIVERSIFIED PORT ST LUCIE LANDING LLC | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12729777 | INLAND DIVERSIFIED REAL | 15961 COLLECTIONS CENTER DR | BLDG 65048ESTATE SERVICES LLC210738 | | | CHICAGO | IL | 60693 | |
| 12729776 | INLAND DIVERSIFIED REAL | 2901 BUTTERFIELD RD | ESTATE SVCS LLC/BLDG 65048210738 | | | OAK BROOK | IL | 60523 | |
| 12725253 | INLAND DIVERSIFIED REAL ESTATE_RNT209182 | 2901 BUTTERFIELD RD | SCVS,LLC BLDG #65033209182 | | | OAK BROOK | IL | 60523 | |
| 12725254 | INLAND DIVERSIFIED REAL ESTATE_RNT209182 | SVCS, LLC/BLDG #65033 | 15961 COLLECTIONS CENTER DR209182 | | | CHICAGO | IL | 60693 | |
| 12725323 | INLAND DIVERSIFIED REAL ESTATE_RNT209407 | 2901 BUTTERFIELD RD | SERVICES LLC209407 | | | OAK BROOK | IL | 60523 | |
| 12725324 | INLAND DIVERSIFIED REAL ESTATE_RNT209407 | SERVICES,LLC/BLDG #65042 | 15961 COLLECTIONS CENTER DR209407 | | | CHICAGO | IL | 60693 | |
| 12731318 | INLAND DIVERSIFIED REAL ESTATE_RNT210111 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12731319 | INLAND DIVERSIFIED REAL ESTATE_RNT210111 | SERVICES LLC BLDG #65051 | 15961 COLLECTIONS CENTER DRIVE210111 | | | CHICAGO | IL | 60693 | |
| 12756614 | INLAND DIVERSIFIED REAL ESTATE_RNT210499 | 15961 COLLECTIONS CENTER DR | BLDG 65057210499 | | | CHICAGO | IL | 60693 | |
| 12756613 | INLAND DIVERSIFIED REAL ESTATE_RNT210499 | 2901 BUTTERFIELD ROAD | BLDG 65057210499 | | | OAK BROOK | IL | 60523 | |
| 12730936 | INLAND DIVERSIFIED REAL ESTATE_RNT213679 | 2901 BUTTERFIELD ROAD | SERVICES LLC213679 | | | OAK BROOK | IL | 60523 | |
| 12730935 | INLAND DIVERSIFIED REAL ESTATE_RNT213679 | LLC/BLDG #65140 | 15961 COLLECTIONS CENTER DRIVE213679 | | | CHICAGO | IL | 60693 | |
| 12766699 | INLAND DIVERSIFIED VIRGINIA BEACH LANDSTOWN, LLC | C/O INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC/ BLDG# 65033 | ATTN: PRESIDENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12730408 | INLAND DIVRSFD PORT ST. LUCIE | P.O. BOX 74896 | LANDING LLCBLDG 65006208740 | | | CLEVELAND | OH | 44194 | |
| 12772271 | INLAND MB KEENE MONADNOCK LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725676 | INLAND MID-ATLANTIC MGMT. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12748058 | INLAND NATIONAL | 2901 BUTTERFIELD RD | REAL ESTATES SVCS214353 | | | OAK BROOK | IL | 60523 | |
| 12748059 | INLAND NATIONAL | SVCS LLC BLDG #75021 | 62903 COLLECTION CENTER DR214353 | | | CHICAGO | IL | 60693 | |
| 12767179 | INLAND NATIONAL REAL ESTATE SERVICES | JONES-FINLEY, VERONICA, ADMINISTRATIVE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767180 | INLAND NATIONAL REAL ESTATE SERVICES | MATHIS, JENNIFER, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730833 | INLAND NATIONAL REAL ESTATE_RNT213600 | 2901 BUTTERFIELD RD | SERVICES LLC BLDG #75016213600 | | | OAK BROOK | IL | 60523 | |
| 12730834 | INLAND NATIONAL REAL ESTATE_RNT213600 | SERVICES LLC/BLDG #75016 | 62903 COLLECTION CTR DR213600 | | | CHICAGO | IL | 60693 | |
| 12726215 | INLAND NATIONAL REAL ESTATE_RNT214989 | 2901 BUTTERFIELD RD | SERVICES LLC 75027214989 | | | OAK BROOK | IL | 60523 | |
| 12744174 | INLAND NATIONAL REAL ESTATE_RNT214989 | SERVICES LLC BLDG 75027 | 62903 COLLECTION CENTER DRIVE214989 | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 726 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755788 | INLAND NATIONAL REAL ESTATE_RNT229256 | 2901 BUTTERFIELD RD | SERVICES LLC BLDG 75036229256 | | | OAK BROOK | IL | 60523 | |
| 12755789 | INLAND NATIONAL REAL ESTATE_RNT229256 | 62903 COLLECTION CENTER DR | SERVICES LLC BLDG 75036229256 | | | CHICAGO | IL | 60693 | |
| 12725712 | INLAND NORTHWEST MGMT.CORP | P.O. BOX 74937 | | | | CLEVELAND | OH | 44194 | |
| 12725244 | INLAND ORLAND PARK PL II LLC | 4575 PAYSPHERE CIRCLE | INLAND COMMERCIAL PROPERTYMANAGEMENT INC | 144005209113 | | CHICAGO | IL | 60674 | |
| 12725243 | INLAND ORLAND PARK PL II LLC | 814 COMMERCE DRIVE | SUITE 300209113 | | | OAK BROOK | IL | 60523 | |
| 12755673 | INLAND PACIFIC PROP.SVCS.LLC | FILE 57519 | BLDG.701024621 | | | LOS ANGELES | CA | 90074 | |
| 12755716 | INLAND PACIFIC PROP.SVCS.LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12756594 | INLAND REAL ESTATE CORPORATION | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12724800 | INLAND SOUTHEAST CREEKS, LLC | P.O. BOX 4389 | INLAND MID-ATLANTIC MGT CORP205015 | | | ATLANTA | GA | 30384 | |
| 12730668 | INLAND SOUTHEAST NEWPORT NEWS | 4687 PAYSPHERE CIRCLE | C/O INLAND MID-ATLANTIC MGMT.20394 | | | CHICAGO | IL | 60674 | |
| 12759481 | INLAND SOUTHERN MGMT.,LLC#755 | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759479 | INLAND SOUTHERN MGMT.,LLC#755 | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759480 | INLAND SOUTHERN MGMT.,LLC#755 | WHOLESALE LOCKBOX-DEPT.3214 | 201 MILAN WAY19869 | | | BIRMINGHAM | AL | 35211 | |
| 12756907 | INLAND SOUTHERN MGMT.CORP | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12725598 | INLAND SOUTHERN MGMT.CORP.#756 | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12759174 | INLAND SOUTHERN MGMT.CORP.,250 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12725597 | INLAND SOUTHERN MGMT.CORP.250 | 3633 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12724882 | INLAND SOUTHERN MGT CORP. | 3633 PAYSPHERE CIRCLE | #757/758205186 | | | CHICAGO | IL | 60674 | |
| 12773416 | INLAND SOUTHWEST MANAGEMENT LLC | DOMINGO, DEAN | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12765894 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERES | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12773417 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | |
| 12748798 | INLAND SOUTHWEST MANAGEMENT, | 15105 COLLECTIONS CENTER DRIVE | LLC #5010205259 | | | CHICAGO | IL | 60693 | |
| 12767901 | INLAND SOUTHWEST MANAGEMENT, LLC | NEUBAUER, JIM | 3150 N ARIZONA AVENUE SUITE 105 | | | CHANDLER | AZ | 85225 | |
| 12767903 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | MULLIN, SANDY | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12767902 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | OWEN, CYNTHIA | 2201 N. CENTRAL EXPRESSWAY SUITE 260 | | | RICHARDSON | TX | 75080 | |
| 12767904 | INLAND SOUTHWEST MANAGEMENT, LLC/BLDG. 35101 | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12755469 | INLAND SOUTHWEST MANAGEMENT_RNT205199 | P.O. BOX 21474 | LLC/BLDG #524205199 | | | DALLAS | TX | 75320 | |
| 12727576 | INLAND SOUTHWEST MANAGEMENT_RNT205307 | P.O. BOX 21474 | | | | DALLAS | TX | 75320 | |
| 12730276 | INLAND SOUTHWEST MANGEMENT | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724770 | INLAND SOUTHWEST MGMT CORP LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729668 | INLAND SOUTHWEST MGMT LLC_RNT 33983 | 2901 BUTTERFIELD RD | ATTN:MATT RUSSO33983 | | | OAK BROOK | IL | 60523 | |
| 12728807 | INLAND SOUTHWEST MGMT LLC_RNT204622 | 62054 COLLECTIONS CENTER DRIVE | RC INLAND REIT LP204622 | | | CHICAGO | IL | 60693 | |
| 12724835 | INLAND SOUTHWEST MGMT LLC_RNT205045 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724907 | INLAND SOUTHWEST MGMT LLC_RNT205231 | P.O. BOX 21474 | BLDG 533205231 | | | DALLAS | TX | 75320 | |
| 12730914 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BLDG. #508123784 | | | CHICAGO | IL | 60693 | |
| 12747851 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BLDG.#5023, DENTON CROSSING23784 | | | CHICAGO | IL | 60693 | |
| 12730915 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | BUILDING #505123784 | | | CHICAGO | IL | 60693 | |
| 12730913 | INLAND SOUTHWEST MGMT,LLC | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730911 | INLAND SOUTHWEST MGMT,LLC | 5741 LEGACY DR.,STE.315 | DENTON CROSSING23784 | | | PLANO | TX | 75024 | |
| 12730912 | INLAND SOUTHWEST MGMT,LLC | LOCKBOX 774500 | | | | CHICAGO | IL | 60677 | |
| 12730905 | INLAND SOUTHWEST MGMT./BLUEBON | P.O. BOX 201474 | BLUEBONNET PARC22773 | | | DALLAS | TX | 75320 | |
| 12730802 | INLAND SOUTHWEST MGMT.CORP. | LA PLAZA DEL NORTE | P.O. BOX 20147422503 | | | DALLAS | TX | 75320 | |
| 12725692 | INLAND SOUTHWEST MGMT.CORP./ | WATAUGA PAVILION | P.O. BOX 20147422911 | | | DALLAS | TX | 75320 | |
| 12725693 | INLAND SOUTHWEST MGMT.CORP./ | WATAUGA PAVILION | P.O. BOX 20147422911 | | | DALLAS | TX | 75320 | |
| 12731001 | INLAND SOUTHWEST MGMT.LLC S007 | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731002 | INLAND SOUTHWEST MGMT.LLC 5007 | 9500 IH 35 SRV SB, SUI | | | | AUSTIN | TX | 78748 | |
| 12744359 | INLAND SOUTHWEST MGT, LLC | P.O. BOX 21474 | BLDG #536205273 | | | DALLAS | TX | 75320 | |
| 12755554 | INLAND TRS PROPERTY MANAGEMENT | 814 COMMERCE DRIVE | SUITE 300MAIN. | | | OAK BROOK | IL | 60523 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 727 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755555 | INLAND TRS PROPERTY MANAGEMENT | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197 | |
| 12767113 | INLAND TRS PROPERTY MANAGEMENT INC | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12725904 | INLAND TRS PROPERTY MGNT | 32759 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725905 | INLAND TRS PROPERTY MGNT | 814 COMMERCE DRIVE | SUITE 300213104 | | | OAK BROOK | IL | 60523 | |
| 12757056 | INLAND TRS PROPERTY MGNT INC_RNT209005 | 2901 BUTTERFIELD ROAD | AN ILLINOIS CORPORATION209005 | | | OAK BROOK | IL | 60523 | |
| 12757057 | INLAND TRS PROPERTY MGNT INC_RNT209005 | DEPT CH16616 | C/O KARA CROUSORE209005 | | | PALATINE | IL | 60055 | |
| 12759371 | INLAND TRS PROPERTY MGNT INC_RNT214531 | 814 COMMERCE DRIVE | SUITE 300214531 | | | OAK BROOK | IL | 60523 | |
| 12759370 | INLAND TRS PROPERTY MGNT INC_RNT214531 | P.O. BOX 6334 | | | | CAROL STREAM | IL | 60197 | |
| 12731134 | INLAND TRS PROPERTY MGNT INC_RNT214532 | 814 COMMERCE DRIVE | SUITE 300214532 | | | OAK BROOK | IL | 60523 | |
| 12731133 | INLAND TRS PROPERTY MGNT INC_RNT214532 | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197 | |
| 12766340 | INLAND US MANAGEMENT LLC | 2907 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755408 | INLAND US MANAGEMENT LLC_RNT204896 | 13068 COLLECTIONS CENTER DRIVE | AC 361436164204896 | | | CHICAGO | IL | 60693 | |
| 12727567 | INLAND US MANAGEMENT LLC_RNT205299 | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12759259 | INLAND US MANAGEMENT LLC_RNT205544 | 7300 CARMEL EXECTIVE PK DR | SUITE 300205544 | | | CHARLOTTE | NC | 28226 | |
| 12728476 | INLAND US MANAGEMENT LLC_RNT206693 | 13068 COLLECTIONS CENTER DRIVE | BUILDING # 6140206693 | | | CHICAGO | IL | 60693 | |
| 12756305 | INLAND US MANAGEMENT LLC_RNT206693 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12766341 | INLAND US MANAGEMENT, LLC | GRYZIK, LISA | C/O INLAND US MANGEMENT LLC/#6082 | 2901 BUTTERFIELD ROAD | | OAKBROOK | IL | 60523 | |
| 12767642 | INLAND US MANAGEMENT, LLC | HUGHES, DIANE | 1101 NORTH LAKE DESTINY ROAD SUITE 265 | | | MAITLAND | FL | 32751 | |
| 12771476 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | |
| 12767643 | INLAND US MANAGEMENT, LLC | LORENTZ, DEBRA | 1101 NORTH LAKE DESTINY ROAD SUITE 265 | | | MAITLAND | FL | 32751 | |
| 12724748 | INLAND US MANAGEMENT, LLC_RNT205137 | 13068 COLLECTIONS CENTER DRIVE | BLDG # 6053205137 | | | CHICAGO | IL | 60693 | |
| 12724755 | INLAND US MANAGEMENT, LLC_RNT205153 | 1368 COLLECTIONS CENTER DRIVE | BLDG #674205153 | | | CHICAGO | IL | 60693 | |
| 12744375 | INLAND US MANAGEMENT, LLC_RNT205296 | 13068 COLLECTIONS CENTER DRIVE | BLDG. #6186205296 | | | CHICAGO | IL | 60693 | |
| 12727568 | INLAND US MANAGEMENT, LLC_RNT205300 | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND US MGMT LLC #6082205300 | | | CHICAGO | IL | 60693 | |
| 12759659 | INLAND US MANAGEMENT,LLC | 13068 COLLECTIONS CENTER DRIVE | BLDG 36206204688 | | | CHICAGO | IL | 60693 | |
| 12756294 | INLAND US MANGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVE | AC 361526219204551 | | | CHICAGO | IL | 60693 | |
| 12728577 | INLAND US MGMT LLC | 28 WALNUT STREET | INLD WEST. WILLISTON MAPLETREEMAPLE TREE PL108300 | | | WILLISTON | VT | 05495 | |
| 12728576 | INLAND US MGMT LLC | 2901 BUTTERFIELD ROAD | ATTN TOMHAS P MCGUINNESS108300 | | | OAK BROOK | IL | 60523 | |
| 12755664 | INLAND US MGMT.LLC BLDG.6089 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731013 | INLAND US MGMT.LLC/BLDF.#6033 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12730916 | INLAND US MGMT.LLC/BLDG.#6060 | 13068 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12728474 | INLAND US MGMT/ BLDG 6191 | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60696 | |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | |
| 12773501 | INLAND WESTERN BLUFFTON LOW COUNTRY II, LLC | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765444 | INLAND WESTERN BUTLER KINNELLON L.L.C. | C/O INLAND US MANAGEMENT LLC BLDG. #6152 | 6564 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | |
| 12765445 | INLAND WESTERN BUTLER KINNELON. L.L.C. | ANTHONY, TYWAN, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | |
| 12765446 | INLAND WESTERN BUTLER KINNELON. L.L.C. | PERIN, MARK, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | | BALTIMORE | MD | 21215 | |
| 12730164 | INLAND WESTERN CEDAR HILL | 4500 SOLUTIONS CENTER | PLEASANT RUN L PLOCK BOX 774500208693 | | | CHICAGO | IL | 60677 | |
| 12774059 | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12755473 | INLAND WESTERN CHARLESTON | 4500 SOLUTIONS CENTER | NORTH RIVERS, LLC LOCKBOX 774500205214 | | | CHICAGO | IL | 60677 | |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 728 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771977 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | MCEACHIN, TONYA | INLAND MID-ATLANTIC / NORTH RIVERS TOWN CENTER | 7422 CARMEL EXECUTIVE PARK SUITE 300 | | CHARLOTTE | NC | 28226 | |
| 12774783 | INLAND WESTERN COLUMBUS CLIFTY, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12767821 | INLAND WESTERN DENTON CROSSING LP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12729556 | INLAND WESTERN DENTON CROSSING_RNT 32505 | 4500 SOLUTIONS CENTER | LOCKBOX 77450032505 | | | CHICAGO | IL | 60677 | |
| 12729555 | INLAND WESTERN DENTON CROSSING_RNT 32505 | PNC, HIGHPOINT BUSINESS CENTER | 160 HANSON COURTREF.LOCKBOX 77450032505 | | | WOOD DALE | IL | 60191 | |
| 12730153 | INLAND WESTERN DENTON CROSSING_RNT208683 | 4500 SOLUTIONS CENTER | LIMITED PARTNERSHIPLOCKBOX 774500208683 | | | CHICAGO | IL | 60677 | |
| 12729553 | INLAND WESTERN GURNEE, LLC | 160 HANSON COURT | HIGHPOINT BUSINESS CENTER32497 | | | WOOD DALE | IL | 60191 | |
| 12729554 | INLAND WESTERN GURNEE, LLC | 4500 SOLUTIONS CENTER | LOCKBOX 77450032497 | | | CHICAGO | IL | 60677 | |
| 12755488 | INLAND WESTERN JACKSON COLUMNS | 4500 SOLUTIONS CENTER | LOCKBOX 774500205236 | | | CHICAGO | IL | 60677 | |
| 12772147 | INLAND WESTERN JACKSON COLUMNS, LLC | C/O GBT REALTY CORPORATION/THE COLUMNS | 201 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | |
| 12748636 | INLAND WESTERN KALISPELL | 13068 COLLECTIONS CENTER DRIVE | MOUNTAIN VIEW, INLAND US MGMTLLC/BLD 6188204423 | | | CHICAGO | IL | 60693 | |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | |
| 12755433 | INLAND WESTERN LAKEWOOD, LLC | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND NORTHWEST MGMT CORP | LAKEWOOD TOWNE CENTER205111 | | CHICAGO | IL | 60693 | |
| 12724700 | INLAND WESTERN LARKSPUR, LLC | FILE 57519 | INLAND PACIFIC MANAGEMENT CORPLARKSPUR | LANDING205167 | | LOS ANGELES | CA | 90074 | |
| 12767905 | INLAND WESTERN MB WACO CENTRAL LIMITED PARTNERSHIP | PRESIDENT, VICE | C/O INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12730904 | INLAND WESTERN MGMT.CORP. | P.O. BOX 74937 | | | | CLEVELAND | OH | 44194 | |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12766342 | INLAND WESTERN OSWEGO GERRY CENTENNIAL, L.L.C. | INLAND U. S MANAGEMENT, LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12730148 | INLAND WESTERN PANAMA CITY LLC | 4500 SOLUTIONS CENTER | LOCKBOX 774500208678 | | | CHICAGO | IL | 60677 | |
| 12767644 | INLAND WESTERN PANAMA CITY, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12728328 | INLAND WESTERN SAN ANTONIO | 15105 COLLECTIONS CENTER DRIVE | HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MGMT LLC204510 | | CHICAGO | IL | 60693 | |
| 12765178 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | |
| 12765177 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG S SUITE 325 | | | AUSTIN | TX | 78748 | |
| 12767609 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12756619 | INLAND WESTERN SUMMERVILLE | 4500 SOLUTIONS CENTER | LOCKBOX #774500AZALEA SQUARE,LLC32627 | | | CHICAGO | IL | 60677 | |
| 12724815 | INLAND WESTERN TALLAHASSEE | 13068 COLLECTIONS CENTER DRIVE | C/O INLAND NW MGNT #6030205027 | | | CHICAGO | IL | 60693 | |
| 12725080 | INLAND WESTERN TEMECULA | 2901 BUTTERFIELD RD | COMMONS LLC209625 | | | OAK BROOK | IL | 60523 | |
| 12725081 | INLAND WESTERN TEMECULA | FILE 57519 | C/O INLAND PACIFIC MGNT LLC209625 | | | LOS ANGELES | CA | 90074 | |
| 12774819 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12729499 | INLAND WESTERN WILLISTON | 13068 COLLECTIONS CTR DR | RPAI US MGNT LLC 36140MAPLE TREE LLC210371 | | | CHICAGO | IL | 60693 | |
| 12729498 | INLAND WESTERN WILLISTON | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12756308 | INLAND WOODFIELD PLAZA LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12756307 | INLAND WOODFIELD PLAZA LLC | DEPT CH 16470 | C/O INLAND TRS PROPERTYMANAGEMENT INC207453 | | | PALATINE | IL | 60055 | |
| 12730159 | INLAND WSTRN AVONDALE MCDOWELL | 4500 SOLUTIONS CENTER | LOCKBOX 774500208689 | | | CHICAGO | IL | 60677 | |
| 12755480 | INLAND WSTRN MIAMI 19TH ST LLC | 4500 SOLUTIONS CENTER | LOCKBOX #774500205220 | | | CHICAGO | IL | 60677 | |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796407 | INMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788425 | INMAN, KAHLIL | ADDRESS ON FILE | | | | | | | |
| 12800844 | INMAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12759317 | INMOMENT INC | 10355 SO JORDAN GATEWAY #600 | | | | SOUTH JORDAN | UT | 84095 | |
| 12777901 | INNAMORATO, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12784036 | INNES, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12753836 | INNIES | 1112 MONTANA AVENUE SUITE 127 | | | | SANTA MONICA | CA | 90403 | |
| 12797194 | INNISS, DEISHA | ADDRESS ON FILE | | | | | | | |
| 12753837 | INNO-ART CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12805350 | INNOCENT, DUMESCAS | ADDRESS ON FILE | | | | | | | |
| 12808375 | INNOCENTI, KEITH | ADDRESS ON FILE | | | | | | | |
| 12753839 | INNOCOR INC. | 187 ROUTE 36 SUITE 101 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12753840 | INNOCOR INC. | 75 REMITTANCE DR SUITE 3034 | | | | CHICAGO | IL | 60675 | |
| 12758771 | INNOLUX USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738300 | INNOLUX USA INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758773 | INNOLUX USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758774 | INNOLUX USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753842 | INNOV8 LIFESTYLE LLC | 2090 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| 12753843 | INNOVATION FIRST LABS INC | 1519 INTERSTATE HIGHWAY 30W | | | | GREENVILLE | TX | 75402 | |
| 12753845 | INNOVATIVE CONCEPTS AND DESIGN LLC | 107 TRUMBULL STREET BLDG F8 | | | | ELIZABETH | NJ | 07206 | |
| 12753846 | INNOVATIVE CONCEPTS AND DESIGN LLC | P.O. BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 12720025 | INNOVATIVE DESIGN LLC | 3308 PRESTON RD STE 350 207 | | | | PLANO | TX | 75093 | |
| 12720026 | INNOVATIVE DESIGNS LLC | 141 W 36TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12720027 | INNOVATIVE DESIGNS LLC | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12737444 | INNOVATIVE OFFICE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737445 | INNOVATIVE OFFICE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758644 | INNOVATIVE OFFICE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758645 | INNOVATIVE OFFICE PRODUCTS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12720029 | INNOVATIVE USA INC/INNOVATIVE KIDS | 50 WASHINGTON STREET | | | | NORWALK | CT | 06854 | |
| 12720030 | INNOWARE PAPER INC. | P.O. BOX 535107 | | | | ATLANTA | GA | 30353 | |
| 12720031 | INNOWARE PAPER INC. | W165 N5830 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 12733494 | INNSFREE M&A INC. | 501 MADISON AVENUE-20TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12720032 | INOHVATION LLC | P.O. BOX 1386 | | | | ISLAND HEIGHTS | NJ | 08732 | |
| 12758584 | INOLEX, INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737082 | INOLEX, INCORPORATED | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737072 | INOLEX, INCORPORATED | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12748529 | INOLEX, INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737089 | INOLEX, INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747470 | INOLEX, INCORPORATED | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12720033 | INSECT SHIELD LLC | 814 WEST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 12809878 | INSELMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12757115 | INSIDE EDGE COMMERCIAL | 2700 BLUE WATER RD | SUITE 400INTERIOR SERVICES | | | EAGAN | MN | 55121 | |
| 12825414 | INSIDE EDGE COMMERCIAL INTERIOR SERVICES | 2700 BLUE WATER RD | SUITE 400 | | | EAGAN | MN | 55121 | |
| 12737905 | INSIDE OUT INTL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737906 | INSIDE OUT INTL LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737907 | INSIDE OUT INTL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737908 | INSIDE OUT INTL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723918 | INSIGHT | 6820 S. HART AVE. DRIVE | | | | TEMPE | AZ | 85283 | |
| 12723919 | INSIGHT | P.O. BOX 731069 | | | | DALLAS | TX | 75373 | |
| 12881902 | INSIGHT DIRECT USA INC | C/O MICHAEL L. WALKER | 2701 E. INSIGHT WAY | | | CHANDLER | AZ | 85286 | |
| 12720034 | INSIGHT EDITIONS LP | 2610 CONEJO SPECTRUM STREET | | | | NEWBURY PARK | CA | 91320 | |
| 12733076 | INSIGHT GLOBAL LLC | 1224 HAMMOND DRIVE, SUITE 1500 | | | | ATLANTA | GA | 30346 | |
| 12760631 | INSIGHT GLOBAL LLC | BRYAN S. KAPLAN-COUNSEL FOR INSIGHT GLOBAL LLC | 6065 ROSWELL ROAD | SUITE 540 | | ATLANTA | GA | 30328 | |
| 12760212 | INSIGHT GLOBAL LLC | C/O BRYAN S. KAPLAN, ESQ. | KAPLAN LEGAL SERVICES, LLC | P.O. BOX 11569 | | ATLANTA | GA | 30355 | |
| 12747202 | INSIGHT-CPWM | 6820 S. HART AVE. DRIVE | | | | TEMPE | AZ | 85283 | |
| 12747203 | INSIGHT-CPWM | P.O. BOX 713096 | | | | COLUMBUS | OH | 43271 | |
| 12747204 | INSIGHT-CPWM | P.O. BOX 731069 | | | | DALLAS | TX | 75373 | |
| 12770748 | INSITE SCHAUMBURG L.L.C. | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | |
| 12720035 | INSPIRATIONALS LLC | 5 DORIS PLACE | | | | OLD TAPPAN | NJ | 07675 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359-VFP

Page 730 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748731 | INSPIRED ELEARNING LLC | 4630 N LOOP 1604 WEST | SUITE# 401 | | | SAN ANTONIO | TX | 78249 | |
| 12732796 | INSTACART | 50 BEALE ST SUITE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 12757421 | INSTACLUSTR PTY LIMITED | LEVEL A BUILDING 23 | UNIVERSITY DRIVE SOUTH | | | BRUCE ACT | | 2617 | AUSTRALIA |
| 12757422 | INSTACLUSTR PTY LIMITED | LP.O. BOX 5027 | UNIVERSITY OF CANBERRA | | | BRUCE ACT | | 2617 | AUSTRALIA |
| 12746713 | INSTA-FIRE | 860 W RIVERDALE RD STE A7 | | | | RIVERDALE | UT | 84405 | |
| 12746714 | INSTANT BRANDS | 11-300 EARL GREY DRIVE STE 383 | | | | OTTAWA | ON | K2T 1C1 | CANADA |
| 12746720 | INSTANT BRANDS | P.O. BOX 7410464 | | | | CHICAGO | IL | 60674 | |
| 12746715 | INSTANT BRANDS LLC | 12000 MOLLY PITCHER HWY SOUTH | | | | GREENCASTLE | PA | 17225 | |
| 12746716 | INSTANT BRANDS LLC | 190 NORFOLK SOUTHERN WAY | | | | BYHALIA | MS | 38611 | |
| 12746719 | INSTANT BRANDS LLC | P.O. BOX 7410464 | | | | CHICAGO | IL | 60674 | |
| 12746717 | INSTANT BRANDS LLC/CA | 11-300 EARL GREY DR., #383 | | | | OTTAWA | ON | K2T 1C1 | CANADA |
| 12746718 | INSTANT BRANDS LLC/CA | C/O LOCKBOX 920670 P.O. BOX 4090 STN A | | | | TORONTO | | M5W 0E9 | CANADA |
| 12735452 | INSTANT BRANDS, INC. | BROPHY CAROL R | 3025 HIGHWAY PARKWAY | | | DOWNERS GROVE | IL | 60515 | |
| 12746721 | INSTASLEEP MD CORP | 240 KENT AVE | | | | BROOKLYN | NY | 11249 | |
| 12731494 | INSTITUTE FOR CORPORATE | 411 1ST AVE SOUTH | PRODUCTIVITY INCSUITE 403 | | | SEATTLE | WA | 98104 | |
| 12868495 | INSTITUTE FOR CORPORATE PRODUCTIVITY, INC. | 411 1ST AVE S | SUITE 403 | | | SEATTLE | WA | 98104 | |
| 12727181 | INSTITUTE FOR PUBLIC RELATIONS | P.O. BOX 118400 | 2091 WEIMER HALL | | | GAINESVILLE | FL | 32611 | |
| 12727182 | INSTITUTE FOR PUBLIC RELATIONS | P.O. BOX 118400 | | | | GAINESVILLE | FL | 32611 | |
| 12739843 | INSTORE PRODUCTS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739844 | INSTORE PRODUCTS USA INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739846 | INSTORE PRODUCTS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739847 | INSTORE PRODUCTS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739842 | INSTORE PRODUCTS USA INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12746722 | INSTYLE PRODUCTS LLC | 241 CORAM AVENUE | | | | SHELTON | CT | 06484 | |
| 12732368 | INSULATED PRODUCTS-CPWM | 250 W ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| 12745014 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 W. ESPLANADE | | | | NORTH VANCOUVER | BC | V6B 4T4 | CANADA |
| 12666878 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 WEST ESPLANADE | | | | NORTH VANCOUVER | BC | V7M 3H9 | CANADA |
| 12746724 | INTCO INTERNATIONAL HK CO. LIMITED | UNIT047FBRIGHT WAY TOWER NO33 MONG KOK ROAD | | | | KOWLOON CITY | | 999077 | HONG KONG |
| 12746725 | INTEGRATED DESIGN PRODUCTS | 230 FIFTH AVENUE SUITE 1710 | | | | NEW YORK | NY | 10001 | |
| 12772877 | INTEGRATED REAL ESTATE SERVICES LLC | COTE, BILL , PROPERTY MANAGER | 1015 THIRD AVENUE SUITE 900 | | | SEATTLE | WA | 98104 | |
| 12768004 | INTEGRITY ASSET MANAGEMENT | CORDOVA, LAURA | PO BOX 50028 | | | ALBUQUERQUE | NM | 87181 | |
| 12746529 | INTEGRITY STAFFING SOLUTIONS | 700 PRIDES CROSSING | SUITE 300 | | | NEWARK | DE | 19713 | |
| 12862106 | INTEGRITY STAFFING SOLUTIONS, INC | P.O. BOX 713870 | | | | PHILADELPHIA | PA | 19171-3870 | |
| 12917467 | INTEGRITY STAFFING SOLUTIONS, INC | PATRICIA A RECORDS, SPECIALIST FINANCE | 700 PRIDES CROSSING, SUITE 300 | | | NEWARK | DE | 19713 | |
| 12746726 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DRIVE | | | | COMPTON | CA | 90220 | |
| 12720038 | INTELEX USA | 105 PRAIRIE LAKE ROAD UNIT C | | | | EAST DUNDEE | IL | 60118 | |
| 12727214 | INTELLIGENCE OPTIONS | 1633 BROADWAY | 22 FLOOR | | | NEW YORK | NY | 10019 | |
| 12724447 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724448 | INTELLIGRATED SYSTEMS LLC | P.O BOX 60843 | | | | CHARLOTTE | NC | 28260 | |
| 12757809 | INTER AMERICAN TANSPORTATION SERVICE, INC. | 14106 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 | |
| 12720039 | INTER AMERICAN/RISE INT'L LLC | 300-3 ROUTE 17 SOUTH SUITE 3 | | | | LODI | NJ | 07644 | |
| 12720050 | INTER MARK USALLC | 515 MADISON AVENUE SUITE 718 | | | | NEW YORK | NY | 10022 | |
| 12753847 | INTER MARK USALLC | STERLING RECEIVABLE MANAGEMENT P.O. BOX 742 | | | | NEW YORK | NY | 10018 | |
| 12755559 | INTERACTIVE COMMUNICATIONS | 111 SW 5TH AVENUE, STE 900 | | | | PORTLAND | OR | 97204 | |
| 12755558 | INTERACTIVE COMMUNICATIONS | 250 WILLIAMS ST NW, SUITE M-10 | INTERNATIONAL INC | | | ATLANTA | GA | 30303 | |
| 12755557 | INTERACTIVE COMMUNICATIONS | P.O. BOX 935359 | DBA INCOMM | | | ATLANTA | GA | 31193 | |
| 12755561 | INTERACTIVE COMMUNICATIONS | P.O. BOX 935359 | INT'L DBA INCOMM | | | ATLANTA | GA | 31193 | |
| 12720041 | INTER-CONTINENTAL MERCANTILE | 960 OUTREMONT AVE | | | | MONTREAL | QC | H2V 4R1 | CANADA |
| 12720042 | INTERDESIGN INC | 29424 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720044 | INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PARKWAY | P.O. BOX 39606 | | | SOLON | OH | 44139 | |
| 12739782 | INTERDESIGN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739783 | INTERDESIGN, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739784 | INTERDESIGN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739785 | INTERDESIGN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 731 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739781 | INTERDESIGN, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12809883 | INTERDONATO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757520 | INTERFACE SECURITY SYSTEM LLC | 8339 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12720045 | INTERGLOBAL MARKETING GROUP CORP. | 18034 VENTURA BLVD 334 | | | | ENCINO | CA | 91316 | |
| 12749299 | INTER-GLOBAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749301 | INTER-GLOBAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749302 | INTER-GLOBAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738922 | INTER-GLOBAL, INC. | SUSAN KOHN ROSS | MITCHELL SILBERBERG & KNUPP, LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | LOS ANGELES | CA | 90067 | |
| 12720046 | INTERGRATED BEVERAGE GROUP LTD. | 4 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| 12720047 | INTERLINK ENTERPRISE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720048 | INTERLINK PRODUCTS INTERNATIONAL INC | 1315 EAST ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 12739971 | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET STREET | MAIL STOP 5 Q30 133 | | PHILADELPHIA | PA | 19104-5016 | |
| 12739972 | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 12734730 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE HEADQUARTERS BUILDING | 1111 CONSTITUTION AVENUE NORTHWEST | | | WASHINGTON | DC | 20224 | |
| 12757283 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | OF INTERVIEWERS | | | AURORA | IL | 60506 | |
| 12757284 | INTERNATIONAL ASSOCIATION | 323 W GALENA BLVD | OF INTERVIEWERS LLC | | | AURORA | IL | 60506 | |
| 12756330 | INTERNATIONAL BALER CORP. | 5400 RIO GRANDE AVE | | | | JACKSONVILLE | FL | 32254 | |
| 12756332 | INTERNATIONAL BALER CORP. | P.O. BOX 7045 GROUP B1 | | | | INDIANAPOLIS | IN | 46207 | |
| 12756331 | INTERNATIONAL BALER CORP. | P.O. BOX 864721 | | | | ORLANDO | FL | 32886 | |
| 12739700 | INTERNATIONAL BRAKE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739701 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739702 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739699 | INTERNATIONAL BRAKE INDUSTRIES, INC. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12739703 | INTERNATIONAL BRAKE INDUSTRIES, INC. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739705 | INTERNATIONAL BRAKE INDUSTRIES, INC. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12753848 | INTERNATIONAL BUSINESS STRATEGIES & | 2732 NW 72ND AVE | | | | MIAMI | FL | 33122 | |
| 12731166 | INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST | SUITE 105 | | | SCOTTSDALE | AZ | 85260 | |
| 12835311 | INTERNATIONAL COLOR SERVICES, INC. | C/O GARY HARRIS | 15550 N. 84TH ST. | SUITE 105 | | SCOTTSDALE | AZ | 85260 | |
| 12726980 | INTERNATIONAL DRIVE OWNER LLC | 1111 METROPOLITIAN AVE | SUITE #700263565 | | | CHARLOTTE | NC | 28204 | |
| 12775746 | INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL | 420 SOUTH ORANGE AVENUE SUITE 950 | | | ORLANDO | FL | 32801 | |
| 12775745 | INTERNATIONAL DRIVE OWNER LLC | COVINGTON, TYLER, PRINCIPAL | C/O COLLETT CAPITAL LLC | ATTN: TYLER COVINGTON | 1111 METROPOLITAN AVENUE, SUITE 700 | CHARLOTTE | NC | 28204 | |
| 12726979 | INTERNATIONAL DRIVE OWNER LLC | P.O. BOX 6230 | C/O FOUNDRY COMMERCIAL263565 | | | ORLANDO | FL | 32802 | |
| 12753849 | INTERNATIONAL E-Z UP, INC. | 1900 SECOND STREET | | | | NORCO | CA | 92860 | |
| 12737633 | INTERNATIONAL E-Z UP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737632 | INTERNATIONAL E-Z UP, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737634 | INTERNATIONAL E-Z UP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737635 | INTERNATIONAL E-Z UP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753850 | INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 12753851 | INTERNATIONAL FOODSOURCE LLC | 52 RICHBOYNTON RD | | | | DOVER | NJ | 07801 | |
| 12753852 | INTERNATIONAL GREETINGS USA | 3 RAVINIA DRIVE SUITE 1800 | | | | ATLANTA | GA | 30346 | |
| 12753853 | INTERNATIONAL GREETINGS USA | CO DRUMMERS 130 WEST 30TH ST SUITE 700 | | | | NEW YORK | NY | 10001 | |
| 12753854 | INTERNATIONAL GREETINGS USA | P.O. BOX 123698 | | | | DALLAS | TX | 75312 | |
| 12753855 | INTERNATIONAL HOME ACCENTS LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753857 | INTERNATIONAL LICENSING GROUP CORP | 9465 WILSHIRE BLVD SUITE 300 | | | | BEVERLY HILLS | CA | 90212 | |
| 12739025 | INTERNATIONAL MEDSURG CONNECTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739026 | INTERNATIONAL MEDSURG CONNECTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739027 | INTERNATIONAL MEDSURG CONNECTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739024 | INTERNATIONAL MEDSURG CONNECTION, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12753858 | INTERNATIONAL NAIL MFG. | 1221 NORTH LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 12737401 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 732 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737402 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737403 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737404 | INTERNATIONAL PET SUPPLIES AND DISTRIBUTION, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12745309 | INTERNATIONAL PRODUCT SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745310 | INTERNATIONAL PRODUCT SOLUTIONS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745311 | INTERNATIONAL PRODUCT SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745312 | INTERNATIONAL PRODUCT SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738705 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738706 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738707 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738708 | INTERNATIONAL REFRIGERATION PRODUCTS INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12753859 | INTERNATIONAL SALES INC | 576 NORTH BIRDNECK RD STE 712 | | | | VIRGINIA BEACH | VA | 23451 | |
| 12725857 | INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BLVD.,STE.300 | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12725856 | INTERNATIONAL SOS ASSISTANCE | P.O BOX 419386 | INTERNATIONAL SOS ASSISTANCE | | | BOSTON | MA | 02241 | |
| 12725855 | INTERNATIONAL SOS ASSISTANCE | P.O. BOX 11568 | | | | PHILADELPHIA | PA | 19116 | |
| 12724632 | INTERNATIONAL SPEEDWAY SQ LTD | P.O. BOX 743810 | ACCT # 000143204879 | | | ATLANTA | GA | 30374 | |
| 12720051 | INTERNATIONAL TEXTILE MFG. ITM | 32 MEETING STREET | | | | CUMBERLAND | RI | 02864 | |
| 12720052 | INTERNATIONAL TOILETRY CO. INC THE | 1305 POINSETTIA DRIVE BLDG F SUITE 4 | | | | DELRAY BEACH | FL | 33444 | |
| 12720053 | INTERNATIONAL TOILETRY CO. INC THE | P.O. BOX 6185 | | | | DELRAY BEACH | FL | 33482 | |
| 12720054 | INTER-PACIFIC CORPORATION | 2257 COLB AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 12725632 | INTERPARK | 1920 L STREET,NW,STE.300 | ATTN:MIKE GREENWALT26106 | | | WASHINGTON | DC | 20038 | |
| 12725631 | INTERPARK | 5883 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12720056 | INTERSELL VENTURES LLC | 1 HARMON MEADOW BLVD STE 2003 | | | | SECAUCUS | NJ | 07094 | |
| 12720055 | INTERSELL VENTURES LLC | 115 WEST 29TH STREET STE 606 | | | | NEW YORK | NY | 10001 | |
| 12755929 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | STE 200 | | | COLUMBIA | MD | 21045 | |
| 12755930 | INTERSOFT DATA LABS INC | 5850 WATERLOO RD | SUITE# 245 | | | COLUMBIA | MD | 21045 | |
| 12734915 | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO | 1330 W FULTON MARKET | | | CHICAGO | IL | 60607 | |
| 12763336 | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO | 5850 WATERLOO ROAD, STE. 245 | | | COLUMBIA | MD | 21045 | |
| 12757588 | INTERSOFT DATA LABS INC_IT270949 | 5850 WATERLOO ROAD STE 245 | | | | COLUMBIA | MD | 21045 | |
| 12733153 | INTERSOFT DATA LABS INC-CTS | 5850 WATERLOO ROAD | SUITE 245 | | | COLUMBIA | MD | 21045 | |
| 12736016 | INTERSPACE LIVING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736017 | INTERSPACE LIVING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736018 | INTERSPACE LIVING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736019 | INTERSPACE LIVING LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736020 | INTERSPACE LIVING LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12737255 | INTERSPACE LIVING NY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737256 | INTERSPACE LIVING NY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737257 | INTERSPACE LIVING NY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737258 | INTERSPACE LIVING NY LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12765478 | INTERSTATE DEVELOPMENT CO. | MUELLER, GREG, PROPERTY MANAGER | 2151 VOLUNTEER PARKWAY | | | BRISTOL | TN | 37620 | |
| 12720057 | INTERSTATE GOURMET COFFEE ROASTERS | 43 NORFOLK AVENUE | | | | SOUTH EASTON | MA | 02375 | |
| 12733353 | INTERSTATE RESTORATION LLC | P.O. BOX 734756 CHICAGO | | | | CHICAGO | IL | 60673 | |
| 12748538 | INTERTAPE POLYMER CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748539 | INTERTAPE POLYMER CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748540 | INTERTAPE POLYMER CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748541 | INTERTAPE POLYMER CORP. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12720058 | INTERVAC DESIGN CORP. | 2939 SW 42ND AVENUE | | | | PALM CITY | FL | 34990 | |
| 12720059 | INTERWORKS UNLIMITED INC. | 2418 PECK ROAD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 12758490 | INTEVA PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758491 | INTEVA PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 733 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736736 | INTEVA PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758489 | INTEVA PRODUCTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12720060 | INTEX RECREATION CORP. | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 12720061 | INTEX RECREATION CORP. | CO EMS AND JS 525 VALLEYVIEW PLACE | | | | STATEN ISLAND | NY | 10314 | |
| 12720062 | INTEX RECREATION CORP. | P.O. BOX 1440 | | | | LONG BEACH | CA | 90801 | |
| 12720063 | INTIMO INC. | 143 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 12720064 | INTIMO INC. | CO ACCOUNTS RECEIVABLE | 143 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| 12720065 | INT'L INTIMATES INC./BON BEBE | 31 WEST 34 STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12746982 | INTRADO DIGITAL MEDIA LLC | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 12746981 | INTRADO DIGITAL MEDIA LLC | P.O. BOX 74007143 | C/0 INTRADO CORPORATION | | | CHICAGO | IL | 60674 | |
| 12732407 | INTREPID SYSTEMS LLC | 10 PANTZER COURT | | | | TOMS RIVER | NJ | 08753 | |
| 12720067 | INUP TEXTEIS LDA | RUA DOUTOR GERALDO COELHO DIA PARQUE | INDSTRL DE MIDE LOTE 15 | | | LORDELO PORTO | | 4815169 | PORTUGAL |
| 12720069 | INVENTEL | 200 FORGE WAY SUITE 1 | | | | ROCKAWAY | NJ | 07866 | |
| 12720070 | INVENTEL PRODUCTS LLC. | 300 ROUNDHILL DRIVE SUITE 1 | | | | ROCKAWAY | NJ | 07866 | |
| 12720071 | INVENTIVE TRAVELWARE LLC | P.O. BOX 323 | | | | ELIOT | ME | 03903 | |
| 12720072 | INVENTOR INSTITUTE INC DBA CURVITCO | ONE PENN PLAZA SUITE 6244 | | | | NEW YORK | NY | 10119 | |
| 12773182 | INVENTRUST PROPERTIES, LLC | EITING, SCOTT, PROPERTY MANAGER | 5057 KELLER SPRINGS ROAD SUITE 450 | | | ADDISON | TX | 75001 | |
| 12773181 | INVENTRUST PROPERTIES, LLC | EVERETT, ZAKIYA , PROPERTY ADMINISTRATOR | 5057 KELLER SPRINGS ROAD SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769585 | INVENTRUST PROPERTY MANAGEMENT | MCADAM, MADONNA | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12769021 | INVENTRUST PROPERTY MANAGEMENT LLC | EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | |
| 12769540 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769541 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | |
| 12769995 | INVENTRUST PROPERTY MANAGEMENT LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12769996 | INVENTRUST PROPERTY MANAGEMENT LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12769022 | INVENTRUST PROPERTY MANAGEMENT LLC | MOSER, HANNA, PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | |
| 12774672 | INVENTRUST PROPERTY MANAGEMENT LLC | ONEAL, BROOKES, PROPERTY MANAGER | IVT WESTPARK GLEN ALLEN, LLC(BLDG. #4477) | 100 GALLERIA PARKWAY | | ATLANTA | GA | 30339 | |
| 12769997 | INVENTRUST PROPERTY MANAGEMENT LLC | SEBESTA, SAMANTHA , PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12773550 | INVENTRUST PROPERTY MANAGEMENT, LLC | ARMSTRONG, WARREN, PROPERTY MANAGER | IVT SHOPS AT GALLERIA BEE CAVE, INC.BLDG.#44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | OAK BROOK | IL | 60523 | |
| 12771007 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IA MATTHEWS SYCAMORE, L.L.C. | 100 GALLERIA PARKWAY SUITE 1030 | | ATLANTA | GA | 30339 | |
| 12773191 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IVT RENAISSANCE CENTER DURHAM I, LLCBLDG. #44740 | 2500 REGENCY PARKWAY | | CARY | NC | 27518 | |
| 12772910 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, J. BROOKE, SENIOR PROPERTY MANAGER | 6905 FAYETTEVILLE ROAD SUITE 202 | | | DURHAM | NC | 27713 | |
| 12765372 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROKKE, TIFFANY, SR. PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12770793 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | |
| 12765434 | INVENTRUST PROPERTY MANAGEMENT, LLC | GILLIES, DEBRA, PROPERTY MANAGER | IA MISSOURI CITY RIVERSTONE LIMITED PARTNERSHIP | BLDG. #44613 | 19450 STATE HIGHWAY 249 | HOUSTON | TX | 77070 | |
| 12773549 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASSISTANT PROPERTY MANAGER | IVT SHOPS AT GALLERIA BEE CAVE, INC.BLDG.#44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | OAK BROOK | IL | 60523 | |
| 12765371 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12765370 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | |
| 12770794 | INVENTRUST PROPERTY MANAGEMENT, LLC | RICHARDS, JESSI, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | |
| 12770837 | INVERNESS MANAGEMENT, LLC | MORRIS, LIZA, PROPERTY MANAGER | 2020 L STREET5TH FLOOR | | | SACRAMENTO | CA | 95811 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 734 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771152 | INVESCO REAL ESTATE | KIERNAN, JOHN, SR DIRECTOR ASSET MANAGEMENT | ATTN: ASSET MANAGER | 25 THOMSON PL BOSTON MA | 2001 ROSS AVENUE SUITE 3400 | DALLAS | TX | 75201 | |
| 12765732 | INVESTEC MANAGEMENT CORP | 200 E. CARRILLO STREET | SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12765733 | INVESTEC MANAGEMENT CORP. | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 E. CARRILLO ST. SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772905 | INVESTEC MANAGEMENT CORPORATION | BRACE, BILL, PROPERTY SUPERVISOR | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772903 | INVESTEC MANAGEMENT CORPORATION | DUNNING, STACIA, ASSISTANT PROPERTY MANAGER | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12772904 | INVESTEC MANAGEMENT CORPORATION | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 EAST CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | |
| 12758916 | INVETECH INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758917 | INVETECH INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758918 | INVETECH INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758915 | INVETECH INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12736021 | INVICTA WATCH COMPANY OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736022 | INVICTA WATCH COMPANY OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736023 | INVICTA WATCH COMPANY OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736024 | INVICTA WATCH COMPANY OF AMERICA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736025 | INVICTA WATCH COMPANY OF AMERICA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12726686 | INVISIONAPP, INC | 41 MADISON AVE | SUITE# 252 | | | NEW YORK | NY | 10010 | |
| 12726687 | INVISIONAPP, INC | P.O. BOX 32126 | | | | NEW YORK | NY | 10087 | |
| 12732493 | INVISIONAPP, INC_MRK270281 | 41 MADISON AVE | SUITE# 252 | | | NEW YORK | NY | 10010 | |
| 12732765 | INVISORS LLC | 2000 PGA BLVD, SUITE 4440 | | | | PALM BEACH GARDENS | FL | 33408 | |
| 12755115 | INVUE SECURITY PRODUCTS, INC. | 5553 WHIPPLE AVE NW, STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 12755114 | INVUE SECURITY PRODUCTS, INC. | P.O. BOX 710124 | | | | CINCINNATI | OH | 45271 | |
| 12791704 | INZUNZA, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 12805348 | IOCONO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12809880 | IODICE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811520 | ION, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12887032 | IORDANOU, NIKI | ADDRESS ON FILE | | | | | | | |
| 12830132 | IORIO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12720074 | IOVATE HEALTH SCIENCES U.S.A. INC. | DEPT CH 17215 | | | | PALATINE | IL | 60055 | |
| 12779034 | IOVINO, KIM | ADDRESS ON FILE | | | | | | | |
| 12758049 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| 12758048 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0469 | |
| 12758047 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0470 | |
| 12826458 | IOWA DEPARTMENT OF REVENUE | OFFICE OF THE ATTORNEY GENERAL OF IOWA | ATTN: BANKRUPTCY UNIT | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| 12734732 | IOWA LABOR SERVICES DIVISION | ATTN: MICHAEL MAURO, LABOR COMMISSIONER | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | |
| 12733228 | IOWA TREASURER OF STATE | P.O. BOX 10430 | | | | DES MOINES | IA | 50306 | |
| 12734734 | IOWA WORKFORCE DEVELOPMENT APPEALS BUREAU | 1000 EAST GRAND AVENUE | | | | DES MOINES | IA | 50319 | |
| 12720076 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 12771754 | IPA COMMERCIAL REAL ESTATE | SOLIZ, KRISTEN, PROPERTY MANAGER | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | |
| 12720075 | IPAC NY INC. | P.O. BOX 1595 | | | | NEW YORK | NY | 10011 | |
| 12740647 | IPANAQUE OLIVOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12748388 | IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE | SUITE 6117204964 | | | CHICAGO | IL | 60675 | |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | |
| 12656787 | IPREO BY IHS MARKIT | GLOBAL MARKET INTELLIGENCE - FIXED INCOME | 450 WEST 33RD STREET, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12738547 | IPS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738548 | IPS GROUP, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738549 | IPS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738550 | IPS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724005 | IPS INDUSTRIES INC | 12641 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12813474 | IPSON, WES | ADDRESS ON FILE | | | | | | | |
| 12731489 | IPSOS-INSIGHT LLC | 301 MERRITT 7 | | | | NORWALK | CT | 06851 | |
| 12731488 | IPSOS-INSIGHT LLC | P.O. BOX 36076 | | | | NEWARK | NJ | 07188 | |
| 12720080 | IQ BRANDS INC. | 129 NC HIGHWAY 801 S | | | | ADVANCE | NC | 27006 | |
| 12720081 | IQ BRANDS INC. | P.O. BOX 829890 | | | | PHILADELPHIA | PA | 19182 | |
| 12798555 | IQBAL, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12795844 | IQBAL, RIFAZ | ADDRESS ON FILE | | | | | | | |
| 12747783 | IR MALL ASSOCIATES LTD | P.O. BOX 643183 | 8807 IR MALL ASSOCIATES LTD205158 | | | PITTSBURGH | PA | 15264 | |
| 12785117 | IRAHETA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809875 | IRAHETA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784392 | IRAHETA-MORALES, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12817715 | IRANI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791929 | IRBY, AMBER N | ADDRESS ON FILE | | | | | | | |
| 12791337 | IRBY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12767165 | IRC 555 W ROOSEVELT ROAD, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767035 | IRC BRADLEY COMMONS, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768448 | IRC CRYSTAL POINT, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775992 | IRC CRYSTAL POINT, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12767114 | IRC FORT SMITH, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12769202 | IRC ORLAND PARK PLACE, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769557 | IRC ORLAND PARK PLACE, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769409 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | |
| 12768413 | IRC RETAIL CENTERS | CRUDELE, NADIA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773365 | IRC RETAIL CENTERS | KLINEFELTER, CARRIE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12766469 | IRC RETAIL CENTERS | MRAZEK, ROBERT, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769558 | IRC RETAIL CENTERS | OSBORN, DONNA, ASSISTANT PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769559 | IRC RETAIL CENTERS | PRODEHL, ALEXANDRA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767166 | IRC RETAIL CENTERS | QUAID, MIKE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769554 | IRC RETAIL CENTERS | SCHILLER, CHERY | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768450 | IRC RETAIL CENTERS | SCHILLER, CHERY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767036 | IRC RETAIL CENTERS | SEMLER, JEFF, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769560 | IRC RETAIL CENTERS | WEBERLING, LIZ | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769203 | IRC RETAIL CENTERS | WEBERLING, LIZ, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12730366 | IRC RETAIL CENTERS INC_RNT248234 | 814 COMMERCE DRIVE | LEASE # T0002459SUITE # 300248234 | | | OAK BROOK | IL | 60523 | |
| 12746458 | IRC RETAIL CENTERS INC_RNT248234 | LEASE #T0002459 | 75 REMITTANCE DRIVEDEPT 3128248234 | | | CHICAGO | IL | 60675 | |
| 12730368 | IRC RETAIL CENTERS INC_RNT248235 | 814 COMMERCE DRIVE | LEASE #T0001632SUITE # 300248235 | | | OAK BROOK | IL | 60523 | |
| 12730367 | IRC RETAIL CENTERS INC_RNT248235 | LEASE #T0001632 | 75 REMITTANCE DRIVEDEPT 3128248235 | | | CHICAGO | IL | 60675 | |
| 12730370 | IRC RETAIL CENTERS INC_RNT248236 | 814 COMMERCE DRIVE | LEASE#T0002580SUITE 300248236 | | | OAK BROOK | IL | 60523 | |
| 12730369 | IRC RETAIL CENTERS INC_RNT248236 | LEASE # T0002580 | 75 REMITTANCE DRIVEDEPT 3128248236 | | | CHICAGO | IL | 60675 | |
| 12730374 | IRC RETAIL CENTERS INC_RNT248238 | 814 COMMERCE DRIVE | LEASE # T0001630SUITE 300248238 | | | OAK BROOK | IL | 60523 | |
| 12730373 | IRC RETAIL CENTERS INC_RNT248238 | LEASE # 2353 | 75 REMITTANCE DRIVEDEPT 3128248238 | | | CHICAGO | IL | 60675 | |
| 12730376 | IRC RETAIL CENTERS INC_RNT248239 | 814 COMMERCE DRIVE | LEASE# T0002892SUITE 300248239 | | | OAK BROOK | IL | 60523 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 736 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730375 | IRC RETAIL CENTERS INC_RNT248239 | LEASE #T0002892 | 75 REMITTANCE DRIVEDEPT 3128248239 | | | CHICAGO | IL | 60675 | |
| 12756836 | IRC RETAIL CENTERS INC_RNT248328 | 814 COMMERCE DRIVE | SUITE 300#25872248328 | | | OAK BROOK | IL | 60523 | |
| 12756837 | IRC RETAIL CENTERS INC_RNT248328 | P.O. BOX 6351 | INP RETAIL II LLC248328 | | | CAROL STREAM | IL | 60197 | |
| 12730378 | IRC RETAIL CENTERS_RNT248256 | 814 COMMERCE DRIVE | SUITE 300#27306248256 | | | OAK BROOK | IL | 60523 | |
| 12730382 | IRC RETAIL CENTERS_RNT248272 | 814 COMMERCE DRIVE | LEASE #25369SUITE # 300248272 | | | OAK BROOK | IL | 60523 | |
| 12730381 | IRC RETAIL CENTERS_RNT248272 | P.O. BOX 6334 | INP RETAIL I 6334248272 | | | CAROL STREAM | IL | 60197 | |
| 12730384 | IRC RETAIL CENTERS_RNT248273 | 814 COMMERCE DRIVE | LEASE# T0001768SUITE # 300248273 | | | OAK BROOK | IL | 60523 | |
| 12730383 | IRC RETAIL CENTERS_RNT248273 | LEASE # T0001768 | 75 REMITTANCE DRIVEDEPT 3128248273 | | | CHICAGO | IL | 60675 | |
| 12730386 | IRC RETAIL CENTERS_RNT248274 | 814 COMMERCE DRIVE | LEASE# T0002496SUITE # 300248274 | | | OAK BROOK | IL | 60523 | |
| 12730385 | IRC RETAIL CENTERS_RNT248274 | LEASE # 28472 | 75 REMITTANCE DRIVEDEPT 3128248274 | | | CHICAGO | IL | 60675 | |
| 12730388 | IRC RETAIL CENTERS_RNT248275 | 814 COMMERCE DRIVE | SUITE 300248275 | | | OAK BROOK | IL | 60523 | |
| 12730390 | IRC RETAIL CENTERS_RNT248276 | 814 COMMERCE DRIVE | LEASE #T0001973SUITE 300248276 | | | OAK BROOK | IL | 60523 | |
| 12730389 | IRC RETAIL CENTERS_RNT248276 | LEASE #T0001973 | 75 REMITTANCE DRIVEDEPT 3128248276 | | | CHICAGO | IL | 60675 | |
| 12730392 | IRC RETAIL CENTERS_RNT248277 | 814 COMMERCE DRIVE | SUITE # 300#23577248277 | | | OAK BROOK | IL | 60523 | |
| 12730391 | IRC RETAIL CENTERS_RNT248277 | P.O. BOX 6351 | INP RETAIL II LLC248277 | | | CAROL STREAM | IL | 60197 | |
| 12766471 | IRC STONE CREEK, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12733231 | IRC UNIVERSITY CROSSING, L.L.C./RNT-3140P1 | IRC RETAIL CENTERS, 75 REMITTANCE DRIVE, DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775384 | IRC VALPARAISO WALK, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | | | OAK BROOK | IL | 60523 | |
| 12769411 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12740125 | IREDELL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 226 STOCKTON ST | | | STATESVILLE | NC | 28677 | |
| 12724988 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 1027 | | | | STATESVILLE | NC | 28687 | |
| 12724989 | IREDELL COUNTY TAX COLLECTOR | P.O. BOX 63030 | C/O FIRST CITIZENS BANK | | | CHARLOTTE | NC | 28263 | |
| 12733058 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | P.O. BOX 63030 | C/O FIRST CITIZENS BANK | | | CHARLOTTE | NC | 28263 | |
| 12767159 | IREIT BRANSON HILLS, L.L.C | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG 75027 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767181 | IREIT HOT SPRINGS FAIRGROUNDS L.L.C. | INLAND NATIONAL REAL ESTATE SERVICESBLDG. #75036 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12771486 | IREIT LAYTON POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC/BLDG #75021 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767021 | IREIT MANSFIELD POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC /BLDG #75016 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12767233 | IREIT PLAISTOW PANTUCKET, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #75059 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12724781 | IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD | PENTHOUSE 810204999 | | | MIAMI | FL | 33181 | |
| 12770433 | IRELAND DAVIE, LTD. | IRELAND, SCOTT, PROPERTY MANAGER | THE IRELAND COMPANIES | 85 WESTON ROAD SUITE 101 | | WESTON | FL | 33326 | |
| 12787219 | IRELAND, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12780524 | IRELAND, KELLY | ADDRESS ON FILE | | | | | | | |
| 12812987 | IRELAND, TONY | ADDRESS ON FILE | | | | | | | |
| 12855214 | IRELAND, TONY A | ADDRESS ON FILE | | | | | | | |
| 12802727 | IRFANULLAH, AMINA | ADDRESS ON FILE | | | | | | | |
| 12782263 | IRIARTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12756352 | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET | SUITE 350 | | | CARMEL | IN | 46032 | |
| 12728429 | IRIS SOFTWARE INC. | 200 METROPLEX DRIVE | SUITE 300 | | | EDISON | NJ | 08817 | |
| 12728428 | IRIS SOFTWARE INC. | P.O. BOX 417136 | LOCKBOX 417136 | | | BOSTON | MA | 02241 | |
| 12720085 | IRIS USA INC. | 11111 80TH AVENUE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 12720086 | IRIS USA INC. | P.O. BOX 681111 | | | | CHICAGO | IL | 60695 | |
| 12720083 | IRISH BREEZE | DONORE INDUSTRIAL ESTATE DONORE ROAD | | | | DROGHEDA CO LOUTH | | A92 VX00 | IRELAND |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 737 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720084 | IRISH BREEZE | DONORE INDUSTRIAL ESTATE DROGHEDA CO LOUTH | | | | IRELAND | | A92 VX00 | IRELAND |
| 12796624 | IRISH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12803486 | IRISH, JADE | ADDRESS ON FILE | | | | | | | |
| 12781772 | IRIZARRY, ABIEL | ADDRESS ON FILE | | | | | | | |
| 12780002 | IRIZARRY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12782391 | IRIZARRY, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12778592 | IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12809881 | IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785958 | IRIZARRY, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12735023 | IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | | |
| 12799808 | IRIZARRY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12720087 | IROBOT CORPORATION | 8 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| 12720088 | IROBOT CORPORATION | 8 CROSBY DRIVE MAIL STOP 10-2 | | | | BEDFORD | MA | 01730 | |
| 12726071 | IRON MOUNTAIN | P.O. BOX 3527 STATION A | CANADA OPERATIONS ULC | | | TORONTO | ON | MSW 3G4 | CANADA |
| 12725788 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 12725790 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 27131 | PROPERTY MGMT. | | | NEW YORK | NY | 10087 | |
| 12725786 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601002 | | | | LOS ANGELES | CA | 90060 | |
| 12725787 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601002 | | | | PASADENA | CA | 91189 | |
| 12725785 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 601018 | 510-489-5100 | | | LOS ANGELES | CA | 90060 | |
| 12725789 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 911862 | | | | DALLAS | TX | 75391 | |
| 12725784 | IRON MOUNTAIN RECORDS MGMT INC | P.O. BOX 915004 | | | | DALLAS | TX | 75391 | |
| 12729335 | IRON MOUNTAIN RECORDS MGNT | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 12739313 | IRON MULE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739314 | IRON MULE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739315 | IRON MULE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739316 | IRON MULE PRODUCTS, INC. | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12720089 | IRON-A-WAY LLC | 220 WEST JACKSON STREET | | | | MORTON | IL | 61550 | |
| 12738017 | IRONCLAD SPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738018 | IRONCLAD SPORTS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738019 | IRONCLAD SPORTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738020 | IRONCLAD SPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793222 | IRONS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12746282 | IRONSTONE DISTRIBUTION LTD | UNIT 1A 1800 IRONSTONE MANOR | | | | PICKERING | ON | L1W 3J9 | CANADA |
| 12772919 | IRONWOOD REAL ESTATE MANAGEMENT LP | CORBIN, KENNETH , PROPERTY MANAGER | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12772918 | IRONWOOD REAL ESTATE MANAGEMENT LP | LOGNION, REAGAN, PROPERTY COORDINATOR | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12767702 | IRONWOOD REAL ESTATE MANAGEMENT, LLC | WEBER, BRENDA | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | |
| 12769285 | IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12724663 | IRT PARTNERS, LP | PO B OX 01-9170 | C/O EQUITY ONE REALTY & MGMT204926 | | | MIAMI | FL | 33101 | |
| 12769286 | IRT PARTNERS, LP | SCHOR, JANE | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NORTH EAST MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12814311 | IRUMVA, GRACE | ADDRESS ON FILE | | | | | | | |
| 12780319 | IRVIN, KIARA | ADDRESS ON FILE | | | | | | | |
| 12816436 | IRVIN, RONALD | ADDRESS ON FILE | | | | | | | |
| 12782627 | IRVIN, SHEMIAH | ADDRESS ON FILE | | | | | | | |
| 12774110 | IRVINE COMPANY | CONTI, BARBARA, PROPERTY ASSISTANT | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774111 | IRVINE COMPANY | HULSE, STEVEN, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774112 | IRVINE COMPANY | LAMBERT, ERINN, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774113 | IRVINE COMPANY | REEDY, KAROL, PROPERTY MANAGER | THE MARKET PLACE | 2961 EL CAMINO REAL | | TUSTIN | CA | 92782 | |
| 12774114 | IRVINE MARKET PLACE II LLC | C/O THE IRVINE COMPANY LLC | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | 110 INNOVATION DRIVE | | IRVINE | CA | 92617 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 738 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766802 | IRVINE RETAIL PROPERTIES CO. | EYRICH, KEITH, LANDLORD | 550 NEWPORT CENTER DRIVE SIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | |
| 12766803 | IRVINE RETAIL PROPERTIES CO. | NEMETZ, RYAN, PROPERTY MANAGER | 550 NEWPORT CENTER DRIVE SIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | |
| 12812989 | IRVINE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746283 | IRVING CONSUMER PRODUCTS INC | 100 MIDLAND DRIVE | | | | DIEPPE | NB | E1A 6X4 | CANADA |
| 12746284 | IRVING CONSUMER PRODUCTS INC | 200 HARRISVILLE BLVD | | | | MONCTON | NB | E1H 8X5 | CANADA |
| 12746285 | IRVING CONSUMER PRODUCTS INC | P.O. BOX 638588 | | | | CINCINNATI | OH | 45263 | |
| 12744352 | IRVING HARLEM VENTURE LIMITED | 5364 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12773757 | IRVING HARLEM VENTURE LIMITED | LIMITED AS SUCCESSOR TO LASALLE BANK NATIONAL ASSOCIATION | C/O JOSEPH FREED & ASSOCIATES LLC | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603 | |
| 12744351 | IRVING HARLEM VENTURE LIMITED | P.O. BOX 71505 | | | | CHICAGO | IL | 60694 | |
| 12798320 | IRVING, KEIAURA | ADDRESS ON FILE | | | | | | | |
| 12789703 | IRVING, MONICA | ADDRESS ON FILE | | | | | | | |
| 12812230 | IRVING, SHAMEKA | ADDRESS ON FILE | | | | | | | |
| 12746286 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 12746287 | IRWIN NATURALS | CO PERFORMANCE SALES AND MKTING 1037 ROUTE 46 C101 | | | | CLIFTON | NJ | 07013 | |
| 12805974 | IRWIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12816069 | IRWIN, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12724419 | ISAAC HVAC | ADDRESS ON FILE | | | | | | | |
| 12732340 | ISAAC HW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12732339 | ISAAC HW JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12746288 | ISAAC JACOBS INTERNATIONAL LLC | 230 5TH AVE STE 1107 | | | | NEW YORK | NY | 10001 | |
| 12746289 | ISAAC MORRIS LTD. | 48 WEST 37TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12800464 | ISAAC, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782114 | ISAAC, HUDSON | ADDRESS ON FILE | | | | | | | |
| 12801364 | ISAACS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805975 | ISAACSON, EARL | ADDRESS ON FILE | | | | | | | |
| 12746290 | ISABELLA'S JEWELS INC. | 547 MORELAND ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12779130 | ISAZA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12792412 | ISBELL, HALEY | ADDRESS ON FILE | | | | | | | |
| 12808376 | ISBELL, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12746293 | ISC SALES LLC | 13241 MOUNT OLIVE LANE | | | | AMELIA | VA | 23002 | |
| 12875941 | ISCREAM | 231 CROTON AVENUE | | | | CORTLANDT MANOR | NY | 10567 | |
| 12784243 | ISEMAR, DREE-NICA | ADDRESS ON FILE | | | | | | | |
| 12812990 | ISENHART, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746067 | ISG INFORMATION SERVICES GROUP | 2187 ATLANTIC STREET | AMERICAS INC | | | STAMFORD | CT | 06902 | |
| 12746068 | ISG INFORMATION SERVICES GROUP | P.O. BOX 9857 | AMERICAS INC | | | THE WOODLANDS | TX | 77387 | |
| 12809017 | ISGETT, LISSA | ADDRESS ON FILE | | | | | | | |
| 12806739 | ISHERWOOD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12891675 | ISHITANI, AMBER | ADDRESS ON FILE | | | | | | | |
| 12805351 | ISHMAEL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802310 | ISHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12746295 | ISI NORTH AMERICA INC | CO MARKETING U INC 9 GATESHEAD DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| 12720090 | ISI NORTH AMERICA INC | P.O. BOX 784672 | | | | PHILADELPHIA | PA | 19178 | |
| 12785654 | ISIDORO, CINDY | ADDRESS ON FILE | | | | | | | |
| 12811519 | ISIDRO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12788930 | ISKANDAR, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12797804 | ISKANDAROVA, SARVINOZ | ADDRESS ON FILE | | | | | | | |
| 12816494 | ISKIYAN, DAVIS | ADDRESS ON FILE | | | | | | | |
| 12802517 | ISLAM, BUSHRATUL | ADDRESS ON FILE | | | | | | | |
| 12814566 | ISLAM, FIONA | ADDRESS ON FILE | | | | | | | |
| 12780175 | ISLAM, SYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783334 | ISLAM, ZARIF | ADDRESS ON FILE | | | | | | | |
| 12720092 | ISLAND NATURAL | 42-07 20TH AVENUE | | | | LONG ISLAND CITY | NY | 11105 | |
| 12720091 | ISLANDER GROUP THE | 269 PALII STREET | | | | MILILANI | HI | 96789 | |
| 12786847 | ISLAR, TOMISHA | ADDRESS ON FILE | | | | | | | |
| 12783522 | ISLAS, DORA ALICIA | ADDRESS ON FILE | | | | | | | |
| 12807442 | ISLAS, JANNIS | ADDRESS ON FILE | | | | | | | |
| 12815120 | ISLAS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12802644 | ISLAS, PAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720093 | ISLE OF LUXE INC | 701 MARKET ST STE 111 | | | | SAINT AUGUSTINE | FL | 32095 | |
| 12720094 | ISLIDE INC | 65 SPRAGUE ST EAST BLD 2ND FL | | | | BOSTON | MA | 02136 | |
| 12771134 | ISM HOLDINGS, INC. | BRAZELTON, ROY, PROPERTY MANAGER | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | BOYLSTON | MA | 01505 | |
| 12651458 | ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | C/O MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY | 100 FRONT STREET | | WORCESTER | MA | 01608 | |
| 12732155 | ISMA | 3294 210TH STREET | | | | THAYER | IA | 50254 | |
| 12757427 | ISMA | P.O. BOX 16S | MANAGEMENT ASSOCIATION | | | AFTON | IA | 50830 | |
| 12785003 | ISMAIL, FIZA | ADDRESS ON FILE | | | | | | | |
| 12786922 | ISMAIL, ISLAM | ADDRESS ON FILE | | | | | | | |
| 12720095 | ISO BEAUTY INC. | 6901 HAYVENHURST AVE STE 201A | | | | VAN NUYS | CA | 91406 | |
| 12756279 | ISOLITE | 700 LIBERTY AVENUE_39 | | | | UNION | NJ | 07083 | |
| 12789803 | ISOM, LEIRA | ADDRESS ON FILE | | | | | | | |
| 12792640 | ISOM, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12720096 | ISONIC INC. | 1211 S PRAIRIE AVE 2304 | | | | CHICAGO | IL | 60605 | |
| 12720097 | ISONIC INC. | 2243 S THROOP STREET | | | | CHICAGO | IL | 60608 | |
| 12732148 | I-SOUTHPORT LLC | 833 E MICHIGAN ST | SUITE 540270917 | | | MILWAUKEE | WI | 53202 | |
| 12732147 | I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET | SUITE 540270917 | | | MILWAUKEE | WI | 53202 | |
| 12767739 | I-SOUTHPORT LLC | ALAILY, JJ, MANAGER LANDLORD | 833 EAST MICHIGAN STREET SUITE 540 | | | MILWAUKEE | WI | 53202 | |
| 12725200 | ISP FUEL SYSTEMS | 9 CHRIS COURT | SUITE # F | | | DAYTON | NJ | 08810 | |
| 12814202 | ISRAEL, JAIME | ADDRESS ON FILE | | | | | | | |
| 12780737 | ISRAEL, JEAN | ADDRESS ON FILE | | | | | | | |
| 12792734 | ISRAEL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12731191 | ISS CORPORATE SERVICES | 2101 GAITHER ROAD | SUITE # 200 | | | ROCKVILLE | MD | 20850 | |
| 12731191 | ISS CORPORATE SERVICES | 702 KING FARM BLVD | SUITE # 400 | | | ROCKVILLE | MD | 20850 | |
| 12731193 | ISS CORPORATE SERVICES | P.O. BOX 417815 | | | | BOSTON | MA | 02241 | |
| 12791966 | ISSA, LINA | ADDRESS ON FILE | | | | | | | |
| 12651431 | ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO | 301 JUNIPERO SERRA BLVD | SUITE 200 | SAN FRANCISCO | CA | 94127 | |
| 12797467 | ISSE, MISKI | ADDRESS ON FILE | | | | | | | |
| 12785469 | ISSE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12788361 | ISTRE, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12780338 | ISTRE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781108 | ISTVAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812231 | ISZLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743964 | IT AMERICA INC | 100 METROPLEX DR | SUITE #207 | | | EDISON | NJ | 08817 | |
| 12720102 | IT HAD TO BE TOLD PUBLISHING LLC | 4007 E 32ND AVENUE | | | | TAMPA | FL | 33610 | |
| 12753860 | IT LUGGAGE USA LTD. | 1760 INDUSTRIAL DRIVE | | | | GREENWOOD | IN | 46143 | |
| 12753861 | IT LUGGAGE USA LTD. | DEPT 6026 | | | | CAROL STREAM | IL | 60122 | |
| 12724278 | ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD | SUITE 200204756 | | | GREENVILLE | NC | 27858 | |
| 12720098 | ITALIAN PRODUCTS USA INC. | 758 LIDGERWOOD AVENUE | | | | ELIZABETH | NJ | 07202 | |
| 12720100 | ITARTS INTERNATIONAL CO LTD | 7F-1 NO45 SEC 3 ZHONGSHAN NRD | | | | TAIPEI | | 104 | TAIWAN |
| 12720101 | ITBANDZ LLC | 5612 223RD AVE NE | | | | REDMOND | WA | 98053 | |
| 12732834 | ITECH SOLUTIONS GROUP LLC | 27 MILL PLAIN RD | SUITE 3 | | | DANBURY | CT | 06811 | |
| 12799323 | ITHIER, DARREN | ADDRESS ON FILE | | | | | | | |
| 12815991 | ITO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12753862 | ITOHKYUEMON NORTH AMERICA INC | P.O. BOX 2015 | | | | MESQUITE | NV | 89024 | |
| 12753863 | ITOUCHLESS HOUSEWARES & PROD INC | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |
| 12736524 | ITR AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736525 | ITR AMERICA, LLC | BRIAN C. KIMBALL | BUTLER SNOW LLP | 1020 HIGHLAND COLONY PARKWAY | SUITE 1400 | RIDGELAND | MS | 39157 | |
| 12736526 | ITR AMERICA, LLC | CAROLINE B. SMITH | BUTLER SNOW LLP | P.O. BOX 6010 | SUITE 1400 | RIDGELAND | MS | 39158-6010 | |
| 12746592 | ITR AMERICA, LLC | FRANKLIN D. ROSENBLATT | BUTLER SNOW LLP | 1020 HIGHLAND COLONY PARKWAY | SUITE 1400 | RIDGELAND | MS | 39157 | |
| 12746594 | ITR AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746595 | ITR AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790069 | ITRI, EMMA | ADDRESS ON FILE | | | | | | | |
| 12753865 | IT'S ACADEMIC | 4080 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| 12753866 | IT'S IN THE BAG LLC | 236 46TH STREET 2ND FLOOR | | | | BROOKLYN | NY | 11220 | |
| 12753867 | IT'S IN THE BAG LLC | P.O. BOX 850 | | | | EDISON | NJ | 08818 | |
| 12753868 | ITW BRANDS | 955 NATIONAL PKWY SUITE 95500 | | | | SCHAUMBURG | IL | 60173 | |
| 12753869 | ITW BRANDS | P.O. BOX 75479 | | | | CHICAGO | IL | 60675 | |
| 12753870 | ITW SPACE BAG | 36533 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 740 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753871 | ITW SPACE BAG | 7520 AIRWAY ROAD SUITE 4 | | | | SAN DIEGO | CA | 92154 | |
| 12753872 | IUC INTERNATIONAL LLC | 1175 MARLKRESS RD UNIT 2120 | | | | CHERRY HILL | NJ | 08034 | |
| 12735107 | IUC INTERNATIONAL LLC | ANDREW SKLAR | SKLAR LAW LLC | 20 BRACE RD | STE 205 | CHERRY HILL | NJ | 08034-0000 | |
| 12753873 | IUI AUDIO INC. | 111 PACIFICA SUITE 320 | | | | IRVINE | CA | 92618 | |
| 12782293 | IUZZOLINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12759276 | IV PLAZA LLC | 635 WEST 7TH ST | SUITE 310204707 | | | CINCINNATI | OH | 45203 | |
| 12766462 | IV PLAZA LLC | THOMPSON, GLORIA | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | |
| 12810903 | IVAHNENKO, OTTAVIA | ADDRESS ON FILE | | | | | | | |
| 12741819 | IVAHNENKO, OTTAVIA | ADDRESS ON FILE | | | | | | | |
| 12857076 | IVAN, SOONHWA | ADDRESS ON FILE | | | | | | | |
| 12744324 | IVANHOE CAMBRIDGE INC- | 261055 CROSSIRON BLVD | CROSSIRON MILLS, UNIT 800206948 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12744325 | IVANHOE CAMBRIDGE INC- | MARIA MOLDOVAN, PROJECT ACCT | 261055 CROSS IRON BLVD206948 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12768721 | IVANHOE CAMBRIDGE INC. | GREENING, BARRY, OPERATIONS MANAGER | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768583 | IVANHOE CAMBRIDGE INC. | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET | SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768581 | IVANHOE CAMBRIDGE INC. | MOLLER, JAMES, GENERAL MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12768720 | IVANHOE CAMBRIDGE INC. | NORCROSS, COLLEEN, ADMINISTRATIVE ASSISTANT | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12768582 | IVANHOE CAMBRIDGE INC. | REID, ERIN, PROPERTY MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12805349 | IVANOV, DRAGOMIR | ADDRESS ON FILE | | | | | | | |
| 12876798 | IVANOVA, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12745717 | IVANTI INC | P.O. BOX 120352 | DEPT 0352 | | | DALLAS | TX | 75312 | |
| 12745718 | IVANTI INC | P.O. BOX 410036 | | | | SALT LAKE CITY | UT | 84141 | |
| 12725216 | IVC CORAL PALM LLC | 3200 NORTH FEDERAL HIGHWAY | CO/GUNBERG ASSET MGNT209059 | | | FORT LAUDERDALE | FL | 33306 | |
| 12725217 | IVC CORAL PALM LLC | P.O. BOX 535505 | | | | ATLANTA | GA | 30353 | |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | |
| 12729351 | IVC DEERBROOK, LLC | P.O. BOX 850001 | DEPT #0847208635 | | | ORLANDO | FL | 32885 | |
| 12800280 | IVERSON, KAREN | ADDRESS ON FILE | | | | | | | |
| 12789978 | IVERSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12725201 | IVEX CORPORATION | 700 LIBERTY AVENUE_62 | | | | UNION | NJ | 07083 | |
| 12777903 | IVEY, ANTOINET | ADDRESS ON FILE | | | | | | | |
| 12785683 | IVEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791052 | IVEY, ROYCE | ADDRESS ON FILE | | | | | | | |
| 12802806 | IVEY, TERI | ADDRESS ON FILE | | | | | | | |
| 12880950 | IVEY, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12720105 | IVI WORLD LLC | 200 BLYDENBURG ROAD UNIT 3 | | | | ISLANDIA | NY | 11749 | |
| 12771060 | IVL REAL ESTATE GROUP, LLC, RECEIVER | 24 CHURCH STREET | ATTN: IAN V. LAGOWITZ | | | MONCLAIR | NJ | 07042 | |
| 12796755 | IVORY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12796083 | IVORY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794037 | IVORY, JADONNA | ADDRESS ON FILE | | | | | | | |
| 12775981 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12729684 | IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | 2809 BUTTERFIELD ROAD | BLDG 44591233541 | | | OAK BROOK | IL | 60523 | |
| 12729683 | IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | 32057 COLLECTION CENTER DR | DEPT 40118REM | | | CHICAGO | IL | 60693 | |
| 12755870 | IVT HIGHLANDS AT FLOWER MOUND_RNT233570 | 2809 BUTTERFIELD ROAD | SUITE 360, BLDG #40118233570 | | | OAK BROOK | IL | 60523 | |
| 12755871 | IVT HIGHLANDS AT FLOWER MOUND_RNT233570 | 32057 COLLECTION CENTER DR | DEPT 40118233570 | | | CHICAGO | IL | 60693 | |
| 12755901 | IVT PARKE CEDAR PARK LLC_RNT258470 | 3025 HIGHLAND PARKWAY | SUITE 350258470 | | | DOWNERS GROVE | IL | 60515 | |
| 12755900 | IVT PARKE CEDAR PARK LLC_RNT258470 | 33227 COLLECTION CENTER DR | DEPT 44755258470 | | | CHICAGO | IL | 60693 | |
| 12726629 | IVT PARKE CEDAR PARK LLC_RNT258477 | 3025 HIGHLAND PARKWAY | REF COST PLUSSUITE# 350258477 | | | DOWNERS GROVE | IL | 60515 | |
| 12755902 | IVT PARKE CEDAR PARK LLC_RNT258477 | 33227 COLLECTION CENTER DRIVE | DEPT 44755258477 | | | CHICAGO | IL | 60693 | |
| 12772549 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | GROVE | IL | 60515 | |
| 12749646 | IVT RENAISSANCE CENTER DURHAM | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12749645 | IVT RENAISSANCE CENTER DURHAM | 33227 COLLECTION CENTER DR | DEPT 44740I LLC248066 | | | CHICAGO | IL | 60693 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773192 | IVT RENAISSANCE CENTER DURHAM I, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 44740 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12731279 | IVT RIVER OAKS VALENCIA LLC | 3025 HIGHLAND PARKWAY | SUITE 350258693 | | | DOWNERS GROVE | IL | 60515 | |
| 12731278 | IVT RIVER OAKS VALENCIA LLC | P.O. BOX 677813 | DEPT 44756258693 | | | DALLAS | TX | 75267 | |
| 12769586 | IVT RIVER OAKS VALENCIA, LLC | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL DEPT/LEASING/PROPERTY MANAGEMENT | BLDG 44756 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | |
| 12749639 | IVT SHOPS AT GALLERIA BEE CAVE | 2809 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12749638 | IVT SHOPS AT GALLERIA BEE CAVE | P.O. BOX 677813 | LLC, DEPT 44743248022 | | | DALLAS | TX | 75267 | |
| 12773551 | IVT SHOPS AT GALLERIA BEE CAVE, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL / PROPERTY MANAGEMENT BLDG 44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12756606 | IVT WESTPARK GLEN ALLEN LLC | 2809 BUTTERFIELD ROAD | BLDG 44737229757 | | | OAK BROOK | IL | 60523 | |
| 12756607 | IVT WESTPARK GLEN ALLEN LLC | P.O.BOX 677813 | DEPT 44737229757 | | | DALLAS | TX | 75267 | |
| 12765159 | IVT WESTPARK GLEN ALLEN, LLC | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| 12774673 | IVT WESTPARK GLEN ALLEN, LLC | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| 12795159 | IVY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12780898 | IVY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12803741 | IVY, TAHEER | ADDRESS ON FILE | | | | | | | |
| 12800776 | IWACHIW, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12732494 | IWATCH LLC | P.O. BOX 691267 | | | | HOUSTON | TX | 77269 | |
| 12796188 | IXCHOP, SANDY | ADDRESS ON FILE | | | | | | | |
| 12779672 | IYER, SHEELA | ADDRESS ON FILE | | | | | | | |
| 12806272 | IZAGUIRRE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12809879 | IZAGUIRRE-ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12797040 | IZARRARAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12803600 | IZGUERRA, DAMAYA | ADDRESS ON FILE | | | | | | | |
| 12720110 | IZOLA | 149 SMITH STREET | | | | BROOKLYN | NY | 11201 | |
| 12779355 | IZQUIERDO, SEBASTYEN | ADDRESS ON FILE | | | | | | | |
| 12802201 | IZZARD, BRANDAN | ADDRESS ON FILE | | | | | | | |
| 12781223 | IZZI, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12720111 | IZZO GOLF INC | 1635 COMMENS PARKWAY | | | | MACEDON | NY | 14502 | |
| 12720112 | IZZO GOLF INC | P.O. BOX 711795 | | | | CINCINNATI | OH | 45271 | |
| 12720183 | J & H INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727472 | J & J INDUSTRIES INC. | P.0 BOX 1287 | | | | DALTON | GA | 30722 | |
| 12727474 | J & J INDUSTRIES INC. | P.O. BOX 1287 | VICE PRESIDENT-GLOBAL STRATEGY | | | DALTON | GA | 30722 | |
| 12727470 | J & J INDUSTRIES INC. | P.O. BOX 198245 | | | | ATLANTA | GA | 30384 | |
| 12727471 | J & J INDUSTRIES INC. | P.O. BOX 412860 | | | | BOSTON | MA | 02241 | |
| 12727473 | J & J INDUSTRIES INC. | P.O. BOX 95464 | | | | GRAPEVINE | TX | 76099 | |
| 12731619 | J AND J SERVICE SOLUTIONS | 1820 FRANKLIN STREET | | | | COLUMBIA | PA | 17512 | |
| 12732886 | J B HUNT TRANSPORT INC | 615 J B HUNT CORPORATE DR | P.O. BOX 130 | | | LOWELL | AR | 72745 | |
| 12732887 | J B HUNT TRANSPORT INC | P.O. BOX 847977 | | | | DALLAS | TX | 75284 | |
| 12720165 | J CARROT COMPANY USA INC. | 386 BEECH AVE SUITE B7 | | | | TORRANCE | CA | 90501 | |
| 12731492 | J COURTNEY CUNNINGHAM PLLC | 10873 SW 59TH COURT | | | | PINECREST | FL | 33156 | |
| 12759106 | J FOOTHILLS LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP210904 | | | COLUMBUS | OH | 43219 | |
| 12759107 | J FOOTHILLS LLC | P.O. BOX 31001-1934 | | | | PASADENA | CA | 91110 | |
| 12757250 | J HERBO CORP | 373 ROUTE 46 WEST BLDG D | | | | FAIRFIELD | NJ | 07004 | |
| 12757251 | J HERBO CORP | 373 RT 46 BLDG D | | | | FAIRFIELD | NJ | 07004 | |
| 12743733 | J JO MARKET LLC | 4606 HATHAWAY DR | | | | MEDFORD | OR | 97504 | |
| 12753905 | J QUEEN NEW YORK IMPORT | 37 WEST 20TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12744696 | J T HORN OIL CO INC | P.O. BOX 397 | A/R DEPT | | | MANSFIELD | TX | 76063 | |
| 12744695 | J T HORN OIL CO INC | P.O. BOX 922 | A/R DEPT | | | EASTLAND | TX | 76448 | |
| 12720254 | J WELCH FARMS LTD | 111 RIPPLE RD | | | | VICTORIA | TX | 77905 | |
| 12720253 | J&V BRANDS INC | 3042 AVENUE U | | | | BROOKLYN | NY | 11229 | |
| 12720122 | J. AMERICA | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| 12758299 | J. C. PENNEY COMPANY INC. | 6501 LEGACY DRIVE | | | | PLANO | TX | 75024 | |
| 12758937 | J. CREW GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758938 | J. CREW GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758939 | J. CREW GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758936 | J. CREW GROUP, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 742 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770299 | J. LOEW PROPERTY MANAGEMENT | MCNALLY, JAMES, PROPERTY MANAGER | 120 PENNSYLVANIA AVENUE | | | MALVERY | PA | 19335 | |
| 12726041 | J.C. LEASING LLC | P.O. BOX 4058 | | | | ITHACA | NY | 14852 | |
| 12737177 | J.C. PENNEY PURCHASING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737178 | J.C. PENNEY PURCHASING CORP. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737179 | J.C. PENNEY PURCHASING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737180 | J.C. PENNEY PURCHASING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720164 | J.C.A. ENTERPRISES INC. | 1120 HOLLAND DRIVE SUITE 3 | | | | BOCA RATON | FL | 33487 | |
| 12720166 | J.CAT BEAUTY ENTERPRISE LLC | 9890 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12747117 | J.D. YEATTS & SON INC. | P.O. BOX 801 | | | | DANVILLE | VA | 24543 | |
| 12747118 | J.E. ALLTON LLC | 1231 MOUNTAIN VIEW CIRCLE | | | | AZUSA | CA | 91702 | |
| 12747119 | J.E. ALLTON LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728586 | J.J. KELLER & ASSOCIATES | P.O. BOX 548 | | | | NEENAH | WI | 54957 | |
| 12728587 | J.J. KELLER & ASSOCIATES | P.O. BOX 6609 | | | | CAROL STREAM | IL | 60197 | |
| 12743736 | J.L. CHILDRESS CO. INC. | 1938 NORTH BATAVIA STREET UNIT A | | | | ORANGE | CA | 92865 | |
| 12736645 | J.M. HUBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736646 | J.M. HUBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736647 | J.M. HUBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736644 | J.M. HUBER CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12775367 | J.S. KENDALL CONSTRUCTION | FRYE, TRAVIS, PROPERTY MANAGER | 1470 MARIA LANE | SUITE 101 | | WALNUT CREEK | CA | 94596 | |
| 12720233 | J.T.S. INTERNATIONAL | 66-72 PRINCE STREET | | | | TRENTON | NJ | 08638 | |
| 12720256 | J.W. INTERNATIONAL IMPORTS LTD | 1114 ARECA WAY | | | | DURHAM | NC | 27703 | |
| 12802822 | JABANG, NYIMASATA | ADDRESS ON FILE | | | | | | | |
| 12720113 | JABARA GROUP THE | 1410 BROADWAY SUITE 2903 | | | | NEW YORK | NY | 10018 | |
| 12810730 | JABEEN, NAZIA | ADDRESS ON FILE | | | | | | | |
| 12740405 | JABEEN, NAZIA | ADDRESS ON FILE | | | | | | | |
| 12736738 | JABIL CIRCUIT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736739 | JABIL CIRCUIT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736740 | JABIL CIRCUIT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736737 | JABIL CIRCUIT, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736742 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736743 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736745 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736741 | JABIL DEFENSE AND AEROSPACE SERVICES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12749019 | JABIL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749020 | JABIL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749022 | JABIL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749018 | JABIL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12749024 | JABIL SILVER CREEK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749025 | JABIL SILVER CREEK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749026 | JABIL SILVER CREEK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749023 | JABIL SILVER CREEK, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12815107 | JABLCZYNSKI, LORI | ADDRESS ON FILE | | | | | | | |
| 12780609 | JACALONE, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 12720115 | JACAMAN GIFT CO. INC. | P.O. BOX 1500 | | | | LAREDO | TX | 78042 | |
| 12753874 | JACENT STRATEGIC MERCHANDISING | 860 WELCH ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12815905 | JACINTO CASTANEDA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12781509 | JACINTO MARTINEZ, JENNY ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12733545 | JACK DEMARZO | ADDRESS ON FILE | | | | | | | |
| 12731842 | JACK FOGG | ADDRESS ON FILE | | | | | | | |
| 12731843 | JACK HAMM | ADDRESS ON FILE | | | | | | | |
| 12732522 | JACK LAUCK | ADDRESS ON FILE | | | | | | | |
| 12724693 | JACK MILLER AND BEVERLY MILLER | 1768 LITCHFIELD TURNPIKE | C/O LEVEY MILLER MARETZ205161 | | | WOODBRIDGE | CT | 06525 | |
| 12775708 | JACK RESNICK & SONS | COSENTINO, JIM, GENERL BLDG MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775706 | JACK RESNICK & SONS | JONES, DEREK, ACCOUNTING | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775707 | JACK RESNICK & SONS | MORICO, GABRIELA, ASST PROPERTY MANAGER | 110 EAST 59TH STREET 34TH FLOOR | | | NEW YORK | NY | 10022 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 743 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753875 | JACK TOM INDUSTRIAL CO. LTD. | 285 NANKING EAST RD SEC 3 9TH | | | | TAIPEI | | 105 | TAIWAN |
| 12727611 | JACK TRUX | ADDRESS ON FILE | | | | | | | |
| 12826503 | JACKEL, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12809894 | JACKENTHAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742160 | JACKENTHAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783594 | JACKOVICH, JULIA | ADDRESS ON FILE | | | | | | | |
| 12781378 | JACKS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12727981 | JACKSON CITY MANAGER | 101 E. MAIN STREET STE. 101 | | | | JACKSON | TN | 38301 | |
| 12727980 | JACKSON CITY MANAGER | 101 EAST MAIN ST | SUITE 203 | | | JACKSON | TN | 38302 | |
| 12755611 | JACKSON CNTY TAX COMMISSIONER | 67 ATHENS STREET | MAPCODE TAX ABAT7P.O. BOX 247210716 | | | JEFFERSON | GA | 30549 | |
| 12748870 | JACKSON COUNTY | 67 ATHENS STREET | DEVELOPMENT PLANNING DIVISION | | | JEFFERSON | GA | 30549 | |
| 12748871 | JACKSON COUNTY | 67 ATHENS STREET | TAX COMMISSIONERP.O. BOX 247 | | | JEFFERSON | GA | 30549 | |
| 12740126 | JACKSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 E 12TH STREET, 2ND FLOOR | | | KANSAS CITY | MO | 64106 | |
| 12756684 | JACKSON COUNTY TAXATION OFFICE | 10 SOUTH OAKDALE | ROOM # 111 | | | MEDFORD | OR | 97501 | |
| 12756685 | JACKSON COUNTY TAXATION OFFICE | P.O. BOX 1569 | | | | MEDFORD | OR | 97501 | |
| 12732615 | JACKSON COUNTY TREASURER | 1738 EAST ELM ST, LOWER LEVEL | DIVISION OF ALC & TOBACCO CTRL | | | JEFFERSON CITY | MO | 65101 | |
| 12729992 | JACKSON CROSSING REALTY LLC | 150 GREAT NECK RD SUITE # 304 | 150 GREAT NECK RDSUITE # 304263644 | | | GREAT NECK | NY | 11021 | |
| 12729991 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P. O. BOX 25078 263644 | | | TAMPA | FL | 33622 | |
| 12771468 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GRERAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12781613 | JACKSON DE RIVAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12667005 | JACKSON ENERGY AUTHORITY | 250 NORTH HIGHLAND AVENUE | | | | JACKSON | TN | 38301 | |
| 12742562 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | | DR. JACKSON | TN | 38301 | |
| 12762610 | JACKSON LEWIS  P.C. | 1711 7TH STREET, NW | | | | ATLANTA | GA | 30363 | |
| 12725895 | JACKSON LEWIS PC | 10701 PARKSIDE BLVD | SUITE 300 | | | RESTON | VA | 20191 | |
| 12725897 | JACKSON LEWIS PC | 1133 WESTCHESTER AVE | SUITE S125 | | | HARRISON | NY | 10604 | |
| 12790427 | JACKSON, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12777913 | JACKSON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12741194 | JACKSON, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12791749 | JACKSON, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12782153 | JACKSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12792196 | JACKSON, ALONAH | ADDRESS ON FILE | | | | | | | |
| 12778742 | JACKSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12779152 | JACKSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12794357 | JACKSON, ANGUS | ADDRESS ON FILE | | | | | | | |
| 12789763 | JACKSON, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12787911 | JACKSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12777922 | JACKSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740756 | JACKSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12783958 | JACKSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12740864 | JACKSON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12777916 | JACKSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12857263 | JACKSON, AVERY | ADDRESS ON FILE | | | | | | | |
| 12813807 | JACKSON, AZAIYA | ADDRESS ON FILE | | | | | | | |
| 12804054 | JACKSON, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12782447 | JACKSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804644 | JACKSON, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12796478 | JACKSON, CAROLANN | ADDRESS ON FILE | | | | | | | |
| 12814953 | JACKSON, CHANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803320 | JACKSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12797116 | JACKSON, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12800377 | JACKSON, CHIVAS | ADDRESS ON FILE | | | | | | | |
| 12804629 | JACKSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801810 | JACKSON, COLBY | ADDRESS ON FILE | | | | | | | |
| 12801848 | JACKSON, COLE | ADDRESS ON FILE | | | | | | | |
| 12804632 | JACKSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12803005 | JACKSON, CORIN | ADDRESS ON FILE | | | | | | | |
| 12782309 | JACKSON, DALKEIANNA | ADDRESS ON FILE | | | | | | | |
| 12854991 | JACKSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12780394 | JACKSON, DARLISHA | ADDRESS ON FILE | | | | | | | |
| 12790853 | JACKSON, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803655 | JACKSON, DAYLEN | ADDRESS ON FILE | | | | | | | |
| 12816289 | JACKSON, DEREON | ADDRESS ON FILE | | | | | | | |
| 12814007 | JACKSON, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12783809 | JACKSON, DONTASIA | ADDRESS ON FILE | | | | | | | |
| 12793896 | JACKSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12801480 | JACKSON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12785531 | JACKSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12779759 | JACKSON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12815897 | JACKSON, GRANT | ADDRESS ON FILE | | | | | | | |
| 12797230 | JACKSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12778909 | JACKSON, HENRY | ADDRESS ON FILE | | | | | | | |
| 12816838 | JACKSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12815852 | JACKSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12803415 | JACKSON, JA'SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12791356 | JACKSON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12780025 | JACKSON, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12798907 | JACKSON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12801047 | JACKSON, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12795639 | JACKSON, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807461 | JACKSON, JALEESA | ADDRESS ON FILE | | | | | | | |
| 12802665 | JACKSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12802558 | JACKSON, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12815803 | JACKSON, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12807078 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740989 | JACKSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789129 | JACKSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780008 | JACKSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801714 | JACKSON, J'MYIA | ADDRESS ON FILE | | | | | | | |
| 12807453 | JACKSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12778875 | JACKSON, KAMAREA | ADDRESS ON FILE | | | | | | | |
| 12796942 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808380 | JACKSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12780147 | JACKSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808384 | JACKSON, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12785031 | JACKSON, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12786995 | JACKSON, KEYLA | ADDRESS ON FILE | | | | | | | |
| 12791723 | JACKSON, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12787081 | JACKSON, KYNDALL | ADDRESS ON FILE | | | | | | | |
| 12801366 | JACKSON, LASHAE | ADDRESS ON FILE | | | | | | | |
| 12809041 | JACKSON, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12790186 | JACKSON, LETITIA | ADDRESS ON FILE | | | | | | | |
| 12798831 | JACKSON, LONNIKO | ADDRESS ON FILE | | | | | | | |
| 12791079 | JACKSON, LORAN | ADDRESS ON FILE | | | | | | | |
| 12786298 | JACKSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815479 | JACKSON, MARCY | ADDRESS ON FILE | | | | | | | |
| 12809896 | JACKSON, MARIE | ADDRESS ON FILE | | | | | | | |
| 12782453 | JACKSON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12785962 | JACKSON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12809886 | JACKSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12814716 | JACKSON, MARKESE | ADDRESS ON FILE | | | | | | | |
| 12789740 | JACKSON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12779623 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12740799 | JACKSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12809912 | JACKSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12830453 | JACKSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782377 | JACKSON, MICAH | ADDRESS ON FILE | | | | | | | |
| 12790007 | JACKSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789272 | JACKSON, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12794251 | JACKSON, MINDY | ADDRESS ON FILE | | | | | | | |
| 12809891 | JACKSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12792100 | JACKSON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12793962 | JACKSON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12803232 | JACKSON, MYIESHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801763 | JACKSON, NALANI | ADDRESS ON FILE | | | | | | | |
| 12798751 | JACKSON, NALYSIA | ADDRESS ON FILE | | | | | | | |
| 12799529 | JACKSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12781880 | JACKSON, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12794530 | JACKSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12815645 | JACKSON, PORSHIA | ADDRESS ON FILE | | | | | | | |
| 12794690 | JACKSON, RASHAY | ADDRESS ON FILE | | | | | | | |
| 12815163 | JACKSON, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811533 | JACKSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812243 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741134 | JACKSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12788942 | JACKSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779125 | JACKSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791796 | JACKSON, SHA'MAYIA | ADDRESS ON FILE | | | | | | | |
| 12793738 | JACKSON, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12812260 | JACKSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791539 | JACKSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12786193 | JACKSON, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12801489 | JACKSON, SHURRELL | ADDRESS ON FILE | | | | | | | |
| 12788682 | JACKSON, SOLANNA | ADDRESS ON FILE | | | | | | | |
| 12803251 | JACKSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12782756 | JACKSON, SWALEE | ADDRESS ON FILE | | | | | | | |
| 12790999 | JACKSON, TAIJA | ADDRESS ON FILE | | | | | | | |
| 12790479 | JACKSON, TANISHIA | ADDRESS ON FILE | | | | | | | |
| 12815834 | JACKSON, TANYA | ADDRESS ON FILE | | | | | | | |
| 12812996 | JACKSON, TAROYCE | ADDRESS ON FILE | | | | | | | |
| 12741155 | JACKSON, TAROYCE | ADDRESS ON FILE | | | | | | | |
| 12797105 | JACKSON, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12792778 | JACKSON, TEARIA | ADDRESS ON FILE | | | | | | | |
| 12813006 | JACKSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813012 | JACKSON, TICIA | ADDRESS ON FILE | | | | | | | |
| 12798133 | JACKSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12794467 | JACKSON, TOMIKA | ADDRESS ON FILE | | | | | | | |
| 12791924 | JACKSON, TRETON | ADDRESS ON FILE | | | | | | | |
| 12794673 | JACKSON, TRIMISE | ADDRESS ON FILE | | | | | | | |
| 12800782 | JACKSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12782697 | JACKSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12801633 | JACKSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812999 | JACKSON, TYRELL | ADDRESS ON FILE | | | | | | | |
| 12787462 | JACKSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791440 | JACKSON, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12813679 | JACKSON, ZINA | ADDRESS ON FILE | | | | | | | |
| 12790556 | JACKSON-LOYD, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12787878 | JACKSON-TAYLOR, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12799981 | JACKSON-TERRY, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12744568 | JACKSONVILLE SHERIFF'S OFFICE | 5430 LBJ FREEWAY STE 370 | FALSE ALARM REDUCTION PROGRAM | | | DALLAS | TX | 75240 | |
| 12744569 | JACKSONVILLE SHERIFF'S OFFICE | P.O. BOX 141925 | FALSE ALARM REDUCTIONPROGRAM | | | IRVING | TX | 75014 | |
| 12744567 | JACKSONVILLE SHERIFF'S OFFICE | P.O. BOX 141925 | | | | IRVING | TX | 75014 | |
| 12732847 | JACKSONVILLE SHERIFF'S OFFICE_FNC269854 | P.O. BOX 141925 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12732044 | JACLYN ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12753876 | JACMAD INC. | 6970 NW 51ST STREET | | | | MIAMI | FL | 33166 | |
| 12736026 | JACMEL JEWELRY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736027 | JACMEL JEWELRY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736028 | JACMEL JEWELRY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736029 | JACMEL JEWELRY INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736030 | JACMEL JEWELRY INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12753881 | JACO OF AMERICA INC | 2100 N RONALD REAGAN BVD 1052 | | | | LONGWOOD | FL | 32750 | |
| 12886118 | JACO, HELEN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 746 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731557 | JACOB EVON STOUT | ADDRESS ON FILE | | | | | | | |
| 12757819 | JACOB PERRY | ADDRESS ON FILE | | | | | | | |
| 12791137 | JACOB, ALENA | ADDRESS ON FILE | | | | | | | |
| 12797706 | JACOB, ANLY | ADDRESS ON FILE | | | | | | | |
| 12814966 | JACOB, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12738820 | JACOBI CARBONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738821 | JACOBI CARBONS, INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738823 | JACOBI CARBONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738824 | JACOBI CARBONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808391 | JACOBI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12784723 | JACOBO LEMUS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12737666 | JACOBS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737667 | JACOBS CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758691 | JACOBS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758692 | JACOBS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12777911 | JACOBS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12804634 | JACOBS, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12805359 | JACOBS, DAYMOND | ADDRESS ON FILE | | | | | | | |
| 12815918 | JACOBS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801567 | JACOBS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12802215 | JACOBS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795062 | JACOBS, KENLI | ADDRESS ON FILE | | | | | | | |
| 12792288 | JACOBS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12816066 | JACOBS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12812998 | JACOBS, TANDRA | ADDRESS ON FILE | | | | | | | |
| 12816507 | JACOBS, TA'TIANA | ADDRESS ON FILE | | | | | | | |
| 12814194 | JACOBS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12791255 | JACOBSEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12753880 | JACOBSENS BAKERY LTD / IMPORT | NILANVEJ 1 8722 | | | | HEDENSTED | | | DENMARK |
| 12753878 | JACOBSENS BAKERY LTD. | 20355 NE 34TH COURT UNIT 1127 | | | | AVENTURA | FL | 33180 | |
| 12753879 | JACOBSENS BAKERY LTD. | CO TILDEN SALES ASSOCIATES P.O. BOX 427 | | | | PEMBROKE | MA | 02359 | |
| 12735529 | JACOBSON ACQUISITION HOLDINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735531 | JACOBSON ACQUISITION HOLDINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735532 | JACOBSON ACQUISITION HOLDINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735528 | JACOBSON ACQUISITION HOLDINGS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12787100 | JACOBSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12795442 | JACOBSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12811532 | JACOBSON, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12812259 | JACOBSON, STACY | ADDRESS ON FILE | | | | | | | |
| 12785902 | JACOME, JARELY | ADDRESS ON FILE | | | | | | | |
| 12807466 | JACOME, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12813763 | JACOT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12811536 | JACOT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12757468 | JACQUELINE DRAPER | ADDRESS ON FILE | | | | | | | |
| 12735420 | JACQUELYN JACKSON | ADDRESS ON FILE | | | | | | | |
| 12799331 | JACQUES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12788335 | JACQUES, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12915245 | JACQUES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12779244 | JACQUES, JESULA | ADDRESS ON FILE | | | | | | | |
| 12812236 | JACQUES, SONY | ADDRESS ON FILE | | | | | | | |
| 12741877 | JACQUES, SONY | ADDRESS ON FILE | | | | | | | |
| 12809913 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740395 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795800 | JACQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12753882 | JACQUIZ LLC | CO ARTUITIVE | 88 PINE STREET 30TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12813011 | JACULLO, TINA | ADDRESS ON FILE | | | | | | | |
| 12753883 | JADAC LLC | 154 EAST AURORA ROAD 139 | | | | NORTHFIELD | OH | 44067 | |
| 12753884 | JADE FOOD PRODUCTS INC. | 94-476 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 12778478 | JADHAV, MANJEET | ADDRESS ON FILE | | | | | | | |
| 12808392 | JADICK, KELLY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809916 | JAEGER, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12782652 | JAEGER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12753885 | JAEGERCORP LLC DBA MAJESTIC MOMMY | 20723 E GIRARD DR | | | | AURORA | CO | 80013 | |
| 12796017 | JAENICKE, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795544 | JAFFE, SAM | ADDRESS ON FILE | | | | | | | |
| 12760972 | JAG BUILDING GROUP, INC. | 21105 DESIGN PARC LANE, UNIT 102 | | | | ESTERO | FL | 33928 | |
| 12784845 | JAGAN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811525 | JAGGERS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782413 | JAGIELO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12791765 | JAGTAP, SALIL | ADDRESS ON FILE | | | | | | | |
| 12771792 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | |
| 12796321 | JAHAN, ISHRAT | ADDRESS ON FILE | | | | | | | |
| 12781717 | JAHAN, NILUFAR | ADDRESS ON FILE | | | | | | | |
| 12788446 | JAHANFARD, PARDIS | ADDRESS ON FILE | | | | | | | |
| 12807465 | JAHN, JAXINE | ADDRESS ON FILE | | | | | | | |
| 12899527 | JAHNKE, LUKE | ADDRESS ON FILE | | | | | | | |
| 12816584 | JAIDA, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 12803298 | JAIME, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12783032 | JAIME, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12816116 | JAIME, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787145 | JAIMES, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12795548 | JAIMES, EMILCE | ADDRESS ON FILE | | | | | | | |
| 12785561 | JAIMES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12874613 | JAIN, JITENDRA | ADDRESS ON FILE | | | | | | | |
| 12811067 | JAIN, PULKIT | ADDRESS ON FILE | | | | | | | |
| 12815168 | JAIN, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12785281 | JAIN, RAVISH | ADDRESS ON FILE | | | | | | | |
| 12741359 | JAIN, RAVISH | ADDRESS ON FILE | | | | | | | |
| 12812233 | JAIN, SHALAJ | ADDRESS ON FILE | | | | | | | |
| 12741876 | JAIN, SHALAJ | ADDRESS ON FILE | | | | | | | |
| 12794075 | JAIN, SHELIKA | ADDRESS ON FILE | | | | | | | |
| 12812232 | JAIN, SHILPI | ADDRESS ON FILE | | | | | | | |
| 12823713 | JAIPUR LIVING, INC | PO BOX 890626 | | | | CHARLOTTE | NC | 28289 | |
| 12732174 | JAKE LICHTENSTEIN | ADDRESS ON FILE | | | | | | | |
| 12783791 | JAKEWAY, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12720118 | JAKKS SALES CORP/JAKKS PACIFIC CORP | P.O. BOX 1450 NW5572 | | | | MINNEAPOLIS | MN | 55485 | |
| 12731992 | JAKOB SEABERG | ADDRESS ON FILE | | | | | | | |
| 12786680 | JAKUBAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12809039 | JAKUPCZYK, LEO | ADDRESS ON FILE | | | | | | | |
| 12812733 | JALALI, SAJIA | ADDRESS ON FILE | | | | | | | |
| 12785553 | JALLOW, AISHA | ADDRESS ON FILE | | | | | | | |
| 12739534 | JAM INDUSTRIES USA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739535 | JAM INDUSTRIES USA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739537 | JAM INDUSTRIES USA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739533 | JAM INDUSTRIES USA, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796318 | JAMA, ASHA | ADDRESS ON FILE | | | | | | | |
| 12780111 | JAMADAR, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12741255 | JAMADAR, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12778739 | JAMAICA, AURORA | ADDRESS ON FILE | | | | | | | |
| 12720119 | JAMAN DRUG COMPANY INC. | 4806 AVENUE N | | | | BROOKLYN | NY | 11234 | |
| 12720120 | JAMBERLY GROUP | 14014 SPRING MILL RD | | | | LOUISVILLE | KY | 40245 | |
| 12720121 | JAMBERLY GROUP | 2669 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12797674 | JAMBOR, ALISON | ADDRESS ON FILE | | | | | | | |
| 12812245 | JAMBRETZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12795549 | JAMERSON, RIANN | ADDRESS ON FILE | | | | | | | |
| 12737374 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12737373 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12737376 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12737377 | JAMES A. BRAY | ADDRESS ON FILE | | | | | | | |
| 12729315 | JAMES B MCALLISTER CLERK OF | ADDRESS ON FILE | | | | | | | |
| 12720123 | JAMES CANDY COMPANY INC. | 1519 BOARDWALK | | | | ATLANTIC CITY | NJ | 08401 | |
| 12726396 | JAMES CITY COUNTY TREASURER | P.O. BOX 8701 | | | | WILLIAMSBURG | VA | 23187 | |
| 12833600 | JAMES EMMETT & COMPANY, LLC | 11225 WEST 950 NORTH | | | | MONTICELLO | IN | 47960 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 748 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789020 | JAMES FORRESTER, LASHAUN | ADDRESS ON FILE | | | | | | | |
| 12746898 | JAMES GEE TR FOR GEE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12725546 | JAMES H WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12725547 | JAMES H WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12772310 | JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | ADDRESS ON FILE | | | | | | | |
| 12746084 | JAMES J REILLY | ADDRESS ON FILE | | | | | | | |
| 12729064 | JAMES L. KING, CITY TREASURER | ADDRESS ON FILE | | | | | | | |
| 12729065 | JAMES L. KING, CITY TREASURER | ADDRESS ON FILE | | | | | | | |
| 12720125 | JAMES MARTIN FURNITURE | 1229 SLOCUM STREET | | | | DALLAS | TX | 75207 | |
| 12727745 | JAMES REATH | ADDRESS ON FILE | | | | | | | |
| 12801556 | JAMES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791115 | JAMES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12777917 | JAMES, AMY | ADDRESS ON FILE | | | | | | | |
| 12784684 | JAMES, ANNE | ADDRESS ON FILE | | | | | | | |
| 12804051 | JAMES, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12791947 | JAMES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781861 | JAMES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12797117 | JAMES, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12804638 | JAMES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12815465 | JAMES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800784 | JAMES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12794771 | JAMES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12788954 | JAMES, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12793132 | JAMES, ERICA | ADDRESS ON FILE | | | | | | | |
| 12780257 | JAMES, JAHLEM | ADDRESS ON FILE | | | | | | | |
| 12914339 | JAMES, JANIS | ADDRESS ON FILE | | | | | | | |
| 12790902 | JAMES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807460 | JAMES, JELYIA | ADDRESS ON FILE | | | | | | | |
| 12783259 | JAMES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807454 | JAMES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807456 | JAMES, JUDY | ADDRESS ON FILE | | | | | | | |
| 12784375 | JAMES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12796605 | JAMES, KALEMAH | ADDRESS ON FILE | | | | | | | |
| 12808378 | JAMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800302 | JAMES, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12808383 | JAMES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12795334 | JAMES, LACONDA | ADDRESS ON FILE | | | | | | | |
| 12791959 | JAMES, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12809025 | JAMES, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12742149 | JAMES, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12794508 | JAMES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794883 | JAMES, MALIK | ADDRESS ON FILE | | | | | | | |
| 12809904 | JAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800687 | JAMES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792952 | JAMES, NATALIEA | ADDRESS ON FILE | | | | | | | |
| 12813720 | JAMES, NOEL | ADDRESS ON FILE | | | | | | | |
| 12801275 | JAMES, PAUL | ADDRESS ON FILE | | | | | | | |
| 12802094 | JAMES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812251 | JAMES, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12787610 | JAMES, SHANTAE | ADDRESS ON FILE | | | | | | | |
| 12803705 | JAMES, SHAROLEE | ADDRESS ON FILE | | | | | | | |
| 12887601 | JAMES, SONYA | ADDRESS ON FILE | | | | | | | |
| 12813004 | JAMES, TANIA | ADDRESS ON FILE | | | | | | | |
| 12781503 | JAMES, TANNER | ADDRESS ON FILE | | | | | | | |
| 12800306 | JAMES, TANYA | ADDRESS ON FILE | | | | | | | |
| 12791936 | JAMES, TRESSA | ADDRESS ON FILE | | | | | | | |
| 12799584 | JAMES, WILTAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12813692 | JAMES, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 12785906 | JAMES, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12766753 | JAMESON COMMERCIAL PROPERTY | BENDICKSON, JIM, PROPERTY MANAGER | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | |
| 12800289 | JAMESON, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795744 | JAMESON, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12784921 | JAMESON, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12797617 | JAMESON, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12917718 | JAMES-PASARD, GAIL | ADDRESS ON FILE | | | | | | | |
| 12766270 | JAMESTOWN SOUTH SHORE CENTER L.P. | C/O JAMESTOWN URBAN MANAGEMENT | 2217 SOUTH SHORE CENTER | SUITE 200 | | ALAMEDA | CA | 94501 | |
| 12725260 | JAMESTOWN SOUTH SHORE CTR LP | 3625 CUMBERLAND BLVD | SUITE 1200209189 | | | ATLANTA | GA | 30339 | |
| 12725261 | JAMESTOWN SOUTH SHORE CTR LP | P.O. BOX 39000 | DEPT 134951209189 | | | SAN FRANCISCO | CA | 94139 | |
| 12766271 | JAMESTOWN URBAN MANAGEMENT L.P. | FLORES, MARIE, PROPERTY MANAGER | 2217 SOUTH SHORE CENTER, SUITE 200 | | | ALAMEDA | CA | 94501 | |
| 12720126 | JAMIE KAYAM DESIGNS LLC/HELLO SPUD | 7 GORHAM CT | | | | SCARSDALE | NY | 10583 | |
| 12727723 | JAMIE SOHOSKY | ADDRESS ON FILE | | | | | | | |
| 12807470 | JAMIESON, JIM | ADDRESS ON FILE | | | | | | | |
| 12733482 | JAMILA GROOMS | ADDRESS ON FILE | | | | | | | |
| 12800600 | JAMISON, ALIA | ADDRESS ON FILE | | | | | | | |
| 12782840 | JAMISON, AMIA | ADDRESS ON FILE | | | | | | | |
| 12796133 | JAMISON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12786465 | JAMISON, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12789698 | JAMISON, GINA | ADDRESS ON FILE | | | | | | | |
| 12806868 | JAMISON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12780610 | JAMISON, KAMIA | ADDRESS ON FILE | | | | | | | |
| 12802299 | JAMISON, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12779569 | JAMISON, TESS | ADDRESS ON FILE | | | | | | | |
| 12758934 | JAMMERS APPAREL GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758935 | JAMMERS APPAREL GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729662 | JAMS INC | 18881 VON KARMAN AVENUE | SUITE 350 | | | IRVINE | CA | 92612 | |
| 12720131 | JAN OLAVARRI DBA BEHRNES' PEPPER SA | 5313 E SIDE AVE | | | | DALLAS | TX | 75214 | |
| 12732592 | JANA KAPITAN | ADDRESS ON FILE | | | | | | | |
| 12793671 | JANDA, HALEY | ADDRESS ON FILE | | | | | | | |
| 12789666 | JANDA, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12720129 | JANE & COMPANY LLC | 9611 PULASKI PARK DR STE 311 | | | | BALTIMORE | MD | 21220 | |
| 12720130 | JANE & COMPANY LLC | P.O. BOX 3016 | | | | BUFFALO | NY | 14240 | |
| 12744483 | JANE MLENAR | ADDRESS ON FILE | | | | | | | |
| 12727741 | JANE MLENAR | ADDRESS ON FILE | | | | | | | |
| 12733431 | JANE MOSSE DESIGNS | THE OLD FARMHOUSE, 83 NEWBURY ROAD, ENHAM ALAMEIN | | | | ANDOVER, HAMPSHIRE | | SP11 6HH | UNITED KINGDOM |
| 12732151 | JANET M BARTH | ADDRESS ON FILE | | | | | | | |
| 12802422 | JANETTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12775938 | JANICE H. LEVIN | C/O LEVIN MANAGEMENT CORP. | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12755701 | JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |
| 12725817 | JANICE H. LEVIN | ADDRESS ON FILE | | | | | | | |
| 12765101 | JANICE, LEVIN H. | ADDRESS ON FILE | | | | | | | |
| 12804055 | JANIK, BOZENA | ADDRESS ON FILE | | | | | | | |
| 12785015 | JANIK, KAELYN | ADDRESS ON FILE | | | | | | | |
| 12729905 | JANINE KALESIS | ADDRESS ON FILE | | | | | | | |
| 12793925 | JANISSE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12812115 | JANKE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12828529 | JANKOWSKI, ALESSIA | ADDRESS ON FILE | | | | | | | |
| 12796173 | JANKOWSKI, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12811070 | JANKOWSKI-BERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12739432 | JANOS TECHNOLOGY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739433 | JANOS TECHNOLOGY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758910 | JANOS TECHNOLOGY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739430 | JANOS TECHNOLOGY LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726642 | JANOVIC PAINT & DECORATING | 30-35 THOMSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12726643 | JANOVIC PAINT & DECORATING | 55 THOMPSON ST | | | | NEW YORK | NY | 10012 | |
| 12795576 | JANOVYAK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12720133 | JANSEN SUENDER & CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12891014 | JANSKY, MARY | ADDRESS ON FILE | | | | | | | |
| 12805352 | JANSSEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12742083 | JANSSEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12902415 | JANSSEN, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12815403 | JANSSEN, MEGAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 750 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736031 | JANSY PACKAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736032 | JANSY PACKAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736033 | JANSY PACKAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736034 | JANSY PACKAGING, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736035 | JANSY PACKAGING, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12794272 | JANU, SWATI | ADDRESS ON FILE | | | | | | | |
| 12813007 | JANUHOWSKI, TARA | ADDRESS ON FILE | | | | | | | |
| 12789263 | JANUHOWSKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12797606 | JAOCHICO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| 12806817 | JAOUHARI, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12732655 | JAQUELINE SCHEWZYK | ADDRESS ON FILE | | | | | | | |
| 12786004 | JAQUEZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12783723 | JAQUEZ, GERARD | ADDRESS ON FILE | | | | | | | |
| 12800619 | JAQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 12809019 | JARA MIRANDA, LUSMILA | ADDRESS ON FILE | | | | | | | |
| 12805364 | JARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12742398 | JARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12807447 | JARA, JEFRY | ADDRESS ON FILE | | | | | | | |
| 12787957 | JARA, LISA | ADDRESS ON FILE | | | | | | | |
| 12809899 | JARA, MARTA | ADDRESS ON FILE | | | | | | | |
| 12809024 | JARAMILLO GUZMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741754 | JARAMILLO GUZMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816983 | JARAMILLO, ANAJARED | ADDRESS ON FILE | | | | | | | |
| 12830327 | JARAMILLO, ANYELINA | ADDRESS ON FILE | | | | | | | |
| 12807459 | JARAMILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12789779 | JARAMILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809020 | JARAMILLO, LORENE | ADDRESS ON FILE | | | | | | | |
| 12801430 | JARAMILLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799613 | JARAMILLO, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12720134 | JARDEN CONSUMER SOLUTIONS | CO RON DIGIORGIO AND ASSOCIATES | 145 TALMADGE ROAD SUITE 16 | | | EDISON | NJ | 08817 | |
| 12720137 | JARDEN CONSUMER SOLUTIONS | P.O. BOX 842509 | | | | BOSTON | MA | 02284 | |
| 12720135 | JARDEN CONSUMER SOLUTIONS-HOLMES | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12720136 | JARDEN CONSUMER SOLUTIONS-HOLMES | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12720138 | JARDEN CONSUMER SOLUTIONS | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675 | |
| 12720139 | JARDEN CONSUMER SOLUTNS | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12720140 | JARDEN SPORTS LICENSING | 510 MARYVILLE UNIVERSITY DRIVE SUITE 110 | | | | SAINT LOUIS | MO | 63141 | |
| 12720141 | JARDEN SPORTS LICENSING | P.O. BOX 910212 | | | | DALLAS | TX | 75391 | |
| 12720142 | JARDEN-SUNBEAM | 75 REMITTANCE DRIVE SUITE #1167 | | | | CHICAGO | IL | 60675 | |
| 12720143 | JARDEN-SUNBEAM | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12787247 | JARDIM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12720144 | JARDINE ASSOCIATES | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12720146 | JARET INTERNATIONAL INC. | P.O. BOX 752077 | | | | CHARLOTTE | NC | 28275 | |
| 12720145 | JARET INTERNATIONAL INC. | PLAZA 9 900 ROUTE 9 NO SUITE 404 | | | | WOODBRIDGE | NJ | 07095 | |
| 12783495 | JARILLO, VIRIDIANA | ADDRESS ON FILE | | | | | | | |
| 12811077 | JARIWALA, PRATIMA | ADDRESS ON FILE | | | | | | | |
| 12812240 | JARMEL-POCZYNEK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12793602 | JARMON, ALTELEA | ADDRESS ON FILE | | | | | | | |
| 12784960 | JARMON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720147 | JARMZ DESIGNS | P.O. BOX 710 | | | | HUFFMAN | TX | 77336 | |
| 12730398 | JARNIGAN ROAD LP/SHOPPES AT | 2030 HAMILTON PLACE BLVD | HAMILTON PLACE LLCSUITE 500248286 | | | CHATTANOOGA | TN | 37421 | |
| 12730397 | JARNIGAN ROAD LP/SHOPPES AT | P.O. BOX 5560 | HAMILTON PLACE248286 | | | CAROL STREAM | IL | 60197 | |
| 12787925 | JAROS, KIM | ADDRESS ON FILE | | | | | | | |
| 12784299 | JAROS, MIA | ADDRESS ON FILE | | | | | | | |
| 12720148 | JARRAL INC. | 4480 WALTHAM DRIVE | | | | MANLIUS | NY | 13104 | |
| 12720149 | JARRAL INC. | P.O. BOX 659 | | | | MANLIUS | NY | 13104 | |
| 12799933 | JARREAU, NANCY | ADDRESS ON FILE | | | | | | | |
| 12782493 | JARRELL, JAKE | ADDRESS ON FILE | | | | | | | |
| 12740845 | JARRELL, JOHNNY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798360 | JARRELL, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12773445 | JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC. | 6051 N. FRESNO STREET | SUITE 110 | | FRESNO | CA | 93710 | |
| 12730922 | JARRETT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12726400 | JARRETT INVESTMENT PROPERTIES | 15630 RISING RIVER PL N | | | | SAN DIEGO | CA | 92127 | |
| 12726401 | JARRETT INVESTMENT PROPERTIES | P.O. BOX 9440 | | | | FRESNO | CA | 93792 | |
| 12773446 | JARRETT INVESTMENT PROPERTIES, L.P. | MANCO ABBOTTPO BOX 9440 | | | | FRESNO | CA | 93792-9440 | |
| 12786585 | JARRETT, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798138 | JARRETT, COLEMAN | ADDRESS ON FILE | | | | | | | |
| 12815076 | JARRETT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12797084 | JARRETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12815121 | JARRETT, HYUN | ADDRESS ON FILE | | | | | | | |
| 12784817 | JARRETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789229 | JARRETT, KELLI | ADDRESS ON FILE | | | | | | | |
| 12778727 | JARRETT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12918259 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12918258 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12785105 | JARRETT, SHAMON | ADDRESS ON FILE | | | | | | | |
| 12807469 | JARRY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12720150 | JA-RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 12720151 | JASAN BEAUTY | 2011A WILLIAMSBRIDGE ROAD | | | | BRONX | NY | 10461 | |
| 12720153 | JASCO PRODUCTS COMPANY LLC | P.O. BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12720154 | JASCOR HOUSEWARES INC. | 81A BRUNSWICK BLVD DOLLARD | | | | DES ORMEAUX | QC | H9B 2J5 | CANADA |
| 12757411 | JASON ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12757412 | JASON ANDERSON | ADDRESS ON FILE | | | | | | | |
| 12728220 | JASON BRENT WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12747754 | JASPER COUNTY COLLECTOR | P.O. BOX 421 | | | | CARTHAGE | MO | 64836 | |
| 12792830 | JASPER, TONIA | ADDRESS ON FILE | | | | | | | |
| 12784413 | JASPERSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788032 | JASSO GUERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786493 | JASSO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807468 | JASSO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12791967 | JASSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12797662 | JASSO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12874952 | JATIVA-RAMSEY, NORMA | ADDRESS ON FILE | | | | | | | |
| 12807464 | JAUNESE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12781024 | JAUPI, AREILA | ADDRESS ON FILE | | | | | | | |
| 12809910 | JAUREQUI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786366 | JAVANOSQUEI, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12782175 | JAVANSHAD, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12803963 | JAVED, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12729870 | JAVERBAUM WURGAFT HICKS KAHN | 505 MORRIS AVE | WILKSTROM & SININS P.C.SUITE 200 | | | SPRINGFIELD | NJ | 07081 | |
| 12729869 | JAVERBAUM WURGAFT HICKS KAHN | 505 MORRIS AVENUE | | | | SPRINGFIELD | NJ | 07081 | |
| 12740668 | JAVIER CAMARENA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12804052 | JAVIER DE LA CR, BEATO | ADDRESS ON FILE | | | | | | | |
| 12778601 | JAVIER LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12815914 | JAVIER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803246 | JAVIER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12747647 | JAWANDSONS PRIVATE LIMITED | TAJPUR RD NEAR BHARAT BOX | | | | LUDHIANA | | 141123 | INDIA |
| 12747648 | JAX AND BONES | 345 CLOVERLEAF DRIVE SUITE A | | | | BALDWIN PARK | CA | 91706 | |
| 12747649 | JAXJOX INC | 2020 124TH AVE NE C-203 | | | | BELLEVUE | WA | 98005 | |
| 12731574 | JAY DAUGHERTY MEDIATION | 4717 GRAND AVENUE | AND ARBITRATION INCSUITE 830 | | | KANSAS CITY | MO | 64112 | |
| 12747653 | JAY FRANCO & SONS | 132 WEST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747654 | JAY FRANCO & SONS | 295 FIFTH AVE SUITE 312 | | | | NEW YORK | NY | 10016 | |
| 12747655 | JAY FRANCO & SONS IMPORT | 132 WEST 31ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747656 | JAY FRANCO AND SONS, INC./CA | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12747657 | JAY FRANCO AND SONS, INC./CA | 132 WEST 31ST STREET | | | | NEW YORK | NY | 10001 | |
| 12747659 | JAY IMPORT CO. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747660 | JAY MFG DIV. OF STATE INDUSTRIAL | P.O. BOX 74188 | | | | CLEVELAND | OH | 44194 | |
| 12720155 | JAY MFG DIV. OF STATE INDUSTRIAL | PRODUCTS CO CURTIS ASSOC INC P.O. BOX 67171 | | | | CHESTNUT HILL | MA | 02467 | |
| 12720156 | JAY TRENDS MERCHANDISING INC. | 9600 RUE MEILLEUR SUITE 101 | | | | MONTREAL | QC | H2N 2E3 | CANADA |
| 12804628 | JAY, CINDY | ADDRESS ON FILE | | | | | | | |
| 12809892 | JAY, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 752 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790876 | JAYACHANDRAN MANGAMURU, UMESH SRIPAD | ADDRESS ON FILE | | | | | | | |
| 12780959 | JAYAKUMAR, NARENDRAN | ADDRESS ON FILE | | | | | | | |
| 12741276 | JAYAKUMAR, NARENDRAN | ADDRESS ON FILE | | | | | | | |
| 12783234 | JAYARA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12747651 | JAYBIS CORP | 7 BOUMAR PLACE | | | | ELMWOOD PARK | NJ | 07407 | |
| 12784916 | JAYCOX, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12770297 | JAYDOR BLEEKER REALTY SUB II, LLC | SILVERMAN, AARON, LANDLORD | 700 KAPKOWSKI ROAD | | | ELIZABETH | NJ | 07201 | |
| 12748394 | JAYDOR BLEEKER REALTY SUB II_RNT204970 | 727 CRAIG ROAD STE 1 | C/O WOODSON DEVELOPMENT CO.204970 | | | SAINT LOUIS | MO | 63141 | |
| 12748396 | JAYDOR BLEEKER REALTY SUB II_RNT204972 | 727 CRAIG ROAD SUITE 1 | C/O WOODSON DEVELOPMENT CO.204972 | | | ST. LOUIS | MO | 63141 | |
| 12720157 | JAZ INNOVATIONS | 6555 CONVENT BLVD | | | | SYLVANIA | OH | 43560 | |
| 12720158 | JAZWARES LLC | 1067 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12720159 | JAZWARES LLC IMPORT | 1067 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12739145 | JAZWARES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739146 | JAZWARES, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739147 | JAZWARES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739148 | JAZWARES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739149 | JAZWARES, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12720160 | JB BRITCHES INC | 263 W OLIVE AVE SUITE 201 | | | | BURBANK | CA | 91502 | |
| 12743489 | JB OSBORNE | 1 MAIN STREET, SPT 5L | | | | BROOKLYN | NY | 11201 | |
| 12720162 | JBL BRANDS LLC | 3 WEST 35TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12882986 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2 | 7400 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| 12720163 | JBR INC. ROGERS FAMILY CO. | 1731 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| 12733047 | JBRAVO PAINTING | 1157 72 AVE | | | | OAKLAND | CA | 94621 | |
| 12724301 | JC TOWN CENTER ASSOCIATES,LLC | 3101 SHIPPERS ROAD | | | | VESTAL | NY | 13851 | |
| 12756319 | JCP CONSULTING | 22 DOUGLAS DRIVE | | | | MANSFIELD | MA | 02048 | |
| 12730089 | JCTC HOLDINGS LLC | 125 GAGNON ST, SUITE 201 | C/O HAMPTON PROPERTIES INC211410 | | | MONTREAL | QC | H4N 1T1 | CANADA |
| 12765150 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC. | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12774516 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC.2550 BATES ROAD SUITE 110 | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12730088 | JCTC HOLDINGS LLC | P.O. BOX 88840 | ACCOUNT #4807012517C/O HARRIS N.A.211410 | | | CAROL STREAM | IL | 60188 | |
| 12747115 | JD BEAUTY GROUP | 5 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12746533 | JD HALL PHOTO INC | 530 GRAND #EGB | | | | NEW YORK | NY | 10002 | |
| 12728689 | JD PROPERTY MGT, INC. | 352 CADILLAC AVE, SUITE B | ATTN DANA MCCLUSKEY204590 | | | COSTA MESA | CA | 92626 | |
| 12737141 | JD SPORTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737140 | JD SPORTS | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737142 | JD SPORTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737143 | JD SPORTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12728712 | JDA SOFTWARE GROUP, INC | 15059 N SCOTTDALE RD | SUITE 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12728709 | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD | SUITE# 400 | | | SCOTTSDALE | AZ | 85254 | |
| 12728711 | JDA SOFTWARE GROUP, INC | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12728710 | JDA SOFTWARE GROUP, INC | P.O. BOX 202621 | | | | DALLAS | TX | 75320 | |
| 12747114 | JDAWG CONSULTING DBA BEAUTYFIT | 1000 NW 105TH AVE | | | | PLANTATION | FL | 33322 | |
| 12730645 | JDN REAL ESTATE HAMILTON, LP | P.O. BOX 931650 | DEPT 101412-20774-36573208801 | | | CLEVELAND | OH | 44193 | |
| 12755472 | JDN REALTY CORP. | P.O. BOX 532614 | DEPT. 11412 2548 895DEPT 41205202 | | | ATLANTA | GA | 30353 | |
| 12730882 | JDN REALTY CORPORATION | P.O. BOX 931256 | DDR NEW BUSINESS DEVELOPMENTDEPT 20548208876 | | | CLEVELAND | OH | 44193 | |
| 12720175 | JE MATADI DBA GENESIS BRANDS | 8752 WESTPARK DRIVE | | | | HOUSTON | TX | 77063 | |
| 12782360 | JEAN- BAPTISTE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784652 | JEAN BAPTISTE, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12814494 | JEAN BAPTISTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12741984 | JEAN BAPTISTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12787334 | JEAN BAPTISTE, NAYLAH | ADDRESS ON FILE | | | | | | | |
| 12786695 | JEAN FRANCOIS, BLONDINE | ADDRESS ON FILE | | | | | | | |
| 12784473 | JEAN FRANCOIS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814302 | JEAN GILLES, CAMINIE | ADDRESS ON FILE | | | | | | | |
| 12747120 | JEAN PIERRE COSMETICS | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12649848 | JEAN PIERRE, INC | 320 5TH AVE. 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 12728068 | JEAN ZEILER LAW | 59 WOODLEIGH ROAD | | | | DEDHAM | MA | 02026 | |
| 12785982 | JEAN, ANFERNNEE | ADDRESS ON FILE | | | | | | | |
| 12788462 | JEAN, HUGUES | ADDRESS ON FILE | | | | | | | |
| 12806741 | JEAN, HYPPOLITE | ADDRESS ON FILE | | | | | | | |
| 12780209 | JEAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12742239 | JEAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12790622 | JEAN, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12777909 | JEAN-BAPTISTE, AMORCE | ADDRESS ON FILE | | | | | | | |
| 12740755 | JEAN-BAPTISTE, AMORCE | ADDRESS ON FILE | | | | | | | |
| 12787148 | JEAN-BAPTISTE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12807450 | JEAN-BAPTISTE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12740997 | JEAN-BAPTISTE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12794374 | JEAN-BAPTISTE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816011 | JEAN-BAPTISTE, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12780903 | JEAN-CHARLES, MAKIR | ADDRESS ON FILE | | | | | | | |
| 12801290 | JEANCHARLES, WILANDA | ADDRESS ON FILE | | | | | | | |
| 12810904 | JEAN-JACQUES, ONES | ADDRESS ON FILE | | | | | | | |
| 12815573 | JEANMARIE, GEMIMA | ADDRESS ON FILE | | | | | | | |
| 12789507 | JEANNOT, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12806487 | JEANNOT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12795852 | JEANPIERRE, DJEVANIE | ADDRESS ON FILE | | | | | | | |
| 12781840 | JEAN-PIERRE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12783592 | JEANS, ALMETRIA | ADDRESS ON FILE | | | | | | | |
| 12789598 | JEANTILUS, GAFINA | ADDRESS ON FILE | | | | | | | |
| 12802196 | JEBODH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813477 | JEBODH, WENDY | ADDRESS ON FILE | | | | | | | |
| 12747121 | JECO INCORPORATED | 623 S DOUBLEDAY AVE | | | | ONTARIO | CA | 91761 | |
| 12726448 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12726447 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12726446 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12726449 | JEFF BROWN | ADDRESS ON FILE | | | | | | | |
| 12747124 | JEFF MCWILLIAMS DESIGNS | 6665 CORNERS INDUSTRIAL COURT SUITE B | | | | NORCROSS | GA | 30092 | |
| 12747122 | JEFFAN INTERNATIONAL | 1307 EAST MAIN STREET SUITE 1 | | | | CHATTANOOGA | TN | 37404 | |
| 12747123 | JEFFCO FIBRES INC. | 12 PARK STREET | | | | WEBSTER | MA | 01570 | |
| 12857389 | JEFFCOAT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12765547 | JEFFEREY ANDERSON REAL ESTATE | COOK, ANTHONY, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | |
| 12765548 | JEFFEREY ANDERSON REAL ESTATE | WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | ROOKWOOD TOWER, | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 24209 | |
| 12785935 | JEFFERS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804637 | JEFFERS, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12805355 | JEFFERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740127 | JEFFERSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 716 RICHARD ARRINGTON JR. BLVD. | | | BIRMINGHAM | AL | 35203 | |
| 12760954 | JEFFERSON COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12761630 | JEFFERSON COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12826526 | JEFFERSON COUNTY | LINEBARGER GOGGAN BLAIR & SAMSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12833346 | JEFFERSON COUNTY | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12727776 | JEFFERSON COUNTY COLLECTOR OF | P.O. BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 12724194 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | JEFFERSON COUNTY DEPARTMENTOF REVENUE | | | BIRMINGHAM | AL | 35202 | |
| 12745632 | JEFFERSON COUNTY SHERIFFS OFFI | P.O. BOX 34570 | | | | LOUISVILLE | KY | 40232 | |
| 12745631 | JEFFERSON COUNTY SHERIFFS OFFI | P.O. BOX 70300 | | | | LOUISVILLE | KY | 40270 | |
| 12724148 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY | SUITE 2520 | | | GOLDEN | CO | 80419 | |
| 12724147 | JEFFERSON COUNTY TREASURER | DEPARTMENT 2075 | | | | DENVER | CO | 80256 | |
| 12724146 | JEFFERSON COUNTY TREASURER | P.O. BOX 4007 | | | | GOLDEN | CO | 80401 | |
| 12757661 | JEFFERSON CTY TAX COLLECTOR | P.O. BOX 1190 | ASSISTANT TAX COLLECTOR | | | BESSEMER | AL | 35021 | |
| 12756040 | JEFFERSON DAVIS PARISH SCHOOL | P.O. BOX 1161 | BOARD | | | JENNINGS | LA | 70546 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 754 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756041 | JEFFERSON DAVIS PARISH SCHOOL | P.O. BOX 1161 | BOARD SALES AND USE TAXDEPARTMENT | | | JENNINGS | LA | 70546 | |
| 12736248 | JEFFERSON INDUSTRIES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736249 | JEFFERSON INDUSTRIES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736250 | JEFFERSON INDUSTRIES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736251 | JEFFERSON INDUSTRIES CORPORATION | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12740128 | JEFFERSON PARISH | ATTN: CITIZENS' AFFAIRS | JOSEPH S. YENNI BUILDING | 1221 ELMWOOD PARK BLVD. | SUITE 403 | JEFFERSON | LA | 70123 | |
| 12748949 | JEFFERSON PARISH SHERIFF'S OFF | P.O. BOX 248 | SALES/USE TAX DIVISION | | | GRETNA | LA | 70054 | |
| 12729465 | JEFFERSON POINTE SPE LLC | ONE E WASHINGTON STREET | SUITE 300260617 | | | PHOENIX | AZ | 85004 | |
| 12770716 | JEFFERSON POINTE SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE E. WASHINGTON STREET, SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12756958 | JEFFERSON REALTY PARTNERS LLC | 2123 IVY ROAD | SUITE B21213741 | | | CHARLOTTESVILLE | VA | 22903 | |
| 12756957 | JEFFERSON REALTY PARTNERS LLC | 977 SEMINOLE TRIAL PMB 344 | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12785225 | JEFFERSON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12791321 | JEFFERSON, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12798929 | JEFFERSON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12803327 | JEFFERSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12789715 | JEFFERSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798108 | JEFFERSON, LAKENDREA | ADDRESS ON FILE | | | | | | | |
| 12811522 | JEFFERSON, RENEA | ADDRESS ON FILE | | | | | | | |
| 12787515 | JEFFERSON, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12813678 | JEFFERSON, ZANDRA | ADDRESS ON FILE | | | | | | | |
| 12804053 | JEFFERY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12800740 | JEFFERY, CHALENE | ADDRESS ON FILE | | | | | | | |
| 12807444 | JEFFERY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790882 | JEFFERY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811069 | JEFFERY, PAULA | ADDRESS ON FILE | | | | | | | |
| 12745736 | JEFFREY A KIRWAN | ADDRESS ON FILE | | | | | | | |
| 12727960 | JEFFREY EVAN HAMILTON | ADDRESS ON FILE | | | | | | | |
| 12756391 | JEFFREY MANAGEMENT CORP | ACCT#3191232127517000 | P.O. BOX 3096207915 | | | HICKSVILLE | NY | 11802 | |
| 12725760 | JEFFREY R ANDERSON REAL ESTATE | 312 WALNUT STREET,STE.1151 | | | | CINCINNATI | OH | 45202 | |
| 12725761 | JEFFREY R ANDERSON REAL ESTATE | 3805 EDWARDS ROAD, STE. 700 | | | | CINCINNATI | OH | 45209 | |
| 12872338 | JEFFREY R. BRYANT R O IRA ETRADE CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12899945 | JEFFREY R. BRYANT R O IRA ETRADE CUSTODIAN | ADDRESS ON FILE | | | | | | | |
| 12728222 | JEFFREY T CAREY | ADDRESS ON FILE | | | | | | | |
| 12727058 | JEFFREY T TRUONG | ADDRESS ON FILE | | | | | | | |
| 12777924 | JEFFREY, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12741925 | JEFFREY, AUGUSTINE | ADDRESS ON FILE | | | | | | | |
| 12804625 | JEFFREY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12806867 | JEFFREY, INGA | ADDRESS ON FILE | | | | | | | |
| 12815254 | JEFFRIES, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12785801 | JEFFRIES, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12747125 | JEG & SONS INC. | 20000 NE 15TH COURT | | | | MIAMI | FL | 33179 | |
| 12720170 | JEL SERT COMPANY THE | P.O. BOX 261 HIGHWAY | 59 AND CONDE STREET | | | WEST CHICAGO | IL | 60186 | |
| 12720171 | JEL SERT COMPANY THE | P.O. BOX 7001 | | | | CAROL STREAM | IL | 60197 | |
| 12815814 | JELIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 12812258 | JELKS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12747126 | JELLY BELLY CANDY COMPANY | ONE JELLY BELLY LANE | | | | FAIRFIELD | CA | 94533 | |
| 12747127 | JELLY BELLY CANDY COMPANY | P.O. BOX 742799 | | | | LOS ANGELES | CA | 90074 | |
| 12720168 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12720169 | JELMAR | 5550 WEST TOUHY AVE SUITE 200 | | | | SKOKIE | IL | 60077 | |
| 12720172 | JEM ACCESSORIES | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 12720173 | JEM ACCESSORIES INC | 1 CRAGWOOD ROAD SUITE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12755982 | JEMAL'S BOULEVARD LLC | 702 H STREET NW | SUITE 400265678 | | | WASHINGTON | DC | 20001 | |
| 12812237 | JEMEYSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12741397 | JEMISON, SHAZIA | ADDRESS ON FILE | | | | | | | |
| 12787857 | JEMMOTT, REYNA | ADDRESS ON FILE | | | | | | | |
| 12732506 | JEN HEWETT STUDIO LLC | 10-1/2 AITKEN AVE. | | | | HUDSON | NY | 12534 | |
| 12788616 | JENCIK, ARIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768027 | JENEL MANAGEMENT CORP. | HEAVEN, ADAM | 275 MADISON AVENUE SUITE 1100 | | | NEW YORK | NY | 10016 | |
| 12720176 | JENI'S SPLENDID ICE CREAMS | 1145 CHESAPEAKE AVE SUITE L | | | | COLUMBUS | OH | 43212 | |
| 12720177 | JENKINS ENTERPRISES | P.O. BOX 16384 | | | | NORTH LITTLE ROCK | AR | 72231 | |
| 12773298 | JENKINS MANAGEMENT | JENKINS, TIANA, PROPERTY MANAGER | P.O. BOX 2053 | | | DUBLIN | CA | 94568 | |
| 12794470 | JENKINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784975 | JENKINS, ANNELISE | ADDRESS ON FILE | | | | | | | |
| 12777928 | JENKINS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777923 | JENKINS, AZINNE | ADDRESS ON FILE | | | | | | | |
| 12787639 | JENKINS, BRILEY | ADDRESS ON FILE | | | | | | | |
| 12785464 | JENKINS, CATE | ADDRESS ON FILE | | | | | | | |
| 12781305 | JENKINS, CLYDE | ADDRESS ON FILE | | | | | | | |
| 12792722 | JENKINS, DARION | ADDRESS ON FILE | | | | | | | |
| 12792656 | JENKINS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12790834 | JENKINS, JOSEE | ADDRESS ON FILE | | | | | | | |
| 12807467 | JENKINS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12800943 | JENKINS, KEARA | ADDRESS ON FILE | | | | | | | |
| 12789626 | JENKINS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12790708 | JENKINS, KEMPER | ADDRESS ON FILE | | | | | | | |
| 12787606 | JENKINS, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803692 | JENKINS, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12788008 | JENKINS, LA'MYA | ADDRESS ON FILE | | | | | | | |
| 12780074 | JENKINS, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12785622 | JENKINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12799137 | JENKINS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12809872 | JENKINS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809915 | JENKINS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12789661 | JENKINS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12795876 | JENKINS, RAHEEM | ADDRESS ON FILE | | | | | | | |
| 12793976 | JENKINS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811530 | JENKINS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813970 | JENKINS, RIVER JOY | ADDRESS ON FILE | | | | | | | |
| 12780606 | JENKINS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812238 | JENKINS, SHANASIA | ADDRESS ON FILE | | | | | | | |
| 12740317 | JENKINS, SHANASIA | ADDRESS ON FILE | | | | | | | |
| 12812249 | JENKINS, SHIRLEE | ADDRESS ON FILE | | | | | | | |
| 12815188 | JENKINS, STEVILYNN | ADDRESS ON FILE | | | | | | | |
| 12813001 | JENKINS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12779979 | JENKINS, TASHA | ADDRESS ON FILE | | | | | | | |
| 12815559 | JENKINS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813005 | JENKINS, TECOLA | ADDRESS ON FILE | | | | | | | |
| 12790794 | JENKINS, TINA | ADDRESS ON FILE | | | | | | | |
| 12787775 | JENKINS, TYNISHA | ADDRESS ON FILE | | | | | | | |
| 12869159 | JENKINS-SCHOBER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12720178 | JENNIFER ADAMS BRANDS INC. | 16416 NORTH 92ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 12757454 | JENNIFER ALLDAY | ADDRESS ON FILE | | | | | | | |
| 12732590 | JENNIFER GOBLECK | ADDRESS ON FILE | | | | | | | |
| 12727744 | JENNIFER GREER | ADDRESS ON FILE | | | | | | | |
| 12732589 | JENNIFER LANZETTA | ADDRESS ON FILE | | | | | | | |
| 12733299 | JENNIFER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 12733322 | JENNIFER MELGAREJO | ADDRESS ON FILE | | | | | | | |
| 12732679 | JENNIFER NELSON ARTISTS INC | 6 CHEVIOT ROAD | | | | ARLINGTON | MA | 02474 | |
| 12732979 | JENNIFER THEISEN | ADDRESS ON FILE | | | | | | | |
| 12731196 | JENNIFER WOODRUFF | ADDRESS ON FILE | | | | | | | |
| 12720179 | JENNIFER'S HOMEMADE | 4384 SOUTHWEST 73RD AVENUE | | | | MIAMI | FL | 33155 | |
| 12803494 | JENNINGS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12779293 | JENNINGS, BRITANY | ADDRESS ON FILE | | | | | | | |
| 12804640 | JENNINGS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786799 | JENNINGS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12799526 | JENNINGS, CYMIYA | ADDRESS ON FILE | | | | | | | |
| 12790945 | JENNINGS, DANA | ADDRESS ON FILE | | | | | | | |
| 12795406 | JENNINGS, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12782716 | JENNINGS, JAELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814468 | JENNINGS, JAKYRA | ADDRESS ON FILE | | | | | | | |
| 12791196 | JENNINGS, JAWAN | ADDRESS ON FILE | | | | | | | |
| 12800435 | JENNINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802404 | JENNINGS, KRISSY | ADDRESS ON FILE | | | | | | | |
| 12791659 | JENNINGS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811528 | JENNINGS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741114 | JENNINGS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780758 | JENNINGS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12781071 | JENNINGS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12798272 | JENNINGS, TREY | ADDRESS ON FILE | | | | | | | |
| 12780374 | JENRETTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791171 | JENSEN, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12801676 | JENSEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12805981 | JENSEN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12797790 | JENSEN, IRVING | ADDRESS ON FILE | | | | | | | |
| 12797460 | JENSEN, JANE | ADDRESS ON FILE | | | | | | | |
| 12807457 | JENSEN, JODY | ADDRESS ON FILE | | | | | | | |
| 12801849 | JENSEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12797746 | JENSEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12779272 | JENSEN, MIA | ADDRESS ON FILE | | | | | | | |
| 12794693 | JENSEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12786549 | JENSEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12803534 | JENSEN, REILLY | ADDRESS ON FILE | | | | | | | |
| 12801595 | JENSEN, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12783528 | JENSEN, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12779611 | JENSEN, TOBIN | ADDRESS ON FILE | | | | | | | |
| 12778472 | JENSEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781866 | JENSEN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791982 | JENSEN, WENDI | ADDRESS ON FILE | | | | | | | |
| 12781769 | JENSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12788284 | JEONG, JIHOON | ADDRESS ON FILE | | | | | | | |
| 12792346 | JEPPESEN, DAIANERA | ADDRESS ON FILE | | | | | | | |
| 12778212 | JEPSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12808389 | JERDE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12777912 | JEREMIAH, ANN | ADDRESS ON FILE | | | | | | | |
| 12780471 | JEREMIAH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12735350 | JEREMY PATRICK D/B/AEASTLAND ELECTRIC SERVICES | EASTLAND ELECTRIC | 3302 WESTGROVE DR | | | ARLINGTON | TX | 76001 | |
| 12735352 | JEREMY PATRICK D/B/AEASTLAND ELECTRIC SERVICES | KENT CANADA LAW OFFICE | 1900 PRESTON RD | #267-238 | | PLANO | TX | 75093 | |
| 12804623 | JEREZ ALMONTE, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 12794355 | JEREZ, LEIDANIA | ADDRESS ON FILE | | | | | | | |
| 12730243 | JERICHO PLAZA LLC | 900 ROUTE 9 NORTH | SUITE 400247583 | | | WOODBRIDGE | NJ | 07095 | |
| 12775722 | JERICHO PLAZA LLC | C/O TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12730244 | JERICHO PLAZA LLC | P.O. BOX 826849 | | | | PHILADELPHIA | PA | 19182 | |
| 12791712 | JERKINS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12784675 | JERKON, LAVARIUS | ADDRESS ON FILE | | | | | | | |
| 12749486 | JERKYS GOURMET | 861 SHADE TREE LANE | | | | FALLBROOK | CA | 92028 | |
| 12806740 | JERNIGAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12749487 | JEROME ALEXANDER CONSULTING CORP | 12550 BISCAYNE BLVD STE 407 | | | | NORTH MIAMI | FL | 33181 | |
| 12868782 | JEROME, RYAN | ADDRESS ON FILE | | | | | | | |
| 12731844 | JERRY JOHNSON JR. | ADDRESS ON FILE | | | | | | | |
| 12790327 | JERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12875869 | JERSEY CENTRAL POWER & LIGHT | 101 CRAWFORD'S CORNER ROAD | BUILDING 1 SUITE 1-511 | | | HOLMDEL | NJ | 07733 | |
| 12817023 | JERSEY CENTRAL POWER & LIGHT COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12743019 | JERSEY CITY DIV OF HEALTH | 1 JACKSON SQUARE | BUREAU OF LICENSINGDR MARTIN LUTHER KING JR | CITYHALL ANNEX | | JERSEY CITY | NJ | 07305 | |
| 12743020 | JERSEY CITY DIV OF HEALTH | 1 JOURNAL SQUARE PLAZA | BUREAU OF LICENSING | | | JERSEY CITY | NJ | 07306 | |
| 12743017 | JERSEY CITY DIV OF HEALTH | 199 SUMMIT AVE SUITE D1 | BUREAU OF LICENSING | | | JERSEY CITY | NJ | 07304 | |
| 12743018 | JERSEY CITY DIV OF HEALTH | 360 MLK DR 1ST FL | BUREAU OF LICENSING/CITY HALLHEALTH | & HUMAN SERVICES | | JERSEY CITY | NJ | 07305 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773568 | JERSEY CITY, L.P. | G&S INVESTORS | 211 EAST 43RD STREET 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12784962 | JERSILD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795105 | JERUME, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12749488 | JESBEN LLC | P.O. BOX 38113 | | | | PITTSBURGH | PA | 15238 | |
| 12779960 | JESBERGER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12749489 | JESCO FOOTWEAR INC | 37 WEST 37TH STREET SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 12749490 | JESCO LIGHTING GROUP | 66-25 TRAFFIC AVENUE | | | | FLUSHING | NY | 11385 | |
| 12727057 | JESS RANCH BREA RETAIL XVI LLC | 520 NEWPORT CENTER DRIVE | SUITE # 780265663 | | | NEWPORT BEACH | CA | 92660 | |
| 12727056 | JESS RANCH BREA RETAIL XVI LLC | 730 EL CAMINO WAY, SUITE 200 | C/O ATHENA MGNT INC265663 | | | TUSTIN | CA | 92780 | |
| 12767057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12759644 | JESSE G CHAHALIS | ADDRESS ON FILE | | | | | | | |
| 12731496 | JESSE LONGO | ADDRESS ON FILE | | | | | | | |
| 12731880 | JESSE ROMERO | ADDRESS ON FILE | | | | | | | |
| 12797029 | JESSER, KELLYANN | ADDRESS ON FILE | | | | | | | |
| 12732252 | JESSICA FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12733402 | JESSICA HARTSHORN | ADDRESS ON FILE | | | | | | | |
| 12727306 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12727307 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12727308 | JESSICA HOLLIS | ADDRESS ON FILE | | | | | | | |
| 12733066 | JESSICA HUNSINGER | ADDRESS ON FILE | | | | | | | |
| 12731798 | JESSICA ROSE DUBOIS | ADDRESS ON FILE | | | | | | | |
| 12733367 | JESSIE BROWN | ADDRESS ON FILE | | | | | | | |
| 12810727 | JESSIE, NICOLETTE | ADDRESS ON FILE | | | | | | | |
| 12816824 | JESSIMY-SKINNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12789257 | JESSON, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12819238 | JESTER, KENYA LOVETT | ADDRESS ON FILE | | | | | | | |
| 12786474 | JESTER, MYKAH | ADDRESS ON FILE | | | | | | | |
| 12749496 | JET SET GO LLC | 535 8TH AVENUE SUITE 2101 | | | | NEW YORK | NY | 10018 | |
| 12749491 | JETA MORGAN INC DBA USA LICENSED | 905 EAST MAIN STREET | | | | SALEM | IL | 62881 | |
| 12804624 | JETER, CHERRY | ADDRESS ON FILE | | | | | | | |
| 12780322 | JETER, KATY | ADDRESS ON FILE | | | | | | | |
| 12815672 | JETER, MILAN | ADDRESS ON FILE | | | | | | | |
| 12749492 | JETMAX | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787127 | JETMORE, LISA | ADDRESS ON FILE | | | | | | | |
| 12749493 | JETPIK USA INC. | 16453 OLD VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12749494 | JETRICH CANADA LIMITED | 3270 ORLANDO DRIVE | | | | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 12749495 | JETRICH CANADA LIMITED IMPORT | 3270 ORLANDO DRIVE | | | | MISSISSAUGA | ON | L4V 1C6 | CANADA |
| 12749497 | JETSON ELECTRIC BIKE LLC | 1 REWE STREET | | | | BROOKLYN | NY | 11211 | |
| 12736037 | JETSON ELECTRIC BIKE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736038 | JETSON ELECTRIC BIKE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759333 | JETSON ELECTRIC BIKE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759334 | JETSON ELECTRIC BIKE LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759335 | JETSON ELECTRIC BIKE LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12806274 | JETT, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12800847 | JETTON, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12799495 | JEUNE, LINDIA | ADDRESS ON FILE | | | | | | | |
| 12794238 | JEWELL, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12784954 | JEWELL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12799457 | JEWETT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12795084 | JEWETT-HUSTON, TIERA | ADDRESS ON FILE | | | | | | | |
| 12749498 | JEWISH EDUCATIONAL TOYS INC. | 234 NINTH STREET | | | | BRADDOCK | PA | 15104 | |
| 12731762 | JEYAMANI P. WALPOLA | ADDRESS ON FILE | | | | | | | |
| 12809885 | JEYARAM, MEERA | ADDRESS ON FILE | | | | | | | |
| 12741783 | JEYARAM, MEERA | ADDRESS ON FILE | | | | | | | |
| 12800314 | JEYLANI, HAMDI | ADDRESS ON FILE | | | | | | | |
| 12747819 | JFK INVESTMENT CO LLC | 43252 WOODWARD AVE. STE. 210 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12749499 | JFL ENTERPRISES INC. | 4900 TRAIN AVENUE | | | | CLEVELAND | OH | 44102 | |
| 12756917 | JG ELIZABETH II LLC_RNT213002 | 180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12730699 | JG ELIZABETH II LLC_RNT213002 | P.O. BOX 8500 | LOCKBOX #4712213002 | | | PHILADELPHIA | PA | 19178 | |
| 12769120 | JG ELIZABETH II, LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755991 | JG INK CREATIVE | 3755 BURNS ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12768369 | JG MANAGEMENT COMPANY | SCANLON, KRISTIN, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE | CA | 91362 | |
| 12768370 | JG MANAGEMENT COMPANY | WHITESELL, MONICA, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE | CA | 91362 | |
| 12772573 | JG MANAGEMENT COMPANY, INC. | MONICA WHITESELL, PROPERTY MANAGER | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12772574 | JG MANAGEMENT COMPANY, INC. | SCANLON, KRISTIN , PROPERTY MANAGER | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 600 SUPERIOR AVE E STE 2440 | | CLEVLAND | OH | 44114-2691 | |
| 12720181 | JGR COPA LLC | 5611 DEWEY STREET | | | | HOLLYWOOD | FL | 33023 | |
| 12720182 | JGR COPA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720184 | JH SPECIALTIES INC. | 600 S BRANDYWINE AVE STE 500 | | | | DOWNINGTOWN | PA | 19335 | |
| 12826536 | JH SPECIALTIES, INC. | 511 TRESTLE PLACE | | | | DOWNINGTOWN | PA | 19335 | |
| 12811068 | JHALA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12741825 | JHALA, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12795094 | JHANDA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12720188 | JIA WEI LIFESTYLE INC. | 14F-4 NO296 SEC 4 XINYI ROAD DA'AN DIST | | | | TAIPEI | | 10679 | TAIWAN |
| 12720189 | JIA WEI LIFESTYLE INC/DUMMY VENDOR | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12787199 | JIACINTO, JARED | ADDRESS ON FILE | | | | | | | |
| 12786239 | JIANG, GINNY | ADDRESS ON FILE | | | | | | | |
| 12740263 | JIANG, GINNY | ADDRESS ON FILE | | | | | | | |
| 12812246 | JIANG, SAIFEI | ADDRESS ON FILE | | | | | | | |
| 12792756 | JIANG, YUE | ADDRESS ON FILE | | | | | | | |
| 12720185 | JIANGMEN BAOLONGXI | 66 HUANSHI RD 1 FLOOR 5 | | | | JIANGMEN | | 529000 | CHINA |
| 12720186 | JIANGSU GUOTAI INT'L GROUP WINSUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720187 | JIANGSU HONGLIU BEDSHEET CO.,LTD | NO.9 HUA DONG ROAD | | | | JIANGYIN | | 214432 | CHINA |
| 12746983 | JIANGSU SOHO INTERNATIONAL | GROUP YANGZHOUCO LTD | 8TH/F TOWER 4 WEST CITYSUPERIOR BUILDING PLAZA | NO. 303 WEN HUI WEST ROAD | | YANGZHOU | | 225001 | CHINA |
| 12720190 | JIE RUI HOUSEWARE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758398 | JIF LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758399 | JIF LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736236 | JIF LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736238 | JIF LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12724455 | JIFFY STEAMER | 700 LIBERTY AVENUE_11 | | | | UNION | NJ | 07083 | |
| 12729783 | JILL B PURCELL | ADDRESS ON FILE | | | | | | | |
| 12733015 | JILLIAN POLERECKY | ADDRESS ON FILE | | | | | | | |
| 12731881 | JILLIAN SHEW | ADDRESS ON FILE | | | | | | | |
| 12775683 | JIM R SMITH | ADDRESS ON FILE | | | | | | | |
| 12729345 | JIM R. SMITH | ADDRESS ON FILE | | | | | | | |
| 12757293 | JIM WHITEHEAD TIRE SERVICE INC | 115 ENTERPRISE | DR STE D | | | PENDERGRASS | GA | 30567 | |
| 12757294 | JIM WHITEHEAD TIRE SERVICE INC | 2514 DEANS BRIDGE ROAD | | | | AUGUSTA | GA | 30906 | |
| 12743726 | JIMCO | P.O. BOX 207264 | | | | DALLAS | TX | 75320 | |
| 12720192 | JIMCO IMPORT | 11759 HIGHWAY 63B | | | | BONO | AR | 72416 | |
| 12743725 | JIMCO LAMP & MFG CO. DBA THRO | P.O. BOX 207256 | | | | DALLAS | TX | 75320 | |
| 12814993 | JIMENEZ CASTRO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12777910 | JIMENEZ CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12809911 | JIMENEZ DE LA CRUZ, MA | ADDRESS ON FILE | | | | | | | |
| 12740702 | JIMENEZ DE LA CRUZ, MA | ADDRESS ON FILE | | | | | | | |
| 12813003 | JIMENEZ DE PUNT, TREISY | ADDRESS ON FILE | | | | | | | |
| 12793175 | JIMENEZ GIGLIELLO CHAVEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12806858 | JIMENEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740701 | JIMENEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12797020 | JIMENEZ MEJIA, YISNEURI | ADDRESS ON FILE | | | | | | | |
| 12809030 | JIMENEZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12782378 | JIMENEZ RAMIREZ, BLANCA NELLY | ADDRESS ON FILE | | | | | | | |
| 12784980 | JIMENEZ VILLANUEVA, AXEL | ADDRESS ON FILE | | | | | | | |
| 12777914 | JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12777921 | JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12815825 | JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12785432 | JIMENEZ, BELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804056 | JIMENEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 12783082 | JIMENEZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804647 | JIMENEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12804617 | JIMENEZ, CELENA | ADDRESS ON FILE | | | | | | | |
| 12789119 | JIMENEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12800841 | JIMENEZ, CRESENDRA | ADDRESS ON FILE | | | | | | | |
| 12801674 | JIMENEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12787723 | JIMENEZ, DANIELLY | ADDRESS ON FILE | | | | | | | |
| 12789404 | JIMENEZ, DISNEYRI | ADDRESS ON FILE | | | | | | | |
| 12805982 | JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806275 | JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12792003 | JIMENEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12785274 | JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12782946 | JIMENEZ, GUILLETT | ADDRESS ON FILE | | | | | | | |
| 12794410 | JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12790181 | JIMENEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12807445 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12741683 | JIMENEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12781940 | JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12784042 | JIMENEZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815022 | JIMENEZ, KAERI | ADDRESS ON FILE | | | | | | | |
| 12783068 | JIMENEZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781828 | JIMENEZ, LEANA | ADDRESS ON FILE | | | | | | | |
| 12809037 | JIMENEZ, LEIDY | ADDRESS ON FILE | | | | | | | |
| 12793355 | JIMENEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12802697 | JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809900 | JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787997 | JIMENEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 12809895 | JIMENEZ, MARYNELLY | ADDRESS ON FILE | | | | | | | |
| 12809906 | JIMENEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12809897 | JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12789144 | JIMENEZ, NIRCLAUDYS | ADDRESS ON FILE | | | | | | | |
| 12790384 | JIMENEZ, NYOMY | ADDRESS ON FILE | | | | | | | |
| 12779295 | JIMENEZ, REYNA | ADDRESS ON FILE | | | | | | | |
| 12814332 | JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12783750 | JIMENEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783546 | JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12780508 | JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12784726 | JIMENEZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12794476 | JIMENEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12787704 | JIMENEZ, TESS | ADDRESS ON FILE | | | | | | | |
| 12795708 | JIMENEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12795873 | JIMENEZ, VERENICE | ADDRESS ON FILE | | | | | | | |
| 12783684 | JIMENEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12780580 | JIMENEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |
| 12806488 | JIMENEZ-ARELLANO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12803751 | JIMENEZ-LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12798430 | JIMENEZ-TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12810733 | JIMENO, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12743727 | JIMLAR CORPORATION | 150 5TH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 12731814 | JIMMY NIEKAMP | ADDRESS ON FILE | | | | | | | |
| 12731815 | JIMMY NIEKAMP | ADDRESS ON FILE | | | | | | | |
| 12758300 | JIMO TECHNOLOGY CO. LTD. | 5030 BOARDWALK DRIVE, SUITE 818 | | | | COLORADO SPRINGS | CO | 80919 | |
| 12743729 | JIN JIANG PERFECT GENERATION CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743730 | JIN WEI WOOD CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800633 | JIN, SOHYUNG | ADDRESS ON FILE | | | | | | | |
| 12743728 | JINDA HOME FASHIONS | 415 S 7TH AVE | | | | LA PUENTE | CA | 91746 | |
| 12785330 | JINKINS, JASON | ADDRESS ON FILE | | | | | | | |
| 12787271 | JINKS, CHRISTIANA | ADDRESS ON FILE | | | | | | | |
| 12743731 | JIVA DESIGNS | BLOCK A 681 DLF INDUSTRIAL AREA PHASE 1 SECTOR 32 | | | | FARIDABAD | | 121003 | INDIA |
| 12770351 | JJ GUMBERG CO. | PAPDOPOULOS, STEFAN, PROPERTY MANAGER | BRINTON EXECUTIVE CENTER1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221-4599 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743734 | JJS OWN LLC | 71 PICKENS STREET | | | | LITTLE FERRY | NJ | 07643 | |
| 12775042 | JK MANAGEMENT LLC | MACONI, DARRIN, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | |
| 12775043 | JK MANAGEMENT LLC | WOHR, JAMIE, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | CLIFTON | NJ | 07012 | |
| 12743738 | JL & M DESIGNS INC. | 105 CEDAR LN 1 | | | | ENGLEWOOD | NJ | 07631 | |
| 12766588 | JL GLENN SQUARE LLC | PO BOX 202845 | | | | ANCHORAGE | AK | 99520 | |
| 12766589 | JL PROPERTIES, INC. | DUTTON, MEAGAN | 813 D STREET | SUITE #200 | | ANCHORAGE | AK | 99501 | |
| 12766590 | JL PROPERTIES, INC. | KINCAID, LEVI | 813 D STREET | SUITE #200 | | ANCHORAGE | AK | 99501 | |
| 12756877 | JLE-RICHARDSON HEIGHTS, LTD. | 3878 OAK LAWN,STE.300 | DBA JLE ONE TURTLE CREEK VIL.19342 | | | DALLAS | TX | 75219 | |
| 12767207 | JLL | BOTTS, LEE, PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | |
| 12768900 | JLL | CLARK, JANA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12767208 | JLL | DANIELS, MITCH , PROPERTY MANAGER | 3437 MASONIC DRIVE | | | ALEXANDRIA | LA | 71304 | |
| 12768901 | JLL | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12768902 | JLL | SCHULZ, STEFANIE, PROPERTY MANAGER | 5250 CLAREMONT AVENUE | SUITE 107 | | STOCKTON | CA | 95207 | |
| 12774775 | JLP - CRANBERRY, LLC | C/O SCHOTTSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771431 | JLP - HARVARD PARK, LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12757718 | JLP CHESAPEAKE LLC/RENT/3145P1 | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12757719 | JLP CHESAPEAKE LLC/RENT/3145P1 | DEPT L-3557 | | | | COLUMBUS | OH | 43260 | |
| 12759648 | JLP HARVARD PARK LLC_RNT204680 | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260 | |
| 12755843 | JLP HARVARD PARK LLC_RNT213380 | 4300 EAST FIFTH AVENUE | C/O SCHOTTSTEIN PROPERTY GRP213380 | | | COLUMBUS | OH | 43219 | |
| 12725212 | JLP KENTWOOD LLC | 4300 E 5TH AVENUE | C/O SCHOTTSTEIN PROP GRP209043 | | | COLUMBUS | OH | 43219 | |
| 12725213 | JLP KENTWOOD LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12731367 | JLP NOVI LLC | 4300 E FIFTH AVENUE | C/O SCHOTTSTEIN PROPERTY GRP229354 | | | COLUMBUS | OH | 43219 | |
| 12731368 | JLP NOVI LLC | DEPT L-3709 | | | | COLUMBUS | OH | 43260 | |
| 12731371 | JLP TAYLOR LEASE | 4300 E FIFTH AVE | C/O SCHOTTSTEIN PROPERTY GRP229359 | | | COLUMBUS | OH | 43219 | |
| 12731372 | JLP TAYLOR LEASE | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12770157 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: EVP AND GENERAL COUNSEL | | COLUMBUS | OH | 43219 | |
| 12770158 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVENUE | ATTN: LEASE ADMINISTRATION | | COLUMBUS | OH | 43219 | |
| 12755437 | JLPK-ORANGE PARK, LLC. | DEPT L-2632 | 720080029205123 | | | COLUMBUS | OH | 43260 | |
| 12770076 | JLPK-SEQUOIA L.P. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 4300 E. FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12724547 | JLPK-SEQUOIA, LP | DEPARTMENT L - 2632 | PROFILE # 7800100012004947 | | | COLUMBUS | OH | 43260 | |
| 12770075 | JLPK-SEQUOIA, LP | DEPARTMENT, LEGAL | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| 12770493 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | |
| 12743028 | JLP-TAYLOR LEASE LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROP GROUP210188 | | | COLUMBUS | OH | 43219 | |
| 12774588 | JLP-TAYLOR LEASE LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12743029 | JLP-TAYLOR LEASE LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12720195 | JM BRANDS LLC | 711 BOCA CIEGA ISLE DR | | | | ST PETE BEACH | FL | 33706 | |
| 12720197 | JM MANUFACTURING LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738216 | JM WECHTER & ASSOCIATES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738217 | JM WECHTER & ASSOCIATES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738218 | JM WECHTER & ASSOCIATES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738219 | JM WECHTER & ASSOCIATES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12756589 | JM WILSON PROMENADE PROPERTIES | DEPT. LA23390 | | | | PASADENA | CA | 91185 | |
| 12772069 | JM WILSON PROMENADE PROPERTIES, LLC ET AL | C/O CV COMMERCIAL REAL ESTATE | 1039 MURRAY AVENUE, | SUITE 220 | | SAN LUIS OBISPO | CA | 93405 | |
| 12730186 | JMB PROPERTIES URBAN COMPANY | P.O. BOX 93957 | C/O FOX VALLEY CENTER12304 | | | CHICAGO | IL | 60673 | |
| 12720196 | JMC GLOBAL INC. | 460 BERGEN BOULEVARD 202A | | | | PALISADES PARK | NJ | 07650 | |
| 12774914 | JMCR SHERMAN LLC | 4550 TRAVIS STREET | SUITE 250 | | | DALLAS | TX | 75205 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 761 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12894762 | JMCR SHERMAN, L.P. A TEXAS LIMITED PARTNERSHIP | 4550 TRAVIS ST | SUITE 250 | | | DALLAS | TX | 75205 | |
| 12720198 | JMN ENTERPRISES INC. | 2515 RTE 205 | | | | SAINT-FRANCOIS | NB | E7A 1R1 | CANADA |
| 12738551 | JMR DEVELOPMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738552 | JMR DEVELOPMENT, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758795 | JMR DEVELOPMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758796 | JMR DEVELOPMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720199 | JMW SALES INC/DISCOVER WITH DR COOL | 340 A ST STE 1 | | | | ASHLAND | OR | 97520 | |
| 12720200 | JMW SALES INC/DISCOVER WITH DR COOL IMPORT | 101 A ST | | | | ASHLAND | OR | 97520 | |
| 12759336 | JNS TRADING & IMPORT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759337 | JNS TRADING & IMPORT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759338 | JNS TRADING & IMPORT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759339 | JNS TRADING & IMPORT INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12759340 | JNS TRADING & IMPORT INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12730788 | JOAN KATZ, AS TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12745113 | JO-ANN STORES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745114 | JO-ANN STORES, LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745115 | JO-ANN STORES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738323 | JO-ANN STORES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744238 | JOANNE PANAYI | ADDRESS ON FILE | | | | | | | |
| 12786403 | JOBMANN, KLARISSA | ADDRESS ON FILE | | | | | | | |
| 12724390 | JOBS IN LOGISTICS | 17501 BISCAYNE BLVD | SUITE 530 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 12720203 | JOBU LIFESTYLE THE | 4347 E SWILLING ROAD | | | | PHOENIX | AZ | 85050 | |
| 12720204 | JOBU LIFESTYLE THE | 5337 E CAMBRIDGE AVE | | | | PHOENIX | AZ | 85008 | |
| 12747825 | JOCELYN LESKO | ADDRESS ON FILE | | | | | | | |
| 12855026 | JOCHNOWITZ, JAY | ADDRESS ON FILE | | | | | | | |
| 12793599 | JODEJUAN, KANIMIA | ADDRESS ON FILE | | | | | | | |
| 12733017 | JODI WACENSKE | ADDRESS ON FILE | | | | | | | |
| 12732523 | JODIE WEHRSPANN | ADDRESS ON FILE | | | | | | | |
| 12757270 | JODY GARLAND DESIGN AND | 2555 GROSS POINT RD UNIT 204 | PHOTOGRAPHY | | | EVANSTON | IL | 60201 | |
| 12757271 | JODY GARLAND DESIGN AND | 2555 GROSS POINT ROAD 204 | PHOTOGRAPHY | | | EVANSTON | IL | 60201 | |
| 12720206 | JOE BLOW T'S INC DBA HIGH WIND | 8213-B CLOVERLEAF DRIVE REAR | | | | MILLERSVILLE | MD | 21108 | |
| 12756079 | JOE G. TEDDER, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12756080 | JOE G. TEDDER, TAX COLLECTOR | ADDRESS ON FILE | | | | | | | |
| 12797394 | JOE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12748355 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12748356 | JOEL GREENBERG | ADDRESS ON FILE | | | | | | | |
| 12728234 | JOEL NAZARIO II | ADDRESS ON FILE | | | | | | | |
| 12749155 | JOEL SALES AND SERVICE LLC | 40 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706 | |
| 12742818 | JOELSON INDUSTRIES INC. | 2649 TOWNSGATE ROAD SUITE 500 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12742819 | JOELSON INDUSTRIES INCORPORATED | 756 LAKEFIELD ROAD SUITE F | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12868999 | JOELSON, DOEV | ADDRESS ON FILE | | | | | | | |
| 12742820 | JOEY'S FINE FOODS INC. | 135 MANCHESTER PLACE | | | | NEWARK | NJ | 07104 | |
| 12783550 | JOFRÉ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12794989 | JOHANNES, LUKE | ADDRESS ON FILE | | | | | | | |
| 12781100 | JOHANSON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12798218 | JOHANSSON, MARGARETA | ADDRESS ON FILE | | | | | | | |
| 12798043 | JOHANSSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12730103 | JOHN & PATRICIA STICE | ADDRESS ON FILE | | | | | | | |
| 12727959 | JOHN AMANN | ADDRESS ON FILE | | | | | | | |
| 12883378 | JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12742824 | JOHN B. SANFILIPPO & SON INC. | 1703 NORTH RANDALL ROAD | | | | ELGIN | IL | 60123 | |
| 12742825 | JOHN B. SANFILIPPO & SON INC. | LOCKBOX 774290 4290 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12731205 | JOHN BEANEY | ADDRESS ON FILE | | | | | | | |
| 12742821 | JOHN BOOS & CO. | 35261 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12742822 | JOHN BOOS & CO. | 3601 S BANKER STREET P.O. BOX 609 | | | | EFFINGHAM | IL | 62401 | |
| 12742823 | JOHN BOYD DESIGNS INT'L | 13824 YORBA AVE | | | | CHINO | CA | 91710 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733484 | JOHN EATON | ADDRESS ON FILE | | | | | | | |
| 12749666 | JOHN FLEMING | ADDRESS ON FILE | | | | | | | |
| 12742826 | JOHN GIBSON ENTERPRISES INC. | 8173 STARWOOD DRIVE | | | | LOVES PARK | IL | 61111 | |
| 12727090 | JOHN HARTMANN | ADDRESS ON FILE | | | | | | | |
| 12786278 | JOHN III, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12732255 | JOHN J ZIDZIUNAS & ASSOCIATES | 33 PLYMOUTH STREET | SUITE 202A | | | MONTCLAIR | NJ | 07042 | |
| 12728237 | JOHN KELLY PORTER | ADDRESS ON FILE | | | | | | | |
| 12725548 | JOHN KIRIMIS | ADDRESS ON FILE | | | | | | | |
| 12775873 | JOHN KIRIMIS, ET AL | ADDRESS ON FILE | | | | | | | |
| 12733111 | JOHN LISTON | ADDRESS ON FILE | | | | | | | |
| 12742827 | JOHN LOUIS HOME DIV. JOHN LOUIS INC | 1305 NORTH HIGHWAY DR | | | | FENTON | MO | 63099 | |
| 12746906 | JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12725830 | JOHN M. MORGIN | ADDRESS ON FILE | | | | | | | |
| 12728241 | JOHN MICHAEL REID | ADDRESS ON FILE | | | | | | | |
| 12730883 | JOHN R. AMES, CTA | ADDRESS ON FILE | | | | | | | |
| 12742828 | JOHN RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742829 | JOHN RITZENTHALER COMPANY | 40 PORTLAND ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 12742830 | JOHN RITZENTHALER COMPANY | P.O. BOX 821639 | | | | PHILADELPHIA | PA | 19182 | |
| 12766525 | JOHN USDAN & LEONARD MARX | ADDRESS ON FILE | | | | | | | |
| 12767266 | JOHN USDAN AND LEONARD MARX | ADDRESS ON FILE | | | | | | | |
| 12724558 | JOHN WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| 12816395 | JOHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12782778 | JOHN, LIBIN | ADDRESS ON FILE | | | | | | | |
| 12741311 | JOHN, LIBIN | ADDRESS ON FILE | | | | | | | |
| 12810729 | JOHN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811531 | JOHN, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12834727 | JOHN, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12777907 | JOHNS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790014 | JOHNS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12787179 | JOHNS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12793983 | JOHNS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12720209 | JOHNSON & JOHNSON CONSUMER INC | 199 GRANDVIEW ROAD SK1201 | | | | SKILLMAN | NJ | 08558 | |
| 12720210 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12720211 | JOHNSON & JOHNSON CONSUMER INC | NEUTROGENA DIV 199 GRANDVIEW ROAD | | | | SKILLMAN | NJ | 08558 | |
| 12724762 | JOHNSON CITY CROSSING DE , LLC | P.O. BOX 933345 | SUITE 250204961 | | | ATLANTA | GA | 31193 | |
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | |
| 12725915 | JOHNSON CONTROLS INC | 5757 N GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 12725909 | JOHNSON CONTROLS INC | DEPT CH 10320 | PROTECTION LP | | | PALATINE | IL | 60055 | |
| 12725914 | JOHNSON CONTROLS INC | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| 12725910 | JOHNSON CONTROLS INC | P.O. BOX 371994 | SOLUTIONS | | | PITTSBURGH | PA | 15250 | |
| 12725912 | JOHNSON CONTROLS INC | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12725913 | JOHNSON CONTROLS INC | P.O. BOX 730068 | | | | DALLAS | TX | 75373 | |
| 12732452 | JOHNSON CONTROLS INC - CPWM | 5757 N GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209 | |
| 12732453 | JOHNSON CONTROLS INC - CPWM | P.O. BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| 12720208 | JOHNSON CONTROLS INC. | P.O. BOX 22069 | | | | NEW YORK | NY | 10087 | |
| 12740129 | JOHNSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 86 W. COURT ST. | | | FRANKLIN | IN | 46131 | |
| 12723805 | JOHNSON COUNTY TREASURER_TAX102668 | 86 WEST COURT STREET | | | | FRANKLIN | IN | 46131 | |
| 12723806 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 2902 | | | | MISSION | KS | 66201 | |
| 12723807 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 6095 | | | | INDIANAPOLIS | IN | 46206 | |
| 12723808 | JOHNSON COUNTY TREASURER_TAX102668 | P.O. BOX 7039 | | | | INDIANAPOLIS | IN | 46207 | |
| 12723878 | JOHNSON COUNTY TREASURER_TAX110054 | P.O. BOX 2902 | | | | MISSION | KS | 66201 | |
| 12750835 | JOHNSON COUNTY WASTEWATER | 111 SOUTH CHERRY ST | | | | OLATHE | KS | 66061 | |
| 12745054 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745055 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745056 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745053 | JOHNSON HEALTH TECH NORTH AMERICA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12745049 | JOHNSON HEALTH TECH TRADING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745051 | JOHNSON HEALTH TECH TRADING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745052 | JOHNSON HEALTH TECH TRADING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735492 | JOHNSON HEALTH TECH TRADING, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12730875 | JOHNSON HEATER CORPORATION | 11880 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12766593 | JOHNSON MANAGEMENT | HILL, HEATHER, PROPERTY MANAGER | 601 STATE STREET6TH FLOOR | | | BRISTOL | VA | 24201 | |
| 12801816 | JOHNSON MUNGUIA, ANALY | ADDRESS ON FILE | | | | | | | |
| 12811076 | JOHNSON PREMO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12787779 | JOHNSON, AABRI'ANA | ADDRESS ON FILE | | | | | | | |
| 12802116 | JOHNSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12791594 | JOHNSON, AARON | ADDRESS ON FILE | | | | | | | |
| 12801830 | JOHNSON, ABBY | ADDRESS ON FILE | | | | | | | |
| 12823866 | JOHNSON, ADELIA | ADDRESS ON FILE | | | | | | | |
| 12795817 | JOHNSON, AINYSHIA | ADDRESS ON FILE | | | | | | | |
| 12794560 | JOHNSON, AJIA | ADDRESS ON FILE | | | | | | | |
| 12781932 | JOHNSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12800488 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782539 | JOHNSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800166 | JOHNSON, ALICE | ADDRESS ON FILE | | | | | | | |
| 12784606 | JOHNSON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12741351 | JOHNSON, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12800102 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777929 | JOHNSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803876 | JOHNSON, AMARI | ADDRESS ON FILE | | | | | | | |
| 12803171 | JOHNSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790971 | JOHNSON, AMIYA | ADDRESS ON FILE | | | | | | | |
| 12782295 | JOHNSON, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| 12777918 | JOHNSON, ANEBRA | ADDRESS ON FILE | | | | | | | |
| 12787402 | JOHNSON, ANGELIS | ADDRESS ON FILE | | | | | | | |
| 12777915 | JOHNSON, ANN | ADDRESS ON FILE | | | | | | | |
| 12777919 | JOHNSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12777925 | JOHNSON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12793441 | JOHNSON, ARI | ADDRESS ON FILE | | | | | | | |
| 12803456 | JOHNSON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12797520 | JOHNSON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12792494 | JOHNSON, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12802271 | JOHNSON, AUBREAUNA | ADDRESS ON FILE | | | | | | | |
| 12794335 | JOHNSON, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12780999 | JOHNSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12790283 | JOHNSON, AYRIANNA | ADDRESS ON FILE | | | | | | | |
| 12793134 | JOHNSON, BELLA | ADDRESS ON FILE | | | | | | | |
| 12794529 | JOHNSON, BENITA | ADDRESS ON FILE | | | | | | | |
| 12872258 | JOHNSON, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| 12804048 | JOHNSON, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12783443 | JOHNSON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12781967 | JOHNSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802194 | JOHNSON, BRAYLON | ADDRESS ON FILE | | | | | | | |
| 12782059 | JOHNSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12796227 | JOHNSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12779314 | JOHNSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12795390 | JOHNSON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12784926 | JOHNSON, CAILIN | ADDRESS ON FILE | | | | | | | |
| 12798549 | JOHNSON, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12778608 | JOHNSON, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12784571 | JOHNSON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12799722 | JOHNSON, CARTER | ADDRESS ON FILE | | | | | | | |
| 12916830 | JOHNSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12804639 | JOHNSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12791784 | JOHNSON, CEDREKIA | ADDRESS ON FILE | | | | | | | |
| 12780050 | JOHNSON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12789865 | JOHNSON, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12798437 | JOHNSON, CORTEZ | ADDRESS ON FILE | | | | | | | |
| 12804636 | JOHNSON, CYNDEE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 764 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792519 | JOHNSON, DAMARION | ADDRESS ON FILE | | | | | | | |
| 12805360 | JOHNSON, DANA | ADDRESS ON FILE | | | | | | | |
| 12805633 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12805361 | JOHNSON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781413 | JOHNSON, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12796656 | JOHNSON, DASIA | ADDRESS ON FILE | | | | | | | |
| 12805354 | JOHNSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784534 | JOHNSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12805353 | JOHNSON, DEBBY | ADDRESS ON FILE | | | | | | | |
| 12780003 | JOHNSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12789102 | JOHNSON, DEKISHA | ADDRESS ON FILE | | | | | | | |
| 12789932 | JOHNSON, DELMESHA | ADDRESS ON FILE | | | | | | | |
| 12803675 | JOHNSON, DENYSE | ADDRESS ON FILE | | | | | | | |
| 12805357 | JOHNSON, DESHONE | ADDRESS ON FILE | | | | | | | |
| 12797306 | JOHNSON, DEZIRA | ADDRESS ON FILE | | | | | | | |
| 12797873 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12781914 | JOHNSON, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12792956 | JOHNSON, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12796976 | JOHNSON, DIYANA | ADDRESS ON FILE | | | | | | | |
| 12780804 | JOHNSON, DYAMOND | ADDRESS ON FILE | | | | | | | |
| 12805980 | JOHNSON, EDITHA | ADDRESS ON FILE | | | | | | | |
| 12789955 | JOHNSON, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791305 | JOHNSON, EMANI | ADDRESS ON FILE | | | | | | | |
| 12797602 | JOHNSON, EMMALEE | ADDRESS ON FILE | | | | | | | |
| 12805983 | JOHNSON, ENJOLI | ADDRESS ON FILE | | | | | | | |
| 12797131 | JOHNSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12802205 | JOHNSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12790316 | JOHNSON, FLOYD | ADDRESS ON FILE | | | | | | | |
| 12806273 | JOHNSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12791833 | JOHNSON, GALEN | ADDRESS ON FILE | | | | | | | |
| 12781284 | JOHNSON, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12806490 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12806489 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12741640 | JOHNSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12796128 | JOHNSON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12806485 | JOHNSON, GRETA | ADDRESS ON FILE | | | | | | | |
| 12782701 | JOHNSON, HELEN | ADDRESS ON FILE | | | | | | | |
| 12797608 | JOHNSON, IMANI | ADDRESS ON FILE | | | | | | | |
| 12801713 | JOHNSON, IMANI | ADDRESS ON FILE | | | | | | | |
| 12802311 | JOHNSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12794650 | JOHNSON, INDYA | ADDRESS ON FILE | | | | | | | |
| 12792258 | JOHNSON, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12807458 | JOHNSON, JACQUELYNN | ADDRESS ON FILE | | | | | | | |
| 12792691 | JOHNSON, JADE | ADDRESS ON FILE | | | | | | | |
| 12815167 | JOHNSON, JAEDRIAN | ADDRESS ON FILE | | | | | | | |
| 12814257 | JOHNSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12813939 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12740841 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12788675 | JOHNSON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12814130 | JOHNSON, JANIYA | ADDRESS ON FILE | | | | | | | |
| 12781458 | JOHNSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12798562 | JOHNSON, JAVIAN | ADDRESS ON FILE | | | | | | | |
| 12816117 | JOHNSON, JEANNINE | ADDRESS ON FILE | | | | | | | |
| 12734972 | JOHNSON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12796908 | JOHNSON, JENE | ADDRESS ON FILE | | | | | | | |
| 12791315 | JOHNSON, JENIQUA | ADDRESS ON FILE | | | | | | | |
| 12814753 | JOHNSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785043 | JOHNSON, JESSE | ADDRESS ON FILE | | | | | | | |
| 12798054 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815040 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798976 | JOHNSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779551 | JOHNSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12797415 | JOHNSON, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786161 | JOHNSON, JONNI | ADDRESS ON FILE | | | | | | | |
| 12802097 | JOHNSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12790471 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12786856 | JOHNSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12790256 | JOHNSON, JOYCELYN | ADDRESS ON FILE | | | | | | | |
| 12807449 | JOHNSON, JUDY | ADDRESS ON FILE | | | | | | | |
| 12779045 | JOHNSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12790732 | JOHNSON, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12790254 | JOHNSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12784393 | JOHNSON, KAILA | ADDRESS ON FILE | | | | | | | |
| 12814649 | JOHNSON, KAILYNN | ADDRESS ON FILE | | | | | | | |
| 12781693 | JOHNSON, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12801134 | JOHNSON, KAITLYNNE | ADDRESS ON FILE | | | | | | | |
| 12779486 | JOHNSON, KANISHA | ADDRESS ON FILE | | | | | | | |
| 12814890 | JOHNSON, KARA | ADDRESS ON FILE | | | | | | | |
| 12800549 | JOHNSON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12795070 | JOHNSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12791986 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12803332 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12791314 | JOHNSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808390 | JOHNSON, KAYLAND | ADDRESS ON FILE | | | | | | | |
| 12781471 | JOHNSON, KAYLENA | ADDRESS ON FILE | | | | | | | |
| 12808381 | JOHNSON, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808388 | JOHNSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12830403 | JOHNSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12786746 | JOHNSON, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12796292 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12816536 | JOHNSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801617 | JOHNSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12808455 | JOHNSON, KIM | ADDRESS ON FILE | | | | | | | |
| 12780228 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12801579 | JOHNSON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12808387 | JOHNSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12816853 | JOHNSON, LACHRISTA | ADDRESS ON FILE | | | | | | | |
| 12798319 | JOHNSON, LAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12784969 | JOHNSON, LANDON | ADDRESS ON FILE | | | | | | | |
| 12789395 | JOHNSON, LAQUITA | ADDRESS ON FILE | | | | | | | |
| 12801240 | JOHNSON, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 12809034 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802127 | JOHNSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786435 | JOHNSON, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12780574 | JOHNSON, LEANNA | ADDRESS ON FILE | | | | | | | |
| 12809040 | JOHNSON, LEASE D. | ADDRESS ON FILE | | | | | | | |
| 12742429 | JOHNSON, LEASE D. | ADDRESS ON FILE | | | | | | | |
| 12803219 | JOHNSON, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12809027 | JOHNSON, LENNETTE | ADDRESS ON FILE | | | | | | | |
| 12809036 | JOHNSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12789177 | JOHNSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12809021 | JOHNSON, LORIE | ADDRESS ON FILE | | | | | | | |
| 12788735 | JOHNSON, LULA | ADDRESS ON FILE | | | | | | | |
| 12809038 | JOHNSON, LYDALE | ADDRESS ON FILE | | | | | | | |
| 12796551 | JOHNSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12783905 | JOHNSON, MALATHI | ADDRESS ON FILE | | | | | | | |
| 12784358 | JOHNSON, MALEA | ADDRESS ON FILE | | | | | | | |
| 12794941 | JOHNSON, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12783909 | JOHNSON, MARA | ADDRESS ON FILE | | | | | | | |
| 12796822 | JOHNSON, MARIO | ADDRESS ON FILE | | | | | | | |
| 12741516 | JOHNSON, MARIO | ADDRESS ON FILE | | | | | | | |
| 12780913 | JOHNSON, MARTA | ADDRESS ON FILE | | | | | | | |
| 12789336 | JOHNSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12785541 | JOHNSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784385 | JOHNSON, MAYA | ADDRESS ON FILE | | | | | | | |
| 12792471 | JOHNSON, MCKENZIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 766 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809890 | JOHNSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12800571 | JOHNSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12829928 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12819438 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12906708 | JOHNSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809901 | JOHNSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803616 | JOHNSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12790225 | JOHNSON, MONETTE | ADDRESS ON FILE | | | | | | | |
| 12809888 | JOHNSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796365 | JOHNSON, NAILIYA | ADDRESS ON FILE | | | | | | | |
| 12814990 | JOHNSON, NASAH | ADDRESS ON FILE | | | | | | | |
| 12798726 | JOHNSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12800517 | JOHNSON, NIAISHA | ADDRESS ON FILE | | | | | | | |
| 12787460 | JOHNSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815722 | JOHNSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12783811 | JOHNSON, NI'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12793863 | JOHNSON, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12791351 | JOHNSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12803930 | JOHNSON, OSBORNE | ADDRESS ON FILE | | | | | | | |
| 12802710 | JOHNSON, PAISHENCE | ADDRESS ON FILE | | | | | | | |
| 12784097 | JOHNSON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12791102 | JOHNSON, PATRIC | ADDRESS ON FILE | | | | | | | |
| 12779702 | JOHNSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12799045 | JOHNSON, PATRIVIA | ADDRESS ON FILE | | | | | | | |
| 12792729 | JOHNSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12814161 | JOHNSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 12802544 | JOHNSON, PENNY | ADDRESS ON FILE | | | | | | | |
| 12811072 | JOHNSON, PETER | ADDRESS ON FILE | | | | | | | |
| 12811073 | JOHNSON, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12797535 | JOHNSON, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12801804 | JOHNSON, RAIDON | ADDRESS ON FILE | | | | | | | |
| 12788018 | JOHNSON, RASONNAH | ADDRESS ON FILE | | | | | | | |
| 12797193 | JOHNSON, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12811523 | JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811529 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12811521 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12741113 | JOHNSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12789551 | JOHNSON, ROSA | ADDRESS ON FILE | | | | | | | |
| 12790121 | JOHNSON, ROYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12811535 | JOHNSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812248 | JOHNSON, SADIE | ADDRESS ON FILE | | | | | | | |
| 12793648 | JOHNSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812235 | JOHNSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12798806 | JOHNSON, SASHA | ADDRESS ON FILE | | | | | | | |
| 12792312 | JOHNSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12798244 | JOHNSON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12887527 | JOHNSON, SETH | ADDRESS ON FILE | | | | | | | |
| 12791408 | JOHNSON, SHA'COREYA | ADDRESS ON FILE | | | | | | | |
| 12792724 | JOHNSON, SHAKENA | ADDRESS ON FILE | | | | | | | |
| 12789747 | JOHNSON, SHAKYA | ADDRESS ON FILE | | | | | | | |
| 12799128 | JOHNSON, SHAMIRIA | ADDRESS ON FILE | | | | | | | |
| 12816408 | JOHNSON, SHANE | ADDRESS ON FILE | | | | | | | |
| 12793220 | JOHNSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12800267 | JOHNSON, SHANTIA | ADDRESS ON FILE | | | | | | | |
| 12780191 | JOHNSON, SHANYCE | ADDRESS ON FILE | | | | | | | |
| 12796476 | JOHNSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12799271 | JOHNSON, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12796423 | JOHNSON, SHERLONDA | ADDRESS ON FILE | | | | | | | |
| 12794221 | JOHNSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12807917 | JOHNSON, SHIMIK | ADDRESS ON FILE | | | | | | | |
| 12786331 | JOHNSON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12799786 | JOHNSON, SHYRANISHA | ADDRESS ON FILE | | | | | | | |
| 12792466 | JOHNSON, SIERRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812254 | JOHNSON, SISAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812255 | JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 12814383 | JOHNSON, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812242 | JOHNSON, STACY | ADDRESS ON FILE | | | | | | | |
| 12785262 | JOHNSON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12814147 | JOHNSON, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12812991 | JOHNSON, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12741154 | JOHNSON, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12782062 | JOHNSON, TANAIYA | ADDRESS ON FILE | | | | | | | |
| 12801587 | JOHNSON, TANIYAH | ADDRESS ON FILE | | | | | | | |
| 12813008 | JOHNSON, TANYA | ADDRESS ON FILE | | | | | | | |
| 12795435 | JOHNSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794387 | JOHNSON, TEE | ADDRESS ON FILE | | | | | | | |
| 12792538 | JOHNSON, TERREANA | ADDRESS ON FILE | | | | | | | |
| 12786153 | JOHNSON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798412 | JOHNSON, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12801992 | JOHNSON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782289 | JOHNSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12813000 | JOHNSON, TRUNITA | ADDRESS ON FILE | | | | | | | |
| 12791695 | JOHNSON, TYLOR | ADDRESS ON FILE | | | | | | | |
| 12791894 | JOHNSON, TYREKE | ADDRESS ON FILE | | | | | | | |
| 12788182 | JOHNSON, TYREX | ADDRESS ON FILE | | | | | | | |
| 12812993 | JOHNSON, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12791848 | JOHNSON, TYRONIESHA | ADDRESS ON FILE | | | | | | | |
| 12797925 | JOHNSON, VERLINDA | ADDRESS ON FILE | | | | | | | |
| 12785173 | JOHNSON, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12787061 | JOHNSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816822 | JOHNSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813475 | JOHNSON, WANDA | ADDRESS ON FILE | | | | | | | |
| 12788078 | JOHNSON, WANETTA | ADDRESS ON FILE | | | | | | | |
| 12801591 | JOHNSON, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12813478 | JOHNSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789919 | JOHNSON, YAH-NISSI | ADDRESS ON FILE | | | | | | | |
| 12786996 | JOHNSON, YASMEN | ADDRESS ON FILE | | | | | | | |
| 12787830 | JOHNSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12815615 | JOHNSON, ZORA | ADDRESS ON FILE | | | | | | | |
| 12807471 | JOHNSON-AUGSBUR, JULIE | ADDRESS ON FILE | | | | | | | |
| 12777927 | JOHNSON-CLARKE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12787913 | JOHNSON-LETTERHOUSE, LATICIA | ADDRESS ON FILE | | | | | | | |
| 12814440 | JOHNSON-RITCHIE, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12804643 | JOHNSTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805362 | JOHNSTON, DONNIE | ADDRESS ON FILE | | | | | | | |
| 12868934 | JOHNSTON, KRISTIN N | ADDRESS ON FILE | | | | | | | |
| 12779161 | JOHNSTON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809031 | JOHNSTON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12798942 | JOHNSTON, MARIKO | ADDRESS ON FILE | | | | | | | |
| 12785919 | JOHNSTON, MEGHANN | ADDRESS ON FILE | | | | | | | |
| 12793063 | JOHNSTON, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12798839 | JOHNSTON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12784728 | JOHNSTON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12779813 | JOHNSTON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12756174 | JOHNSTOWN SHOPPING CENTER, LLC | 4425 MILITARY TRAIL UNIT 202 | | | | JUPITER | FL | 33458 | |
| 12775450 | JOHNSTOWN SHOPPING CENTER, LLC | C/O MPG PROPERTY GROUP | 1851 W. INDIANTOWN ROAD | SUITE 101 | | JUPITER | FL | 33458 | |
| 12756173 | JOHNSTOWN SHOPPING CENTER, LLC | P.O. BOX 783966 | | | | PHILADELPHIA | PA | 19178 | |
| 12720212 | JOHNVINCE FOODS | 555 STEEPROCK DRIVE | | | | DOWNSVIEW | ON | M3J 2Z6 | CANADA |
| 12720213 | JOHNVINCE FOODS | 6195 EL CAMINO REAL | | | | CARLSBAD | CA | 92009 | |
| 12758797 | JOHNVINCE FOODS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758799 | JOHNVINCE FOODS | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758800 | JOHNVINCE FOODS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758801 | JOHNVINCE FOODS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801237 | JOHR, LISA | ADDRESS ON FILE | | | | | | | |
| 12800332 | JOINER, ERROL | ADDRESS ON FILE | | | | | | | |
| 12811537 | JOINER, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792205 | JOINER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812994 | JOINER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12804057 | JOINES JR, BERT | ADDRESS ON FILE | | | | | | | |
| 12720214 | JOINT MERCHANT LLC | 230 GREAT CIRCLE RD STE 200 | | | | NASHVILLE | TN | 37228 | |
| 12802037 | JOINVIL, BETHSHEIDA | ADDRESS ON FILE | | | | | | | |
| 12794266 | JOJOLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12720217 | JOKARI US INC. | 42 STANDISH AVENUE | | | | QUINCY | MA | 02170 | |
| 12720218 | JOKARI US INC. | 585 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 12792314 | JOKEL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12806869 | JOLAYEMI, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12720219 | JOLEN INC | P.O. BOX 458 | | | | FAIRFIELD | CT | 06824 | |
| 12801136 | JOLES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12807451 | JOLICOEUR, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12790323 | JOLLY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12781083 | JOMARRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12758764 | JOMEDOBA ENTERPRISES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758763 | JOMEDOBA ENTERPRISES | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758765 | JOMEDOBA ENTERPRISES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758766 | JOMEDOBA ENTERPRISES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780063 | JOMSKY, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12753891 | JON DAVLER INC. | 9440 GIDLEY STREET | | | | TEMPLE CITY | CA | 91780 | |
| 12757758 | JON M ANASTASIO | ADDRESS ON FILE | | | | | | | |
| 12726786 | JON MICHAEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 12726785 | JON MICHAEL ROMAN | ADDRESS ON FILE | | | | | | | |
| 12753894 | JON RENAU COLLECTION | 2510 ISLAND VIEW | | | | VISTA | CA | 92083 | |
| 12788031 | JON, SONNY | ADDRESS ON FILE | | | | | | | |
| 12792501 | JONAH, MERCY | ADDRESS ON FILE | | | | | | | |
| 12809903 | JONAITIS, MARY | ADDRESS ON FILE | | | | | | | |
| 12868611 | JONAS, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12777930 | JONASON, ANN | ADDRESS ON FILE | | | | | | | |
| 12728552 | JONATHAN ORR DESIGN LLC | 2 MOFFAT ROAD | | | | WASHINGTONVILLE | NY | 10992 | |
| 12735306 | JONATHAN SCHWEFEL AKA JACK SCHWEFEL | ADDRESS ON FILE | | | | | | | |
| 12733018 | JONATHAN WESKALNIES | ADDRESS ON FILE | | | | | | | |
| 12753890 | JONATHAN Y DESIGNS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744171 | JONES FARM SOUTH, LLC | 201 WILLIAMS AVE | CRUNKLETON & ASSOCIATES LLCSUITE 200205148 | | | HUNTSVILLE | AL | 35801 | |
| 12804645 | JONES IV, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785254 | JONES JR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12797486 | JONES JR, SANTEZ | ADDRESS ON FILE | | | | | | | |
| 12766044 | JONES LANG LASALLE | CUMMING, ANNE, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FLOOR 43-48 | | CHICAGO | IL | 60601 | |
| 12775511 | JONES LANG LASALLE | GALVAN, ASHLEY, GENERAL MANAGER | 2261 TOWN CENTER AVENUE SUITE 113 | | | VIERA | FL | 32940 | |
| 12768352 | JONES LANG LASALLE | JOHNSON, DEBORAH, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12766097 | JONES LANG LASALLE | JOHNSTON, KEVIN, GENERAL MANAGER | CAPITAL MALL ATTN: GENERAL MANAGER | 625 BLACK BLVD., SUITE #324 | | OLYMPIA | WA | 98502 | |
| 12772284 | JONES LANG LASALLE | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BOULEVARD SUITE 324 | | | OLYMPIA | WA | 98502 | |
| 12772920 | JONES LANG LASALLE | KOUCOUTHAKIS, JESSICA, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FLOOR 43-48 | | CHICAGO | IL | 60601 | |
| 12768353 | JONES LANG LASALLE | MCNEILL, MARK, VP REGIONAL OPS MGR | 3344 PEACHTREE ROAD NE SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12775499 | JONES LANG LASALLE | ROBERTS, MATT, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FLOOR 43-48 | | CHICAGO | IL | 60601 | |
| 12771538 | JONES LANG LASALLE | SADA, RODRIGO, PROPERTY MANAGER | 1905 CALLE BARCELONA SUITE 200 | | | CARLSBAD | CA | 92009 | |
| 12767474 | JONES LANG LASALLE | SIRNI, JOE, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | |
| 12766134 | JONES LANG LASALLE | THERBERGE, JESSICA , SENIOR PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | |
| 12772089 | JONES LANG LASALLE | YEE, STEVEN, GENERAL MANAGER | ATTN: GENERAL MANAGER444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770048 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767976 | JONES LANG LASALLE AMERICA, INC. | BEECHER, CHRISSY, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767974 | JONES LANG LASALLE AMERICA, INC. | FARRALL, RYAN , OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770047 | JONES LANG LASALLE AMERICA, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767977 | JONES LANG LASALLE AMERICA, INC. | MORGAN, DAVID , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770050 | JONES LANG LASALLE AMERICA, INC. | SILVA, KATIE, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770051 | JONES LANG LASALLE AMERICA, INC. | TUTT, ANGELA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12767980 | JONES LANG LASALLE AMERICA, INC. | WARD, LEA, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12773108 | JONES LANG LASALLE AMERICAS INC. | BEECHER, CHRISSY, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12772392 | JONES LANG LASALLE AMERICAS INC. | BELL, SHELLEY , ASSISTANT GENERAL MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | BURBANK | CA | 91502 | |
| 12770366 | JONES LANG LASALLE AMERICAS INC. | CAMERON, DENISE, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 12773587 | JONES LANG LASALLE AMERICAS INC. | CLARK, JANA, ASSISTANT PROPERTY MANAGER | 5250 CLAREMONT AVENUE SUITE 107 | | | STOCKTON | CA | 95207 | |
| 12770028 | JONES LANG LASALLE AMERICAS INC. | CLUTCHEY, LISA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12772393 | JONES LANG LASALLE AMERICAS INC. | DE LEON, MICHAEL, PROPERTY MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | BURBANK | CA | 91502 | |
| 12773107 | JONES LANG LASALLE AMERICAS INC. | FARRELL, RYAN, OPERATION MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773588 | JONES LANG LASALLE AMERICAS INC. | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE SUITE 107 | | | STOCKTON | CA | 95207 | |
| 12770029 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773106 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, VP, GROUP MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12773109 | JONES LANG LASALLE AMERICAS INC. | WARD, LEA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | |
| 12771539 | JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE ROAD NE | SUITE 1200 | ATTN: PRESIDENT AND CEO, RETAIL | | ATLANTA | GA | 30326 | |
| 12775498 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | |
| 12771061 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS-VALLEY HILLS MALL | | ALPHARETTA | GA | 30005 | |
| 12771063 | JONES LANG LASALLE AMERICAS, INC. | AFTER HOURS EMERGENCY, SECURITY | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | |
| 12772163 | JONES LANG LASALLE AMERICAS, INC. | BEECHER, CHRISSY , ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12772166 | JONES LANG LASALLE AMERICAS, INC. | CLUTCHEY, LISA, VP OF PROPERTY MANAGEMENT | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12770415 | JONES LANG LASALLE AMERICAS, INC. | CUMMING, ANNE, PROPERTY MANAGER | 6365 HALCYON WAY SUITE 970 | | | ALPHARETTA | GA | 30005 | |
| 12772165 | JONES LANG LASALLE AMERICAS, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12769085 | JONES LANG LASALLE AMERICAS, INC. | GREGORIO, TERI, PROPERTY MANAGER | 3001 DOUGLAS BLVD. SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12769333 | JONES LANG LASALLE AMERICAS, INC. | GRIFFIN, LAURA, VP PM GROUP MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12772209 | JONES LANG LASALLE AMERICAS, INC. | HASSLER, SHARLENE , SENIOR RETAIL PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12773610 | JONES LANG LASALLE AMERICAS, INC. | HASSLER, SHARLENE, PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12769331 | JONES LANG LASALLE AMERICAS, INC. | LOPEZ, ELLEN, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12767542 | JONES LANG LASALLE AMERICAS, INC. | ORLANDO, ANNA , MALL MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | |
| 12772208 | JONES LANG LASALLE AMERICAS, INC. | QUARTERMAINE, SUSAN, ASST PROPERTY MANAGER | 655 REDWOOD HIGHWAY SUITE 177 | | | MILL VALLEY | CA | 94941 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767543 | JONES LANG LASALLE AMERICAS, INC. | QUINONES, VINCE, OPERATIONS MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | |
| 12770347 | JONES LANG LASALLE AMERICAS, INC. | RILEY, MCKINLEY | 3344 PEACHTREE ROAD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | |
| 12769332 | JONES LANG LASALLE AMERICAS, INC. | ROBAK, MICHELLE, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | |
| 12771062 | JONES LANG LASALLE AMERICAS, INC. | RUDDY, MICHAEL, SENIOR GENERAL MANAGER | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | |
| 12772164 | JONES LANG LASALLE AMERICAS, INC. | SILVA, KATIE, CONTRACTS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12774725 | JONES LANG LASALLE AMERICAS, INC. | WARD, LEA, ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12766410 | JONES LANG LASALLE AMERICAS, INC. | WOOD, BRUCE H., GENERAL MANAGER | CENTRAL MALL PORT ARTHUR3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | |
| 12729886 | JONES LANG LASALLE BROKERAGE | 141 W JACKSON BLVD SUITE 1000 | LBX 71700XEROX C/O BMO HARRIS | | | CHICAGO | IL | 60604 | |
| 12729889 | JONES LANG LASALLE BROKERAGE | 200 EAST RANDOLPH DR | SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 12729890 | JONES LANG LASALLE BROKERAGE | 22 ADELAIDE STREET WEST | SERVICES INCSUITE 2600 | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12729887 | JONES LANG LASALLE BROKERAGE | 8343 DOUGLAS AVE | ATTN: FINANCE DEPTSUITE 100 | | | DALLAS | TX | 75225 | |
| 12729888 | JONES LANG LASALLE BROKERAGE | ONE MEADOWLANDS PLAZA | SUITE 804 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766178 | JONES LANG LASALLE INC. | BERNHARD, GINA, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12766179 | JONES LANG LASALLE INC. | BERNHARD, JOVIAN, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| 12769843 | JONES LANG LASALLE INC. | THERBERGE, JESSICA, PROPERTY MANAGER | 200 EAST RANDOLPH DRIVE | FL 43-48 | | CHICAGO | IL | 60601 | |
| 12727882 | JONES LANG LASALLE REAL ESTATE | 22 ADELAIDE ST WEST | SUITE 2600BAY ADELAIDE EAST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12727881 | JONES LANG LASALLE REAL ESTATE | 22 ADELAIDE ST WEST SUITE 2600 | SERVICES INCREAL ESTATE BROKERBAY ADELAIDE EAST | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12727884 | JONES LANG LASALLE REAL ESTATE | 510 WEST GEORGIA STREET, SUITE 2150, 21ST FLOOR | | | | VANCOUVER | BC | V6B 0M3 | CANADA |
| 12727883 | JONES LANG LASALLE REAL ESTATE | SERVICES INC | BAY ADELAIDE EAST22 ADELAIDE STREET WESTSUITE 2600 | | | TORONTO | ON | M5H 4E3 | CANADA |
| 12768584 | JONES LANG LASALLE REAL ESTATE SERVICES | REID, ERIN , PROPERTY MANAGER | CROSSIRON MILLS | 261055 CROSSIRON BOULEVARD SUITE 800 | | ROCKY VIEW | AB | T4A 0G3 | CANADA |
| 12769762 | JONES LANG SALLE INC | CAMERON, DENISE, PROPERTY MANAGER | P.O. BOX 212061 | | | ROYAL PALM BEACH | FL | 33421 | |
| 12785054 | JONES MCCRARY, KEYONA | ADDRESS ON FILE | | | | | | | |
| 12812244 | JONES MOSLEY, SHALISIA | ADDRESS ON FILE | | | | | | | |
| 12753892 | JONES STEPHEN CORP. | 3249 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 12753893 | JONES STEPHEN CORP. | P.O. BOX 931067 | | | | ATLANTA | GA | 31193 | |
| 12758497 | JONES TWINE & NET WRAP COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758498 | JONES TWINE & NET WRAP COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758499 | JONES TWINE & NET WRAP COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758496 | JONES TWINE & NET WRAP COMPANY INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12728138 | JONES WALKER LLP | 201 ST CHARLES AVE | 50TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| 12789966 | JONES, A'JAESIA | ADDRESS ON FILE | | | | | | | |
| 12784098 | JONES, AJAYCIA | ADDRESS ON FILE | | | | | | | |
| 12816015 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12816200 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12790551 | JONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12801018 | JONES, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12786815 | JONES, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12803109 | JONES, ALISON | ADDRESS ON FILE | | | | | | | |
| 12787827 | JONES, AMERIE | ADDRESS ON FILE | | | | | | | |
| 12797698 | JONES, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12777926 | JONES, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783659 | JONES, ANIIA-NAI | ADDRESS ON FILE | | | | | | | |
| 12787529 | JONES, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 12798711 | JONES, APRECH | ADDRESS ON FILE | | | | | | | |
| 12802255 | JONES, ARNENA | ADDRESS ON FILE | | | | | | | |
| 12793257 | JONES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12794523 | JONES, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12799667 | JONES, AVA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800741 | JONES, AYANA | ADDRESS ON FILE | | | | | | | |
| 12803706 | JONES, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12800812 | JONES, AYRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785269 | JONES, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12804049 | JONES, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12788406 | JONES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12796075 | JONES, BILLYE | ADDRESS ON FILE | | | | | | | |
| 12780729 | JONES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12789736 | JONES, BRISHANE | ADDRESS ON FILE | | | | | | | |
| 12803724 | JONES, CADEN | ADDRESS ON FILE | | | | | | | |
| 12804633 | JONES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12740297 | JONES, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12802169 | JONES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801834 | JONES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12798128 | JONES, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12803613 | JONES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12794621 | JONES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12804646 | JONES, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804627 | JONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12779107 | JONES, CAROL | ADDRESS ON FILE | | | | | | | |
| 12799318 | JONES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12789468 | JONES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797736 | JONES, CAYLEY ANN | ADDRESS ON FILE | | | | | | | |
| 12790612 | JONES, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12790055 | JONES, CHANTRINA | ADDRESS ON FILE | | | | | | | |
| 12814109 | JONES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| 12788227 | JONES, CHARLIE P. | ADDRESS ON FILE | | | | | | | |
| 12803682 | JONES, CHARNETTA | ADDRESS ON FILE | | | | | | | |
| 12814122 | JONES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12787200 | JONES, CIARA | ADDRESS ON FILE | | | | | | | |
| 12794657 | JONES, COOPER | ADDRESS ON FILE | | | | | | | |
| 12788039 | JONES, COREY | ADDRESS ON FILE | | | | | | | |
| 12804631 | JONES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779416 | JONES, DAIJAH | ADDRESS ON FILE | | | | | | | |
| 12802812 | JONES, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12783899 | JONES, DANIA | ADDRESS ON FILE | | | | | | | |
| 12785409 | JONES, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12791498 | JONES, DEBREYA | ADDRESS ON FILE | | | | | | | |
| 12792315 | JONES, DERAY | ADDRESS ON FILE | | | | | | | |
| 12796999 | JONES, DESMOND | ADDRESS ON FILE | | | | | | | |
| 12815458 | JONES, DIUNTE | ADDRESS ON FILE | | | | | | | |
| 12794365 | JONES, DIVA | ADDRESS ON FILE | | | | | | | |
| 12793877 | JONES, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12801305 | JONES, DORIEN | ADDRESS ON FILE | | | | | | | |
| 12805979 | JONES, EARLINE | ADDRESS ON FILE | | | | | | | |
| 12741628 | JONES, EARLINE | ADDRESS ON FILE | | | | | | | |
| 12796902 | JONES, EBONY | ADDRESS ON FILE | | | | | | | |
| 12797972 | JONES, EDIE | ADDRESS ON FILE | | | | | | | |
| 12794698 | JONES, ELEXUS | ADDRESS ON FILE | | | | | | | |
| 12796080 | JONES, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12814342 | JONES, ELTA | ADDRESS ON FILE | | | | | | | |
| 12781822 | JONES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792448 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12815519 | JONES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12805986 | JONES, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12828576 | JONES, FALISA | ADDRESS ON FILE | | | | | | | |
| 12815326 | JONES, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12792910 | JONES, GIONNIE | ADDRESS ON FILE | | | | | | | |
| 12888783 | JONES, GLENN N | ADDRESS ON FILE | | | | | | | |
| 12792897 | JONES, HANNA | ADDRESS ON FILE | | | | | | | |
| 12806743 | JONES, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12799649 | JONES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806744 | JONES, HENRY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 772 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799090 | JONES, HUSAIN | ADDRESS ON FILE | | | | | | | |
| 12783063 | JONES, IZETTE | ADDRESS ON FILE | | | | | | | |
| 12796884 | JONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12789674 | JONES, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801822 | JONES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789770 | JONES, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12788944 | JONES, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12786709 | JONES, JENASCIA | ADDRESS ON FILE | | | | | | | |
| 12807452 | JONES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807448 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793480 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793938 | JONES, JILL | ADDRESS ON FILE | | | | | | | |
| 12796716 | JONES, JLONI | ADDRESS ON FILE | | | | | | | |
| 12801728 | JONES, JOE | ADDRESS ON FILE | | | | | | | |
| 12795446 | JONES, JONIQUE | ADDRESS ON FILE | | | | | | | |
| 12797994 | JONES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12797942 | JONES, JOSH | ADDRESS ON FILE | | | | | | | |
| 12792269 | JONES, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12786063 | JONES, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12807486 | JONES, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798059 | JONES, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12799523 | JONES, KALANI | ADDRESS ON FILE | | | | | | | |
| 12815209 | JONES, KASEY | ADDRESS ON FILE | | | | | | | |
| 12781490 | JONES, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12801920 | JONES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801853 | JONES, KELAN | ADDRESS ON FILE | | | | | | | |
| 12808386 | JONES, KELE | ADDRESS ON FILE | | | | | | | |
| 12788437 | JONES, KENELL | ADDRESS ON FILE | | | | | | | |
| 12742004 | JONES, KENELL | ADDRESS ON FILE | | | | | | | |
| 12808379 | JONES, KENNECE | ADDRESS ON FILE | | | | | | | |
| 12797563 | JONES, KENYA | ADDRESS ON FILE | | | | | | | |
| 12800220 | JONES, KENYON | ADDRESS ON FILE | | | | | | | |
| 12816326 | JONES, KHARMA | ADDRESS ON FILE | | | | | | | |
| 12785447 | JONES, KIANA | ADDRESS ON FILE | | | | | | | |
| 12802015 | JONES, KILLIAN | ADDRESS ON FILE | | | | | | | |
| 12815909 | JONES, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12793707 | JONES, KYERRA | ADDRESS ON FILE | | | | | | | |
| 12793996 | JONES, KYMON | ADDRESS ON FILE | | | | | | | |
| 12809032 | JONES, LAMARR | ADDRESS ON FILE | | | | | | | |
| 12809023 | JONES, LARRY | ADDRESS ON FILE | | | | | | | |
| 12794233 | JONES, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12888046 | JONES, LAUREN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791265 | JONES, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12791703 | JONES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12790675 | JONES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809028 | JONES, LETIA | ADDRESS ON FILE | | | | | | | |
| 12809026 | JONES, LEYTON | ADDRESS ON FILE | | | | | | | |
| 12820141 | JONES, LISA | ADDRESS ON FILE | | | | | | | |
| 12789024 | JONES, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12824047 | JONES, MACKENNA | ADDRESS ON FILE | | | | | | | |
| 12785369 | JONES, MADISON | ADDRESS ON FILE | | | | | | | |
| 12809914 | JONES, MAGEAN | ADDRESS ON FILE | | | | | | | |
| 12781697 | JONES, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12792742 | JONES, MAJESTY | ADDRESS ON FILE | | | | | | | |
| 12809889 | JONES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12815606 | JONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800357 | JONES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809909 | JONES, MARLON | ADDRESS ON FILE | | | | | | | |
| 12902567 | JONES, MARY | ADDRESS ON FILE | | | | | | | |
| 12813705 | JONES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789933 | JONES, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12782629 | JONES, MEADOW | ADDRESS ON FILE | | | | | | | |
| 12791119 | JONES, MELANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791816 | JONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12791734 | JONES, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12798537 | JONES, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12800646 | JONES, MYA | ADDRESS ON FILE | | | | | | | |
| 12788836 | JONES, NASIR | ADDRESS ON FILE | | | | | | | |
| 12810734 | JONES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810732 | JONES, NENA | ADDRESS ON FILE | | | | | | | |
| 12803373 | JONES, NIA | ADDRESS ON FILE | | | | | | | |
| 12813756 | JONES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12814690 | JONES, NINA | ADDRESS ON FILE | | | | | | | |
| 12814223 | JONES, NYLA | ADDRESS ON FILE | | | | | | | |
| 12803366 | JONES, OLGA | ADDRESS ON FILE | | | | | | | |
| 12811074 | JONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811075 | JONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12909179 | JONES, PAULITTE | ADDRESS ON FILE | | | | | | | |
| 12788761 | JONES, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12803950 | JONES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12786069 | JONES, RAVEEN | ADDRESS ON FILE | | | | | | | |
| 12799967 | JONES, RAYJAHNAE | ADDRESS ON FILE | | | | | | | |
| 12787790 | JONES, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 12803208 | JONES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12780490 | JONES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803832 | JONES, REECE | ADDRESS ON FILE | | | | | | | |
| 12794544 | JONES, RICK | ADDRESS ON FILE | | | | | | | |
| 12785843 | JONES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811524 | JONES, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12791455 | JONES, RONDELL | ADDRESS ON FILE | | | | | | | |
| 12787571 | JONES, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12787873 | JONES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12799056 | JONES, SHANNAH | ADDRESS ON FILE | | | | | | | |
| 12790399 | JONES, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 12812262 | JONES, SHARITA | ADDRESS ON FILE | | | | | | | |
| 12802851 | JONES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12783004 | JONES, SIERA | ADDRESS ON FILE | | | | | | | |
| 12803339 | JONES, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812241 | JONES, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12795143 | JONES, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812239 | JONES, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12814097 | JONES, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12785221 | JONES, TALEYAH | ADDRESS ON FILE | | | | | | | |
| 12797145 | JONES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12742056 | JONES, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12785132 | JONES, TAMILYN | ADDRESS ON FILE | | | | | | | |
| 12741986 | JONES, TAMILYN | ADDRESS ON FILE | | | | | | | |
| 12812992 | JONES, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12780573 | JONES, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12779474 | JONES, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12815810 | JONES, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12789977 | JONES, TERRILL | ADDRESS ON FILE | | | | | | | |
| 12812995 | JONES, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798110 | JONES, TIA | ADDRESS ON FILE | | | | | | | |
| 12799310 | JONES, TIKIA | ADDRESS ON FILE | | | | | | | |
| 12814050 | JONES, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12799406 | JONES, TREY | ADDRESS ON FILE | | | | | | | |
| 12800855 | JONES, TULSA | ADDRESS ON FILE | | | | | | | |
| 12782802 | JONES, TY'ALAH | ADDRESS ON FILE | | | | | | | |
| 12816826 | JONES, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 12816825 | JONES, VERNITA | ADDRESS ON FILE | | | | | | | |
| 12816823 | JONES, VIKKI | ADDRESS ON FILE | | | | | | | |
| 12794283 | JONES, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 12798026 | JONES, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12802274 | JONES, ZINEAH | ADDRESS ON FILE | | | | | | | |
| 12731964 | JONES,ROBIN & ROBIN,P.C. | 315 CEDAR ST | P.O. BOX 888 | | | METTER | GA | 30439 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759145 | JONES,ROBIN & ROBIN,P.C. | 315 CEDAR STREET | | | | METTER | GA | 30439 | |
| 12891656 | JONES-BENNETT, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12735412 | JONI L COOPER | ADDRESS ON FILE | | | | | | | |
| 12728243 | JONMICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12794550 | JONSGAARD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12753895 | JOOL PRODUCTS LLC | 575 PROSPECT STREET UNIT 240 | | | | LAKEWOOD | NJ | 08701 | |
| 12753896 | JOOL PRODUCTS LLC | P.O. BOX 1273 | | | | LAKEWOOD | NJ | 08701 | |
| 12806742 | JOOS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12779103 | JOOSTEN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12792567 | JOOSTEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12753899 | JOOVY HOLDING CO. | 2919 CANTON STREET | | | | DALLAS | TX | 75226 | |
| 12809035 | JORDAHL, LISA | ADDRESS ON FILE | | | | | | | |
| 12746904 | JORDAN & ANDREWS LP | 3019 OAK KNOLL WAY | | | | LODI | CA | 95242 | |
| 12746905 | JORDAN & ANDREWS LP | 6333 PACIFIC AVE, #280 | C/O BERNASCONI COMMERCIAL R E17932 | | | STOCKTON | CA | 95207 | |
| 12758566 | JORDAN KAHN CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758567 | JORDAN KAHN CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758568 | JORDAN KAHN CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758565 | JORDAN KAHN CO., INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12857034 | JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION | C/O RACHEL MEDRANO | P.O. BOX 579 | BAKERSFIELD | CA | 93302-0579 | |
| 12775128 | JORDAN LANDING LLC | C/O BIG SHOPPING CENTERS USA, INC. | DIRECTOR OF LEGALONE | EAST WASHINGTON STREET, STE 430 | | PHOENIX | AZ | 85004 | |
| 12775127 | JORDAN LANDING, LLC | 5850 AVENIDA ENCINAS | SUITE A | | | CARLSBAD | CA | 92008 | |
| 12759261 | JORDAN LANDING, LLC_RNT205546 | 5850 AVERIDA ENCINAS | SUITE A205546 | | | CARLSBAD | CA | 92008 | |
| 12730277 | JORDAN LANDING, LLC_RNT208709 | PLAZA AT JORDAN LANDING, LLC | FILE 1384208709 | | | PASADENA | CA | 91199 | |
| 12797879 | JORDAN LOMAX, AVERY ERION | ADDRESS ON FILE | | | | | | | |
| 12779164 | JORDAN ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787139 | JORDAN, ABBY | ADDRESS ON FILE | | | | | | | |
| 12779964 | JORDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800233 | JORDAN, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12791290 | JORDAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777906 | JORDAN, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12741193 | JORDAN, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12816453 | JORDAN, AVIANNA | ADDRESS ON FILE | | | | | | | |
| 12793120 | JORDAN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782080 | JORDAN, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12805978 | JORDAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794594 | JORDAN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12786518 | JORDAN, JADA' | ADDRESS ON FILE | | | | | | | |
| 12779464 | JORDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12779153 | JORDAN, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12803022 | JORDAN, KHIYION | ADDRESS ON FILE | | | | | | | |
| 12795746 | JORDAN, LANASE | ADDRESS ON FILE | | | | | | | |
| 12809022 | JORDAN, LAQUENA | ADDRESS ON FILE | | | | | | | |
| 12795915 | JORDAN, MASON | ADDRESS ON FILE | | | | | | | |
| 12796146 | JORDAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812257 | JORDAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800575 | JORDAN, SHUTORIA | ADDRESS ON FILE | | | | | | | |
| 12812250 | JORDAN, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12812261 | JORDAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12785976 | JORDAN, SYNYAH | ADDRESS ON FILE | | | | | | | |
| 12781291 | JORDAN, TADAIJAH | ADDRESS ON FILE | | | | | | | |
| 12812997 | JORDAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798522 | JORDAN, TIMPLE | ADDRESS ON FILE | | | | | | | |
| 12813010 | JORDAN, TOM | ADDRESS ON FILE | | | | | | | |
| 12802336 | JORDAN, WILLASIA | ADDRESS ON FILE | | | | | | | |
| 12780723 | JORDAN-GRIFFIN, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12789587 | JORDEN, PROMISE | ADDRESS ON FILE | | | | | | | |
| 12803906 | JORDENS, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 12770088 | JORDON PERLMUTTER & CO. | FOSTER, DAN, DIRECTOR OF LEASING | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 775 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770089 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12769215 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE. 600 | | | DENVER | CO | 80202 | |
| 12770087 | JORDON PERLMUTTER & CO. | WALTERS, ALLIE, LEASE ADMINISTRATION | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12765543 | JORDON PERLMUTTER & COMPANY | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE 600 | | | DENVER | CO | 80202-1329 | |
| 12790487 | JORGE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809033 | JORIF, LORI | ADDRESS ON FILE | | | | | | | |
| 12809042 | JORRIS, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12782218 | JORRIS, TESS | ADDRESS ON FILE | | | | | | | |
| 12728535 | JOSE J LOYOLA | ADDRESS ON FILE | | | | | | | |
| 12744691 | JOSE LUIS AVOLAR | ADDRESS ON FILE | | | | | | | |
| 12757576 | JOSE TOMAS FLORES | ADDRESS ON FILE | | | | | | | |
| 12795343 | JOSE, ADIRYLEXCY | ADDRESS ON FILE | | | | | | | |
| 12786288 | JOSE, LUDE | ADDRESS ON FILE | | | | | | | |
| 12732253 | JOSEFINA PELLEGRINI | ADDRESS ON FILE | | | | | | | |
| 12795431 | JOSENBERGER, LANIYAH | ADDRESS ON FILE | | | | | | | |
| 12753901 | JOSEPH ENTERPRISES | 450 GEARY STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94102 | |
| 12720220 | JOSEPH ENTERPRISES INC | 450 GEARY STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94102 | |
| 12773758 | JOSEPH FREED AND ASSOCIATES LLC | GASPER, KENNETH | 11 EAST MADISON STREET, SUITE L100 | | | CHICAGO | IL | 60602-4574 | |
| 12781427 | JOSEPH PAUL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12783987 | JOSEPH, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793271 | JOSEPH, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12801127 | JOSEPH, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12782570 | JOSEPH, DALEYNA | ADDRESS ON FILE | | | | | | | |
| 12805356 | JOSEPH, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12806486 | JOSEPH, GEDELINE | ADDRESS ON FILE | | | | | | | |
| 12797267 | JOSEPH, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12801820 | JOSEPH, JAMAEL | ADDRESS ON FILE | | | | | | | |
| 12790006 | JOSEPH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791435 | JOSEPH, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12807463 | JOSEPH, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12787287 | JOSEPH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12790247 | JOSEPH, KELISHA | ADDRESS ON FILE | | | | | | | |
| 12779441 | JOSEPH, LOURDY | ADDRESS ON FILE | | | | | | | |
| 12781903 | JOSEPH, MARK | ADDRESS ON FILE | | | | | | | |
| 12809887 | JOSEPH, MAVILA | ADDRESS ON FILE | | | | | | | |
| 12793601 | JOSEPH, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12795322 | JOSEPH, ZAQUIESIA | ADDRESS ON FILE | | | | | | | |
| 12730022 | JOSEPHINE H ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12809898 | JOSEPH-MARTINEZ, MISS-KALISTA | ADDRESS ON FILE | | | | | | | |
| 12798986 | JOSEY, SHAKINA | ADDRESS ON FILE | | | | | | | |
| 12727890 | JOSH HILL | ADDRESS ON FILE | | | | | | | |
| 12814005 | JOSHAN, FARADIBA | ADDRESS ON FILE | | | | | | | |
| 12745734 | JOSHUA E SCHECHTER | ADDRESS ON FILE | | | | | | | |
| 12731879 | JOSHUA MANGOUTAS | ADDRESS ON FILE | | | | | | | |
| 12733437 | JOSHUA WAITE | ADDRESS ON FILE | | | | | | | |
| 12739871 | JOSHUA WAITE | ADDRESS ON FILE | | | | | | | |
| 12816013 | JOSHUA, IDAYAH | ADDRESS ON FILE | | | | | | | |
| 12791054 | JOSLIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12764448 | JOSMO SHOES CORP. | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540 | |
| 12720223 | JOSPATCH | 4826 ALMA DR | | | | SAN ANTONIO | TX | 78222 | |
| 12796540 | JOST, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12742030 | JOST, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12810731 | JOSTOCK, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816526 | JOSUPAIT, ARYN | ADDRESS ON FILE | | | | | | | |
| 12808377 | JOUBERT, KARENINE | ADDRESS ON FILE | | | | | | | |
| 12781576 | JOUBERT, MANNDY | ADDRESS ON FILE | | | | | | | |
| 12802039 | JOULAPOUR, NIKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770417 | JOULE LAS PALMAS OWNER, LLC | C/O RAIDER HILL ADVISORS LLC | 757 THIRD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| 12733276 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | C/O JOULE ASSOCIATES, LLC | ONE MARITIME PLAZA, STE 2100 | | | SAN FRANCISCO | CA | 94111 | |
| 12733277 | JOULE LAS PALMAS OWNER, LLC -RNT 356P4 | P.O. BOX 6594 | | | | PASADENA | CA | 91109 | |
| 12796316 | JOVANOVIC, VESNA | ADDRESS ON FILE | | | | | | | |
| 12780369 | JOVEL, DULCE | ADDRESS ON FILE | | | | | | | |
| 12814968 | JOVEL, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12809908 | JOVEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12741061 | JOVEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12720224 | JOVI HOME | 307 5TH AVENUE FL 2 | | | | NEW YORK | NY | 10016 | |
| 12785140 | JOW, SATANG | ADDRESS ON FILE | | | | | | | |
| 12720229 | JOY STEMBER METAL ARTS STUDIO | 1160 EASTON RD | | | | ABINGTON | PA | 19001 | |
| 12720230 | JOY SYSTEMS | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12720231 | JOY SYSTEMS | P.O. BOX 5890 | | | | HICKSVILLE | NY | 11802 | |
| 12720232 | JOY TO THE WORLD COLLECTIBLES INC. | 234 MORRELL ROAD 314 | | | | KNOXVILLE | TN | 37919 | |
| 12802373 | JOY, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12789300 | JOY, TRISTIN | ADDRESS ON FILE | | | | | | | |
| 12720225 | JOYA DISTRIBUTING | 685 MARKET STREET | | | | MEDFORD | OR | 97504 | |
| 12783953 | JOYCE, KELLI | ADDRESS ON FILE | | | | | | | |
| 12776681 | JOYCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741242 | JOYCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12834066 | JOYE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12739824 | JOYFAY INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739825 | JOYFAY INTERNATIONAL, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739827 | JOYFAY INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739828 | JOYFAY INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739833 | JOYFAY INTERNATIONAL, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12746454 | JOYFOR JOINT VENTURE | 1604 WALNUT STREET | | | | PHILADELPHIA | PA | 19103 | |
| 12746453 | JOYFOR JOINT VENTURE | 1604 WALNUT STREET 4TH FLOOR | C/O CONTINENTAL DEVELOPERS LLC247853 | | | PHILADELPHIA | PA | 19103 | |
| 12768384 | JOYFOR JOINT VENTURE | C/O NATIONAL REALTY CORPORATION | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12720226 | JOYFUN HOUSEWARE CO. LTD | 1005 10F HO KING COMMERCIAL 2-16 FAYUEN ST | MONGKOK KOWLOON | | | HONG KONG | | | HONG KONG |
| 12914343 | JOYIN INC | 10415 8TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12777920 | JOYNER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12805363 | JOYNER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12742084 | JOYNER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12808385 | JOYNER, KAELA | ADDRESS ON FILE | | | | | | | |
| 12809029 | JOYNER, LENNY | ADDRESS ON FILE | | | | | | | |
| 12766429 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12765680 | JP ASSET MANAGEMENT | DESMOND, DAYNA, PROPERTY MANAGER | ARGO INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12765681 | JP ASSET MANAGEMENT | WIEDERMANN, KIMBERLY, PROPERTY MANAGER | ARGO INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | |
| 12672178 | JP MORGAN CHASE BANK, N.A. | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS | ADAM SHPEEN, & MICHAEL PERA | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12748804 | JP MORGAN CHASE BANK, NA | P.O. BOX 13888 | | | | NEWARK | NJ | 07188 | |
| 12735440 | JP MORGAN SECURITIES LLC | 270 PARK AVE, FL 12 | | | | NEW YORK | NY | 10017 | |
| 12739903 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | DANIEL J. SCHWARTZ; FRANCES E. BIVENS | MATTHEW BROCK | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12735429 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | DANIEL J. SCHWARTZ; FRANCES E. BIVENS | MATTHEW BROCK; STEFANI JOHNSON MYRICK | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 12883543 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | DANIEL J. SCHWARTZ; FRANCES BIVENS; MATTHEW BROCK; | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 12883380 | JP MORGAN SECURITIES LLC | DAVIS POLK & WARDWELL LLP | STEFANI JOHNSON MYRICK | 901 15TH STREET, NW | | WASHINGTON | DC | 20005 | |
| 12753902 | JPAULJONES LP | 7500 RIALTO BLVD BLDG 1 STE 122 | | | | AUSTIN | TX | 78735 | |
| 12737237 | JPAULJONES, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744775 | JPAULJONES, L.P. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744776 | JPAULJONES, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744777 | JPAULJONES, L.P. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725411 | JPMCC 2006 LDP9 RETAIL 3250 | 1601 WASHINGTON AVE # 700 | C/O LNR PARTNERS LLC210305 | | | MIAMI BEACH | FL | 33139 | |
| 12725412 | JPMCC 2006 LDP9 RETAIL 3250 | RETAIL 3250 LLC | P.O. BOX 844240210305 | | | LOS ANGELES | CA | 90084 | |
| 12725302 | JPMCC 2006-CIBC14 GLOSTER ST | 1601 WASHINGTON AVE, SUITE 700 | LLC C/O LNR PARTNERS, INC209357 | | | MIAMI BEACH | FL | 33139 | |
| 12725303 | JPMCC 2006-CIBC14 GLOSTER ST | 1750 CLEARVIEW PKWY, SUITE 200 | LLC, C/O CORPORATE REALTY INC209357 | | | METAIRIE | LA | 70003 | |
| 12729511 | JPMCC 2006-LDP9 RETAIL 3250 | 1601 WASHINGTON AVE # 700 | C /O LNR PARTNERS LLC210380 | | | MIAMI BEACH | FL | 33139 | |
| 12729512 | JPMCC 2006-LDP9 RETAIL 3250 | P.O. BOX 844240 | | | | LOS ANGELES | CA | 90084 | |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 12729800 | JPMCC 2006-LDP9 RETAIL 3250LLC | 1601 WASHINGTON AVE #700 | C/O LNR PARTNERS LLC35837 | | | MIAMI BEACH | FL | 33139 | |
| 12717520 | JPMORGAN | 270 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| 12648595 | JPMORGAN CHASE BANK N.A. | C/O DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL HUEBNER, ADAM SHPEEN | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| 12648759 | JPMORGAN CHASE BANK N.A. | C/O GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ | 500 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 12759523 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | | | CHICAGO | IL | 60603 | |
| 12733526 | JPR GROUP INC | 6820 SPRINGFIELD SV SUITE105, LAREDO | | | | RIO BRAVO | TX | 78043 | |
| 12753903 | JPS JUVENILE PRODUCTS INC. | 4206 12TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 12753906 | JR JONES | 207 WAKEFIELD RD | | | | RICHMOND | VA | 23221 | |
| 12758225 | JRM CONSTRUCTION MANAGEMENT, LLC | FABIANI COHEN & HALL, LLP | BRYAN F. TIGGS, ESQ. | 570 LEXINGTON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | |
| 12726626 | JRNI INC | 179 LINCOLN STREET | ATTN: EMMA POCKLINGTON5TH FLOOR | | | BOSTON | MA | 02111 | |
| 12728169 | JRS PROPERTY INVESTMENTS, LTD | 14 POST OAK BOULEVARD | SUITE 65204496 | | | HOUSTON | TX | 77056 | |
| 12725387 | JRS PROPERTY INVESTMENTS, LTD. | 1400 POST OAK BLVD., STE.650 | | | | HOUSTON | TX | 77056 | |
| 12753907 | JRS VENTURES INC. | 37 ELAINE DRIVE | | | | O FALLON | MO | 63366 | |
| 12733423 | JS ABRAMS LAW, PC CLIENT TRUST ACCOUNT | 20501 VENTURA BLVD., SUITE 165 | | | | WOODLAND HILLS | CA | 91364 | |
| 12753908 | JSA OCEANA | 215 N 4TH STREET P.O. BOX 99 | | | | JEANNETTE | PA | 15644 | |
| 12753909 | JSG ORGANICS, LLC | 26 STAUFFER INDUSTRIAL PARK | | | | SCRANTON | PA | 18517 | |
| 12753910 | JSG ORGANICS, LLC | 535 8TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12768397 | JSH PROPERTIES INC | DUONG, KRISTIN, PROPERTY MANAGER | 7325 166TH AVENUE NE, SUITE F260 | | | REDMOND | WA | 98052 | |
| 12768398 | JSH PROPERTIES INC | KLEIN, COURTNEY, PROPERTY MANAGER | 7325 166TH AVENUE NE, SUITE F260 | | | REDMOND | WA | 98052 | |
| 12773134 | JSH PROPERTIES, INC. | FULLER, KRISTIN, ASSISTANT PROPERTY MANAGER | C/O REDMOND TOWN CENTER | 7325 166TH AVENUE NE SUITE F260 | | REDMOND | WA | 98052 | |
| 12773135 | JSH PROPERTIES, INC. | KLEIN, COURTNEY, PROPERTY MANAGER | C/O REDMOND TOWN CENTER | 7325 166TH AVENUE NE SUITE F260 | | REDMOND | WA | 98052 | |
| 12767527 | JSH PROPERTIES, INC. | ROBINSON, CHRISTIAN, ASST PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 12767528 | JSH PROPERTIES, INC. | SWIFT, RODNEY, PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | |
| 12728199 | JSM AT BRICK, LLC | 1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 12774501 | JSM AT BRICK, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 12753911 | JSS GLOBAL SALES LLC | U6 FARMHOUSE LANE BUILDING A | | | | MORRISTOWN | NJ | 07960 | |
| 12753912 | JSV ENTERPRISES LLC | 9040 CARROLL WAY 9 | | | | SAN DIEGO | CA | 92121 | |
| 12753913 | JSW PET PRODUCTS LLC | 1430 E INDIAN SCHOOL RD SUITE 100 | | | | PHOENIX | AZ | 85014 | |
| 12744057 | J-SYSTEM RECIRCULATION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744056 | J-SYSTEM RECIRCULATION, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12744058 | J-SYSTEM RECIRCULATION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744059 | J-SYSTEM RECIRCULATION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753915 | JT ROSE & COMPANY LLC | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12758501 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758502 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736757 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758500 | JTEKT AUTOMOTIVE NORTH AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736759 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736761 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736762 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736758 | JTEKT AUTOMOTIVE SOUTH CAROLINA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736764 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736765 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736766 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736763 | JTEKT AUTOMOTIVE TENNESSEEMORRISTOWN, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736768 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736769 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736771 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736767 | JTEKT AUTOMOTIVE TENNESSEEVONORE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736773 | JTEKT NORTH AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736774 | JTEKT NORTH AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736775 | JTEKT NORTH AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736772 | JTEKT NORTH AMERICA CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12767479 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84103 | |
| 12724749 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE | SUITE 275205138 | | | SALT LAKE CITY | UT | 84106 | |
| 12882995 | JTS CAPITAL REALTY 2, LLC-RNT849P2 | 3208 GREENLEAF DRIVE | | | | WACO | TX | 76710-1453 | |
| 12732394 | JUANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12732393 | JUANA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 12759195 | JUANITA SCOTT | ADDRESS ON FILE | | | | | | | |
| 12759196 | JUANITA SCOTT | ADDRESS ON FILE | | | | | | | |
| 12790087 | JUARES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12786040 | JUAREZ ROSALES, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12781361 | JUAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12796062 | JUAREZ, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12778751 | JUAREZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12798230 | JUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12789502 | JUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12807455 | JUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12781084 | JUAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12796268 | JUAREZ, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12809018 | JUAREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787688 | JUAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12857062 | JUAREZ, PASTOR | ADDRESS ON FILE | | | | | | | |
| 12786277 | JUAREZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12800197 | JUAREZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800199 | JUAREZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 12821041 | JUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12813476 | JUAREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12804050 | JUAREZ-PINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793556 | JUBE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793913 | JUBERGET, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12744374 | JUBILEE - CRANBERRY EQUITY LLC | DEPARTMENT L 2632 | PROFILE NUMBER 260159111205295 | | | COLUMBUS | OH | 43260 | |
| 12775823 | JUBILEE LIMITED PARTNERSHIP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12756339 | JUBILEE LIMITED PARTNERSHIP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12724790 | JUBILEE LP_RNT205007 | DEPARTMENT L-2632 | PROFILE# 260138110205007 | | | COLUMBUS | OH | 43260 | |
| 12724794 | JUBILEE LP_RNT205010 | DEPARTMENT L-2632 | PROFILE 260136008205010 | | | COLUMBUS | OH | 43260 | |
| 12726151 | JUBILEE SQUARE LLC | 41 WEST 165 SERVICE RD N | STE# 450229271 | | | MOBILE | AL | 36608 | |
| 12726152 | JUBILEE SQUARE LLC | P.O. BOX 935672 | | | | ATLANTA | GA | 31193 | |
| 12774886 | JUBILEE SQUARE, LLC | 41 WEST I-65 SERVICE ROAD NORTH | SUITE 310 | | | MOBILE | AL | 36608 | |
| 12770688 | JUBILEE-SPRINGDALE, LLC | 4300 E. FIFTH AVE. | ATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43207 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 779 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724818 | JUBILEE-SPRINGDALE, LLC | DEPARTMENT L-2632 | ID# 260142085205030 | | | COLUMBUS | OH | 43260 | |
| 12724787 | JUBILEE-TAYLOR LP | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP205004 | | | COLUMBUS | OH | 43219 | |
| 12770466 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12813479 | JUCA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12801482 | JUDAH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12779730 | JUDAH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783736 | JUDD, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12804552 | JUDD, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12794966 | JUDD, MALIA | ADDRESS ON FILE | | | | | | | |
| 12788878 | JUDD, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 12794053 | JUDE, OKEMA | ADDRESS ON FILE | | | | | | | |
| 12731810 | JUDGE TECHNICAL STAFFING | 151 S WARNER ROAD | SUITE 100 | | | WAYNE | PA | 19087 | |
| 12731809 | JUDGE TECHNICAL STAFFING | P.O. BOX 820120 | | | | PHILADELPHIA | PA | 19182 | |
| 12815294 | JUDGE, MALIK | ADDRESS ON FILE | | | | | | | |
| 12868784 | JUDGE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795554 | JUDGE, SHANTIA | ADDRESS ON FILE | | | | | | | |
| 12758288 | JUDITH HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12758287 | JUDITH HOLLAND | ADDRESS ON FILE | | | | | | | |
| 12883550 | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12812256 | JUDKINS, SARA | ADDRESS ON FILE | | | | | | | |
| 12802073 | JUDSON, MICAH | ADDRESS ON FILE | | | | | | | |
| 12789797 | JUDY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12800138 | JUETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12720234 | JU-JU-BE INTERNATIONAL | 35 ARGONAUT SUITE B2 | | | | ALISO VIEJO | CA | 92656 | |
| 12782800 | JULCEUS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12777905 | JULES, ALINX | ADDRESS ON FILE | | | | | | | |
| 12741192 | JULES, ALINX | ADDRESS ON FILE | | | | | | | |
| 12720236 | JULIA KNIGHT INC. | 16526 W 78TH ST 317 | | | | EDEN PRAIRIE | MN | 55346 | |
| 12733091 | JULIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 12813989 | JULIAN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12804046 | JULIANO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12742387 | JULIANO, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12778650 | JULICH, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12731801 | JULIE CHON | ADDRESS ON FILE | | | | | | | |
| 12784554 | JULIEN, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793425 | JULIEN, MAX | ADDRESS ON FILE | | | | | | | |
| 12799638 | JULIEN, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12773816 | JULIET REALTY, LLC | RICHARD, FACILITY MANAGER | 8375 W. FLAMINGO ROAD SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12773817 | JULIET REALTY, LLC | ZOUCHA, DOLORES, PROPERTY MANAGER | 8375 W. FLAMINGO ROAD SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12720237 | JULIUS-K9 LLC | P.O. BOX 429 | | | | RIVERVIEW | FL | 33568 | |
| 12811526 | JULURU, RAMESH | ADDRESS ON FILE | | | | | | | |
| 12886092 | JUMAN, SHARAIN | ADDRESS ON FILE | | | | | | | |
| 12720238 | JUMBO PRODUCTS INC. | 39-26 24TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | |
| 12803589 | JUNDI, BAYANN | ADDRESS ON FILE | | | | | | | |
| 12741533 | JUNDI, BAYANN | ADDRESS ON FILE | | | | | | | |
| 12790210 | JUNDT, THALIA | ADDRESS ON FILE | | | | | | | |
| 12720239 | JUNE LIFE INC. | 2500 VENTURE OAKS WAY STE 390 | | | | SACRAMENTO | CA | 95833 | |
| 12720240 | JUNE LIFE INC. | 649 FRONT ST SUITE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 12725408 | JUNE LIMITED LIABILITY CO | 4445 WILARD AVE, SUITE 700 | C/O JBG ROSENFELD RETAIL210295 | | | CHEVY CHASE | MD | 20815 | |
| 12725407 | JUNE LIMITED LIABILITY CO | 4445 WILLARD AVE, SUITE 700 | | | | CHEVY CHASE | MD | 20815 | |
| 12775784 | JUNE LIMITED LIABILITY COMPANY | C/O JBG ROSENFELD RETAIL | 4445 WILLARD AVENUE SUITE 700 | | | CHEVY CHASE | MD | 20815 | |
| 12729522 | JUNE, LLC | 4445 WILLARD AVE.,STE.700 | C/O JBG ROSENFELD RETAIL31153 | | | CHEVY CHASE | MD | 20815 | |
| 12800810 | JUNEAU, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12782358 | JUNEJA, CHETNA | ADDRESS ON FILE | | | | | | | |
| 12804626 | JUNG, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809907 | JUNG, MARK | ADDRESS ON FILE | | | | | | | |
| 12785951 | JUNG, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815534 | JUNG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811071 | JUNGERS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720241 | JUNGLE JUMP LLC | 1349 S 500 E UNIT 240 | | | | AMERICAN FORK | UT | 84003 | |
| 12739278 | JUNIPER NETWORKS (US) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739279 | JUNIPER NETWORKS (US) INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739280 | JUNIPER NETWORKS (US) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739281 | JUNIPER NETWORKS (US) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739282 | JUNIPER NETWORKS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739283 | JUNIPER NETWORKS INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739284 | JUNIPER NETWORKS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739285 | JUNIPER NETWORKS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801696 | JUNIPER, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12816972 | JUNKINS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805365 | JUNKUNC, DAWN | ADDRESS ON FILE | | | | | | | |
| 12756277 | JUNO | 700 LIBERTY AVENUE_37 | | | | UNION | NJ | 07083 | |
| 12720242 | JURA INC | 20 CRAIG ROAD | | | | MONTVALE | NJ | 07645 | |
| 12720243 | JURA INC | P.O. BOX 9 20 CRAIG ROAD | | | | MONTVALE | NJ | 07645 | |
| 12803399 | JURADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12812234 | JURCZYK, SEAN | ADDRESS ON FILE | | | | | | | |
| 12800540 | JUREVIS-VASQUEZ, NAHAMA | ADDRESS ON FILE | | | | | | | |
| 12799232 | JURGENS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12815404 | JURSICH, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12815536 | JUSKUS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12741487 | JUSKUS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 12720245 | JUST BORN INC. | P.O. BOX 642214 | | | | PITTSBURGH | PA | 15264 | |
| 12720247 | JUST COOK FOODS | 158 22ND AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 12732029 | JUST CRISPS LTD | WADE LANE | HILL RIDWARE | | | RUGELEY, STAF | | WS15 3RE | UNITED KINGDOM |
| 12720248 | JUST KIDS LLC | 146 WINDEMERE ISLE ROAD | | | | STATESVILLE | NC | 28677 | |
| 12720249 | JUST ONE LLC. | 1410 BROADWAY FL 3 | | | | NEW YORK | NY | 10018 | |
| 12720250 | JUST PLAY HK LIMITED | 10TH FLOORMIRROR TOWERMODYRD | | | | KOWLOON | | | HONG KONG |
| 12720251 | JUST PLAY LLC | 4850 T-REX AVE SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 12809917 | JUSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802048 | JUSTICE, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12816017 | JUSTICE, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12815215 | JUSTICE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12793619 | JUSTICE, WILHEMINA | ADDRESS ON FILE | | | | | | | |
| 12732399 | JUSTIN M HELMKAMP | ADDRESS ON FILE | | | | | | | |
| 12731993 | JUSTIN RICE | ADDRESS ON FILE | | | | | | | |
| 12812247 | JUTTON, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12720252 | JUVENILE SOLUTIONS/IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12886584 | JWI LOGISTICS | 16 BUTLER WAY | | | | TULLAMARINE | VIC | 3043 | AUSTRALIA |
| 12720255 | JWIN ELECTRONICS CORPORATION | 2 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12724456 | JWP | 700 LIBERTY AVENUE_12 | | | | UNION | NJ | 07083 | |
| 12753971 | K & H MANUFACTURING LLC | 825 CITADEL DR E STE 250 | | | | COLORADO SPRINGS | CO | 80916 | |
| 12720325 | K & H MANUFACTURING LLC | P.O. BOX 505337 | | | | SAINT LOUIS | MO | 63150 | |
| 12727560 | K & L GATES LLP | 210 SIXTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 12753992 | K & M INTERNATIONAL | 1955 MIDWAY DRIVE SUITE A | | | | TWINSBURG | OH | 44087 | |
| 12724735 | K&G/EL PASEO I, LLC | 24855 DEL PARDO | | | | DANA POINT | CA | 92629 | |
| 12771340 | K&G/EL PASEO I, LLC | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 24855 DE PRADO | | | DANA POINT | CA | 92629 | |
| 12744381 | K. REALTY TRUST | 536 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12720336 | K.I.D. INTERNATIONAL | 32 CHESTNUT STREET | | | | FARMINGDALE | NJ | 07727 | |
| 12742838 | K.V. TRENDS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12772868 | K/S SHUPER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12720258 | K7 DESIGN GROUP INC. | 155 GIRARD ST | | | | BROOKLYN | NY | 11235 | |
| 12720260 | KA&F GROUP | 93 MORAGA WAY 206 | | | | ORINDA | CA | 94563 | |
| 12720261 | KA&F GROUP LLC | 11722 SORRENTO VALLEY ROAD G1 | | | | SAN DIEGO | CA | 92121 | |
| 12720262 | KA&F GROUP LLC IMPORT | 11722 SORRENTO VALLEY ROAD G1 | | | | SAN DIEGO | CA | 92121 | |
| 12815985 | KAAIKAULA, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12796486 | KAAWALOA, LOHE | ADDRESS ON FILE | | | | | | | |
| 12815837 | KABA, FANTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794646 | KABA, ROUGUIATOU | ADDRESS ON FILE | | | | | | | |
| 12796136 | KABAKOFF, PAULA | ADDRESS ON FILE | | | | | | | |
| 12813021 | KABEYA, TIMOTHEE | ADDRESS ON FILE | | | | | | | |
| 12726995 | KABIT LLC | 5225 W POST ROAD | DBA KABIT | | | LAS VEGAS | NV | 89118 | |
| 12805989 | KABONGO, ERICK | ADDRESS ON FILE | | | | | | | |
| 12805386 | KACHHY, DARSHANA | ADDRESS ON FILE | | | | | | | |
| 12787507 | KACKLEY, DEBORAH ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12782136 | KACZYNSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12836202 | KADABA, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12802830 | KADAMUS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12732646 | KADEN MANAGEMENT COMPANY INC | 6100 DUTCHMANS LANE | SUITE# 603263689 | | | LOUISVILLE | KY | 40205 | |
| 12768294 | KADEN MANAGEMENT COMPANY, INC. | FORDE, LORA, PROPERTY MANAGER | KADEN TOWER SIXTH FLOOR | 6100 DUTCHMANS LANE | | LOUISVILLE | KY | 40205 | |
| 12801799 | KADIM, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 12802702 | KADINGO, JULIE | ADDRESS ON FILE | | | | | | | |
| 12784394 | KADLUBEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783995 | KADOUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12805379 | KAEPPLINGER, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12785950 | KAES, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12728588 | KAESER COMPRESSORS, INC. | P.O. BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| 12785351 | KAESER, HENDRIX | ADDRESS ON FILE | | | | | | | |
| 12786340 | KAFEL, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12887584 | KAGE, E. | ADDRESS ON FILE | | | | | | | |
| 12796308 | KAGE, ZAKARY | ADDRESS ON FILE | | | | | | | |
| 12782531 | KAHANANUI, MAILI | ADDRESS ON FILE | | | | | | | |
| 12809065 | KAHL, LORI | ADDRESS ON FILE | | | | | | | |
| 12720263 | KAHN LUCAS LANCASTER INC. | 112 W 34TH STREET SUITE 600 | | | | NEW YORK | NY | 10120 | |
| 12720264 | KAHN LUCAS LANCASTER INC. | 306 PRIMROSE LANE | | | | MOUNTVILLE | PA | 17554 | |
| 12790864 | KAHN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806870 | KAHN, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12807491 | KAHN, JAY | ADDRESS ON FILE | | | | | | | |
| 12811543 | KAHN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780692 | KAHN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813604 | KAHNG, YOUNG | ADDRESS ON FILE | | | | | | | |
| 12720265 | KAHOOTZ LLC | 772 AIRPORT BLVD SUITE 1 | | | | ANN ARBOR | MI | 48108 | |
| 12794917 | KAHR, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12738007 | KAHRS INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738008 | KAHRS INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738009 | KAHRS INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738010 | KAHRS INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782898 | KAHUE, JULIET | ADDRESS ON FILE | | | | | | | |
| 12807494 | KAIL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12740998 | KAIL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12823980 | KAIRIUNIENE, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816425 | KAISER, HANNA | ADDRESS ON FILE | | | | | | | |
| 12876481 | KAISER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802203 | KAISER, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12811549 | KAISER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779662 | KAISER, TODD | ADDRESS ON FILE | | | | | | | |
| 12742226 | KAISER, TODD | ADDRESS ON FILE | | | | | | | |
| 12747951 | KAISHAN COMPRESSOR (USA) LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737288 | KAISHAN COMPRESSOR (USA) LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748553 | KAISHAN COMPRESSOR (USA) LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737295 | KAISHAN COMPRESSOR (USA) LLC | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12732210 | KAITLIN WHARTON | ADDRESS ON FILE | | | | | | | |
| 12783364 | KAKOUR, ELANA | ADDRESS ON FILE | | | | | | | |
| 12870507 | KAKUTA, YUTO | ADDRESS ON FILE | | | | | | | |
| 12753919 | KAL KREATIONS INC | 34 KNOLLTOP COURT | | | | NOVATO | CA | 94945 | |
| 12749390 | KAL PAC CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749392 | KAL PAC CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738933 | KAL PAC CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12781019 | KALAGARA, IMRATHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720267 | KALALOU | 3844 WEST NORTHSIDE DRIVE | | | | JACKSON | MS | 39209 | |
| 12720268 | KALAMA COLLECTION LTD | 94-1388 MOANIANI STREET 210 | | | | WAIPAHU | HI | 96797 | |
| 12720269 | KALAN LP | 97 SOUTH UNION AVENUE | | | | LANSDOWNE | PA | 19050 | |
| 12720270 | KALAN LP | P.O. BOX 1029 | | | | LANSDOWNE | PA | 19050 | |
| 12655158 | KALATY RUG CORPORATION | ATTN: KAMRAN KALATY | 156 DUFFY AVE | | | HICKSVILLE | NY | 11801 | |
| 12753916 | KALEEN RUGS INC. | P.O. BOX 1053 | | | | DALTON | GA | 30721 | |
| 12753918 | KALENCOM CORPORATION | 179 HICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 12808394 | KALETA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12828450 | KALFORD, AMBER | ADDRESS ON FILE | | | | | | | |
| 12787585 | KALGARD, LORI | ADDRESS ON FILE | | | | | | | |
| 12797968 | KALIDINDI, SAIDIVYA | ADDRESS ON FILE | | | | | | | |
| 12869097 | KALIL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12816978 | KALISA, ALAIN | ADDRESS ON FILE | | | | | | | |
| 12798394 | KALLAS, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12815945 | KALLASH, ANIKA | ADDRESS ON FILE | | | | | | | |
| 12786289 | KALONJI, FRANCK | ADDRESS ON FILE | | | | | | | |
| 12753921 | KALORA INTERIORS INT'L | P.O. BOX 533 3 WATER STREET | | | | SAINT JACOBS | ON | N0B 2N0 | CANADA |
| 12758301 | KALORIK LLC | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | |
| 12758302 | KALORIK USA | 16175 NW 49TH AVE | | | | HIALEAH | FL | 33014 | |
| 12797643 | KALTER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12815544 | KALU, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12779101 | KAMALIC, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12787102 | KAMARA, ALHAJIE | ADDRESS ON FILE | | | | | | | |
| 12796625 | KAMARA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12795622 | KAMARA, HAWA | ADDRESS ON FILE | | | | | | | |
| 12782167 | KAMBER, ENID | ADDRESS ON FILE | | | | | | | |
| 12802971 | KAMBLE, MIRRA | ADDRESS ON FILE | | | | | | | |
| 12807480 | KAMEKPOR, JEAN | ADDRESS ON FILE | | | | | | | |
| 12791989 | KAMENY, RUBY | ADDRESS ON FILE | | | | | | | |
| 12809935 | KAMER, MARTA | ADDRESS ON FILE | | | | | | | |
| 12799481 | KAMGA KAPTUE, ODILIA BRENDA | ADDRESS ON FILE | | | | | | | |
| 12789346 | KAMIL, OMAR | ADDRESS ON FILE | | | | | | | |
| 12788063 | KAMINSKI, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12795509 | KAMISATO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12791149 | KAMO, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12742476 | KAMP PRODUCTIONS | 222 EAST 93RD | APT #33 G | | | NEW YORK | NY | 10128 | |
| 12742475 | KAMP PRODUCTIONS | 575 EIGHT AVENUE | SUITE 1712 | | | NEW YORK | NY | 10018 | |
| 12780690 | KAMP, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12741264 | KAMP, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12728214 | KAMPACK INC | 100 FRONTAGE MIDW | | | | NEWARK | NJ | 07114 | |
| 12728212 | KAMPACK INC | 100 FRONTAGE ROAD | | | | NEWARK | NJ | 07114 | |
| 12728211 | KAMPACK INC | P.O. BOX 822970 | | | | PHILADELPHIA | PA | 19182 | |
| 12803041 | KAMPE, AVERY | ADDRESS ON FILE | | | | | | | |
| 12786843 | KAMPERIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12777934 | KAMTA, ASHADEBIE | ADDRESS ON FILE | | | | | | | |
| 12826886 | KANANCHUK, KRYSTSINA | ADDRESS ON FILE | | | | | | | |
| 12794658 | KANAVEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780798 | KANAYA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12780602 | KANCHAN, RACHIT | ADDRESS ON FILE | | | | | | | |
| 12741261 | KANCHAN, RACHIT | ADDRESS ON FILE | | | | | | | |
| 12812383 | KANCHARLAPALLI, SUSHMA | ADDRESS ON FILE | | | | | | | |
| 12894233 | KANDEFER, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12795280 | KANDJI, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12795932 | KANDRICK, SARA | ADDRESS ON FILE | | | | | | | |
| 12792815 | KANDROS, MICAH | ADDRESS ON FILE | | | | | | | |
| 12753925 | KANDY KASTLE INC. | 9 BROOK AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 12753924 | KANDY KASTLE INC. | 9285 CHESAPEAKE DRIVE SUITE N | | | | SAN DIEGO | CA | 92123 | |
| 12765114 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET SUITE 5200 | ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | |
| 12775994 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202-3705 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 783 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767267 | KANE RUSSELLL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | |
| 12785106 | KANE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12874763 | KANE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12807496 | KANE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12827225 | KANE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809051 | KANE, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12809930 | KANE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12784592 | KANE, SHARI | ADDRESS ON FILE | | | | | | | |
| 12868643 | KANEHL, ALAN | ADDRESS ON FILE | | | | | | | |
| 12787594 | KANG, RYEJIN | ADDRESS ON FILE | | | | | | | |
| 12798963 | KANG, TRACY | ADDRESS ON FILE | | | | | | | |
| 12813555 | KANG, XI | ADDRESS ON FILE | | | | | | | |
| 12741920 | KANG, XI | ADDRESS ON FILE | | | | | | | |
| 12753926 | KANGAROO TRADING COMPANY | 4135 WEST MAIN STREET SUITE 3 | | | | TUPELO | MS | 38801 | |
| 12811557 | KANGLEON, RUBY | ADDRESS ON FILE | | | | | | | |
| 12868595 | KAN-HUANG, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12756205 | KANKAKEE COUNTY HEALTH DEPT | 2390 W. STATION | DIV. OF ENVIRONMENTAL HEALTH | | | KANKAKEE | IL | 60901 | |
| 12756204 | KANKAKEE COUNTY HEALTH DEPT | 2390 W. STATION STREET | | | | KANKAKEE | IL | 60901 | |
| 12815446 | KANNAN, UMA | ADDRESS ON FILE | | | | | | | |
| 12753927 | KANO COMPUTING LTD. | 3 FINSBURY AVE 4TH FLOOR | | | | LONDON | | EC2M 2PA | UNITED KINGDOM |
| 12791324 | KANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12778588 | KANODE, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12753928 | KANOPY BABY INC | 165 OTTLEY DR NE STE 208 | | | | ATLANTA | GA | 30324 | |
| 12753929 | KANOPY BABY INC VDC | 6767 PEACHTREE INDUSTRIAL BLVD SUITE C | | | | NORCROSS | GA | 30092 | |
| 12734736 | KANSAS DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| 12725157 | KANSAS DEPT OF AGRICULTURE | 109 SW 9TH STREET | RECORDS CENTER-FOOD SAFETY | | | TOPEKA | KS | 66612 | |
| 12725158 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | RECORDS CENTER - FOOD SAFETY | | | MANHATTAN | KS | 66502 | |
| 12725159 | KANSAS DEPT OF AGRICULTURE | 8500 ANTIOCH | COMMUNITY SERVICES | | | OVERLAND PARK | KS | 66212 | |
| 12724189 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | KANSAS CORPORATE TAX | | | TOPEKA | KS | 66699 | |
| 12724186 | KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | KANSAS DEPT OF REVENUE | | | TOPEKA | KS | 66699 | |
| 12724188 | KANSAS DEPT OF REVENUE | P.O. BOX 758572 | | | | TOPEKA | KS | 66675 | |
| 12724866 | KANSAS STATE TREASURER | 900 SW JACKSON STREET, STE 201 | UNCLAIMED PROPERTY DIVISION | | | TOPEKA | KS | 66612 | |
| 12757832 | KANTAR, LLC | P.O. BOX 7247-7413 | | | | PHILADELPHIA | PA | 19170 | |
| 12808393 | KANTIPUDI, HARI KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12741725 | KANTIPUDI, HARI KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12870491 | KANTOLA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12781209 | KANTOR, IRIS | ADDRESS ON FILE | | | | | | | |
| 12809050 | KANTOROWSKI, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12726089 | KANUKA THURINGER LLP | 2500 VICTORIA AVENUE | SUITE 1400 | | | REGINA | SK | S4P 3X2 | CANADA |
| 12811078 | KANUMURI, PEDDI RAJU | ADDRESS ON FILE | | | | | | | |
| 12741826 | KANUMURI, PEDDI RAJU | ADDRESS ON FILE | | | | | | | |
| 12655030 | KANWISE ENTERPRISE CO. LTD | MATTHEW KLEIN | 410 WEST 24TH STREET | 12B | | NEW YORK | NY | 10011 | |
| 12720073 | KANWISE ENTERPRISE CO.LTD | 227 SEC 1 GONGYUAN ROAD | | | | ZHANGHUA | | 50057 | TAIWAN |
| 12720075 | KAO BRANDS COMPANY | CO ACOSTA SALES 3 UNIVERSITY PLAZA DR STE 200 | | | | HACKENSACK | NJ | 07601 | |
| 12804652 | KAPAUN, CHANTHOU | ADDRESS ON FILE | | | | | | | |
| 12736393 | KAPER II, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736370 | KAPER II, INC. | JEFFREY B. DENNING | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12736403 | KAPER II, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736414 | KAPER II, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12854945 | KAPLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12815303 | KAPLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12741441 | KAPLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12808412 | KAPLAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809918 | KAPLAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780203 | KAPLAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812272 | KAPLAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814696 | KAPLAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804668 | KAPLUS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12780308 | KAPOTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 784 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813031 | KAPPEL, TENLEY | ADDRESS ON FILE | | | | | | | |
| 12811544 | KAPPNER, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12726712 | KAPSTONE CONTAINER CORPORATION | 1101 SKOKIE BLVD | SUITE 300 | | | NORTHBROOK | IL | 60062 | |
| 12726711 | KAPSTONE CONTAINER CORPORATION | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12726710 | KAPSTONE CONTAINER CORPORATION | P.O. BOX 840890 | | | | DALLAS | TX | 75284 | |
| 12783863 | KAPTUR, SYNCLAIRE | ADDRESS ON FILE | | | | | | | |
| 12801362 | KAPUCU, SELIM | ADDRESS ON FILE | | | | | | | |
| 12804068 | KAPUSCINSKI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805369 | KARA, DAREK | ADDRESS ON FILE | | | | | | | |
| 12799549 | KARA, EYLUL MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809936 | KARA, MOHINI | ADDRESS ON FILE | | | | | | | |
| 12810907 | KARAJIAN, ORLANDA | ADDRESS ON FILE | | | | | | | |
| 12784596 | KARAMANIS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12785485 | KARAPETIAN, ANITA | ADDRESS ON FILE | | | | | | | |
| 12780429 | KARAS, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12806748 | KARATZIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12813017 | KARAVEDAS, TINA | ADDRESS ON FILE | | | | | | | |
| 12720277 | KARCHER CANADA INC | 275 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W9 | CANADA |
| 12720279 | KARCHER NORTH AMERICA INC. | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 12807479 | KARCICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784752 | KARCZEWSKI, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12791276 | KARDI, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12720280 | KAREN DIDION ORIGINALS | 18 GUENTHER BLVD | | | | SAINT PETERS | MO | 63376 | |
| 12728245 | KAREN NOELLE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 12835282 | KAREWAY PRODUCT, INC. | 2550 .S. DOOMINGUEZ HILLS DR. | | | | COMPTON | CA | 90220 | |
| 12787930 | KARGOL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12801966 | KARHOFF, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12813032 | KARHOFF, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12726874 | KARIANNE WOOD DBA | 701 N WADDILL | THISTLE WOOD FARMS | | | MCKINNEY | TX | 75069 | |
| 12726875 | KARIANNE WOOD DBA | 7106 VICTORIAN LANE | THISTLE WOOD FARMS | | | GRAND RIVERS | KY | 42045 | |
| 12791437 | KARIBIAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12783090 | KARIM, FARDIN | ADDRESS ON FILE | | | | | | | |
| 12798669 | KARIM, LANA | ADDRESS ON FILE | | | | | | | |
| 12782197 | KARIM, PROME | ADDRESS ON FILE | | | | | | | |
| 12785039 | KARIMI, ASGHAR | ADDRESS ON FILE | | | | | | | |
| 12784290 | KARIMI, MEHRDAD | ADDRESS ON FILE | | | | | | | |
| 12796536 | KARIMOV, ISLOMION | ADDRESS ON FILE | | | | | | | |
| 12796052 | KARIMZADA, ARIS | ADDRESS ON FILE | | | | | | | |
| 12759341 | KARI-OUT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759342 | KARI-OUT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759343 | KARI-OUT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759344 | KARI-OUT LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736039 | KARI-OUT LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12796435 | KARIUKI, SHARON | ADDRESS ON FILE | | | | | | | |
| 12720282 | KARL BISSINGER LLC | 5025 PATTISON AVENUE | | | | SAINT LOUIS | MO | 63110 | |
| 12731882 | KARLA MENDIOLA | ADDRESS ON FILE | | | | | | | |
| 12804658 | KARLAK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12735411 | KARLIYAH L BRANCH | ADDRESS ON FILE | | | | | | | |
| 12789253 | KARLSSON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12733083 | KARLY MORRIS | ADDRESS ON FILE | | | | | | | |
| 12720283 | KARMA LIVING | 223 ORANGE ROAD | | | | MONTCLAIR | NJ | 07042 | |
| 12809054 | KARMEL, LIDIYA | ADDRESS ON FILE | | | | | | | |
| 12787366 | KARNES, SIERA | ADDRESS ON FILE | | | | | | | |
| 12796816 | KARNOFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741515 | KARNOFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12915875 | KARNS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12806491 | KAROL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12741641 | KAROL, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12807475 | KARP, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809949 | KARPER, MARNET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | KARPF, KARPF & CERUTTI, P.C. ON BEHALF OF | | | | | | | | |
| 12764392 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12809047 | KARPUK, LUKASZ | ADDRESS ON FILE | | | | | | | |
| 12797639 | KARR, JENNY | ADDRESS ON FILE | | | | | | | |
| 12799621 | KARR, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809938 | KARRAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790635 | KARRAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791625 | KARRER, IAN | ADDRESS ON FILE | | | | | | | |
| 12720284 | KARSH INDUSTRIES LLC.DBA CAFE JOE | 7050 W PALMETTO PARK RD 15-172 | | | | BOCA RATON | FL | 33433 | |
| 12720285 | KARSTEN MANUFACTURING CORP | P.O. BOX 52450 | | | | PHOENIX | AZ | 85072 | |
| 12749500 | KARSTEN MANUFACTURING CORP | P.O. BOX 9990 | | | | PHOENIX | AZ | 85068 | |
| 12807499 | KARSTEN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12788509 | KARSTENSEN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12796398 | KARSTETTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12737947 | KARSUN ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737948 | KARSUN ENTERPRISES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737949 | KARSUN ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737950 | KARSUN ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12793153 | KARTECZKA, LISA | ADDRESS ON FILE | | | | | | | |
| 12741474 | KARTECZKA, LISA | ADDRESS ON FILE | | | | | | | |
| 12801757 | KARTHIKEYAN, SWETHA | ADDRESS ON FILE | | | | | | | |
| 12749501 | KARUR GOLDLINE EXPORTS PVT LTD | 160 KAMARAJPURAM WEST | KARUR | | | TAMIL NADU | | 639002 | INDIA |
| 12777931 | KARUTURI, ASWANI | ADDRESS ON FILE | | | | | | | |
| 12749502 | KARYN BURNS ABC'S | 4371 HENNEBERRY ROAD | | | | MANLIUS | NY | 13104 | |
| 12749503 | KARZA MED GROUP LLC | 10 WEST 33RD ST STE 516 | | | | NEW YORK | NY | 10001 | |
| 12809955 | KARZAI, MAYWAND | ADDRESS ON FILE | | | | | | | |
| 12817929 | KASA, AVINASH | ADDRESS ON FILE | | | | | | | |
| 12796928 | KASAR, SARA | ADDRESS ON FILE | | | | | | | |
| 12780418 | KASAYULIE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12856366 | KASBEK, ELMA | ADDRESS ON FILE | | | | | | | |
| 12796294 | KASENO, MIYUKI | ADDRESS ON FILE | | | | | | | |
| 12787666 | KASER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12809919 | KASER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741785 | KASER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779268 | KASMEYER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12777947 | KASPER, AMY | ADDRESS ON FILE | | | | | | | |
| 12813013 | KASPER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788730 | KASPRZAK, RUTH | ADDRESS ON FILE | | | | | | | |
| 12809055 | KASS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12749505 | KASSATEX INCORPORATED | 330 5FTH AVENUE 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12815278 | KASSING, MASON | ADDRESS ON FILE | | | | | | | |
| 12794645 | KASTI, DANA | ADDRESS ON FILE | | | | | | | |
| 12816472 | KASTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741529 | KASTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12812290 | KASTORFF, SARA | ADDRESS ON FILE | | | | | | | |
| 12812283 | KASUM, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12798440 | KASYANYUK, NATALIYA | ADDRESS ON FILE | | | | | | | |
| 12777952 | KASZNIAK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12856527 | KAT, MICHEL CHOI | ADDRESS ON FILE | | | | | | | |
| 12806494 | KATA, GOUTHAM GOUD | ADDRESS ON FILE | | | | | | | |
| 12741446 | KATAKAM, VENKTA | ADDRESS ON FILE | | | | | | | |
| 12749506 | KATALYST LICENSING & PROMOTIONS INC | 1925 LESLIE STREET | | | | TORONTO | ON | M3B 2M3 | CANADA |
| 12745737 | KATARINA PETRIKKOVA | ADDRESS ON FILE | | | | | | | |
| 12726419 | KATE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12876658 | KATE ASPEN, INC. | 2700 BRECKINRIDGE BLVD | STE A | | | DULUTH | GA | 30096 | |
| 12749507 | KATE FARMS | 101 INNOVATION PLACE | | | | SANTA BARBARA | CA | 93108 | |
| 12749509 | KATE SPADE LLC | P.O. BOX 70675 | | | | CHICAGO | IL | 60673 | |
| 12792121 | KATELY, JA'NECIA | ADDRESS ON FILE | | | | | | | |
| 12731985 | KATELYN JONES | ADDRESS ON FILE | | | | | | | |
| 12726978 | KATELYN MORSE | ADDRESS ON FILE | | | | | | | |
| 12871978 | KATHAROS, KORINNA | ADDRESS ON FILE | | | | | | | |
| 12793558 | KATHEISER, TARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757219 | KATHERINE BRITTON | ADDRESS ON FILE | | | | | | | |
| 12757220 | KATHERINE BRITTON | ADDRESS ON FILE | | | | | | | |
| 12749510 | KATHERINE ELIZABETH PET PRODUCTS | 800 S NORTHWEST HWY SUITE 200 | | | | BARRINGTON | IL | 60010 | |
| 12756222 | KATHERINE MARINARO | ADDRESS ON FILE | | | | | | | |
| 12745001 | KATHLENE H HULTGREN | ADDRESS ON FILE | | | | | | | |
| 12747222 | KATHRYN DEANNA TUCKER | ADDRESS ON FILE | | | | | | | |
| 12732057 | KATHRYN SUELLENTROP | ADDRESS ON FILE | | | | | | | |
| 12749511 | KATHY KAYE FOODS LLC | 695 W 1700 S BLDG 30 | | | | LOGAN | UT | 84321 | |
| 12814733 | KATINIS, SARA | ADDRESS ON FILE | | | | | | | |
| 12891565 | KATO, CHIYE | ADDRESS ON FILE | | | | | | | |
| 12797160 | KATO, COLIN | ADDRESS ON FILE | | | | | | | |
| 12742460 | KATO, COLIN | ADDRESS ON FILE | | | | | | | |
| 12756612 | KATORI INCORPORATED | 101 CALIFORNIA STREET | SUITE 2710 | | | SAN FRANCISCO | CA | 94111 | |
| 12729569 | KATORI INCORPORATED | 67 WEST ST, ST 401 | | | | BROOKLYN | NY | 11222 | |
| 12732661 | KATRINA KELLER | ADDRESS ON FILE | | | | | | | |
| 12796877 | KATSANIS, MARNE | ADDRESS ON FILE | | | | | | | |
| 12815239 | KATSIS, PETROULA | ADDRESS ON FILE | | | | | | | |
| 12877872 | KATSOV, IRINA | ADDRESS ON FILE | | | | | | | |
| 12790155 | KATTERHENRY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12808395 | KATTI, KISHORE | ADDRESS ON FILE | | | | | | | |
| 12730863 | KATY MANAGEMENT DISTRICT #1 | 11500 NW FREEWAY STE 465 | | | | HOUSTON | TX | 77092 | |
| 12730862 | KATY MANAGEMENT DISTRICT #1 | 12841 CAPRICORN ST | ESTHER BUENTELLO FLORES , RTA | | | STAFFORD | TX | 77477 | |
| 12768001 | KATY MILLS | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVENUE SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12767999 | KATY MILLS | MASSY, DON | 5000 KATY MILLS CIRCLE | | | KATY | TX | 77494 | |
| 12768000 | KATY MILLS | PLANTZ, RICHARD | 5000 KATY MILLS CIRCLE | | | KATY | TX | 77494 | |
| 12755410 | KATY MILLS LP | P.O. BOX 100554 | | | | ATLANTA | GA | 30384 | |
| 12725667 | KATZ AND KATZ | 8920 DIAMOND FALLS DRIVE | | | | LAS VEGAS | NV | 89117 | |
| 12800493 | KATZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12749512 | KATZIELA | 203 CLIFTON PL | | | | BROOKLYN | NY | 11216 | |
| 12797292 | KAUFFMAN, ELIJA | ADDRESS ON FILE | | | | | | | |
| 12811558 | KAUFFMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12770116 | KAUFMAN JACOBS | CLARK, GIL, PROPERTY/ASSET MANAGER | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | |
| 12770115 | KAUFMAN JACOBS | HEIST, JENNIFER, ACCOUNTING | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | |
| 12774757 | KAUFMAN, BASSERK BASSER | ADDRESS ON FILE | | | | | | | |
| 12812295 | KAUFMAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12804651 | KAUFMANN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12786674 | KAUFMANN, JACK | ADDRESS ON FILE | | | | | | | |
| 12810742 | KAUFMANN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784902 | KAULFUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12777955 | KAUR, AMANDEEP | ADDRESS ON FILE | | | | | | | |
| 12777935 | KAUR, AMARJIT | ADDRESS ON FILE | | | | | | | |
| 12777937 | KAUR, ASHWINDER | ADDRESS ON FILE | | | | | | | |
| 12780038 | KAUR, BALJINDER | ADDRESS ON FILE | | | | | | | |
| 12796699 | KAUR, DALER | ADDRESS ON FILE | | | | | | | |
| 12782347 | KAUR, GURINDER | ADDRESS ON FILE | | | | | | | |
| 12799961 | KAUR, GURLEEN | ADDRESS ON FILE | | | | | | | |
| 12806503 | KAUR, GURVINDER | ADDRESS ON FILE | | | | | | | |
| 12779187 | KAUR, HARJINDER | ADDRESS ON FILE | | | | | | | |
| 12806746 | KAUR, HARMEL | ADDRESS ON FILE | | | | | | | |
| 12789359 | KAUR, HARNEET | ADDRESS ON FILE | | | | | | | |
| 12787065 | KAUR, HARPNEET | ADDRESS ON FILE | | | | | | | |
| 12780995 | KAUR, HARPREET | ADDRESS ON FILE | | | | | | | |
| 12791717 | KAUR, IMANPREET | ADDRESS ON FILE | | | | | | | |
| 12782471 | KAUR, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12813769 | KAUR, JIT | ADDRESS ON FILE | | | | | | | |
| 12807483 | KAUR, JOGINDER | ADDRESS ON FILE | | | | | | | |
| 12780035 | KAUR, KAMALJEET | ADDRESS ON FILE | | | | | | | |
| 12808405 | KAUR, KAMALJEET | ADDRESS ON FILE | | | | | | | |
| 12808397 | KAUR, KULVEER | ADDRESS ON FILE | | | | | | | |
| 12781651 | KAUR, KULVINDER | ADDRESS ON FILE | | | | | | | |
| 12809929 | KAUR, MANJEET | ADDRESS ON FILE | | | | | | | |
| 12810737 | KAUR, NAGINDER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 787 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810736 | KAUR, NAVINDER | ADDRESS ON FILE | | | | | | | |
| 12810738 | KAUR, NIRMAL | ADDRESS ON FILE | | | | | | | |
| 12811084 | KAUR, PARAM | ADDRESS ON FILE | | | | | | | |
| 12811082 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12779186 | KAUR, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12811079 | KAUR, PARMINDER | ADDRESS ON FILE | | | | | | | |
| 12812265 | KAUR, SATINDER | ADDRESS ON FILE | | | | | | | |
| 12812287 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12812264 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12812269 | KAUR, SATWINDER | ADDRESS ON FILE | | | | | | | |
| 12784912 | KAUR, SUKHWINDER | ADDRESS ON FILE | | | | | | | |
| 12812282 | KAUR, SURINDER | ADDRESS ON FILE | | | | | | | |
| 12795782 | KAUR, SWADEEP | ADDRESS ON FILE | | | | | | | |
| 12803143 | KAUR, TANVEER | ADDRESS ON FILE | | | | | | | |
| 12804656 | KAUSS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781948 | KAUTZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815496 | KAUTZMAN, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12788173 | KAVANAGH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788974 | KAVAZI, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12720286 | KAVKA LLC | 4 BELMONT RD | | | | GLEN ROCK | NJ | 07452 | |
| 12720287 | KAVSET EXPORTS PVT. LTD | 5 PANCHSHEEL MARG DIPLOMATIC ENCLAVER | | | | NEW DELHI | | 201308 | INDIA |
| 12720288 | KAVSET EXPORTS PVT. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720291 | KAY DEE DESIGN | P.O. BOX 845171 | | | | BOSTON | MA | 02284 | |
| 12816891 | KAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741235 | KAY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807476 | KAY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809944 | KAY, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12788305 | KAY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12737426 | KAYDON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737427 | KAYDON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737429 | KAYDON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737430 | KAYDON CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12804669 | KAYE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791375 | KAYLOR, DEIRDRE | ADDRESS ON FILE | | | | | | | |
| 12811088 | KAYLOR, PELAR | ADDRESS ON FILE | | | | | | | |
| 12720293 | KAYSER-ROTH CORPORATION | CO CROSSMARK 20 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 | |
| 12720294 | KAYSER-ROTH CORPORATION | P.O. BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 12720295 | KAZ CANADA INC | 6700 CENTURY AVENUE SUITE 210 | | | | MISSISSAUGA | ON | L5N 6A4 | CANADA |
| 12720296 | KAZ CANADA INC | CO BOX 911480 P.O. BOX 4090 STATION A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12720298 | KAZ USA INC. | CO HELEN OF TROY ONE HELEN OF TORY PLAZA | | | | EL PASO | TX | 79912 | |
| 12753930 | KAZ USA INC. | ONE HELEN OF TROY PLAZA | | | | EL PASO | TX | 79912 | |
| 12753931 | KAZ USA INC. | P.O. BOX 847377 | | | | DALLAS | TX | 75284 | |
| 12812297 | KAZALE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12816889 | KAZANSKI, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12741932 | KAZANSKI, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12795691 | KAZENKO, SAM | ADDRESS ON FILE | | | | | | | |
| 12795606 | KAZIMIERCZAK, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12784765 | KAZLAUSKAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792261 | KAZMIERCZAK, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12809937 | KAZMIERSKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12753932 | KB DESIGNS LLC | 3130 ENGINEERING PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 12753933 | KB DESIGNS LLC | 5900 BRANDYWINE CT | | | | BOULDER | CO | 80301 | |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | |
| 12748800 | KBC PROPERTIES LLC | 855 W. BROAD STREET | SUITE 300205261 | | | BOISE | ID | 83702 | |
| 12753935 | KBL GROUP HK LTD | UNITAANDB 7FHANG FAT IND BLD | | | | KOWLOON | | | HONG KONG |
| 12753936 | KC HAWAII DIV. KC COMPANY LIMITED | 45-525 LULUKU ROAD | | | | KANEOHE | HI | 96744 | |
| 12778553 | KC, SHUBHAM | ADDRESS ON FILE | | | | | | | |
| 12738346 | KCP OPERATING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738347 | KCP OPERATING COMPANY, LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738348 | KCP OPERATING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738349 | KCP OPERATING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746431 | KCTTE JEFF KAUFMAN | ADDRESS ON FILE | | | | | | | |
| 12746049 | KDI PANAMA MALL LLC_RNT212386 | 2150 MARTIN L. KING JR BLVD | | | | PANAMA CITY | FL | 32405 | |
| 12746048 | KDI PANAMA MALL LLC_RNT212386 | P.O. BOX 931162 | | | | ATLANTA | GA | 31193 | |
| 12730466 | KDI PANAMA MALL LLC_RNT212489 | 2150 MARTIN LUTHER KING JR BLD | | | | PANAMA CITY | FL | 32405 | |
| 12763337 | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL | 10450 N. MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | |
| 12743081 | KDM POPSOLUTIONS GROUP | 10450 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 12726462 | KDM POPSOLUTIONS GROUP | 10450 N. MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 12726464 | KDM POPSOLUTIONS GROUP | 3000 EXON AVENUE | OPERATIONS DIRECTOR | | | CINCINNATI | OH | 45241 | |
| 12734917 | KDM POPSOLUTIONS GROUP | ATTN: BILL ZIMMERMAN | 10450 MEDALLION | | | CINCINNATI | OH | 45241 | |
| 12743082 | KDM POPSOLUTIONS GROUP | P.O. BOX 141138 | M/L 103 | | | CINCINNATI | OH | 45250 | |
| 12726465 | KDM POPSOLUTIONS GROUP | P.O. BOX 639091 | | | | CINCINNATI | OH | 45263 | |
| 12747207 | KDM POPSOLUTIONS GROUP-CPWM | 10450 N MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| 12747205 | KDM POPSOLUTIONS GROUP-CPWM | P.O. BOX 141138 | M/L 103 | | | CINCINNATI | OH | 45250 | |
| 12747206 | KDM POPSOLUTIONS GROUP-CPWM | P.O. BOX 639091 | | | | CINCINNATI | OH | 45263 | |
| 12746088 | KDMM LLC AND ABAH LLC | 2050 S. WESTGATE AVE | | | | LOS ANGELES | CA | 90025 | |
| 12797988 | KE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12813027 | KEAHL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12789550 | KEALIHER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12755091 | KEAN UNIVERSITY | 1000 MORRIS AVENUE | ADMIN BLDG 3RD FL | | | UNION | NJ | 07083 | |
| 12799600 | KEAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12781605 | KEAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12782224 | KEANE, JARED | ADDRESS ON FILE | | | | | | | |
| 12800226 | KEARNEY, J' ASIA | ADDRESS ON FILE | | | | | | | |
| 12787965 | KEARNEY, KOREE | ADDRESS ON FILE | | | | | | | |
| 12781592 | KEARNEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12803777 | KEARNEY, MAUTRICE | ADDRESS ON FILE | | | | | | | |
| 12812296 | KEARNEY, SHARIF | ADDRESS ON FILE | | | | | | | |
| 12796998 | KEAT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12805384 | KEATE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12742461 | KEATE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12792649 | KEATING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780219 | KEATING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742457 | KEATING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12777954 | KEATLEY, ARYN | ADDRESS ON FILE | | | | | | | |
| 12742456 | KEATLEY, ARYN | ADDRESS ON FILE | | | | | | | |
| 12814713 | KEATOR, ELLE | ADDRESS ON FILE | | | | | | | |
| 12783395 | KEATTS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12797134 | KEBBEH, AISHA | ADDRESS ON FILE | | | | | | | |
| 12768967 | KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12733404 | KEBET HOLDINGS LTD. - RNT 2250P2 | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA |
| 12782312 | KEBLISH, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12804079 | KECK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795851 | KECK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813026 | KECK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12755216 | KEE ENTERPRISES INC | 231 QUEEN ANNE ROAD | | | | HARWICH | MA | 02645 | |
| 12755217 | KEE ENTERPRISES INC | P.O. BOX 1663 | | | | HARWICH | MA | 02645 | |
| 12753940 | KEECO LLC | 26460 CORPORATE AVE RM 250 | | | | HAYWARD | CA | 94545 | |
| 12753939 | KEECO LLC | 26460 CORPORATE AVE SUITE 250 | | | | HAYWARD | CA | 94545 | |
| 12753941 | KEECO LLC | 295 FIFTH AVENUE SUITE 1602 | | | | NEW YORK | NY | 10016 | |
| 12734922 | KEECO LLC | ATTN: ANDREA GRASSI | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544 | |
| 12720299 | KEECO LLC | LOCKBOX 777692 350 EAST DEVON AVENUE | | | | ITASCA | IL | 60143 | |
| 12799311 | KEEFE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809954 | KEEFE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12811548 | KEEFE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12791856 | KEEFER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12804648 | KEEGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741564 | KEEGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12720300 | KEEKI PURE AND SIMPLE LLC | 950 VITALITY DR NW SUITE C | | | | COMSTOCK PARK | MI | 49321 | |
| 12811555 | KEEL, REGINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797446 | KEEL, SAILOR | ADDRESS ON FILE | | | | | | | |
| 12816451 | KEELE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802432 | KEELEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803606 | KEELEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785344 | KEELING, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12784086 | KEELING, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12868292 | KEELING, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12732565 | KEELY CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12731269 | KEEN COMPRESSED GAS CO | 101 ROGERS RD STE 200 | | | | WILMINGTON | DE | 19850 | |
| 12731270 | KEEN COMPRESSED GAS CO | P.O. BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 12807481 | KEENAN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12730828 | KEENE MZL LLC | 254 WEST 31ST STREET 4TH FL | C/O KATZ PROPERTIES ACCTS REC213584 | | | NEW YORK | NY | 10001 | |
| 12772772 | KEENE MZL LLC | C/O KPR | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 12796494 | KEENE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782774 | KEENE, LANEY | ADDRESS ON FILE | | | | | | | |
| 12790991 | KEENE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12813605 | KEENE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12738783 | KEENEY HOLDINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738784 | KEENEY HOLDINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738785 | KEENEY HOLDINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738786 | KEENEY HOLDINGS LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12795959 | KEENEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12720302 | KEEP LEAF INC. | 86 CORTLEIGH BLVD | | | | TORONTO | ON | M4R 1K6 | CANADA |
| 12794379 | KEEP, JASON | ADDRESS ON FILE | | | | | | | |
| 12720301 | KEEPCOOL USA LLC | 25 ORINDA WAY SUITE 210 | | | | ORINDA | CA | 94563 | |
| 12724457 | KEEPER CORP | 700 LIBERTY AVENUE_13 | | | | UNION | NJ | 07083 | |
| 12814709 | KEETLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804077 | KEEVER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789245 | KEFFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12806749 | KEGLER, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12806496 | KEHINDE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12740977 | KEHINDE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12791837 | KEHNER-ANDERSON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12739830 | KEHOE COMPONENT SALES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739831 | KEHOE COMPONENT SALES, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739832 | KEHOE COMPONENT SALES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739833 | KEHOE COMPONENT SALES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739829 | KEHOE COMPONENT SALES, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12778438 | KEHOE, TERA | ADDRESS ON FILE | | | | | | | |
| 12741211 | KEHOE, TERA | ADDRESS ON FILE | | | | | | | |
| 12732571 | KEIANNAKO DUENAS | ADDRESS ON FILE | | | | | | | |
| 12864385 | KEIFER, ERIC | ADDRESS ON FILE | | | | | | | |
| 12804650 | KEIKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12808419 | KEILING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12797712 | KEIM, DALLIN | ADDRESS ON FILE | | | | | | | |
| 12809947 | KEISER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12814361 | KEITH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12777932 | KEITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12742469 | KEITH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805988 | KEITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12793146 | KEITH, JADYN | ADDRESS ON FILE | | | | | | | |
| 12803853 | KEITH, KELLY | ADDRESS ON FILE | | | | | | | |
| 12801975 | KEITH, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12809927 | KEITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12787407 | KEITH, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12796587 | KEITH, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12741512 | KEITH, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12758920 | KEITHLEY INSTRUMENTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758921 | KEITHLEY INSTRUMENTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739434 | KEITHLEY INSTRUMENTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758919 | KEITHLEY INSTRUMENTS LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12814489 | KEITT, MAYA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741353 | KEITT, MAYA | ADDRESS ON FILE | | | | | | | |
| 12792512 | KEKA-RODRIGUES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12720303 | KELA USA INC. | 203 N. LASALLE STREET | | | | CHICAGO | IL | 60661 | |
| 12720304 | KELA USA INC. | RIM LOGISTICS LTD 1750 CENTRAL AVE | | | | ROSELLE | IL | 60172 | |
| 12801306 | KELBERT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780176 | KELDER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12870340 | KELKENBERG, MELODY | ADDRESS ON FILE | | | | | | | |
| 12779147 | KELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12793636 | KELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12782867 | KELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790209 | KELLAM, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12813778 | KELLAR, CHASEY | ADDRESS ON FILE | | | | | | | |
| 12813482 | KELLAR, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12789519 | KELLARIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797582 | KELLEHER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12730721 | KELLER AND HECKMAN LP | 1001 G STREET NW, SUITE 500W | | | | WASHINGTON | DC | 20001 | |
| 12788584 | KELLER, ANN | ADDRESS ON FILE | | | | | | | |
| 12788108 | KELLER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12807490 | KELLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742122 | KELLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785375 | KELLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812275 | KELLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12780929 | KELLETT, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12802101 | KELLEY MORGAN, JAPERA | ADDRESS ON FILE | | | | | | | |
| 12777953 | KELLEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12777949 | KELLEY, AMY | ADDRESS ON FILE | | | | | | | |
| 12804078 | KELLEY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12802624 | KELLEY, KEENEAN | ADDRESS ON FILE | | | | | | | |
| 12809066 | KELLEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12802759 | KELLEY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12788996 | KELLEY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784548 | KELLEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12858691 | KELLEY, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12811565 | KELLEY, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12781656 | KELLEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812284 | KELLEY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12781829 | KELLEY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12869282 | KELLEY, VICKY | ADDRESS ON FILE | | | | | | | |
| 12814819 | KELLEY, ZANE | ADDRESS ON FILE | | | | | | | |
| 12720305 | KELLOGG SALES COMPANY | 25714 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720306 | KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | | | | BATTLE CREEK | MI | 49018 | |
| 12783986 | KELLOGG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12809043 | KELLOGG, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814714 | KELLOGG, TIFFINIE | ADDRESS ON FILE | | | | | | | |
| 12798316 | KELLOM, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 12797525 | KELLUM, RICCARDO | ADDRESS ON FILE | | | | | | | |
| 12732695 | KELLY M BONTRAGER | ADDRESS ON FILE | | | | | | | |
| 12732878 | KELLY SPICERS PACKAGING | P.O. BOX 741659 | | | | LOS ANGELES | CA | 90074 | |
| 12732170 | KELLY STEPHENSON | ADDRESS ON FILE | | | | | | | |
| 12733005 | KELLY ULREICH | ADDRESS ON FILE | | | | | | | |
| 12801262 | KELLY, ALANA | ADDRESS ON FILE | | | | | | | |
| 12800215 | KELLY, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783513 | KELLY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797197 | KELLY, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804065 | KELLY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804672 | KELLY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12804704 | KELLY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12741567 | KELLY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12814250 | KELLY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805391 | KELLY, DAHRAN | ADDRESS ON FILE | | | | | | | |
| 12785482 | KELLY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12799556 | KELLY, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805995 | KELLY, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12816485 | KELLY, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12807478 | KELLY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815156 | KELLY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12796307 | KELLY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12800001 | KELLY, KEOSHIA | ADDRESS ON FILE | | | | | | | |
| 12793414 | KELLY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12814155 | KELLY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12793637 | KELLY, MACHELLE | ADDRESS ON FILE | | | | | | | |
| 12788639 | KELLY, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802591 | KELLY, MIKALOB | ADDRESS ON FILE | | | | | | | |
| 12809951 | KELLY, MOLIK | ADDRESS ON FILE | | | | | | | |
| 12810740 | KELLY, NOREEN | ADDRESS ON FILE | | | | | | | |
| 12795260 | KELLY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12798737 | KELLY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12857366 | KELLY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12785649 | KELLY, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12811561 | KELLY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811559 | KELLY, RONALD | ADDRESS ON FILE | | | | | | | |
| 12790215 | KELLY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12790084 | KELLY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12805374 | KELLY-FROST, DENISE | ADDRESS ON FILE | | | | | | | |
| 12822653 | KELLY-WILLIAMS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12720307 | KELSEN INC. | 40 MARCUS DRIVE SUITE 101 | | | | MELVILLE | NY | 11747 | |
| 12720308 | KELSEN INC. | P.O. BOX 844238 | | | | BOSTON | MA | 02284 | |
| 12731883 | KELSEY OFFEN | ADDRESS ON FILE | | | | | | | |
| 12796545 | KELSEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12815570 | KELSHEIMER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12808402 | KELTNER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12809932 | KEMERY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12735648 | KEMET ELECTRONICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735649 | KEMET ELECTRONICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758321 | KEMET ELECTRONICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735647 | KEMET ELECTRONICS CORPORATION | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12798282 | KEMMER, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12788762 | KEMMERER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12795363 | KEMP, CAMBREON | ADDRESS ON FILE | | | | | | | |
| 12815887 | KEMP, CASEY | ADDRESS ON FILE | | | | | | | |
| 12780047 | KEMP, MARIE | ADDRESS ON FILE | | | | | | | |
| 12809953 | KEMP, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12789411 | KEMP, RENEE | ADDRESS ON FILE | | | | | | | |
| 12777943 | KEMPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741196 | KEMPER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12791318 | KEMPER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12808417 | KEMPF, KEVEN | ADDRESS ON FILE | | | | | | | |
| 12778781 | KEMP-ORDONEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12786128 | KEMPSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742276 | KEMPSTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792922 | KEMPT, LAKYA | ADDRESS ON FILE | | | | | | | |
| 12729394 | KEN BURTON JR, | ADDRESS ON FILE | | | | | | | |
| 12729395 | KEN BURTON JR, | ADDRESS ON FILE | | | | | | | |
| 12655105 | KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | C/O MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL | COLLECTIONS SPECIALIST, CFCA | 1001 3RD AVE W, SUITE 240 | BRADENTON | FL | 34205-7863 | |
| 12726297 | KEN KANTOR | ADDRESS ON FILE | | | | | | | |
| 12731662 | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET | SUITE 800INC | | | NEW YORK | NY | 10007 | |
| 12803300 | KENAN, TAKEISHA | ADDRESS ON FILE | | | | | | | |
| 12720309 | KENDALL ACQUISITION COMPANY LLC DBA EXCALIBUR | P.O. BOX 6434 | | | | MCKINNEY | TX | 75071 | |
| 12727445 | KENDALL I PLAZA LTD | 523 MICHIGAN AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12805998 | KENDALL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12816275 | KENDALL, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12789884 | KENDALL, SATURNINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801828 | KENDALL, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12782890 | KENDALL, TALLIS | ADDRESS ON FILE | | | | | | | |
| 12795196 | KENDALL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12728337 | KENDALLGATE CENTER ASSOC LTD | 2665 SOUTH BAYSHORE DR | SUITE 1200C/O BERKOWITZ DEVELOPMENT CORP204518 | | | MIAMI | FL | 33133 | |
| 12765226 | KENDALLGATE CENTER ASSOCIATES, LTD | C/O BERKOWITZ DEVELOPMENT CORP. | 2665 SOUTH BAY SHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | |
| 12774457 | KENDALL-KENDALL PLAZA I LTD | C/O GADCO INC. | 1048 KANE CONCOURSE SUITE 2B | | | BAY HARBOR | FL | 33154 | |
| 12802119 | KENDELL, ZIAN | ADDRESS ON FILE | | | | | | | |
| 12804670 | KENDRICK, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12798401 | KENDRICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12782761 | KENDRICK, LAKEN | ADDRESS ON FILE | | | | | | | |
| 12796138 | KENDRICK, NIYA | ADDRESS ON FILE | | | | | | | |
| 12801352 | KENDRICK-NEGRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805383 | KENDRID, DAVONNA | ADDRESS ON FILE | | | | | | | |
| 12740596 | KENDRID, DAVONNA | ADDRESS ON FILE | | | | | | | |
| 12720310 | KENILWORTH HOME INC. | 1201N ORANGE ST SUITE 7327 | | | | WILMINGTON | DE | 19801 | |
| 12812293 | KENIMER, S. | ADDRESS ON FILE | | | | | | | |
| 12801256 | KENIRY, ALDEN | ADDRESS ON FILE | | | | | | | |
| 12888787 | KENISON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12780673 | KENLY, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12757365 | KENMARC INC | 1055 HEYWOOD ST | | | | CINCINNATI | OH | 45225 | |
| 12793612 | KENNEALLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12741482 | KENNEALLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12740130 | KENNEBEC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 STATE STREET | 2ND FLOOR | | AUGUSTA | ME | 04330 | |
| 12764334 | KENNEDY INTERNATIONAL INC. | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | |
| 12736214 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736215 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736216 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736217 | KENNEDY VALVE COMPANY, A DIVISION OF MCWANE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12795285 | KENNEDY, AHLAYJAH | ADDRESS ON FILE | | | | | | | |
| 12804649 | KENNEDY, CASEY | ADDRESS ON FILE | | | | | | | |
| 12836216 | KENNEDY, CLEMENTINE | ADDRESS ON FILE | | | | | | | |
| 12805394 | KENNEDY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794641 | KENNEDY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12807472 | KENNEDY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12814230 | KENNEDY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12876447 | KENNEDY, JOHN M | ADDRESS ON FILE | | | | | | | |
| 12779515 | KENNEDY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12796882 | KENNEDY, KALLIE | ADDRESS ON FILE | | | | | | | |
| 12794132 | KENNEDY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12780807 | KENNEDY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12809046 | KENNEDY, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12796364 | KENNEDY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815210 | KENNEDY, NYJA | ADDRESS ON FILE | | | | | | | |
| 12783014 | KENNEDY, SHAKYA | ADDRESS ON FILE | | | | | | | |
| 12783125 | KENNEDY, SHERIKA | ADDRESS ON FILE | | | | | | | |
| 12780616 | KENNEDY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12778835 | KENNEDY, TARA | ADDRESS ON FILE | | | | | | | |
| 12740776 | KENNEDY, TARA | ADDRESS ON FILE | | | | | | | |
| 12815113 | KENNEDY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12805378 | KENNEDY-QUINTAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781803 | KENNERLY, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12796880 | KENNERSON, ANIAH | ADDRESS ON FILE | | | | | | | |
| 12760150 | KENNETH C KLASSY, ROLLOVER IRA | ADDRESS ON FILE | | | | | | | |
| 12755564 | KENNETH COLE | 400 PLAZA DRIVE | PRODUCTIONS LIC, LLC | | | SECAUCUS | NJ | 07094 | |
| 12755565 | KENNETH COLE | 603 WEST 50TH STREET | PRODUCTIONS LIC, LLC | | | NEW YORK | NY | 10019 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 793 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724047 | KENNETH D. MARTIN/MARTIN | ADDRESS ON FILE | | | | | | | |
| 12724046 | KENNETH D. MARTIN/MARTIN | ADDRESS ON FILE | | | | | | | |
| 12727863 | KENNETH GARCIA | ADDRESS ON FILE | | | | | | | |
| 12727864 | KENNETH GARCIA | ADDRESS ON FILE | | | | | | | |
| 12772213 | KENNETH J WONG AND ELLEN K WONG, ET AL | ADDRESS ON FILE | | | | | | | |
| 12775858 | KENNETH J WONG AND ELLEN K WONG, ET AL | ADDRESS ON FILE | | | | | | | |
| 12757389 | KENNETH JAMES CHLEBOS | ADDRESS ON FILE | | | | | | | |
| 12827459 | KENNETH S.DAILEY, TRUSTEE OF THE ROVANPERA-DAILY LIVING TRUST UAD 02/13/2014 | ADDRESS ON FILE | | | | | | | |
| 12730013 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730012 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730014 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730015 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730016 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730017 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12730018 | KENNETH WONG | ADDRESS ON FILE | | | | | | | |
| 12775805 | KENNETH, CATHERINE, NEAL AND KAORU K. KANTOR | ADDRESS ON FILE | | | | | | | |
| 12805372 | KENNEY, DARIEN | ADDRESS ON FILE | | | | | | | |
| 12807474 | KENNEY, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12801677 | KENNEY, MALAYLA | ADDRESS ON FILE | | | | | | | |
| 12782410 | KENNEY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12780283 | KENNEY, SILISSA | ADDRESS ON FILE | | | | | | | |
| 12809059 | KENNEYBREW, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12786681 | KENNION, KANYE | ADDRESS ON FILE | | | | | | | |
| 12805397 | KENNISON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787595 | KENNIX, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 12791162 | KENNY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12813015 | KENNY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12741905 | KENNY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12753946 | KENNYS CANDY COMPANY INC. | P.O. BOX 269 609 PINEWOOD LANE | | | | PERHAM | MN | 56573 | |
| 12753948 | KENNY'S KRUMBS LLC | 59 VILLAS DR | | | | MELVILLE | NY | 11747 | |
| 12725892 | KENOSHA SOUTHPORT LLC | 833 E MICHIGAN ST | C/O COLLIERS INTERNATIONAL,SUITE# 500213073 | | | MILWAUKEE | WI | 53202 | |
| 12725891 | KENOSHA SOUTHPORT LLC | 833 E MICHIGAN ST, SUITE 500 | C/O COLLIERS INT'L213073 | | | MILWAUKEE | WI | 53202 | |
| 12767740 | KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | |
| 12777942 | KENOYER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12753949 | KENROY HOME | 3723 REGENT BLVD | | | | JACKSONVILLE | FL | 32224 | |
| 12753950 | KENROY HOME | P.O. BOX 776372 | | | | CHICAGO | IL | 60677 | |
| 12786900 | KENSER, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12753951 | KENSINGTON HOME FASHIONS | 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12753953 | KENSINGTON HOME FASHIONS | NICOLE MILLER 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12753952 | KENSINGTON HOME FASHIONS IMPORT | 6762 CHRISPHALT DRIVE | | | | BATH | PA | 18014 | |
| 12744236 | KENSINGTON INFORMATION GROUP | 1000 ROUTE 9 N | SUITE 102 | | | WOODBRIDGE | NJ | 07095 | |
| 12777479 | KENSINGTON INFORMATION GROUP INC | 379 THORNALL STREET 9TH FLOOR | | | | EDISON | NJ | 08837 | |
| 12868959 | KENST, DEE | ADDRESS ON FILE | | | | | | | |
| 12740131 | KENT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | |
| 12753954 | KENT DISPLAYS INC. | 343 PORTAGE BLVD | | | | KENT | OH | 44240 | |
| 12745313 | KENT DISPLAYS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745314 | KENT DISPLAYS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12745315 | KENT DISPLAYS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738470 | KENT DISPLAYS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753956 | KENT INTERNATIONAL INC. | 60 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| 12753957 | KENT STATE UNIVERSITY PRESS | 30 AMBERWOOD PARKWAY | | | | ASHLAND | OH | 44805 | |
| 12788634 | KENT, DRAMARI | ADDRESS ON FILE | | | | | | | |
| 12793906 | KENT, JAMARI | ADDRESS ON FILE | | | | | | | |
| 12793518 | KENT, KHALIEESHA | ADDRESS ON FILE | | | | | | | |
| 12787766 | KENT, KRISTA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 794 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740132 | KENTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1840 SIMON KENTON WAY | SUITE 5200 | | COVINGTON | KY | 41011 | |
| 12723623 | KENTON COUNTY FISCAL COURT | 303 COURT STREET | P.O. BOX 792 KENTON COUNTY BUILDING RM 601 | | | COVINGTON | KY | 41012 | |
| 12755127 | KENTON COUNTY FISCAL COURT | 303 COURT STREET ROOM 601 | P.O. BOX 792 | | | COVINGTON | KY | 41012 | |
| 12755126 | KENTON COUNTY FISCAL COURT | 303 CT. ST.RM 601, P.O. BOX 792 | LICENSE FEE, KENTON CTY BLDG | | | COVINGTON | KY | 41012 | |
| 12723624 | KENTON COUNTY FISCAL COURT | P.O. BOX 706237 | | | | CINCINNATI | OH | 45270 | |
| 12729438 | KENTON COUNTY SHERIFF | P.O. BOX 188070 | | | | ERLANGER | KY | 41018 | |
| 12783419 | KENTRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12734738 | KENTUCKY CAREER CENTER OFFICE OF UNEMPLOYMENT INSURANCE | 275 EAST MAIN STREET 2ND FLOOR | | | | FRANKFORT | KY | 40601 | |
| 12748233 | KENTUCKY DEPT. OF TREASURY | 1050 US HWY 127S- SUITE 100 | UNCLAIMED PROPERTY DIVISION | | | FRANKFORT | KY | 40601 | |
| 12734741 | KENTUCKY LABOR CABINET | ATTN: DERRICK RAMSEY, SECRETARY | 1047 US HWY 127 S | SUITE 4 | | FRANKFORT | KY | 40601-4381 | |
| 12724158 | KENTUCKY STATE TREASURER | 101 SEA HERO RD STE 100 | DEPARTMENT OF HOUSINGELEVATOR INSPECTION | | | FRANKFORT | KY | 40601 | |
| 12724157 | KENTUCKY STATE TREASURER | 500 MERO ST 1ST FLOOR | DEPARTMENT OF HOUSINGELEVATOR INSPECTION | | | FRANKFORT | KY | 40601 | |
| 12755287 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | JOHN Y BROWN III-SECRETARY OF | | | FRANKFORT | KY | 40602 | |
| 12724156 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | JOHN Y BROWN III-SECRETARY OF60 | | | FRANKFORT | KY | 40602 | |
| 12724154 | KENTUCKY STATE TREASURER | P.O. BOX 1150 | SECRETARY OF STATE | | | FRANKFORT | KY | 40602 | |
| 12724153 | KENTUCKY STATE TREASURER | P.O. BOX 718 | SECRETARY OF STATE | | | FRANKFORT | KY | 40602 | |
| 12725748 | KENWOOD PAVILION LLC. | 3805 EDWARDS RD.,STE.700 | | | | CINCINNATI | OH | 45209 | |
| 12813018 | KENYON, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12802649 | KEOTHAMMAKHOON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12794063 | KEOUGH, JENA | ADDRESS ON FILE | | | | | | | |
| 12739756 | KEOWEE TRADING COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739757 | KEOWEE TRADING COMPANY LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739759 | KEOWEE TRADING COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739760 | KEOWEE TRADING COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739755 | KEOWEE TRADING COMPANY LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12811560 | KEPHART, ROGER | ADDRESS ON FILE | | | | | | | |
| 12770248 | KEPLER COMPANY | KEPLER, VERN, PROPERTY MANAGER | 112 UNIVERSITY DR. N | SUITE 302 | | FARGO | ND | 58102 | |
| 12726251 | KEPLER GROUP LLC | 6 E 32ND ST 9TH FL | | | | NEW YORK | NY | 10016 | |
| 12758216 | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER | P O BOX 419271 | | | BOSTON | MA | 02241 | |
| 12764272 | KEPLER GROUP LLC | ATTN: RUCHI PRASAD | 6 EAST 32ND STREET | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| 12761639 | KEPLER GROUP LLC | C/O SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | |
| 12747891 | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP ROAD | | | | RICHMOND | VA | 23233 | |
| 12795259 | KEPPEN, AYLA | ADDRESS ON FILE | | | | | | | |
| 12732588 | KEQIN XIAO | ADDRESS ON FILE | | | | | | | |
| 12720312 | KERAFIBER LLC | 7999 NW 81ST PLACE | | | | MEDLEY | FL | 33166 | |
| 12780268 | KERBER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12808407 | KERBER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786294 | KERBY, LUIS | ADDRESS ON FILE | | | | | | | |
| 12800706 | KERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12772975 | KERE ASSOCIATES LLC | KENNEDY, BOB, PROPERTY MANAGER | 8 FORESTER AVENUE | | | WARWICK | NY | 10990 | |
| 12772974 | KERE ASSOCIATES, LLC | 8 FORESTER AVENUE | P.O. BOX 600 | | | WARWICK | NY | 10990 | |
| 12724917 | KERE ASSOCIATES, LLC | P.O. BOX 600 | | | | WARWICK | NY | 10990 | |
| 12720313 | KERIKIT LIMITED | 423 BUSSEN UNDERGROUND RD | | | | SAINT LOUIS | MO | 63129 | |
| 12720314 | KERIKIT LIMITED | HAYLOFT HOUSE MOORESIDE LANE | | | | POTT SHRIGLEY | | SK10 5RZ | UNITED KINGDOM |
| 12785814 | KERLEY, MANDEE | ADDRESS ON FILE | | | | | | | |
| 12888306 | KERMAN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12733523 | KERN ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12740133 | KERN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1115 TRUXTUN AVENUE | FIFTH FLOOR | | BAKERSFIELD | CA | 93301 | |
| 12827371 | KERN COUNTY TREASURER AND TAX COLLECTOR | PO BOX 579 | | | | BAKERSFIELD | CA | 93302 | |
| 12723871 | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVENUE | 2ND FLOOR | | | BAKERSFIELD | CA | 93301 | |
| 12723872 | KERN COUNTY TREASURER/TAX COLL | P.O. BOX 541004 | PAYMENT CENTER | | | LOS ANGELES | CA | 90054 | |
| 12779776 | KERN, AMY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795045 | KERN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12787777 | KERN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12812276 | KERN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785207 | KERN, TRINA | ADDRESS ON FILE | | | | | | | |
| 12720315 | KERNEL SEASON'S LLC | 2000 WEST BROAD STREET | | | | RICHMOND | VA | 23220 | |
| 12805367 | KERNER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12809942 | KERNOTT, MARY | ADDRESS ON FILE | | | | | | | |
| 12788020 | KERNS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788375 | KERR, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12784550 | KERR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799869 | KERR, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12799633 | KERR, ERIN | ADDRESS ON FILE | | | | | | | |
| 12797732 | KERR, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12811545 | KERR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12808422 | KERRICK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12779886 | KERR-SMITH, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12870433 | KERRY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12808400 | KERSAINT, KESLY | ADDRESS ON FILE | | | | | | | |
| 12720316 | KERSON INDUSTRIES LIMITED | 11F DAH SING LIFE BLDG 99 DES VOEUX ROAD | | | | HONG KONG CENTRAL | | | HONG KONG |
| 12812271 | KERST, SETH | ADDRESS ON FILE | | | | | | | |
| 12726756 | KERSTIN CZARRA | ADDRESS ON FILE | | | | | | | |
| 12720317 | KERUSSO INC. | 402 HWY 62 SPUR | | | | BERRYVILLE | AR | 72616 | |
| 12807495 | KERWIEN RUCKO, JO | ADDRESS ON FILE | | | | | | | |
| 12742123 | KERWIEN RUCKO, JO | ADDRESS ON FILE | | | | | | | |
| 12822143 | KESATIE, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12745058 | KESON LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745059 | KESON LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735493 | KESON LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745057 | KESON LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12720318 | KESS INHOUSE | 3540 SEAGATE WAY | | | | OCEANSIDE | CA | 92056 | |
| 12815597 | KESSEL, KELI | ADDRESS ON FILE | | | | | | | |
| 12793573 | KESSINGTON, ESEOGHENE | ADDRESS ON FILE | | | | | | | |
| 12727118 | KESSLER CONSULTING | 14414 PEBBLESTONE DRIVE | | | | SILVER SPRING | MD | 20905 | |
| 12804069 | KESSLER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12794812 | KESSLER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12766399 | KEST PROPERTY MANAGEMENT GROUP, LLC | BELLIS, ALAN | 2101 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | |
| 12766400 | KEST PROPERTY MANAGEMENT GROUP, LLC | KEST, BENNETT | 2101 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | |
| 12730750 | KESTRA ADVISORY SERVICES | 1250 CAPITAL OF TEXAS HWY SO. | BLDG 2 SUITE 125 | | | AUSTIN | TX | 78746 | |
| 12730751 | KESTRA ADVISORY SERVICES | 6500 ROCK SPRING DRIVE | SUITE 410 | | | BETHESDA | MD | 20817 | |
| 12777951 | KETCHAPETH, APPOLINAIRE | ADDRESS ON FILE | | | | | | | |
| 12805377 | KETCHEM, DOE | ADDRESS ON FILE | | | | | | | |
| 12813030 | KETCHEN, TANA | ADDRESS ON FILE | | | | | | | |
| 12797022 | KETCHER, NIKKIE | ADDRESS ON FILE | | | | | | | |
| 12792159 | KETCHIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12787718 | KETCHUM, KYLE | ADDRESS ON FILE | | | | | | | |
| 12778800 | KETCHUM, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720319 | KETER CANADA INC | 205 MARKET DRIVE | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 12720321 | KETER US INC | P.O. BOX 5171 | | | | CAROL STREAM | IL | 60197 | |
| 12796064 | KETINENI, ANJANI | ADDRESS ON FILE | | | | | | | |
| 12720322 | KETOLOGIC LLC | 1452 A INDUSTRY DRIVE | | | | BURLINGTON | NC | 27215 | |
| 12720323 | KETOLOGIC LLC | P.O. BOX 297 | | | | GRAHAM | NC | 27253 | |
| 12798390 | KETRON, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12816438 | KETTELA, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12805398 | KETTER, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12788290 | KETTERER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778719 | KETTERMAN-OTJEN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12796626 | KEUL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12753958 | KEURIG CANADA INC. | 3700 JEAN RIVARD | | | | MONTREAL | QC | H1Z 4K3 | CANADA |
| 12753959 | KEURIG CANADA INC. | TH1251 P.O. BOX4290 P STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 12763140 | KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD | 6304 TEAL CT. | | PLANO | TX | 75024 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 796 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735317 | KEURIG GREEN MOUNTAIN INC | 5 PILGRIM PARK RD | | | | WATERBURY | VT | 05676 | |
| 12734924 | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT | P.O. BOX 414159 | | | BOSTON | MA | 02241 | |
| 12753961 | KEURIG GREEN MOUNTAIN INC. | P.O. BOX 414159 | | | | BOSTON | MA | 02241 | |
| 12755349 | KEVANE GRANT THORNTON LLP | 33 BOLIVIA ST | SUITE 400 | | | SAN JUAN | PR | 00917 | |
| 12755350 | KEVANE GRANT THORNTON LLP | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 12753962 | KEVEL LLC | 5565 VIA VERANO | | | | YORBA LINDA | CA | 92887 | |
| 12780899 | KEVILLY, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12728251 | KEVIN BRYSON | ADDRESS ON FILE | | | | | | | |
| 12727450 | KEVIN HATHAWAY | ADDRESS ON FILE | | | | | | | |
| 12733241 | KEVIN KENDRICK LLC | 284 MARLBORO ROAD | | | | ENGLEWOOD | NJ | 07631 | |
| 12717521 | KEY BANK | 127 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 12724921 | KEY BANK, N.A. | P.O. BOX 74269 | LOCKBOX # GALILEO QUEEN'S PLZ 205256 | | | CLEVELAND | OH | 44194 | |
| 12753964 | KEY LARGO ADIRONDACK CO.THE. | P.O. BOX 9688 | | | | TAVERNIER | FL | 33070 | |
| 12765487 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12765486 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12765485 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | |
| 12775298 | KEY POINT PROPERTY MANAGEMENT LLC | ROSEMUND, VANESSA, LEASE ADMINISTRATION | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 12775299 | KEY POINT PROPERTY MANAGEMENT LLC | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |
| 12787771 | KEY, DEA | ADDRESS ON FILE | | | | | | | |
| 12815497 | KEY, LEEANNE | ADDRESS ON FILE | | | | | | | |
| 12797519 | KEY, MONTREL | ADDRESS ON FILE | | | | | | | |
| 12882558 | KEYBANK NATIONAL ASSOCIATION | C/O NOLAN HELLER KAUFMAN | ATTN: FRANCIS J. BRENNAN | 80 STATE STREET, 11TH FLOOR | | ALBANY | NY | 12207 | |
| 12857066 | KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM | 80 STATE STREET | 11TH FLOOR | ALBANY | NY | 12207 | |
| 12724621 | KEYBANK REAL ESTATE CAPITAL | P.O. BOX 145404 | LOAN NUMBER 390 EAST H STREET204860 | | | CINCINNATI | OH | 45250 | |
| 12753963 | KEYCRAFT AMERICA TOYS INC. | 20600 CLARK-GRAHAM | | | | MONTREAL | QC | H9X 4B6 | CANADA |
| 12779094 | KEYES, MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 12795840 | KEYES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12770382 | KEYPOINT PARTNERS | BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774397 | KEYPOINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGEMENT | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774379 | KEYPOINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774398 | KEYPOINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12772152 | KEYPOINT PARTNERS | RODRIGUEZ, SAMANTHA, LL PM CALL KEYPOINT | 80 SHUNPIKE ROAD SUITE 102 | | | CROMWELL | CT | 06416 | |
| 12770383 | KEYPOINT PARTNERS | SEMON, KIRK, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12774396 | KEYPOINT PARTNERS | SMITH, ZACHARY, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12770384 | KEYPOINT PARTNERS | URSINO, DANIELLE, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12775529 | KEYPOINT PARTNERS LLC | BASTIEN, SHARON , FACILITY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | |
| 12775350 | KEYPOINT PARTNERS LLC | BUSCONI, ALICIA | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 12775530 | KEYPOINT PARTNERS LLC | PHILLIPS, JESSICA, PROPERTY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | |
| 12775351 | KEYPOINT PARTNERS LLC | SEMON, KIRK | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 12768161 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12768162 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | |
| 12775296 | KEYPOINT PROPERTY MANAGEMENT | 71 DURANGO CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | |
| 12775297 | KEYPOINT PROPERTY MANAGEMENT | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813016 | KEYROS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12741156 | KEYROS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12777957 | KEYS, ARLIE | ADDRESS ON FILE | | | | | | | |
| 12740757 | KEYS, ARLIE | ADDRESS ON FILE | | | | | | | |
| 12803831 | KEYS, TREMELL | ADDRESS ON FILE | | | | | | | |
| 12757488 | KEYSIGHT TECHNOLOGIES INC | 1400 FOUNTAIN GROVE PARKWAY | | | | SANTA ROSA | CA | 95403 | |
| 12757489 | KEYSIGHT TECHNOLOGIES INC | 32837 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12817097 | KEYSPAN ENERGY DELIVERY LONG ISLAND | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12817099 | KEYSPAN ENERGY DELIVERY NEW YORK | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12735504 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735505 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735506 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735503 | KEYSTONE AUTOMOTIVE INDUSTRIES INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735508 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735509 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735510 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735507 | KEYSTONE AUTOMOTIVE OPERATIONS INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12774166 | KEYSTONE GREENVILLE URBAN RENEWAL LLC | INDCOR PROPERTIES | 2 N. RIVERSIDE PLAZA, SUITE 1900 | | | CHICAGO | IL | 60606 | |
| 12730234 | KEYSTONE LOGIC | 4512 LEGACY DRIVE | STE 100 | | | PLANO | TX | 75024 | |
| 12730233 | KEYSTONE LOGIC | 8765 STOCKARD DRIVE | UNIT 101 | | | FRISCO | TX | 75034 | |
| 12724915 | KEYSTONE SOUTHLOOP OF LUFKIN | 2000 MCKINNEY AVE | C/O LINCOLN PROPERTY COMPANYSUITE 1000205250 | | | DALLAS | TX | 75201 | |
| 12753965 | KEYSUN | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12753966 | KEYVIEW LABS INC. | 3757 BENJAMIN CENTER DR | | | | TAMPA | FL | 33634 | |
| 12753967 | KF BEAUTY LLC. | 7999 NW 81ST PLACE | | | | MEDLEY | FL | 33166 | |
| 12728614 | KF MGNT-WOODHILL CENTRE-C/O KF | MGNT,ATTN DIR OF PROPERTY MGNT | 5400 YONGE ST., SUITE 300207496 | | | TORONTO | ON | M2N 5R5 | CANADA |
| 12757360 | KFD PUBLIC RELATIONS LLC | 594 BROADWAY #601 | DBA FOUNDATION | | | NEW YORK | NY | 10012 | |
| 12757359 | KFD PUBLIC RELATIONS LLC | 594 BROADWAY SUITE 601 | | | | NEW YORK | NY | 10012 | |
| 12753968 | KFP INT'L/KEDEM FOOD PRODUCTS | 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| 12753969 | KFP INT'L/KEDEM FOOD PRODUCTS | P.O. BOX 82 72 NEW HOOK ROAD | | | | BAYONNE | NJ | 07002 | |
| 12730362 | KFT ENTERPRISES NO 2 LP | 11620 WILSHIRE BLVD | SUITE 420247695 | | | LOS ANGELES | CA | 90025 | |
| 12730361 | KFT ENTERPRISES NO 2 LP | ATTN: VANESSA ROSEMUND | 11620 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 | |
| 12775300 | KFT ENTERPRISES NO. 2, L.P. | 11620 WILSHIRE BLVD. SUITE 820 | ATTN: MARK KAPLAN | | | LOS ANGELES | CA | 90025 | |
| 12775301 | KFT ENTERPRISES NO. 2, L.P. | ATTN: MARK KAPLAN | 11620 WILSHIRE BLVD. SUITE 820 | | | LOS ANGELES | CA | 90025 | |
| 12772804 | K-GAM MANAGEMENT, LLC | CULBERTSON, VALERIE, ASSISTANT PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12772806 | K-GAM MANAGEMENT, LLC | MCFADDEN, JANET, PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12772805 | K-GAM MANAGEMENT, LLC | WILLIAMS, MIWA, ASSISTANT PROPERTY MANAGER | 5989 E. GRANT ROAD | | | TUSCON | AZ | 87512 | |
| 12731345 | K-GAM MGMT.LLC | 5989 E GRANT RD | TENANCY IN COMMON29554 | | | TUCSON | AZ | 85712 | |
| 12731346 | K-GAM MGMT.LLC | 6007 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| 12730463 | K-GAM SAGUARO PROP.LLC | 6061 E. BROADWAY, STE.130 | | | | TUCSON | AZ | 85711 | |
| 12768088 | KGI PROPERTIES LLC | PARENT, LISA, PROPERTY MANAGER | 10 MEMORIAL BLVD. SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12753970 | KGS HOME INC. | 225 MARKET STREET UNIT A | | | | VENICE | CA | 90291 | |
| 12813680 | KHAJA, ZAHIDA | ADDRESS ON FILE | | | | | | | |
| 12792082 | KHALID, AMIR | ADDRESS ON FILE | | | | | | | |
| 12788766 | KHALID, AZRA | ADDRESS ON FILE | | | | | | | |
| 12797680 | KHALID, SAJA | ADDRESS ON FILE | | | | | | | |
| 12786963 | KHALID, ZOHA | ADDRESS ON FILE | | | | | | | |
| 12796512 | KHALIL, MINA | ADDRESS ON FILE | | | | | | | |
| 12788410 | KHALIL, SANA | ADDRESS ON FILE | | | | | | | |
| 12805991 | KHALION, EDNA | ADDRESS ON FILE | | | | | | | |
| 12740369 | KHALION, EDNA | ADDRESS ON FILE | | | | | | | |
| 12797072 | KHAN, AAKIF | ADDRESS ON FILE | | | | | | | |
| 12777946 | KHAN, AMNA | ADDRESS ON FILE | | | | | | | |
| 12777950 | KHAN, ANJUM | ADDRESS ON FILE | | | | | | | |
| 12779632 | KHAN, ANUM | ADDRESS ON FILE | | | | | | | |
| 12806276 | KHAN, FAIZA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 798 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806277 | KHAN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12784880 | KHAN, FURUKH | ADDRESS ON FILE | | | | | | | |
| 12741352 | KHAN, FURUKH | ADDRESS ON FILE | | | | | | | |
| 12782785 | KHAN, JULIET | ADDRESS ON FILE | | | | | | | |
| 12799538 | KHAN, MEHWISH | ADDRESS ON FILE | | | | | | | |
| 12800965 | KHAN, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12803071 | KHAN, MUHAMMADALI | ADDRESS ON FILE | | | | | | | |
| 12800229 | KHAN, RANA | ADDRESS ON FILE | | | | | | | |
| 12742044 | KHAN, RANA | ADDRESS ON FILE | | | | | | | |
| 12789783 | KHAN, RAUF | ADDRESS ON FILE | | | | | | | |
| 12791041 | KHAN, RIZA | ADDRESS ON FILE | | | | | | | |
| 12803140 | KHAN, SANIA | ADDRESS ON FILE | | | | | | | |
| 12798598 | KHAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803184 | KHAN, SNOBER | ADDRESS ON FILE | | | | | | | |
| 12797867 | KHAN, TYLA | ADDRESS ON FILE | | | | | | | |
| 12787828 | KHAN, WAQAS | ADDRESS ON FILE | | | | | | | |
| 12741390 | KHAN, WAQAS | ADDRESS ON FILE | | | | | | | |
| 12813724 | KHANAM, ISRAT | ADDRESS ON FILE | | | | | | | |
| 12796192 | KHANATAYEV, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809948 | KHANG, MAO | ADDRESS ON FILE | | | | | | | |
| 12741062 | KHANG, MAO | ADDRESS ON FILE | | | | | | | |
| 12813606 | KHARCHENKO, YURIY | ADDRESS ON FILE | | | | | | | |
| 12782994 | KHARIK, YANA | ADDRESS ON FILE | | | | | | | |
| 12808415 | KHATCHADOURIAN, KHUAN | ADDRESS ON FILE | | | | | | | |
| 12793809 | KHATON, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 12812775 | KHATRI, TEJAL | ADDRESS ON FILE | | | | | | | |
| 12742198 | KHATRI, TEJAL | ADDRESS ON FILE | | | | | | | |
| 12782560 | KHAWAJA, INSHAL | ADDRESS ON FILE | | | | | | | |
| 12779254 | KHERODAWALA, MUFADDAL | ADDRESS ON FILE | | | | | | | |
| 12874363 | KHEYFETS, LUSHANA | ADDRESS ON FILE | | | | | | | |
| 12809921 | KHEYFETS, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12741786 | KHEYFETS, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12788254 | KHICHI, TANUSHIKHA | ADDRESS ON FILE | | | | | | | |
| 12741393 | KHICHI, TANUSHIKHA | ADDRESS ON FILE | | | | | | | |
| 12794011 | KHIDIR, RANA | ADDRESS ON FILE | | | | | | | |
| 12790442 | KHODJAEV, NARGIS | ADDRESS ON FILE | | | | | | | |
| 12732181 | KHOROS LLC_MRK268066 | 1 PIER SUITE 1A | | | | SAN FRANCISCO | CA | 94111 | |
| 12731672 | KHOROS LLC_MRK269855 | 7300 RANCH RD. 2222, BUILDING 1 | | | | AUSTIN | TX | 78730 | |
| 12731671 | KHOROS LLC_MRK269855 | DEPT LA 24940 | | | | PASADENA | CA | 91185 | |
| 12876941 | KHORSAND, ZACHARIA | ADDRESS ON FILE | | | | | | | |
| 12803433 | KHOSHNAW, PRUSHA | ADDRESS ON FILE | | | | | | | |
| 12810744 | KHOUKAZ, NOUSHIG | ADDRESS ON FILE | | | | | | | |
| 12800039 | KHOURI, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12784583 | KHOURY, HAIDI | ADDRESS ON FILE | | | | | | | |
| 12741350 | KHOURY, HAIDI | ADDRESS ON FILE | | | | | | | |
| 12808399 | KHOURY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12720326 | KHQ INVESTMENT | 350 5TH AVE | | | | NEW YORK | NY | 10118 | |
| 12720328 | KHQ INVESTMENT | P.O. BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 12720327 | KHQ INVESTMENT LLC | P.O. BOX 37998 CHARLOTTE | | | | CHARLOTTE | NC | 28237 | |
| 12866943 | KHRIPTIEVSKI, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12720329 | KHS KROSNO S.A. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806498 | KHUBLALL, GETA | ADDRESS ON FILE | | | | | | | |
| 12814529 | KHUGYANI, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12779830 | KHUJAYEV, DONIYORKHUJA | ADDRESS ON FILE | | | | | | | |
| 12783882 | KHUMUSH, RAINA | ADDRESS ON FILE | | | | | | | |
| 12741330 | KHUMUSH, RAINA | ADDRESS ON FILE | | | | | | | |
| 12784703 | KHUON-SMITH, KAIRI | ADDRESS ON FILE | | | | | | | |
| 12783728 | KHUSIDMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12786157 | KHYYAT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12744344 | KIA CANOGA WARNER, LLC | 15442 VENTURA BLVD #200 | C/O THE RODIN COMPANY26372 | | | SHERMAN OAKS | CA | 91403 | |
| 12772276 | KIA CONOGA WARNER, LLC | 2870 LOS FELIZ PLACE | 2ND FLOOR | | | LOS ANGELES | CA | 90039 | |
| 12793486 | KIBBE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12811562 | KIBLER, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726365 | KIBO SOFTWARE INC | 717 N HARWOOD | 18TH FLOOR | | | DALLAS | TX | 75201 | |
| 12759505 | KIBO SOFTWARE INC | 75 REMITTANCE DR | DEPT 6588 | | | CHICAGO | IL | 60675 | |
| 12739286 | KICHLER LIGHTING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739288 | KICHLER LIGHTING LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739289 | KICHLER LIGHTING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739290 | KICHLER LIGHTING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720330 | KICKEE PANTS | 114 WASHINGTON BLVD SUITE D | | | | MARINA DEL REY | CA | 90292 | |
| 12783267 | KICSAK, HALIE | ADDRESS ON FILE | | | | | | | |
| 12720332 | KID CITY COOL LLC | 250 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 12720335 | KID GALAXY INC | 150 DOW ST TOWER 2 UNIT 425 B | | | | MANCHESTER | NH | 03101 | |
| 12753977 | KID O | 8 NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 12753978 | KIDD, ANDREANA | CO ALMIST SALES CO 5 WALLTER E FORAN BLVD STE4000 | | | | FLEMINGTON | NJ | 08822 | |
| 12794170 | KIDD, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 12803348 | KIDD, AVA | ADDRESS ON FILE | | | | | | | |
| 12788053 | KIDD, FENICIA | ADDRESS ON FILE | | | | | | | |
| 12796645 | KIDD, LORA | ADDRESS ON FILE | | | | | | | |
| 12789777 | KIDD, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12803089 | KIDD, TERRI | ADDRESS ON FILE | | | | | | | |
| 12816510 | KIDDER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12720334 | KIDDLY MARKETING & FULFILLMENT | 78 DAWSON VILLAGE WAY N STE 140-212 | | | | DAWSONVILLE | GA | 30534 | |
| 12753972 | KIDIWAY INC. | 2205 INDUSTRIEL BOULEVARD | | | | LAVAL | QC | H7S 1P8 | CANADA |
| 12753973 | KIDKRAFT INC. | CO SARA CAMPBELL | 4630 OLIN ROAD | | | DALLAS | TX | 75244 | |
| 12753974 | KIDKRAFT INC. | P.O. BOX 674299 | | | | DALLAS | TX | 75267 | |
| 12753976 | KIDKUSION INCORPORATED | P.O. BOX 1686 | | | | WASHINGTON | NC | 27889 | |
| 12753979 | KIDS EMBRACE LLC DBA INSPIRED | PURCHASING ADDRESS 6711 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12753980 | KIDS EMBRACE LLC DBA INSPIRED | REMIT TO 6711 ODESSA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12753981 | KIDS GO CO. | 7001 BERGANIO LANE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 12753982 | KIDS II FAR EAST LTD IMPORT | ROOM 3001 30/F TOWER 6 | | | | TSIMSHATASUI | | | HONG KONG |
| 12753984 | KIDS II INC | DEPT 40335 P.O. BOX 740209 | | | | ATLANTA | GA | 30374 | |
| 12720338 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR TOWNSHIP | NJ | 08520 | |
| 12720339 | KIDS PREFERRED LLC | P.O. BOX 150290 | | | | OGDEN | UT | 84415 | |
| 12720341 | KIDS 'R US LIMITED DBA MALABAR BABY | 565 BROADHOLLOW RD STE 1 | | | | FARMINGDALE | NY | 11735 | |
| 12720342 | KIDS STATION TOYS INCORPORATED | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 12720343 | KIDS TOUCH LEARNING | 760 E FRANCIS STREET H | | | | ONTARIO | CA | 91761 | |
| 12720344 | KIDS TOUCH LEARNING | P.O. BOX 4427 | | | | ONTARIO | CA | 91761 | |
| 12753985 | KIDSMANIA INC. | 12332 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12720345 | KIDZ CONFECTIONS | P.O. BOX 170530 | | | | MILWAUKEE | WI | 53217 | |
| 12811547 | KIE, RAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12791362 | KIEFLING, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12746421 | KIEMLE & HAGOOD | 601 W MAIN AVE | SUITE # 400262165 | | | SPOKANE | WA | 99201 | |
| 12768040 | KIEMLE & HAGOOD | HESTER, GORDON, PROPERTY MANAGER | 601 W. MAIN AVENUE, SUITE 400 | | | SPOKANE | WA | 99201 | |
| 12796770 | KIEN, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12805385 | KIENER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12808408 | KIENKE, KESSA | ADDRESS ON FILE | | | | | | | |
| 12727462 | KIERA THOMAS | ADDRESS ON FILE | | | | | | | |
| 12793713 | KIERNAN, KELSEA | ADDRESS ON FILE | | | | | | | |
| 12800324 | KIERNEY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12806504 | KIERS, GINA | ADDRESS ON FILE | | | | | | | |
| 12875331 | KIERSPE, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12779462 | KIERZEK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809053 | KIEVNING, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12742150 | KIEVNING, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12786576 | KIGOTHO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12766067 | KIIMCO KNIGHTDALE, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12720347 | KIINDE LLC | P.O. BOX 17121 | | | | DENVER | CO | 80217 | |
| 12781756 | KIKER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12720348 | KIKERLAND DESIGN INC. | CO DEBBIE WEINSTEIN AND COMPANY 2 WHEELER ROAD | 62 FOGG FARM ROAD | | | NORTH SALEM | NY | 10560 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720349 | KIKKERLAND DESIGN INC. | CO JP MORGAN CHASE P.O. BOX 30892 | | | | NEW YORK | NY | 10087 | |
| 12720350 | KIKKERLAND DESIGN INC. IMPORT | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 12746727 | KIKIUCHI NEW YORK INC | 560 SYLVAN AVE SUITE 3110 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12780872 | KIL, YOUNG | ADDRESS ON FILE | | | | | | | |
| 12791392 | KILBURN, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12780314 | KILCOLLINS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12727830 | KILDEER S.C. LLC | 3333 NEW HYDE PARK RD, STE 100 | ID SILK1397A204413 | | | NEW HYDE PARK | NY | 11042 | |
| 12727829 | KILDEER S.C. LLC | P.O. BOX 82565 | DEPT CODE, SILK1397204413 | | | GOLETA | CA | 93118 | |
| 12809052 | KILEMBE, LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| 12817548 | KILEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12809064 | KILGALLON, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12799768 | KILGO, ENTEASH | ADDRESS ON FILE | | | | | | | |
| 12891753 | KILGORE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789603 | KILGORE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12808420 | KILGORE, KELONDRA | ADDRESS ON FILE | | | | | | | |
| 12741014 | KILGORE, KELONDRA | ADDRESS ON FILE | | | | | | | |
| 12875091 | KILIAN, RACQUELLE | ADDRESS ON FILE | | | | | | | |
| 12787601 | KILLADA, SATYA | ADDRESS ON FILE | | | | | | | |
| 12746728 | KILLER CONCEPTS INC | 23341 DEL LAGO DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 12799095 | KILLIAN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12809060 | KILLIAN, LORA | ADDRESS ON FILE | | | | | | | |
| 12742430 | KILLIAN, LORA | ADDRESS ON FILE | | | | | | | |
| 12816468 | KILLINGS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12805389 | KILLION, DARLA | ADDRESS ON FILE | | | | | | | |
| 12790056 | KILLION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12804072 | KILOUGH, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12782510 | KILPATRICK, NAKIYAN | ADDRESS ON FILE | | | | | | | |
| 12786018 | KILPATRICK, ZONDRIA | ADDRESS ON FILE | | | | | | | |
| 12791031 | KILROY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782186 | KILSBY, RAESHIN | ADDRESS ON FILE | | | | | | | |
| 12792530 | KIM, AMY SOOA | ADDRESS ON FILE | | | | | | | |
| 12800881 | KIM, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12777941 | KIM, ANIKA | ADDRESS ON FILE | | | | | | | |
| 12804059 | KIM, BONG | ADDRESS ON FILE | | | | | | | |
| 12741539 | KIM, BONG | ADDRESS ON FILE | | | | | | | |
| 12902446 | KIM, CODY | ADDRESS ON FILE | | | | | | | |
| 12806497 | KIM, GRACE | ADDRESS ON FILE | | | | | | | |
| 12788069 | KIM, HWANHEE | ADDRESS ON FILE | | | | | | | |
| 12791672 | KIM, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12826558 | KIM, MOONJIN | ADDRESS ON FILE | | | | | | | |
| 12811087 | KIM, PETER | ADDRESS ON FILE | | | | | | | |
| 12799281 | KIM, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12787415 | KIM, SOO YEON | ADDRESS ON FILE | | | | | | | |
| 12781052 | KIM, SOOJIN | ADDRESS ON FILE | | | | | | | |
| 12785102 | KIM, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12741357 | KIM, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12813020 | KIM, TAVIS | ADDRESS ON FILE | | | | | | | |
| 12784510 | KIM, YANGHEE | ADDRESS ON FILE | | | | | | | |
| 12801854 | KIMBALL, JILL | ADDRESS ON FILE | | | | | | | |
| 12814040 | KIMBALL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793195 | KIMBALL, SARA | ADDRESS ON FILE | | | | | | | |
| 12811541 | KIMBELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12746729 | KIMBER CAKEWARE LLC | P.O. BOX 997 | | | | HILLIARD | OH | 43026 | |
| 12807488 | KIMBERLIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12757649 | KIMBERLY ELONICH | ADDRESS ON FILE | | | | | | | |
| 12732572 | KIMBERLY VOVAN | ADDRESS ON FILE | | | | | | | |
| 12746730 | KIMBERLY-CLARK CORP. | 1111 EAST SOUTH RIVER STREET | | | | APPLETON | WI | 54915 | |
| 12746731 | KIMBERLY-CLARK CORP. | CREDIT DEPT P.O. BOX S9060 | | | | KNOXVILLE | TN | 37950 | |
| 12746732 | KIMBERLY-CLARK CORP. | P.O. BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 12735135 | KIMBERLY-CLARK CORPORATION | 351 PHELPS DRIVE | | | | IRVING | TX | 75038 | |
| 12735285 | KIMBERLY-CLARK CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735262 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735216 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735239 | KIMBERLY-CLARK CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12749400 | KIMBERLY-CLARK GLOBAL SALES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749399 | KIMBERLY-CLARK GLOBAL SALES, LLC | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749401 | KIMBERLY-CLARK GLOBAL SALES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749402 | KIMBERLY-CLARK GLOBAL SALES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815890 | KIMBLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794689 | KIMBLE, QUENTIS | ADDRESS ON FILE | | | | | | | |
| 12793544 | KIMBROUGH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12766350 | KIMCO DEVELOPERS | CORPORATION, KIMCO | 1111 BURLINGTON AVE, SUITE 133 | | | LISLE | IL | 60532 | |
| 12766351 | KIMCO DEVELOPERS | SHIRLEY, ROGER | 1111 BURLINGTON AVE, SUITE 133 | | | LISLE | IL | 60532 | |
| 12757088 | KIMCO DOWLEN TOWN CENTER-II LP | 3333 NEW HYDE PARK RD.,STE.100 | C/O KIMCO DEVELOPERS,INC.25785 | | | NEW HYDE PARK | NY | 11042 | |
| 12730447 | KIMCO FORUM AT OLYMPIA,L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | |
| 12730409 | KIMCO GLENN SQ ANCHORAGE, LLC | P.O. BOX 82565 | DEPT CODE SAKA1360/208741 | | | GOLETA | CA | 93118 | |
| 12724740 | KIMCO GLENSTONE AVE 789 INC | 3333 NEW HYDE PARK RD, STE 100 | ID SM0S0789/205131 | | | NEW HYDE PARK | NY | 11042 | |
| 12724741 | KIMCO GLENSTONE AVE 789 INC | P.O. BOX 82565 | KIMBO GLENSTONE AVE 789 INCDEPT CODE | SM0S0789205131 | LAKEWOOD TOWNE CENTER205111 | GOLETA | CA | 93118 | |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12728467 | KIMCO HATTIESBURG LP | 3333 NEW HYDE PARK RD, STE 100 | ID SMSH1128/204541 | | | NEW HYDE PARK | NY | 11042 | |
| 12728466 | KIMCO HATTIESBURG LP | P.O. BOX 6203 | DEPT CODE, SMSH1128204541 | | | HICKSVILLE | NY | 11802 | |
| 12765352 | KIMCO HATTISBURG LP | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12756449 | KIMCO KNIGHTDALE, L.P. | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12766068 | KIMCO KNIGHTDALE, LP | KARCHER, CARRIE | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-5020 | |
| 12766069 | KIMCO KNIGHTDALE, LP | MORRISON, JOAN | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-5020 | |
| 12756448 | KIMCO KNIGHTDALE, LP | P.O. BOX 6203 | DEPT CODE, SNCK1177204645 | | | HICKSVILLE | NY | 11802 | |
| 12724737 | KIMCO LEWISVILLE, L.P. | 3330 NEW HYDE PARK RD, STE 100 | STXL0569/205120 | | | NEW HYDE PARK | NY | 11042 | |
| 12724738 | KIMCO LEWISVILLE, L.P. | P.O. BOX 82565 | DEPT CODE, STXL0569205120 | | | GOLETA | CA | 93118 | |
| 12771363 | KIMCO LEWISVILLE, LP | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 12724582 | KIMCO LEXINGTON 140, INC. | 3333 NEW HYDE PARK RD, STE 100 | ID SKYL0140/204815 | | | NEW HYDE PARK | NY | 11042 | |
| 12768295 | KIMCO LEXINGTON 140, INC. | KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12748223 | KIMCO LEXINGTON 140, INC. | P.O. BOX 82565 | DEPT CODE, SKYL0140204815 | | | GOLETA | CA | 93118 | |
| 12730422 | KIMCO METRO CROSSING, L.P. | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATIONID SIAC1362208754 | | | NEW HYDE PARK | NY | 11042 | |
| 12730423 | KIMCO METRO CROSSING, L.P. | P.O. BOX 82565 | DEPT CODE, SIAC1362208754 | | | GOLETA | CA | 93118 | |
| 12766915 | KIMCO METRO CROSSING, L.P., | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12765643 | KIMCO RALEIGH LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728610 | KIMCO RALEIGH LTD PARTNERSHIP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010204586 | | | JERICHO | NY | 11753 | |
| 12728609 | KIMCO RALEIGH LTD PARTNERSHIP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12774630 | KIMCO REALTY | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12772761 | KIMCO REALTY | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12769459 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | |
| 12766008 | KIMCO REALTY | ARANDA, NICOLE, REGIONAL PROPERTY COORDINATOR | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | |
| 12772490 | KIMCO REALTY | BARKER, MATT, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12773507 | KIMCO REALTY | BASARA, MATT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12724284 | KIMCO REALTY | BLAKE, JOAN, FACILITIES MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12769040 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12774285 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12771780 | KIMCO REALTY | BRINK, BRIAN, PROPERTY MANAGER | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | |
| 12774629 | KIMCO REALTY | ENWALL, PAULA , ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 802 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772760 | KIMCO REALTY | ENWALL, PAULA, ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12765644 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12766919 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12769416 | KIMCO REALTY | ESHLEMAN, STEVE, PROPERTY MANAGER | 2600 W 7TH STREET SUITE 162 | | | FORT WORTH | TX | 76107 | |
| 12765598 | KIMCO REALTY | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12772489 | KIMCO REALTY | FEHER, SHARON, ASSISTANT PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12774050 | KIMCO REALTY | FISCHER, DOUGLAS, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12769715 | KIMCO REALTY | FRANZ, CARLA | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12769039 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12774283 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | |
| 12771078 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER ROAD SUITE 470 | | | HOUSTON | TX | 77042 | |
| 12769716 | KIMCO REALTY | JOHNSON, LEVIE | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12769717 | KIMCO REALTY | MCCUNE, PATRICK | 5737 BIGGER RD | | | DAYTON | OH | 45440 | |
| 12766920 | KIMCO REALTY | MILONE, ANNA, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12765597 | KIMCO REALTY | PALECKA, URSZULA, PROPERTY ASSISTANT | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771304 | KIMCO REALTY | SIEBERT, DONNA, PROPERTY MANAGER | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12773171 | KIMCO REALTY | TEOS, MARIA, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771779 | KIMCO REALTY | WARREN, RACHAEL, PROPERTY COORDINATOR | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | |
| 12771442 | KIMCO REALTY | WIMBERLY, NATAKI, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12775830 | KIMCO REALTY CORP | 8102 MAPLE AVE, #620 | | | | DALLAS | TX | 75201 | |
| 12767831 | KIMCO REALTY CORP | ALVARADO, MARGIE | 75 SOUTHGATE AVE | | | DALY CITY | CA | 94015 | |
| 12775831 | KIMCO REALTY CORP. | ESHLEMAN, STEVE, PROPERTY MANAGER | 8102 MAPLE AVE, #620 | | | DALLAS | TX | 75201 | |
| 12765096 | KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12772649 | KIMCO REALTY CORP. | BARKER, MATTHEW , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12772789 | KIMCO REALTY CORP. | BROTHERS, CHRISTINA, PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12772790 | KIMCO REALTY CORP. | CALL CENTER HOTLINE, PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12766333 | KIMCO REALTY CORP. | COLE-BRIGGS, MALEEA , ASST PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | |
| 12769433 | KIMCO REALTY CORP. | ESSOPS, GREGORY | 3333 NEW HYDE PARK RD., SUITE 100 | | | NEW YORK | NY | 11042 | |
| 12769312 | KIMCO REALTY CORP. | GLATZ, JILL, ASST PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | |
| 12772788 | KIMCO REALTY CORP. | HANNA, JEN, ASSISTANT PROPERTY MANAGER | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12772884 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | MID-ATLANTIC REGION | 14076 SHOPPERS BEST WAY | | WOODBRIDGE | VA | 22192 | |
| 12766334 | KIMCO REALTY CORP. | LANE, WHITNEY , PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | |
| 12773660 | KIMCO REALTY CORP. | NUSS, MORGAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD` SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12770458 | KIMCO REALTY CORP. | OCHILTREE, JIMMY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12769434 | KIMCO REALTY CORP. | RANDAZZO, NICOLE | 3333 NEW HYDE PARK RD., SUITE 100 | | | NEW YORK | NY | 11042 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772791 | KIMCO REALTY CORP. | SECURITY, SECURITY | 13635 NW CORNELL ROAD SUITE 160 | | | PORTLAND | OR | 97229 | |
| 12773177 | KIMCO REALTY CORP. | TEOS, MARIA, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12769313 | KIMCO REALTY CORP. | YIZAR, JESSICA, PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | |
| 12768884 | KIMCO REALTY CORPORATE | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | |
| 12768883 | KIMCO REALTY CORPORATE | AZCONA, CHRYSTELLE, LEASING | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | |
| 12771781 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12773095 | KIMCO REALTY CORPORATION | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12769420 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12769479 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12775308 | KIMCO REALTY CORPORATION | AGUILAR, VICTOR, PROPERTY MANAGER | LOS COLOBOS SHOPPING CENTER | 200 RAFAEL CORDERO AVENUE, SUITE 1800 | | CAGUAS | PR | 00725 | |
| 12769099 | KIMCO REALTY CORPORATION | ANTHONY, TYWAN, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12771782 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12773094 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| 12766515 | KIMCO REALTY CORPORATION | AUSBURN, ROBERT | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12770390 | KIMCO REALTY CORPORATION | BANGS, TRISHA , PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | |
| 12769898 | KIMCO REALTY CORPORATION | BARKER, MATT, PROPERTY MANAGER | 4065 FACTORIA MALL SE SUITE F10 | | | BELLEVUE | WA | 98006 | |
| 12770889 | KIMCO REALTY CORPORATION | BENNETT, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12769495 | KIMCO REALTY CORPORATION | CARMOSINO, CHRIS, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12768080 | KIMCO REALTY CORPORATION | CARMOSINO, CHRISTOPHER | SOUTHEAST REGION | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | |
| 12772086 | KIMCO REALTY CORPORATION | CHICO CROSSROADS, LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12766070 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 26712 | |
| 12768076 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12768483 | KIMCO REALTY CORPORATION | CONKLIN, JILL, ASST PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12768931 | KIMCO REALTY CORPORATION | COOK, JENNIFER, PROPERTY MANAGER | 4190 DOUGLAS BLVD, STE. 200. | | | GRANITE BAY | CA | 95746 | |
| 12766516 | KIMCO REALTY CORPORATION | COSEY, STEPHEN | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12774383 | KIMCO REALTY CORPORATION | DENIS, JOE, PROPERTY MANAGER | 2 NEWTON EXECUTIVE PARK SUITE 100 | | | NEWTON | MA | 02462 | |
| 12766517 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768915 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN, PROPERTY MANAGER | PROPERTY MANAGEMENT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 | |
| 12769478 | KIMCO REALTY CORPORATION | ENWALL, PAULA | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12766448 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12771245 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12771696 | KIMCO REALTY CORPORATION | ENWALL, PAULA, PROPERTY ASSISTANT | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12775607 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE | 3102 MAPLE AVE., SUITE 620 | | | DALLAS | TX | 75201 | |
| 12770389 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE, PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | |
| 12774992 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12766314 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768296 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12766518 | KIMCO REALTY CORPORATION | FLYNN, MICHAEL | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12773533 | KIMCO REALTY CORPORATION | GAMBINO, STEPHEN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12774384 | KIMCO REALTY CORPORATION | GREGORIO, JOE, PROPERTY MANAGER | 2 NEWTON EXECUTIVE PARK SUITE 100 | | | NEWTON | MA | 02462 | |
| 12773534 | KIMCO REALTY CORPORATION | HARTARD, STEPHANIE | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12766921 | KIMCO REALTY CORPORATION | HENDEL, MARK | 4425 RANDOLPH ROAD, SUITE 204 | | | CHARLOTTE | NC | 28211 | |
| 12773535 | KIMCO REALTY CORPORATION | HERMAN, JAIME | 75 SOUTHGATE AVENUE | | | DALY CITY | CA | 94015 | |
| 12768932 | KIMCO REALTY CORPORATION | HERMAN, JAMIE, PROPERTY MANAGER | 4190 DOUGLAS BLVD, STE. 200. | | | GRANITE BAY | CA | 95746 | |
| 12768051 | KIMCO REALTY CORPORATION | JOHNSON, CHAD | 5737 BIGGER ROAD | | | DAYTON | OH | 45440 | |
| 12770391 | KIMCO REALTY CORPORATION | JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | |
| 12765662 | KIMCO REALTY CORPORATION | JOHNSON, LEVIE, PROPERTY MANAGER | 2600 CITADEL PLAZA DR. | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12766071 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 26712 | |
| 12768077 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12773034 | KIMCO REALTY CORPORATION | KEATING, DEBBIE , PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12771697 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12766449 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12771246 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12766327 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12766519 | KIMCO REALTY CORPORATION | MCCARTHY, CLAUDIA | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768078 | KIMCO REALTY CORPORATION | MORAN, PEARL | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766520 | KIMCO REALTY CORPORATION | MURPHY, PAT | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768204 | KIMCO REALTY CORPORATION | NUSSBAUM, LOIS, PROPERTY ASSISTANT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12773033 | KIMCO REALTY CORPORATION | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | |
| 12768297 | KIMCO REALTY CORPORATION | PIRA, TOM, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12768079 | KIMCO REALTY CORPORATION | PODOLSKY, SCOTT | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12771645 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12766313 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD, SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12769098 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | |
| 12773708 | KIMCO REALTY CORPORATION | REDMAN, BRIAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768298 | KIMCO REALTY CORPORATION | RICE, ROBERT, PROPERTY MANAGER | MID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| 12768484 | KIMCO REALTY CORPORATION | STORRIE, RYAN, PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12773480 | KIMCO REALTY CORPORATION | TEOS, MARIA | 75 SOUTHGATE AVENUE SUITE 201 | | | DALY CITY | CA | 94015 | |
| 12766521 | KIMCO REALTY CORPORATION | VENESSA | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768205 | KIMCO REALTY CORPORATION | WALKER, MICHAEL , PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12766522 | KIMCO REALTY CORPORATION | WEINKRANZ, JOSH | 0535 SNYM0020/ LBED/BA00 | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12768081 | KIMCO REALTY CORPORATION | WILKINSON, NANCY | SOUTHEAST REGION | 6060 PIEDMONT ROW DRIVE SOUTH | SUITE 200 | CHARLOTTE | NC | 28287 | |
| 12652160 | KIMCO REALTY OP, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724708 | KIMCO RIVERGATE, LP | 3330 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724707 | KIMCO RIVERGATE, LP | P.O. BOX 6203 | DEPT CODE, STNR0588205173 | | | HICKSVILLE | NY | 11802 | |
| 12759658 | KIMCO RIVERVIEW, LLC | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010204687 | | | JERICHO | NY | 11753 | |
| 12652161 | KIMCO RIVERVIEW, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12766336 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | |
| 12759657 | KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | |
| 12724703 | KIMCO SAVANNAH 185, INC | 500 NORTH BROADWAY | SUITE # 201 P.O. BOX 9010205169 | | | JERICHO | NY | 11753 | |
| 12724702 | KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | |
| 12724721 | KIMCO WEBSTER SQUARE, LLC | 3333 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12767596 | KIMCO WEBSTER SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12724720 | KIMCO WEBSTER SQUARE, LLC | P.O. BOX 6203 | DEPT CODE, SNHN1012A205182 | | | HICKSVILLE | NY | 11802 | |
| 12724736 | KIMCO WEST MELBOURNE 668, INC. | P.O. BOX 6203 | DEPT CODE SFLW0668/205119 | | | HICKSVILLE | NY | 11802 | |
| 12771355 | KIMCO WEST MELBOURNE 668, LLC, INC. | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 502 | NEW HYDE PARK | NY | 11042 | |
| 12773481 | KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | ATTN: LEGAL DEPT. | | VISTA | CA | 92081 | |
| 12749611 | KIMCO WESTLAKE,LP | 3333 NEW HYDE PARK RD.,STE.100 | C/O KIMCO REALTY CORP.25194 | | | NEW HYDE PARK | NY | 11042 | |
| 12725626 | KIMCO WESTLAKE,LP | 75 SOUTHGATE AVENUE | | | | DALY CITY | CA | 94015 | |
| 12802951 | KIMES, D'OBANIQUA | ADDRESS ON FILE | | | | | | | |
| 12805399 | KIMLINGER, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12809931 | KIMMEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12744600 | KIM-SAM PR RETAIL, LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010205336 | | | JERICHO | NY | 11753 | |
| 12775309 | KIM-SAM PR RETAIL, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12744599 | KIM-SAM PR RETAIL, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12766523 | KIMZAY OF FLORIDA, INC. | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12746733 | KINAMOR INC. | 63 NORTH PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 06492 | |
| 12746734 | KINARA | 24325 CRENSHAW BLVD 159 | | | | TORRANCE | CA | 90505 | |
| 12809057 | KINAS-DUTTLE, LUANNE | ADDRESS ON FILE | | | | | | | |
| 12802043 | KINCADE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805996 | KINCAID, EARL | ADDRESS ON FILE | | | | | | | |
| 12797853 | KINCAID, SANDY | ADDRESS ON FILE | | | | | | | |
| 12746738 | KIND LLC. | P.O. BOX 705 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 12804568 | KINDER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12746735 | KINDERFARMS LLC | 2260 SOUTH HAVEN BLVD | | | | ONTARIO | CA | 91761 | |
| 12746736 | KINDERFARMS LLC | 409 NORTH PACIFIC COAST HWY SUITE 451 | | | | REDONDO BEACH | CA | 90277 | |
| 12793159 | KINDLEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12745288 | KINEDYNE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745289 | KINEDYNE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745290 | KINEDYNE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745287 | KINEDYNE LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12729708 | KINETIC12 | 18 S MICHIGAN AVE | | | | CHICAGO | IL | 60603 | |
| 12729706 | KINETIC12 | 500 N MICHIGAN AVE STE 1700 | TOPEL FORMAN LLC | | | CHICAGO | IL | 60611 | |
| 12729707 | KINETIC12 | P.O. BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 12746740 | KINFINE USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720351 | KING ARTHUR FLOUR | ATTN: ACCTS RECEIVABLE 62 FOGG FARM ROAD | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 12720352 | KING ARTHUR FLOUR | CO THE BAKER'S CATALOGUE INC | 62 FOGG FARM ROAD | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 12720353 | KING BIO | 150 WESTSIDE DR | | | | ASHEVILLE | NC | 28806 | |
| 12650841 | KING COOLING & HEATING | NATIONAL SWAMP COOLER | 3005 CONTRACT AVE. | | | LAS VEGAS | NV | 89101 | |
| 12740134 | KING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | KING COUNTY CHINOOK BUILDING | 401 5TH AVE. SUITE 800 | | SEATTLE | WA | 98104 | |
| 12726269 | KING COUNTY TREASURER | 500 FOURTH AVE | RM 600213864 | | | SEATTLE | WA | 98104 | |
| 12723882 | KING COUNTY TREASURY | 201 S JACKSON ST #710 | | | | SEATTLE | WA | 98104 | |
| 12723879 | KING COUNTY TREASURY | 500 4TH AVENUE #600 | | | | SEATTLE | WA | 98104 | |
| 12723881 | KING COUNTY TREASURY | 500 FOURTH AVENUE, ROOM 600 | | | | SEATTLE | WA | 98104 | |
| 12720354 | KING GLASS CO.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791256 | KING JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12720356 | KING NUT COMPANY | CO CITRIN-PITOSCIA CO INC | 120 LIBERTY STREET | | | BLOOMFIELD | NJ | 07003 | |
| 12720357 | KING NUT COMPANY | P.O. BOX 73377 | | | | CLEVELAND | OH | 44193 | |
| 12729964 | KING STEEL INC | P.O. BOX 718 | 1329 FORD RD | | | BENSALEM | PA | 19020 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 806 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789015 | KING, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12801483 | KING, ADIYAH | ADDRESS ON FILE | | | | | | | |
| 12795809 | KING, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12787260 | KING, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12779368 | KING, AVERI | ADDRESS ON FILE | | | | | | | |
| 12804074 | KING, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12790655 | KING, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12783470 | KING, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12802935 | KING, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12833500 | KING, CAROL ANN | ADDRESS ON FILE | | | | | | | |
| 12799731 | KING, CENDRA | ADDRESS ON FILE | | | | | | | |
| 12787858 | KING, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12815067 | KING, CORA | ADDRESS ON FILE | | | | | | | |
| 12813767 | KING, CRUE | ADDRESS ON FILE | | | | | | | |
| 12801659 | KING, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793152 | KING, DARREL | ADDRESS ON FILE | | | | | | | |
| 12792190 | KING, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797837 | KING, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805395 | KING, DENISE | ADDRESS ON FILE | | | | | | | |
| 12786686 | KING, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12800456 | KING, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12803601 | KING, DEVANTAE | ADDRESS ON FILE | | | | | | | |
| 12786321 | KING, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741373 | KING, DIANA | ADDRESS ON FILE | | | | | | | |
| 12803352 | KING, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12814689 | KING, ELI | ADDRESS ON FILE | | | | | | | |
| 12780744 | KING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789521 | KING, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788595 | KING, GAEBLE | ADDRESS ON FILE | | | | | | | |
| 12795379 | KING, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12788920 | KING, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12795575 | KING, INDIA | ADDRESS ON FILE | | | | | | | |
| 12785171 | KING, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12789341 | KING, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12789361 | KING, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12797188 | KING, JADE | ADDRESS ON FILE | | | | | | | |
| 12793375 | KING, JANAY | ADDRESS ON FILE | | | | | | | |
| 12779740 | KING, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12797304 | KING, JENNY | ADDRESS ON FILE | | | | | | | |
| 12787282 | KING, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793950 | KING, JOHN | ADDRESS ON FILE | | | | | | | |
| 12785529 | KING, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12808403 | KING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12786902 | KING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800141 | KING, KATIE | ADDRESS ON FILE | | | | | | | |
| 12792117 | KING, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12808411 | KING, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800567 | KING, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12808414 | KING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788984 | KING, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12787289 | KING, LOREN | ADDRESS ON FILE | | | | | | | |
| 12792527 | KING, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12794105 | KING, MARIYA | ADDRESS ON FILE | | | | | | | |
| 12809920 | KING, MARY | ADDRESS ON FILE | | | | | | | |
| 12789454 | KING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816407 | KING, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793357 | KING, MAURIO | ADDRESS ON FILE | | | | | | | |
| 12785446 | KING, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12793663 | KING, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786291 | KING, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801396 | KING, MONICA | ADDRESS ON FILE | | | | | | | |
| 12793937 | KING, MYA | ADDRESS ON FILE | | | | | | | |
| 12790373 | KING, NALIYONA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 807 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802867 | KING, NIA | ADDRESS ON FILE | | | | | | | |
| 12810739 | KING, NICHOLES | ADDRESS ON FILE | | | | | | | |
| 12794267 | KING, NICKAYLA | ADDRESS ON FILE | | | | | | | |
| 12816540 | KING, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12810906 | KING, OZMA | ADDRESS ON FILE | | | | | | | |
| 12816284 | KING, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12828512 | KING, RAYCHEL | ADDRESS ON FILE | | | | | | | |
| 12811568 | KING, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811556 | KING, REGINA | ADDRESS ON FILE | | | | | | | |
| 12796338 | KING, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12799609 | KING, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797140 | KING, SAMI | ADDRESS ON FILE | | | | | | | |
| 12790133 | KING, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12812288 | KING, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12812142 | KING, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12830408 | KING, TERRA | ADDRESS ON FILE | | | | | | | |
| 12791380 | KING, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12798983 | KING, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787302 | KING, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12800077 | KING, ZARIAH | ADDRESS ON FILE | | | | | | | |
| 12790035 | KING, ZHARIA | ADDRESS ON FILE | | | | | | | |
| 12813682 | KING, ZINA | ADDRESS ON FILE | | | | | | | |
| 12814860 | KING, ZOENOBIA | ADDRESS ON FILE | | | | | | | |
| 12785365 | KING, ZYIONNA | ADDRESS ON FILE | | | | | | | |
| 12816973 | KING-BULCAO, BREAUNNA | ADDRESS ON FILE | | | | | | | |
| 12807492 | KINGDOM, JIERRA | ADDRESS ON FILE | | | | | | | |
| 12793745 | KINGERY, LACEY | ADDRESS ON FILE | | | | | | | |
| 12720355 | KINGMILL ENT LLC/CARDBOARD SAFARI | P.O. BOX 63 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 12756695 | KINGSBURY CENTER SPE LLC | 211 N CLINTON STREET | SUITE 35210847 | | | CHICAGO | IL | 60661 | |
| 12756696 | KINGSBURY CENTER SPE LLC | ONE PARKVIEW PLAZA 9TH FL | C/O MID AMERICA ASSET MGMT CO210847 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12799807 | KINGSBURY, JADE | ADDRESS ON FILE | | | | | | | |
| 12768711 | KINGSETT CANADIAN REAL ESTATE INCOME FUND LP | KS AURA RETAIL INC. | C/O CANDEREL COMMERCIAL SERVICES INC. | 400-1075 BAY STREET | | TORONTO | ON | M5S 2B1 | CANADA |
| 12811085 | KINGSLEY II, PAUL | ADDRESS ON FILE | | | | | | | |
| 12725827 | KINGSTOWNE COMMERCIAL, L.P. | 2900 LINDEN LANE, STE. 300 | | | | SILVER SPRING | MD | 20910 | |
| 12775940 | KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC. | 2900 LINDEN LANE SUITE 300 | | | SILVER SPRING | MD | 20910 | |
| 12743264 | KINGSTOWNE TOWNE CENTER LP | 2900 LINDEN LANE,STE.300 | | | | SILVER SPRING | MD | 20910 | |
| 12720359 | KINGSWOOD CERAMIC CO LTD. | NO11 RUIYUAN RD RUIBIAN CUN SHILING TOWN | HUADU DISTRICT | | | GUANGZHOU | | 510860 | CHINA |
| 12800623 | KING-WILSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12808413 | KINKEAD, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12813481 | KINNE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816256 | KINNETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12801072 | KINNEY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12787964 | KINNEY, DONAVAN | ADDRESS ON FILE | | | | | | | |
| 12809957 | KINNEY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12813798 | KINSELLA, ARINA | ADDRESS ON FILE | | | | | | | |
| 12780496 | KINSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807473 | KINSEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741684 | KINSEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798061 | KINSEY, KAMYA | ADDRESS ON FILE | | | | | | | |
| 12757696 | KINSLEY DAGGETT | ADDRESS ON FILE | | | | | | | |
| 12791140 | KINSLEY-BROOKS, CADE | ADDRESS ON FILE | | | | | | | |
| 12780686 | KINTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12790863 | KINTZLER, MAEVE | ADDRESS ON FILE | | | | | | | |
| 12781238 | KINZEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12786806 | KINZER, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12812291 | KINZLER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12720361 | KIO STORAGE LLC | 5994 S HOLLY STREET 165 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12720362 | KIO STORAGE LLC | CO INTERTECH PLASTICS INC 12850 E 40TH AVENUE | | | | DENVER | CO | 80239 | |
| 12788394 | KIPKA, NEVAEH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 808 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720363 | KIPLING RETAIL LLC | 500 NAUTICA WAY | | | | MARTINSVILLE | VA | 24112 | |
| 12743739 | KIPLING RETAIL LLC | P.O. BOX 645720 | | | | PITTSBURGH | PA | 15264 | |
| 12775609 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORORATION | 3333 NEW HYDE PARK ROAD P.O. BOX 502 | | | NEW HYDE PARK | NY | 11042 | |
| 12772495 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORORATION | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 12749632 | KIR ARBORETUM CROSSING L.P. | P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | |
| 12730773 | KIR ARBORETUM CROSSING LP | 3333 NEW HYDE PARK RD, STE 100 | STXA0564/208831 | | | NEW HYDE PARK | NY | 11042 | |
| 12730774 | KIR ARBORETUM CROSSING LP | P.O. BOX 82566 | DEPT CODE, STXA0564208831 | | | GOLETA | CA | 93118 | |
| 12769859 | KIR AUGUST II LP | ADAMS, JAY | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 12724577 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204799 | | | JERICHO | NY | 11753 | |
| 12774631 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | |
| 12724576 | KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12725227 | KIR AUGUSTA I 044,LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010209087 | | | JERICHO | NY | 11753 | |
| 12725228 | KIR AUGUSTA I 044,LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12725053 | KIR AUGUSTA II LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207210 | | | JERICHO | NY | 11753 | |
| 12725054 | KIR AUGUSTA II LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12769421 | KIR AUGUSTA II, L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728623 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010207588 | | | JERICHO | NY | 11753 | |
| 12769435 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728624 | KIR BATAVIA 051, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12755422 | KIR BELLIGHAM, L.P. | P.O.BOX 82566 | SWA89542/205103 | | | GOLETA | CA | 93118 | |
| 12771241 | KIR BELLINGHAM, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 12728158 | KIR BRANDON 011, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204487 | | | JERICHO | NY | 11753 | |
| 12652162 | KIR BRANDON 011, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12774286 | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | |
| 12756251 | KIR BRANDON 011, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12755403 | KIR BRIDGEWATER 573, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204892 | | | JERICHO | NY | 11753 | |
| 12652164 | KIR BRIDGEWATER 573, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12755402 | KIR BRIDGEWATER 573, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12730545 | KIR CARY 002 LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 901018488 | | | JERICHO | NY | 11753 | |
| 12730546 | KIR CARY 002 LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12775929 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12748204 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD, STE 100 | STNM0013/204739 | | | NEW HYDE PARK | NY | 11042 | |
| 12766736 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12748203 | KIR MEMPHIS BBB L.P. | P.O. BOX 6208 | DEPT CODE, STNM0013204739 | | | HICKSVILLE | NY | 11802 | |
| 12731177 | KIR MIDDLETOWN 041 LLC | 3333 NEW HYDE PARK RD | SUITE 1005NYM0041209730 | | | NEW HYDE PARK | NY | 11042 | |
| 12731178 | KIR MIDDLETOWN 041 LLC | P.O. BOX 6208 | DEPT CODE SNYM0041/LCHRIT001209730 | | | HICKSVILLE | NY | 11802 | |
| 12724530 | KIR MONTGOMERY 049, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204933 | | | JERICHO | NY | 11753 | |
| 12652165 | KIR MONTGOMERY 049, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12769314 | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12724529 | KIR MONTGOMERY 049, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12744638 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204576 | | | JERICHO | NY | 11753 | |
| 12765600 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12744637 | KIR MUNSEY PARK 020, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12765599 | KIR MUNSEY PARK 020, LLC | SENENMAN, EDWARD | 3333 NEW HYDE PARK ROAD, | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12769480 | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12728631 | KIR NEW HOPE COMMONS LTD | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010207676 | | | JERICHO | NY | 11753 | |
| 12728632 | KIR NEW HOPE COMMONS LTD | PARTNERSHIP, P.O. BOX 6208 | DEPT CODE, SNCD0016207676 | | | HICKSVILLE | NY | 11802 | |
| 12724680 | KIR PASADENA II L.P. | 500 NORTH BROADWAY | SUITE #201 P.O. BOX 9010205084 | | | JERICHO | NY | 11753 | |
| 12652166 | KIR PASADENA II L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12771079 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12771080 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | ATTN: REGIONAL GENERAL COUNSEL | | JERICHO | NY | 11753 | |
| 12724681 | KIR PASADENA II L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12759474 | KIR SONCY L P | 500 NORTH BROADWAY | SUITE #201 P.O. BOX 9010204991 | | | JERICHO | NY | 11753 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 809 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759473 | KIR SONCY L P | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12652168 | KIR SONCY L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12724635 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204881 | | | JERICHO | NY | 11753 | |
| 12769041 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12724634 | KIR TAMPA 003, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12725863 | KIR TUKWILA L.P. | 500 NORTH BROADWAY | REF COST PLUSSUITE NO 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12652170 | KIR TUKWILA L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12726378 | KIR TUKWILA LP | 500 NORTH BROADWAY | SUITE# 201P.O. BOX 9010229851 | | | JERICHO | NY | 11753 | |
| 12726379 | KIR TUKWILA LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12779429 | KIRALY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12732943 | KIRAN KUMAR | ADDRESS ON FILE | | | | | | | |
| 12813356 | KIRANI NATARAJA, VIKAS | ADDRESS ON FILE | | | | | | | |
| 12741914 | KIRANI NATARAJA, VIKAS | ADDRESS ON FILE | | | | | | | |
| 12743740 | KIRBY OPCO LLC | 1920 WEST 114TH STREET | | | | CLEVELAND | OH | 44102 | |
| 12743741 | KIRBY OPCO LLC | 222 N LASALLE STREET | | | | CHICAGO | IL | 60601 | |
| 12804063 | KIRBY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784673 | KIRBY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782303 | KIRBY, KENNY | ADDRESS ON FILE | | | | | | | |
| 12899287 | KIRCHER, EVAN | ADDRESS ON FILE | | | | | | | |
| 12813028 | KIRCHER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804064 | KIRCHNER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12803811 | KIRCHSTEIN, MARKUS | ADDRESS ON FILE | | | | | | | |
| 12731227 | KIRK PALMER ASSOCIATES | 500 FIFTH AVE | 53RD FLOOR | | | NEW YORK | NY | 10110 | |
| 12732450 | KIRK PALMER ASSOCIATES - CPWM | 500 FIFTH AVE | 53RD FLOOR | | | NEW YORK | NY | 10110 | |
| 12858342 | KIRK, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12827497 | KIRK, CHAVA | ADDRESS ON FILE | | | | | | | |
| 12804659 | KIRK, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12740475 | KIRK, DARNA | ADDRESS ON FILE | | | | | | | |
| 12790603 | KIRK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12814030 | KIRK, JANNIA | ADDRESS ON FILE | | | | | | | |
| 12789287 | KIRK, KIARA | ADDRESS ON FILE | | | | | | | |
| 12779148 | KIRK, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12792132 | KIRK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12786012 | KIRKHAM, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12775735 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | |
| 12775083 | KIRKLAND PROPERTIES | DOUBLEDAY, ASHLEY, PROPERTY MANAGER | 605 STEED ROAD | | | RIDGELAND | MS | 39157 | |
| 12788689 | KIRKLAND, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792804 | KIRKLAND, DEJA | ADDRESS ON FILE | | | | | | | |
| 12799360 | KIRKLAND, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12799025 | KIRKLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12803626 | KIRKPATRICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782579 | KIRKPATRICK, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12788213 | KIRKPATRICK, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12787891 | KIRKPATRICK, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783638 | KIRKPATRICK, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12793679 | KIRKPATRICK, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796273 | KIRKSEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789393 | KIRKSEY, RECHASSITY | ADDRESS ON FILE | | | | | | | |
| 12782924 | KIRNON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12791830 | KIRO, KEVEN | ADDRESS ON FILE | | | | | | | |
| 12795368 | KIROV, DIMITAR | ADDRESS ON FILE | | | | | | | |
| 12728841 | KIRSCHMAN REALTY, LLC | 3631 CANAL STREET | | | | NEW ORLEANS | LA | 70119 | |
| 12819733 | KIRSCHNER, BETSY | ADDRESS ON FILE | | | | | | | |
| 12800198 | KIRSCHNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12732652 | KIRSTEN LOEWER-SMITH | 62911 FLORENCE DRIVE | | | | BEND | OR | 97701 | |
| 12809922 | KIRSTEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741787 | KIRSTEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12806000 | KIRTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795102 | KIRTLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12785387 | KIRTON, TIARA | ADDRESS ON FILE | | | | | | | |
| 12734984 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 810 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734959 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |
| 12734983 | KIRWAN, JEFFREY A. | ADDRESS ON FILE | | | | | | | |
| 12778825 | KIRWAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809950 | KISER, MANDI | ADDRESS ON FILE | | | | | | | |
| 12779888 | KISHORE, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12809933 | KISHORIA, MANEESHA | ADDRESS ON FILE | | | | | | | |
| 12743743 | KISMET COMPANY LLC | 711 BAYONNE ST | | | | EL SEGUNDO | CA | 90245 | |
| 12811563 | KISTLER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12828079 | KISTOW-VASQUEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12813035 | KITCH, TERRY | ADDRESS ON FILE | | | | | | | |
| 12743749 | KITCHEN CONCEPTS UNLIMITED LLC | 18852 BEECHTREE LANE | | | | NORTHRIDGE | CA | 91326 | |
| 12743750 | KITCHEN INNOVATIONS | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 12746064 | KITCHEN MATTERS LLC | 598 33RD STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| 12805390 | KITCHEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787541 | KITCHEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12741388 | KITCHEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12743746 | KITCHENAID | 2000 N M-63 M-D4600 | | | | BENTON HARBOR | MI | 49022 | |
| 12743747 | KITCHENAID | CO TRADE PARTNER SUPPORT 2000 N M-63 M-D4600 | | | | BENTON HARBOR | MI | 49022 | |
| 12743748 | KITCHENAID | P.O. BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 12733560 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | | | | KITCHENER | ON | N2M 3A2 | CANADA |
| 12804667 | KITCHENS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791898 | KITCHING, LAURA | ADDRESS ON FILE | | | | | | | |
| 12743751 | KITCHINVENTIONS LLC | 249 CENTER STREET STE 1A | | | | JUPITER | FL | 33458 | |
| 12771160 | KITE REALTY | HUGHES, JOSEPH, PROPERTY MANAGER | 30 S. MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12771294 | KITE REALTY GROUP | ABDELRAHMAN, SARA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769966 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12766143 | KITE REALTY GROUP | ALPHIN, CHRISTY , PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770373 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772797 | KITE REALTY GROUP | BECK, LISA, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | DALLAS | TX | 75284 | |
| 12769028 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769025 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12766577 | KITE REALTY GROUP | BERLUCHE, JESIKA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771478 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769491 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER ASSET MGMT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770140 | KITE REALTY GROUP | CLARK, KAREN L, SR. PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769616 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770139 | KITE REALTY GROUP | DOWNS, PENNY, SR ACCTS RECEIVABLE | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769490 | KITE REALTY GROUP | GRIFFIN, KATHY, SPECIALTY LEASING ASSET MANAGEMENT | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770814 | KITE REALTY GROUP | HENSON, SHARON, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769129 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | |
| 12767199 | KITE REALTY GROUP | HINKLE, KEN, SENIOR LEASING MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12769489 | KITE REALTY GROUP | HOLDER, PATTY , MANAGER ACCTS RECEIVABLE | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767895 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | |
| 12775377 | KITE REALTY GROUP | HUGHES, JOSEPH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12650475 | KITE REALTY GROUP | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12772796 | KITE REALTY GROUP | KRAMER, FRANK, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | DALLAS | TX | 75284 | |
| 12769026 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771159 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769619 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12770329 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | |
| 12769879 | KITE REALTY GROUP | MCGUINNESS, ROBERT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767126 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12773805 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 2415 TARPON BAY BOULEVARD SUITE 7 | | | NAPLES | FL | 34119 | |
| 12774039 | KITE REALTY GROUP | MCGUINNESS, ROBERT, PROPERTY MANAGER | 5 CITY PLACE | | | WHITE PLAINS | NY | 10601 | |
| 12765447 | KITE REALTY GROUP | MEROLLE, THOMAS, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767198 | KITE REALTY GROUP | PFISTERER, LINDSEY, GENERAL MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12770815 | KITE REALTY GROUP | ROCHE, JUSTIN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12773806 | KITE REALTY GROUP | ROOSTH, KENNETH , PROPERTY MANAGER | 2415 TARPON BAY BOULEVARD SUITE 7 | | | NAPLES | FL | 34119 | |
| 12769130 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | |
| 12767610 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767611 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769027 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12769620 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733282 | KITE REALTY GROUP, L.P.-RNT1039P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733281 | KITE REALTY GROUP, L.P.-RNT1039P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12727709 | KITE WEST 86TH STREET LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100205344 | | | INDIANAPOLIS | IN | 46204 | |
| 12775378 | KITE WEST 86TH STREET, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12740135 | KITSAP COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 DIVISION ST. MS - 7 | | | PORT ORCHARD | WA | 98366 | |
| 12725992 | KITSAP COUNTY TREASURER | P.O. BOX 169 | | | | PORT ORCHARD | WA | 98366 | |
| 12725990 | KITSAP COUNTY TREASURER | P.O. BOX 299 | PROPERTY TAX PAYMENT | | | BREMERTON | WA | 98337 | |
| 12725991 | KITSAP COUNTY TREASURER | P.O. BOX 299 | | | | BREMERTON | WA | 98337 | |
| 12770906 | KITSON & PARTNERS REALTY, LLC | MAINTENANCE, MAINTENANCE | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12770904 | KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, DIRECTOR PROPERTY MANAGER | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12774794 | KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, PROPERTY MANAGEMENT DIRECTOR | MSKP GATEWAY, LLC4500 PGA BOULRVARD SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12770905 | KITSON & PARTNERS REALTY, LLC | YODER, CATHY , ASST PROPERTY MANAGER | MSKP CASSELBERRY EXCHANGE, LLC | 211 TOWNE CENTER BLVD. | | SANFORD | FL | 32771 | |
| 12800002 | KITSON, AALYAH | ADDRESS ON FILE | | | | | | | |
| 12791752 | KITT, ALAZEA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 812 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779881 | KITT, ELISA | ADDRESS ON FILE | | | | | | | |
| 12816194 | KITTEL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12828316 | KITTEN, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12780350 | KITTRELL, NAVONNA | ADDRESS ON FILE | | | | | | | |
| 12720370 | KITTRICH CORP. | P.O. BOX 3883 | | | | CAROL STREAM | IL | 60132 | |
| 12720365 | KITTRICH CORPORATION | 1000 COMMERCE CIRCLE | | | | SHELBYVILLE | KY | 40065 | |
| 12720366 | KITTRICH CORPORATION | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 12720371 | KITTRICH CORPORATION | P.O. BOX 641093 | | | | DALLAS | TX | 75264 | |
| 12720368 | KITTRICH CORPORATION/LITTLE TWIG | 1585 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 12720369 | KITTRICH CORPORATION/LITTLE TWIG | P.O. BOX 641093 | | | | DALLAS | TX | 75264 | |
| 12806279 | KIYAMA, FAITH | ADDRESS ON FILE | | | | | | | |
| 12744523 | KIYANA PANTON | ADDRESS ON FILE | | | | | | | |
| 12720373 | KIYASA CORPORATION | 3350 SCOTT BLVD BLDG 50 | | | | SANTA CLARA | CA | 95054 | |
| 12868689 | KIZER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12803229 | KIZER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12807477 | KIZUKA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793626 | KIZZIE, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 12720375 | KJ DESIGNS & CONSULTING LLC | 9 WESTON AVE | | | | FOXBORO | MA | 02035 | |
| 12749387 | KJ INGREDIENTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749388 | KJ INGREDIENTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749389 | KJ INGREDIENTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12809940 | KLACZYNSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792812 | KLAIBER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801665 | KLAIN, JUDY | ADDRESS ON FILE | | | | | | | |
| 12806745 | KLAK, HENRY | ADDRESS ON FILE | | | | | | | |
| 12856374 | KLAK, HENRY | ADDRESS ON FILE | | | | | | | |
| 12807487 | KLANDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12822724 | KLASFELD, SHEANA | ADDRESS ON FILE | | | | | | | |
| 12782686 | KLASS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795813 | KLASSEN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783589 | KLAUMINZER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12811086 | KLAUSNER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12720376 | KLAUSSNER HOME FURNISHING | P.O. BOX 220 | | | | CHARLOTTE | NC | 28233 | |
| 12753986 | KLAUSSNER HOME FURNISHING/VDC LTL | CO VICTORIA PARKER P.O. BOX 220 | | | | ASHEBORO | NC | 27205 | |
| 12753987 | KLAUSSNER HOME FURNISHING/VDC LTL | P.O. BOX 33453 | | | | CHARLOTTE | NC | 28233 | |
| 12811091 | KLAYMAN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12753988 | KLEAN KANTEEN, INC. | 3960 MORROW LANE | | | | CHICO | CA | 95928 | |
| 12781923 | KLEBER, KATE | ADDRESS ON FILE | | | | | | | |
| 12857254 | KLEBS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12797604 | KLEDARAS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12792828 | KLEEVES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12804073 | KLEIN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804661 | KLEIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805376 | KLEIN, DALENE | ADDRESS ON FILE | | | | | | | |
| 12813869 | KLEIN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807484 | KLEIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741685 | KLEIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782679 | KLEIN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801473 | KLEIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813703 | KLEIN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12855267 | KLEIN, LAZER | ADDRESS ON FILE | | | | | | | |
| 12784683 | KLEIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12888396 | KLEIN, TANIA | ADDRESS ON FILE | | | | | | | |
| 12777944 | KLEINE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788544 | KLEINE, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12795330 | KLEINERT, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12786140 | KLEIT, SAJEDAH | ADDRESS ON FILE | | | | | | | |
| 12783013 | KLEMISH, LEEANN | ADDRESS ON FILE | | | | | | | |
| 12805990 | KLEMM, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12813024 | KLEMME, TIM | ADDRESS ON FILE | | | | | | | |
| 12779218 | KLEMPNAUER, MARY | ADDRESS ON FILE | | | | | | | |
| 12813025 | KLETTE, TAUNYA | ADDRESS ON FILE | | | | | | | |
| 12732281 | KLIBANER & SABINO | 52 WESTERN AVENUE | | | | CAMBRIDGE | MA | 02139 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 813 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804071 | KLICKA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12788430 | KLIKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790359 | KLIMKIEWICZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12797832 | KLINE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12817629 | KLINE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783403 | KLINE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12783313 | KLINE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812274 | KLINE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12793427 | KLINESMITH, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805381 | KLINGES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12786130 | KLINGLER, BEN | ADDRESS ON FILE | | | | | | | |
| 12805382 | KLINGMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12809045 | KLINKERMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12795028 | KLINTWORTH, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796868 | KLIONSKY, MAX | ADDRESS ON FILE | | | | | | | |
| 12783262 | KLIPPSTEIN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12780274 | KLISH, THERESA | ADDRESS ON FILE | | | | | | | |
| 12806495 | KLOCKE, GAYE | ADDRESS ON FILE | | | | | | | |
| 12785404 | KLOCKO, ALISON | ADDRESS ON FILE | | | | | | | |
| 12786945 | KLOEPFER, JAKE | ADDRESS ON FILE | | | | | | | |
| 12777770 | KLOEPPEL, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12854913 | KLOPF, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809952 | KLOPPENBURG, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12814171 | KLOSKY, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12811542 | KLOSOWSKY, REID | ADDRESS ON FILE | | | | | | | |
| 12796428 | KLOSSNER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12783135 | KLOSTERMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786409 | KLOTZ, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12753990 | KLT GLOBAL | P.O. BOX 718 | | | | WARREN | MI | 48090 | |
| 12815306 | KLUCK, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12793215 | KLUG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809939 | KLUG, MARY | ADDRESS ON FILE | | | | | | | |
| 12741789 | KLUG, MARY | ADDRESS ON FILE | | | | | | | |
| 12801033 | KLUN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12730797 | KM STATE STREET PORTFOLIO, LLC | P.O. BOX 5325 | C/O FIRST BOSTON PROP.MGMT.21560 | | | ROCKFORD | IL | 61125 | |
| 12776068 | KMC-O PROPERTY, LLC | 936 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12788717 | KMETZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795539 | KMIEC, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12748585 | KMM (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748586 | KMM (USA) INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12748587 | KMM (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12753993 | KMN HOME LLC | P.O. BOX 895 | | | | SUTTONS BAY | MI | 49682 | |
| 12748635 | KMO - 361 REALTY ASSOCIATES | P.O. BOX 3795 | C/O JANOFF & OLSHAN204422 | | | NEW YORK | NY | 10008 | |
| 12775850 | KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | | NEW YORK | NY | 10022 | |
| 12730006 | KMO-361 PARAMUS LLC_RNT210953 | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLE210953 | | NEW YORK | NY | 10022 | |
| 12730005 | KMO-361 PARAMUS LLC_RNT210953 | P.O. BOX 304 | DEPT 5000210953 | | | EMERSON | NJ | 07630 | |
| 12748823 | KMO-361 PARAMUS LLC_RNT210958 | 600 MADISON AVENUE 14TH FLOOR | C/O OLSHAN PROPERTIES | ATTN:ACCOUNTS RECEIVABLE210958 | | NEW YORK | NY | 10022 | |
| 12748822 | KMO-361 PARAMUS LLC_RNT210958 | P.O. BOX 304 | DEPT 5000210958 | | | EMERSON | NJ | 07630 | |
| 12770394 | KMO-361 REALTY ASSOCIATES | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD EAST, SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12759475 | KMO-361 REALTY ASSOCIATES | P.O. BOX 304 | DEPT 5000204992 | | | EMERSON | NJ | 07630 | |
| 12759476 | KMO-361 REALTY ASSOCIATES | P.O. BOX 3795 | C/O JANOFF & OLSHAN, INC204992 | | | NEW YORK | NY | 10008 | |
| 12753994 | KMS INC. | 811 E WATERMAN | | | | WICHITA | KS | 67202 | |
| 12805999 | KNAAK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801467 | KNAB, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12738851 | KNACK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738852 | KNACK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738853 | KNACK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738855 | KNACK, INC. | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12789762 | KNAEBE, KATIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12753995 | KNAPE & VOGT MFG. | 2700 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 12753996 | KNAPE & VOGT MFG. | 3216 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12783164 | KNAPIK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803808 | KNAPKE, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12753998 | KNAPP MADE PRODUCTS LLC | 1646 W SNOW AVE SUITE 122 | | | | TAMPA | FL | 33606 | |
| 12770966 | KNAPP PROPERTIES | LUNDGREN, JAKE, PROPERTY MANAGER | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 12795560 | KNAPP, CARSON | ADDRESS ON FILE | | | | | | | |
| 12813725 | KNAPP, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12806783 | KNEAR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781746 | KNERR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12720377 | K'NEX LIMITED PARTNERSHIP GROUP | 2990 BERGEY ROAD | | | | HATFIELD | PA | 19440 | |
| 12720378 | K'NEX LIMITED PARTNERSHIP GROUP | P.O. BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 12788488 | KNICKERBOCKER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786236 | KNIERIM, CICADA | ADDRESS ON FILE | | | | | | | |
| 12744328 | KNIGHT TRANSPORTATION SVCS INC | 20002 N 19TH AVENUE | | | | PHOENIX | AZ | 85027 | |
| 12744327 | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29853 | | | | PHOENIX | AZ | 85038 | |
| 12777936 | KNIGHT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12788287 | KNIGHT, DALILA | ADDRESS ON FILE | | | | | | | |
| 12805393 | KNIGHT, DAWN | ADDRESS ON FILE | | | | | | | |
| 12803465 | KNIGHT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12783301 | KNIGHT, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12799840 | KNIGHT, HADEN | ADDRESS ON FILE | | | | | | | |
| 12815478 | KNIGHT, KARINA | ADDRESS ON FILE | | | | | | | |
| 12801623 | KNIGHT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12833760 | KNIGHT, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12808423 | KNIGHT, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12809044 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| 12741755 | KNIGHT, LISA | ADDRESS ON FILE | | | | | | | |
| 12791877 | KNIGHT, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12792985 | KNIGHT, RACHAL | ADDRESS ON FILE | | | | | | | |
| 12812294 | KNIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800191 | KNIGHT, TASHA | ADDRESS ON FILE | | | | | | | |
| 12813681 | KNIGHT, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12766072 | KNIGHTDALE CENTER LLC | 3333 NEW HYDE PARK RD., STE. 100 | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12731173 | KNIGHTDALE CENTERS LLC | 3333 NEW HYDE PARK RD | SUITE 100ID SNK1177A209726 | | | NEW HYDE PARK | NY | 11042 | |
| 12731174 | KNIGHTDALE CENTERS LLC | P.O. BOX 6203 | DEPT SNCK1177A209726 | | | HICKSVILLE | NY | 11802 | |
| 12766074 | KNIGHTDALE CENTERS, LLC | DENIS, JOE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | |
| 12766073 | KNIGHTDALE CENTERS, LLC | PODOLSKY, SCOTT | 333 NEW HYDE PARK RD., SUITE 100 | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 12790307 | KNIGHT-HAMILTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12720380 | KNIGHTSBRIDGE GLOBAL LTD | 35 N BROADWAY | | | | AURORA | IL | 60505 | |
| 12809956 | KNISELY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12720381 | KNITIT LLC | 14560 POWDERHORN TRAIL | | | | HOLLAND | MI | 49424 | |
| 12778984 | KNITTEL, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12720382 | KNOCK NANNY LLC | 3578 S 1950 W 10 | | | | WEST VALLEY CITY | UT | 84119 | |
| 12795239 | KNOESPEL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12786849 | KNOLL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12737919 | KNOLL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737920 | KNOLL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737921 | KNOLL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737922 | KNOLL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12803804 | KNOLL, KALARI | ADDRESS ON FILE | | | | | | | |
| 12771426 | KNORR MANAGEMENT | KNORR, KARIN, PROPERTY MANAGER | 5525 REBECCA WAY | | | CORNING | CA | 96021 | |
| 12720384 | KNOT & BOW | 253 36TH STREET SUITE C308 MAILBOX 9 | | | | BROOKLYN | NY | 11232 | |
| 12807498 | KNOTT, JAYME | ADDRESS ON FILE | | | | | | | |
| 12808382 | KNOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799290 | KNOTT, ZYKERRIA | ADDRESS ON FILE | | | | | | | |
| 12796950 | KNOTTS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12733342 | KNOWBE4, INC. | 33 N. GARDEN AVENUE, SUITE 1200 | | | | CLEARWATER | FL | 33755 | |
| 12733343 | KNOWBE4, INC. | P.O. BOX 734977 | | | | DALLAS | TX | 75373 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731593 | KNOWLEDGEHOUND | 224 N DESPLAINES STREET | DBA KNOWLEDGEHOUNDSUITE 350 | | | CHICAGO | IL | 60661 | |
| 12731594 | KNOWLEDGEHOUND | 224 N DESPLAINES STREET | SUITE 350 | | | CHICAGO | IL | 60661 | |
| 12799400 | KNOWLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814908 | KNOWLES-LINDSEY, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12812286 | KNOWLTON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12720385 | KNOX A DIVISION OF NBTY | 2100 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12720386 | KNOX A DIVISION OF NBTY | P.O. BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 12740136 | KNOX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 | |
| 12728879 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728878 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12756479 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728880 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728878 | KNOX COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12805387 | KNOX, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12783983 | KNOX, SARA | ADDRESS ON FILE | | | | | | | |
| 12799890 | KNOX, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12784587 | KNOX-CORNETT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12729176 | KNOXVILLE LEVCAL, LLC | 4500 BISSONNET | C/O FIDELIS REALTY PARTNERSSUITE 300204698 | | | BELLAIRE | TX | 77401 | |
| 12729175 | KNOXVILLE LEVCAL, LLC | P.O. BOX 310428 | PROPERTY 630110204698 | | | DES MOINES | IA | 50331 | |
| 12766415 | KNOXVILLE LEVCAL LLC | ATTN: PROPERTY MANAGEMENT | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET | | BELLAIRE | TX | 77401 | |
| 12766414 | KNOXVILLE LEVCAL, LLC | LEVINE, LARRY | C/O PRINCIPAL REAL ESTATE INVESTORS | 801 GRAND AVE | | DES MOINES | IA | 50392-2010 | |
| 12720387 | KNS INTERNATIONAL LLC | 12577 S 265 W UNIT 3B | | | | DRAPER | UT | 84020 | |
| 12805380 | KNUTSEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791736 | KNUTSON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12727522 | KOALA CORPORATION | 700 LIBERTY AVENUE_1 | | | | UNION | NJ | 07083 | |
| 12727521 | KOALA CORPORATION | 700 LIBERTY AVENUE_2 | | | | UNION | NJ | 07083 | |
| 12772277 | KOAR INSTITUTIONAL ADVISORS, LLC | ROTHMAN, BRUCE | 2870 LOS FELIZ PLACE | 2ND FLOOR | | LOS ANGELES | CA | 90039 | |
| 12720388 | KOBAYASHI HEALTHCARE INTERNATIONAL, INC | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12813033 | KOBEL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12797947 | KOBIAH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12804060 | KOBOVITCH, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12792384 | KOBRIANOS, CHARBEL | ADDRESS ON FILE | | | | | | | |
| 12816002 | KOCA, OLLI | ADDRESS ON FILE | | | | | | | |
| 12805992 | KOCBEKER, ENISE | ADDRESS ON FILE | | | | | | | |
| 12804066 | KOCH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12813709 | KOCH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12806502 | KOCH, GINA | ADDRESS ON FILE | | | | | | | |
| 12809063 | KOCH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12815197 | KOCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12741428 | KOCH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12803074 | KOCH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12800425 | KOCHER, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12867930 | KOCHER, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12809061 | KOCI, LISA | ADDRESS ON FILE | | | | | | | |
| 12782925 | KOCI, SANIJE | ADDRESS ON FILE | | | | | | | |
| 12804655 | KOCIENDA, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12791790 | KOCJAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12787239 | KOCUREK, TRACY | ADDRESS ON FILE | | | | | | | |
| 12720389 | KODAK DIGITAL FRAMES | 307 RUTLEDGE STREET | | | | BROOKLYN | NY | 11211 | |
| 12811540 | KODALI, ARUNAREKHA | ADDRESS ON FILE | | | | | | | |
| 12812280 | KODAVATIGANTI, SITA | ADDRESS ON FILE | | | | | | | |
| 12807497 | KOEBEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797897 | KOECH, ZEDDY | ADDRESS ON FILE | | | | | | | |
| 12781492 | KOEHLER, MARK | ADDRESS ON FILE | | | | | | | |
| 12815744 | KOEL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12803514 | KOELPER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12808421 | KOENIG, KELLY | ADDRESS ON FILE | | | | | | | |
| 12729601 | KOENIG,OELSNER,TAYLOR, | 999 18TH ST, SOUTH TOWER | SCHOENFELD & GADDIS PCSUITE 1740 | | | DENVER | CO | 80202 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790823 | KOENIGS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788116 | KOEPSEL, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12809945 | KOERNKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12805396 | KOESTER-FRANKLI, DIANE | ADDRESS ON FILE | | | | | | | |
| 12788250 | KOFFLER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12744373 | KOFFLER/GID LLC | 10 MEMORIAL BOULEVARD | C/O KGI PROPERTIES LLC SUITE 901205294 | | | PROVIDENCE | RI | 02903 | |
| 12768089 | KOFFLER/GID, LLC | C/O KGI PROPERTIES, LLC | 10 MEMORIAL BOULEVARD SUITE 901 | | | PROVIDENCE | RI | 02903 | |
| 12726887 | KOFFMAN KAIEF LLP | 885 WEST GEORGIA STREET | 19TH FLOOR | | | VANCOUVER | BC | V6C 3H4 | CANADA |
| 12765561 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCT RECEIVEABLE/PM CONTACT | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12766717 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCTS RECEIVABLE & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12765562 | KOHAN RETAIL INVESTMENT GROUP | GEORGE, BAMBI, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12766718 | KOHAN RETAIL INVESTMENT GROUP | TIBBETTS, KATHY, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12720391 | KOHINOOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720392 | KOHLER CO THE | 444 HIGHLAND DRIVE | | | | KOHLER | WI | 53044 | |
| 12720393 | KOHLER CO THE | 91283 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12802781 | KOHLES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808398 | KOHLMAN, KARRISSA | ADDRESS ON FILE | | | | | | | |
| 12758303 | KOHL'S INC. | N56 W17000 RIDGEWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051 | |
| 12793137 | KOHN, CATRINA | ADDRESS ON FILE | | | | | | | |
| 12789371 | KOHN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813328 | KOHUT, VENUS | ADDRESS ON FILE | | | | | | | |
| 12785548 | KOKALIS, THEODORA | ADDRESS ON FILE | | | | | | | |
| 12792088 | KOLADY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791106 | KOLADY, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811080 | KOLANU, PRAVEEN | ADDRESS ON FILE | | | | | | | |
| 12792579 | KOLB, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782884 | KOLB, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12781154 | KOLB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12812289 | KOLB, SHOSHONI | ADDRESS ON FILE | | | | | | | |
| 12720396 | KOLDER INC. | P.O. BOX 100 | | | | EDINBURG | TX | 78540 | |
| 12720397 | KOLDER INC. | P.O. BOX 730954 | | | | DALLAS | TX | 75373 | |
| 12720398 | KOLE IMPORTS INC. | 24600 SO MAIN STREET | | | | CARSON | CA | 90745 | |
| 12798569 | KOLESAR, MIA | ADDRESS ON FILE | | | | | | | |
| 12798911 | KOLESZAR, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803333 | KOLI, IDA | ADDRESS ON FILE | | | | | | | |
| 12797516 | KOLIN, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12800927 | KOLINSKY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12783828 | KOLIUS, KILEY | ADDRESS ON FILE | | | | | | | |
| 12782980 | KOLKA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784051 | KOLKHORST, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779151 | KOLLEFRATH, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12786501 | KOLLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786249 | KOLLIN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12814308 | KOLLIPARA, SHRIRAM | ADDRESS ON FILE | | | | | | | |
| 12741333 | KOLLIPARA, SHRIRAM | ADDRESS ON FILE | | | | | | | |
| 12805994 | KOLLISON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12759211 | KOLLMORGEN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739351 | KOLLMORGEN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739352 | KOLLMORGEN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759210 | KOLLMORGEN CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796581 | KOLLS, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12780158 | KOLMAN, LOUANN | ADDRESS ON FILE | | | | | | | |
| 12799865 | KOLODGY, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12789544 | KOLONTAR, TIBOR | ADDRESS ON FILE | | | | | | | |
| 12793098 | KOLOSEY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12791570 | KOLSTAD, LISA | ADDRESS ON FILE | | | | | | | |
| 12783766 | KOLTERMAN, TAKARA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 817 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812263 | KOLTUR, SOBHA | ADDRESS ON FILE | | | | | | | |
| 12812279 | KOM, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12720399 | KOMAR KIDS LLC | 400 W CHICKASAW AVE | | | | MCALESTER | OK | 74501 | |
| 12720400 | KOMAR KIDS LLC | P.O. BOX 934158 | | | | ATLANTA | GA | 31193 | |
| 12789285 | KOMBO, BIENVENU | ADDRESS ON FILE | | | | | | | |
| 12796281 | KOMBRINCK, COLE | ADDRESS ON FILE | | | | | | | |
| 12789212 | KOMNINOS, PARASKEVI | ADDRESS ON FILE | | | | | | | |
| 12720401 | KOMPUGARD | 16638 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |
| 12731743 | KONA COFFEE FARMERS | 1100 2ND AVE STE 300 | SETTLEMENT FUND | | | SEATTLE | WA | 98101 | |
| 12731742 | KONA COFFEE FARMERS | 1100 2ND AVENUE SUITE 300 | SETTLEMENT FUNDJND LEGAL ADMINISTRATION | | | SEATTLE | WA | 98101 | |
| 12720403 | KONA JOE COFFEE | 79-7346 MAMALAHOA HWY | | | | KEALAKEKUA | HI | 96750 | |
| 12813014 | KONDASH, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12812266 | KONDOJU, SWAPNA | ADDRESS ON FILE | | | | | | | |
| 12741878 | KONDOJU, SWAPNA | ADDRESS ON FILE | | | | | | | |
| 12788938 | KONDRAVY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12742289 | KONDRAVY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12805368 | KONDURU, DHEEMANTHA | ADDRESS ON FILE | | | | | | | |
| 12749747 | KONE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749748 | KONE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749749 | KONE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749750 | KONE INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12723436 | KONE INC._FAC100071 | P.O. BOX 429 | | | | MOLINE | IL | 61266 | |
| 12723437 | KONE INC._FAC100071 | P.O. BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 12755518 | KONE INC._FAC207286 | KONE INC | P.O. 8994, POSTAL STATION A | | | TORONTO | ON | M5W 2C5 | CANADA |
| 12755517 | KONE INC._FAC207286 | OTTAWA - CA31 | 1735 COURTWOOD CRESENT UNIT 1 | | | OTTAWA | ON | K2C 3J2 | CANADA |
| 12755516 | KONE INC._FAC207286 | P.O. BOX 4269 | POSTAL STATION A | | | TORONTO | ON | M5W 5V2 | CANADA |
| 12749167 | KONE INC._OPS269971 | P.O. BOX 102425 | | | | PASADENA | CA | 91189 | |
| 12768327 | KONFORTE II LLC DBA OVIEDO PARK CROSSING LLC | C/O DAVID GARFUNKEL & COMPANY, | ATTN: DAVID GARFUNKEL, PROPERTY MANAGER | 400 MALL BLVD., STE M | | SAVANNAH | GA | 31406 | |
| 12834681 | KONG, HANG SZE AMY | ADDRESS ON FILE | | | | | | | |
| 12815093 | KONGMANY, PHONEMANI | ADDRESS ON FILE | | | | | | | |
| 12720404 | KONICA MINOLTA PHOTO IMAGING USA | 725 DARLINGTON AVENUE | | | | MAHWAH | NJ | 07430 | |
| 12720405 | KONICA MINOLTA PHOTO IMAGING USA | P.O. BOX 90355 | | | | CHICAGO | IL | 60696 | |
| 12815402 | KONIECZKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780955 | KONNIK, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813990 | KONOLD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12770030 | KONOVER COMMERCIAL CORPORATION | DONOVAN, BRENDAN, PROPERTY MANAGER | DAY TO DAY MANAGEMENT | 342 NORTH MAIN STREET | SUITE 200 | WEST HARTFORD | CT | 06117 | |
| 12773110 | KONOVER COMMERCIAL CORPORATION | DONOVAN, BRENDAN, PROPERTY MANAGER | ON SITE MGMT COMPANY | 342 NORTH MAIN STREET | SUITE 200 | WEST HARTFORD | CT | 06117 | |
| 12720406 | KONSYL PHARMACEUTICALS INC. | 8050 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 12811566 | KONTOGIANNIS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12778766 | KONWERSKI, DENISE | ADDRESS ON FILE | | | | | | | |
| 12781157 | KOOGLER, RANDI | ADDRESS ON FILE | | | | | | | |
| 12720407 | KOOKABURRA LIQUORICE | 14497 FRYELANDS BOULEVARD | | | | MONROE | WA | 98272 | |
| 12720410 | KOOLATRON | P.O. BOX 66512 AMF O'HARE | | | | CHICAGO | IL | 60666 | |
| 12720409 | KOOLATRON CORP CANADA | 139 COPERNICUS BLVD | | | | BRANTFORD | ON | N3P 1N4 | CANADA |
| 12720411 | KOOL-DOWN BEVERAGE CORP. | 101-20119 113B AVE | | | | MAPLE RIDGE | BC | V2X 0Z1 | CANADA |
| 12797305 | KOON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796505 | KOONCE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779488 | KOONCE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12806500 | KOOTA, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12740137 | KOOTENAI COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12756169 | KOOTENAI COUNTY TREASURER | P.O. BOX 6700 | | | | COEUR D ALENE | ID | 83816 | |
| 12756170 | KOOTENAI COUNTY TREASURER | P.O. BOX 9000 | C/O STEVEN D MATHESON | | | COEUR D'ALENE | ID | 83816 | |
| 12802315 | KOPEC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12793849 | KOPERWHATS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12777948 | KOPF, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791364 | KOPF, IAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777938 | KOPOOSHIAN, ARAKSI | ADDRESS ON FILE | | | | | | | |
| 12790546 | KOPP, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12783532 | KOPPENHAVER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12779298 | KOPPLIN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12796452 | KOPPLIN, ZACKERY | ADDRESS ON FILE | | | | | | | |
| 12795205 | KORANG, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12732767 | KORBER SUPPLY CHAIN US, INC. | 5600 W 83RD STREET | SUITE 600, 8200 TOWER | | | BLOOMINGTON | MN | 55437 | |
| 12781662 | KORDAS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12868646 | KORDIK, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12720413 | KORE DESIGN | C0 WHITEHURST AND CLARK 1200 COUNTY RD RT 523 | | | | FLEMINGTON | NJ | 08822 | |
| 12823301 | KORE DESIGN LLC | 45 STRONG PLACE | | | | BROOKLYN | NY | 11231 | |
| 12744787 | KOREAN- AMERICAN LAWYERS ASSOCIATION OF GREATER NEW YORK, INC. | P.O. BOX 2152 | | | | NEW YORK | NY | 10163 | |
| 12777994 | KORFHAGE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12809058 | KORFMAN, LOUISA | ADDRESS ON FILE | | | | | | | |
| 12813029 | KORMOS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12728399 | KORN FERRY (US) | 1900 AVENUE OF THE STARS | SUITE 2600 | | | LOS ANGELES | CA | 90067 | |
| 12826377 | KORN, HARRIS | ADDRESS ON FILE | | | | | | | |
| 12818538 | KORNDER, RENEE | ADDRESS ON FILE | | | | | | | |
| 12777945 | KORNEGAY, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12817121 | KOROLOGOS, STACY | ADDRESS ON FILE | | | | | | | |
| 12816612 | KORONEOS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741554 | KORONEOS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12778929 | KORRAPATI, DEEPTHI | ADDRESS ON FILE | | | | | | | |
| 12777940 | KORREMULA, ADITYA | ADDRESS ON FILE | | | | | | | |
| 12741195 | KORREMULA, ADITYA | ADDRESS ON FILE | | | | | | | |
| 12781834 | KORTAN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799144 | KORTGE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12812285 | KORY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12808424 | KORZENIEWSKI, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12720415 | KOS INC | 27 W. ANAPAMU STREET #300 | | | | SANTA BARBARA | CA | 93101 | |
| 12720416 | KOS INC | P.O. BOX 1029 | | | | NOLENSVILLE | TN | 37135 | |
| 12816541 | KOSAR, NILUFER | ADDRESS ON FILE | | | | | | | |
| 12819216 | KOSARAJU, AKHILA | ADDRESS ON FILE | | | | | | | |
| 12805388 | KOSBERG, DEJA | ADDRESS ON FILE | | | | | | | |
| 12741599 | KOSBERG, DEJA | ADDRESS ON FILE | | | | | | | |
| 12811089 | KOSBERG, PEDER | ADDRESS ON FILE | | | | | | | |
| 12807489 | KOSCIUSZKO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12720414 | KOSHER COOK LLC THE | 101 WEST 7TH STREET | | | | BAYONNE | NJ | 07002 | |
| 12784338 | KOSIC, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12824080 | KOSISKI, KARA | ADDRESS ON FILE | | | | | | | |
| 12810905 | KOSKELA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811554 | KOSKO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12809943 | KOSKUC, MIKI | ADDRESS ON FILE | | | | | | | |
| 12796638 | KOSLOFF, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809928 | KOSMETATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| 12771227 | KOSSMAN DEVELOPMENT COMPANY | DURISH, TIFFANY, TENANT SERVICES COORDINATOR | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | |
| 12806499 | KOSSOFF, GREG | ADDRESS ON FILE | | | | | | | |
| 12785134 | KOST, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809923 | KOSTAS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12815248 | KOSTERMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12811083 | KOTAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811081 | KOTECHA, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12741827 | KOTECHA, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12805370 | KOTELES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741598 | KOTELES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815492 | KOTH CARY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12777933 | KOTHAPALLI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804070 | KOTHARI, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12808404 | KOTHARI, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12794983 | KOTKO, IVANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794200 | KOTSINYAN, TIGRAN | ADDRESS ON FILE | | | | | | | |
| 12809934 | KOTTKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782380 | KOUAKOU, AFFOUA | ADDRESS ON FILE | | | | | | | |
| 12820053 | KOULAMPET, HAINDAVI | ADDRESS ON FILE | | | | | | | |
| 12804067 | KOUMBIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12742388 | KOUMBIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783353 | KOVACH, AMY | ADDRESS ON FILE | | | | | | | |
| 12789883 | KOVACIC, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12867894 | KOVACS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12779027 | KOVAL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12786718 | KOVALSKIY, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12785267 | KOWAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12780867 | KOWAL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12812270 | KOWALCHEK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797629 | KOWALCHUK, NICK | ADDRESS ON FILE | | | | | | | |
| 12826370 | KOWALCZUK, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12801466 | KOWALD, LANDON | ADDRESS ON FILE | | | | | | | |
| 12805400 | KOWALSKI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12772260 | KOWALSKI, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12874699 | KOWALSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12795398 | KOWALSKI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813246 | KOWALSKI, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12808416 | KOWING, KERRI | ADDRESS ON FILE | | | | | | | |
| 12788081 | KOWSH III, WALTER | ADDRESS ON FILE | | | | | | | |
| 12799020 | KOYAWEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12736777 | KOYO BEARINGS NORTH AMERICA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736778 | KOYO BEARINGS NORTH AMERICA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736779 | KOYO BEARINGS NORTH AMERICA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736776 | KOYO BEARINGS NORTH AMERICA LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12785925 | KOZAK, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12747661 | KOZIOL | CO FERIAN ENTERPRISES | 1220 WEST BAGLEY ROAD | | | BEREA | OH | 44017 | |
| 12747662 | KOZIOL | WERNER VON SIEMENS STR 90 64711 ERBACH | | | | ERBACH | | 64711 | GERMANY |
| 12784158 | KOZLOSKI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12811551 | KOZLOSKI, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780830 | KOZLOW, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12785684 | KOZLOWSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815920 | KOZLOWSKI, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778855 | KOZO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741231 | KOZO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12729089 | KPMG LLP | 3 CHESTNUT RIDGE ROAD | ATTN: ACCTS RECEIVABLE | | | MONTVALE | NJ | 07645 | |
| 12762611 | KPMG LLP | 345 PARK AVENUE | | | | NEW YORK | NY | 10154-0102 | |
| 12729090 | KPMG LLP | P.O. BOX 120511 | DEPT 0511 | | | DALLAS | TX | 75312 | |
| 12729091 | KPMG LLP | P.O. BOX 23331 | ATTN: KEITH OBERHEIM | | | NEWARK | NJ | 07189 | |
| 12733470 | KPRS CONSTRUCTION SERVICES, INC. | 2850 SATURN STREET | | | | BREA | CA | 92821 | |
| 12726056 | KR BARN LP | LEASE ID: 4004032 | P.O. BOX 30875211627 | | | NEW YORK | NY | 10087 | |
| 12726057 | KR BARN LP | ONE FAYETTE STREET | SUITE 150211627 | | | CONSHOHOCKEN | PA | 19428 | |
| 12775291 | KR BARN, L.P. | KRT PROPERTY HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 12796450 | KRAEHNKE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12747665 | KRAFT HEINZ FOODS COMPANY | 50 NEW COMMERCE BLVD | | | | WILKES-BARRE | PA | 18762 | |
| 12806501 | KRAFT JR., GARRY | ADDRESS ON FILE | | | | | | | |
| 12785787 | KRAFT, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12799636 | KRAFT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12793226 | KRAFT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811567 | KRAFT, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12786994 | KRAFT, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12755569 | KRAFTEK INC | 528 JASON DRIVE | | | | SOUTHAMPTON | PA | 18966 | |
| 12747666 | KRAFTWARE | ANTHONY TARTAGLIA 270 COX ST | | | | ROSELLE | NJ | 07203 | |
| 12781969 | KRAH, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787487 | KRAIGER, SOLANGE | ADDRESS ON FILE | | | | | | | |
| 12794542 | KRAINES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12811564 | KRAJCZAR, ROBERT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 820 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741848 | KRAJCZAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803886 | KRAL, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12813023 | KRALL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12799333 | KRALOVIC, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12747667 | KRAMER LABORATORIES INC. | 440 US HIGHWAY 22 - SUITE 210 | | | | BRIDGEWATER | NJ | 08807 | |
| 12804061 | KRAMER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12741540 | KRAMER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793247 | KRAMER, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12806492 | KRAMER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12809048 | KRAMER, LEE | ADDRESS ON FILE | | | | | | | |
| 12795588 | KRAMER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813034 | KRAMER, TODD | ADDRESS ON FILE | | | | | | | |
| 12781619 | KRAMER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12809049 | KRAMLICH, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12808418 | KRAMP, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793525 | KRAMPEN, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12798664 | KRANEFELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747668 | KRASDALE FOODS INC | 400 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 12789419 | KRASTEVA, TSVETELINA | ADDRESS ON FILE | | | | | | | |
| 12804664 | KRASZEWSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12779181 | KRATOCHVIL, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12808410 | KRATOWICZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12785150 | KRATTLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12807493 | KRATZER, JENNY | ADDRESS ON FILE | | | | | | | |
| 12747669 | KRAUS | 12 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 12768406 | KRAUS MANAGEMENT SERVICES INC | CANGELOSI, ELIZABETH | 670 W 17TH ST SUITE C4 | | | COSTA MESA | CA | 92627 | |
| 12738893 | KRAUS USA PLUMBING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738891 | KRAUS USA PLUMBING LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738894 | KRAUS USA PLUMBING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738895 | KRAUS USA PLUMBING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738896 | KRAUS USA PLUMBING LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738897 | KRAUS USA PLUMBING LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12795266 | KRAUS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12789625 | KRAUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12736040 | KRAUS, USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736041 | KRAUS, USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736042 | KRAUS, USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736043 | KRAUS, USA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736044 | KRAUS, USA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12768284 | KRAUS-ANDERSON REALTY COMPANY | MORTON, PAIGE, PROPERTY MANAGER | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | |
| 12748221 | KRAUS-ANDERSON, INCORPORATED | 501 S EIGHT STREET | | | | MINNEAPOLIS | MN | 55404 | |
| 12768283 | KRAUS-ANDERSON, INCORPORATED | ATTN: PRESIDENT | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | |
| 12788854 | KRAUSE, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12781773 | KRAUSE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12781340 | KRAUSE, GAIL | ADDRESS ON FILE | | | | | | | |
| 12814006 | KRAUSE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12790044 | KRAUSE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12787866 | KRAUSE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790616 | KRAUSE, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12796432 | KRAUSE, STACY | ADDRESS ON FILE | | | | | | | |
| 12779445 | KRAUSE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809959 | KRAUSS, MARTA | ADDRESS ON FILE | | | | | | | |
| 12747943 | KRAUSZ USA LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12747944 | KRAUSZ USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747945 | KRAUSZ USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747946 | KRAUSZ USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747942 | KRAUSZ USA LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12766933 | KRAVCO COMPANY LLC | EMERGENCY, AFTER, PROPERTY MANAGER | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12766934 | KRAVCO COMPANY LLC | FOX, MARIA, PROPERTY MANAGER | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12766932 | KRAVCO COMPANY LLC | ISEN, PHILLIP, DIRECTOR PROJECT MGMT | 375 E. ELM STREET SUITE 100 | | | CONSHOHOCKEN | PA | 19428-1973 | |
| 12804665 | KRAWCZYK, CAROL | ADDRESS ON FILE | | | | | | | |
| 12803546 | KRAWCZYK, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12876566 | KRAZAN & ASSOCIATES | 215 W DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| 12744163 | KRC CORPUS CHRISTI 878, INC | 3330 NEW HYDE PARK ROAD | STXC08787A205142 | | | NEW HYDE PARK | NY | 11042 | |
| 12744164 | KRC CORPUS CHRISTI 878, INC | P.O. BOX 82565 | DEPT, CODE STXC087820S142 | | | GOLETA | CA | 93118 | |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12777335 | KRC MISHAWAKA 895, INC., | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12756050 | KRC MISHAWAKA 895, INC., | P.O. BOX 82565 | DEPT CODE SINM0895208653 | | | GOLETA | CA | 93118 | |
| 12796620 | KRCHMAR, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12726051 | KRE COLONIE OWNER LLC | 9 WEST 57TH ST | SUITE 4200211612 | | | NEW YORK | NY | 10019 | |
| 12774405 | KRE COLONIE OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD, SUITE 1925 | ATTN: MANAGING PARTNER | | EL SEGUNDO | CA | 90245 | |
| 12726050 | KRE COLONIE OWNER LLC | LOCKBOX #28477 | P.O. BOX 28477211612 | | | NEW YORK | NY | 10087 | |
| 12787516 | KREAGER, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12747670 | KREATIVE CONCEPTS NY INC | 230 FIFTH AVE SUITE1218 | | | | NEW YORK | NY | 10001 | |
| 12780493 | KREBS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12783921 | KREBS, THERESA | ADDRESS ON FILE | | | | | | | |
| 12804660 | KREBSBACH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12747314 | KREG ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747313 | KREG ENTERPRISES, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747315 | KREG ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747316 | KREG ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737136 | KREG TOOL COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737135 | KREG TOOL COMPANY | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737137 | KREG TOOL COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737138 | KREG TOOL COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12813968 | KREITZ, KALI | ADDRESS ON FILE | | | | | | | |
| 12782319 | KRENEK, EDEN | ADDRESS ON FILE | | | | | | | |
| 12815754 | KRENISKY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12797684 | KRENZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12804662 | KREPS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806884 | KRESACH, ILEEN | ADDRESS ON FILE | | | | | | | |
| 12797364 | KRESSE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12873982 | KREUDER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12804075 | KREUS, BUNNIE | ADDRESS ON FILE | | | | | | | |
| 12783702 | KREUSER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12786747 | KREUZIGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783783 | KREWER, COOPER | ADDRESS ON FILE | | | | | | | |
| 12731035 | KRG AIKEN HITCHCOCK LLC | 15961 COLLECTION DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731034 | KRG AIKEN HITCHCOCK LLC | 30 S MERIDIAN ST | SUITE 1100214010 | | | INDIANAPOLIS | IN | 46204 | |
| 12766144 | KRG AIKEN HITCHCOCK, LLC | ATTN. VP PROPERTY MANAGEMENT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733541 | KRG AVONDALE MCDOWELL, LLC-RNT 591P3 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733540 | KRG AVONDALE MCDOWELL, LLC-RNT 591P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748267 | KRG BRANSON HILLS | 15961 COLLECTIONS CENTER LLC | | | | CHICAGO | IL | 60693 | |
| 12748266 | KRG BRANSON HILLS | 30 S MERIDAN ST | SUITE # 1100214035 | | | INDIANAPOLIS | IN | 46204 | |
| 12767160 | KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12765448 | KRG BUTLER KINNELON, LLC | KITE REALTY GROUP L.P. | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12746519 | KRG CHAPEL HILL SHOPPING | 30 SOUTH MERIDIAN STREET | CENTER LLCSUITE # 1100245917 | | | INDIANAPOLIS | IN | 46204 | |
| 12746520 | KRG CHAPEL HILL SHOPPING | P.O. BOX 847952 | CENTER LLCATTN: PROPERTY ACCOUNTANT245917 | | | DALLAS | TX | 75284 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 822 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775934 | KRG CHAPEL HILL SHOPPING CENTER, LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12772799 | KRG CHAPEL HILL SHOPPING CENTER, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12748735 | KRG COOL SPRINGS LLC | P.O. BOX 743806 | ATTN: PROPERTY ACCOUNTANT256341 | | | ATLANTA | GA | 30374 | |
| 12731039 | KRG DAYVILLE PROPERTY DEV LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731038 | KRG DAYVILLE PROPERTY DEV LLC | 30 S MERIDIAN ST, | SUITE 1100214013 | | | INDIANAPOLIS | IN | 46204 | |
| 12724689 | KRG EASTGATE PAVILION, LLC | 33251 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12771161 | KRG EASTGATE PAVILION, LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12748263 | KRG HOT SPRINGS | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726288 | KRG HOT SPRINGS | 30 S MERIDIAN ST, SUITE 1100 | FAIRGROUNDS LLC214033 | | | INDIANAPOLIS | IN | 46204 | |
| 12767182 | KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756443 | KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12771295 | KRG LAKEWOOD, LLC | KITE REALTY GROUP, L.P. | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733173 | KRG LAKEWOOD, LLC- RNT472P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733174 | KRG LAKEWOOD, LLC- RNT472P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748508 | KRG LEESBURG FORT EVANS, LLC-RNT 1288P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12767200 | KRG LEESBURG FORT EVANS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12756641 | KRG LIVINGSTON CENTER | 30 SOUTH MERIDIAN STREET | SUITE 1100245537 | | | INDIANAPOLIS | IN | 46204 | |
| 12756642 | KRG LIVINGSTON CENTER | 33252 COLLECTION CENTER DRIVE | KITE REALTY GROUP LLC245537 | | | CHICAGO | IL | 60693 | |
| 12729695 | KRG LIVINGSTON CENTER LLC | 30 SOUTH MERIDIAN ST | SUITE 1100245596 | | | INDIANAPOLIS | IN | 46204 | |
| 12729696 | KRG LIVINGSTON CENTER LLC | 33252 COLLECTION CENTER DRIVE | KITE REALTY GROUP LP245596 | | | CHICAGO | IL | 60693 | |
| 12776074 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12725344 | KRG MARKET STREET VILLAGE LP | 30 SOUTH MERIDIAN STREET | SUITE #1100209482 | | | INDIANAPOLIS | IN | 46204 | |
| 12725345 | KRG MARKET STREET VILLAGE LP | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | |
| 12733546 | KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733547 | KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12757788 | KRG MIAMI 19TH STREET II, LLC-RNT 260P3 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757789 | KRG MIAMI 19TH STREET II, LLC-RNT 260P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12743093 | KRG NEW HILL PLACE LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100247131 | | | INDIANAPOLIS | IN | 46204 | |
| 12770816 | KRG PARK PLACE LLC | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733456 | KRG PARK PLACE, LLC -RNT406P3 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733457 | KRG PARK PLACE, LLC -RNT406P3 | KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12725519 | KRG PLAZA GREEN LLC_RNT210895 | 30 SOUTH MERIDIAN ST | SUITE 1100210895 | | | INDIANAPOLIS | IN | 46204 | |
| 12725520 | KRG PLAZA GREEN LLC_RNT210895 | P.O. BOX 743806 | SHOPPES AT PLAZA GREEN210895 | | | ATLANTA | GA | 30374 | |
| 12725522 | KRG PLAZA GREEN LLC_RNT210896 | 30 S MERIDIAN ST, SUITE1100 | C/O KITE REALTY GROUP LP | ATTN: PROPERTY ACCOUNTANT210896 | | INDIANAPOLIS | IN | 46204 | |
| 12725521 | KRG PLAZA GREEN LLC_RNT210896 | 30 SOUTH MERIDIAN STREET | REF CTSSUITE 1100210896 | | | INDIANAPOLIS | IN | 46204 | |
| 12732342 | KRG PLAZA GREEN LLC_RNT271401 | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12732343 | KRG PLAZA GREEN LLC_RNT271401 | P.O. BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12733108 | KRG PLAZA GREEN LLC-RNT-3032P3 | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733107 | KRG PLAZA GREEN LLC-RNT-3032P3 | P.O. BOX 743806 | | | | ATLANTA | GA | 30374 | |
| 12774668 | KRG PLAZA GREEN, LLC | ALPHIN, CHRISTY, PROPERTY MANAGER | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 12731037 | KRG PORT ST LUCIE LANDING LLC | 15961 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12731036 | KRG PORT ST LUCIE LANDING LLC | 30 S MERIDIAN ST | SUITE 1100214011 | | | INDIANAPOLIS | IN | 46204 | |
| 12766578 | KRG PORT ST. LUCIE LANDING, LLC | C/O KITE REALTY GROUP, | ATTN. ASSET MANAGEMENT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770141 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | ATTN: VP OF PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | |
| 12757752 | KRG PORTOFINO, LLC-RNT3141P1 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12757753 | KRG PORTOFINO, LLC-RNT3141P1 | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12747863 | KRG RIVERS EDGE LLC | 30 SOUTH MERIDIAN STREET | SUITE# 1100209910 | | | INDIANAPOLIS | IN | 46204 | |
| 12747864 | KRG RIVERS EDGE LLC | P.O. BOX 752 | | | | INDIANAPOLIS | IN | 46206 | |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12733235 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733234 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4 | 30 S. MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12748265 | KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748264 | KRG SHOPS AT MOORE LLC | 30 S MERIDIAN ST | SUITE 1100214034 | | | INDIANAPOLIS | IN | 46204 | |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| 12733309 | KRG SOUTHLAKE, LLC- RNT 341P3 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12733310 | KRG SOUTHLAKE, LLC- RNT 341P3 | 30 SOUTH MERIDIAN STREET, SUITE 100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12757772 | KRG SOUTHLAKE, LLC-RNT 3106P2 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757771 | KRG SOUTHLAKE, LLC-RNT 3106P2 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12730630 | KRG SUNLAND LP | 30 SOUTH MERIDIAN STREET | SUITE # 1100208787 | | | INDIANAPOLIS | IN | 46204 | |
| 12730629 | KRG SUNLAND LP | P.O. BOX 847952 | | | | DALLAS | TX | 75284 | |
| 12757824 | KRG TEMECULA COMMONS, LLC-RNT 3043P3 | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 12726284 | KRG VIRGINA BEACH | 30 S MERIDIAN ST, SUITE 1100 | LANDSTOWN LLC214027 | | | INDIANAPOLIS | IN | 46204 | |
| 12726285 | KRG VIRGINA BEACH | LANDSTOWN LLC | 15961 COLLECTIONS CENTER DR214027 | | | CHICAGO | IL | 60693 | |
| 12766701 | KRG VIRGINIA BEACH LANDSTOWN, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12801800 | KRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12747671 | KRIDDLES DBA TEXAS TRIANGLE GROVE | 644 WILLIAMS WAY | | | | RICHARDSON | TX | 75080 | |
| 12805997 | KRIEG, ERIC | ADDRESS ON FILE | | | | | | | |
| 12822736 | KRIEGER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12780476 | KRIL, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12789605 | KRILICH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12811546 | KRINGLE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12788992 | KRINITSKY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12780728 | KRISHAN, NALINI | ADDRESS ON FILE | | | | | | | |
| 12786436 | KRISHNAMOORTHY, SEKHAR | ADDRESS ON FILE | | | | | | | |
| 12731994 | KRISTA IMUS | ADDRESS ON FILE | | | | | | | |
| 12807482 | KRISTAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12726914 | KRISTEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 12733102 | KRISTI FUENTES | ADDRESS ON FILE | | | | | | | |
| 12731840 | KRISTIAN SIV | ADDRESS ON FILE | | | | | | | |
| 12747672 | KRISTIKOLLECTIONS LLC | 12001 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| 12732736 | KRISTY CADWALLADER | ADDRESS ON FILE | | | | | | | |
| 12869114 | KRISTY L. KING | ADDRESS ON FILE | | | | | | | |
| 12732178 | KRISTY LYN OJALA | ADDRESS ON FILE | | | | | | | |
| 12733510 | KRK PRODUCTIONS INC | 39 GORDON DRIVE SW | | | | CALGARY | AB | T3E SA6 | CANADA |
| 12812277 | KROCHMOLNY-BEUT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787770 | KROFCHECK, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12814554 | KROFCHECK, MARY | ADDRESS ON FILE | | | | | | | |
| 12746385 | KROGER GENERAL RECEIVABLES | P.O. BOX 677953 | | | | DALLAS | TX | 75267 | |
| 12803266 | KROGSTAD, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12806505 | KROL, GAIL | ADDRESS ON FILE | | | | | | | |
| 12780565 | KROLIK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12747673 | KROLL CREATIONS USA | 202 SOUTH ROME AVE SUITE 160 | | | | TAMPA | FL | 33606 | |
| 12799879 | KROLL, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12803412 | KROMM, KYLE | ADDRESS ON FILE | | | | | | | |
| 12755263 | KRONOS INCORPORATED | 297 BILLERICA ROAD | BOSTON DISTRICT OFFICE | | | CHELMSFORD | MA | 01824 | |
| 12755266 | KRONOS INCORPORATED | P.O. BOX 743208 | | | | ATLANTA | GA | 30374 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 824 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755264 | KRONOS INCORPORATED | P.O. BOX 845748 | | | | BOSTON | MA | 02284 | |
| 12795770 | KRONTZ, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12874345 | KROUSE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12732970 | KROY LLC | P.O. BOX 392342 | | | | CLEVELAND | OH | 44193 | |
| 12805993 | KRUCENSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792824 | KRUEGER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12808406 | KRUEGER, KAY | ADDRESS ON FILE | | | | | | | |
| 12874633 | KRUEGER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779304 | KRUG, KELLY | ADDRESS ON FILE | | | | | | | |
| 12720417 | KRUGER NORTH AMERICA INC/CONSUMABLE | 1010 LAKE STREET SUITE 106 | | | | OAK PARK | IL | 60301 | |
| 12798602 | KRUGER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12747674 | KRUGERCO LLC | 509 SILVER LAKE DR | | | | SILVER LAKE | KS | 66539 | |
| 12828778 | KRUK, DONATA | ADDRESS ON FILE | | | | | | | |
| 12787346 | KRUMM, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809924 | KRUNFUSZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12814699 | KRUPICKA, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| 12794981 | KRUPP, ALIANNA | ADDRESS ON FILE | | | | | | | |
| 12787498 | KRUPP, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12758304 | KRUPS LLC | 1102 BAYLESS PLACE | | | | EAGLEVILLE | PA | 19408 | |
| 12803289 | KRUPSKI, TAMI | ADDRESS ON FILE | | | | | | | |
| 12802239 | KRUSE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780081 | KRUSE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782349 | KRUSE, JARED | ADDRESS ON FILE | | | | | | | |
| 12788808 | KRUSE, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12720418 | KRUVE INC. | 207 CLIFF ROAD | | | | BARRIE | ON | L4N 3X5 | CANADA |
| 12720419 | KRYO INC | 144 TALBERT POINT DR STE 103 | | | | MOORESVILLE | NC | 28117 | |
| 12732277 | KRYSTAL FEASTER | ADDRESS ON FILE | | | | | | | |
| 12781731 | KRZEWICK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780437 | KRZYSTOFCZYK, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12730480 | KS AURA RETAIL INC | 400-1075 BAY STREET | C/O CANDEREL COMMERCIALSERVICES INC212576 | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12720421 | KSANA LLC | 30 N GOULD ST SUITE 3038 | | | | SHERIDAN | WY | 82801 | |
| 12730210 | KSC KREATE | 3850 N 29TH TERRACE | SUITE # 107 | | | HOLLYWOOD | FL | 33020 | |
| 12720422 | KSH BRANDS LLC | 2 MILL ST | | | | CORNWALL | NY | 12518 | |
| 12755362 | KSI CARY 483 LLC | 500 NORTH BROADWAY | SUITE 201 P.O BOX 9010204765 | | | JERICHO | NY | 11753 | |
| 12755363 | KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12766923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12652171 | KSI CARY 483, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12765787 | KSK-SCOTTSDALE MALL, LP | COUNSEL | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 12765788 | KSK-SCOTTSDALE MALL, LP | LEASING, VICE | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | |
| 12720424 | KSSM LLC DBA BABY FOOT | 310 S INGRAM MILL RD | | | | SPRINGFIELD | MO | 65802 | |
| 12758726 | K-TEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758727 | K-TEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758728 | K-TEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758729 | K-TEX, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12731097 | KTJ LIMITED PARTNERSHIP 111 | 5125 COUNTRY ROAD 101 S | SUITE 100209667 | | | MINNETONKA | MN | 55345 | |
| 12767599 | KTJ LIMITED PARTNERSHIP ONE HUNDRED ELEVEN | 5125 COUNTRY ROAD 101 | | | | MINNETONKA | MN | 55345 | |
| 12745748 | KTM NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745749 | KTM NORTH AMERICA, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745750 | KTM NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738355 | KTM NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12656631 | KU | 220 W MAIN ST, | | | | LOUISVILLE | KY | 40202 | |
| 12784748 | KUAEA, NALANI | ADDRESS ON FILE | | | | | | | |
| 12781479 | KUBA, KEITH | ADDRESS ON FILE | | | | | | | |
| 12796803 | KUBERG, JADEN | ADDRESS ON FILE | | | | | | | |
| 12787752 | KUBIAK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12812268 | KUBICA, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12782880 | KUBIK, MILES | ADDRESS ON FILE | | | | | | | |
| 12815071 | KUBISTEK, TARYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12876826 | KUBLER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12720426 | KUCHT LLC | 700 ROUTE 46 WEST UNIT 3 | | | | CLIFTON | NJ | 07013 | |
| 12886952 | KUCZINSKI, JENA | ADDRESS ON FILE | | | | | | | |
| 12809925 | KUDISH, MAXIM | ADDRESS ON FILE | | | | | | | |
| 12806747 | KUDLA, HANNA | ADDRESS ON FILE | | | | | | | |
| 12720427 | KUDOS LEATHERGOODS LTD/JACK & LILY | 1680 WEST 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 12793956 | KUEFNER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12790218 | KUEHL, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809946 | KUEHNAST, MILLIE | ADDRESS ON FILE | | | | | | | |
| 12757610 | KUEHNE + NAGEL, INC. | 10 EXCHANGE PLACE, 19TH FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| 12757609 | KUEHNE + NAGEL, INC. | 500-666 BURRARD STREET | | | | VANCOUVER | BC | V6C 3P6 | CANADA |
| 12809941 | KUGELMANN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12720428 | KUHN RIKON CORPORATION | 16 DIGITAL DRIVE SUITE 220 | | | | NOVATO | CA | 94949 | |
| 12793880 | KUHN, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12790147 | KUHN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12805987 | KUHNERT, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12720429 | KUIWAI PLASTIC CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12796296 | KUJKOWSKI, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12742831 | KUKA (HK) TRADE CO., LIMITED | NO.599-1 DONGNING ROAD | | | | HANGZHOU | | 310017 | CHINA |
| 12742832 | KUKA HOME KIRKLAND INC DBA ELEMENTS | 13631 NE 126TH PLACE SUITE 440 | | | | KIRKLAND | WA | 98034 | |
| 12790252 | KUKU, OLUBUKOLA | ADDRESS ON FILE | | | | | | | |
| 12780460 | KULA, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12779903 | KULA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786903 | KULAKOWSKI, KYLE | ADDRESS ON FILE | | | | | | | |
| 12805373 | KULCZYCKI, JOHN DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808409 | KULESA, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12805392 | KULKE, DINA | ADDRESS ON FILE | | | | | | | |
| 12738774 | KULKONI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738775 | KULKONI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738777 | KULKONI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738778 | KULKONI, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12811550 | KULP, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12795654 | KUMAH, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12788968 | KUMAPAYI, TIMILEHIN | ADDRESS ON FILE | | | | | | | |
| 12778115 | KUMAR PATEL, ATUL | ADDRESS ON FILE | | | | | | | |
| 12794694 | KUMAR, ANISHA | ADDRESS ON FILE | | | | | | | |
| 12780935 | KUMAR, ARUN | ADDRESS ON FILE | | | | | | | |
| 12806493 | KUMAR, GEETA | ADDRESS ON FILE | | | | | | | |
| 12799212 | KUMAR, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809926 | KUMAR, MOHIT | ADDRESS ON FILE | | | | | | | |
| 12741788 | KUMAR, MOHIT | ADDRESS ON FILE | | | | | | | |
| 12813851 | KUMAR, PRITESH | ADDRESS ON FILE | | | | | | | |
| 12812273 | KUMAR, SONI | ADDRESS ON FILE | | | | | | | |
| 12812267 | KUMAR, SURESH | ADDRESS ON FILE | | | | | | | |
| 12742833 | KUMASS INTERNATIONAL | 6 NIRYAT NAGAR DELHI RD | | | | MORADABAD | | 24401 | INDIA |
| 12808401 | KUMMER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811538 | KUNA, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12741846 | KUNA, RAKESH | ADDRESS ON FILE | | | | | | | |
| 12738476 | KUNCAI AMERICAS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738477 | KUNCAI AMERICAS LLC | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738478 | KUNCAI AMERICAS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738479 | KUNCAI AMERICAS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810735 | KUNCIO, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12816828 | KUNDUR, VINAY | ADDRESS ON FILE | | | | | | | |
| 12870022 | KUNG, RONSON | ADDRESS ON FILE | | | | | | | |
| 12800839 | KUNGU, DIELY | ADDRESS ON FILE | | | | | | | |
| 12804653 | KUNIE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779567 | KUNIYIL, RABITH | ADDRESS ON FILE | | | | | | | |
| 12797799 | KUNKLE, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12813022 | KUNNA, THEPTHINNAKON | ADDRESS ON FILE | | | | | | | |
| 12811539 | KUNTAMUKKALA, RAGHUSAI | ADDRESS ON FILE | | | | | | | |
| 12741847 | KUNTAMUKKALA, RAGHUSAI | ADDRESS ON FILE | | | | | | | |
| 12783304 | KUNTZ, JAKE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 826 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788633 | KUNTZSCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12899325 | KUNWAR, BHARATI | ADDRESS ON FILE | | | | | | | |
| 12804673 | KUNZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742394 | KUNZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794536 | KUPER, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12805371 | KUPILIK-FUENTES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12811552 | KUPPER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12793043 | KURANI, RAJ | ADDRESS ON FILE | | | | | | | |
| 12777939 | KURIAKOSE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12741926 | KURIAKOSE, ABEL | ADDRESS ON FILE | | | | | | | |
| 12786113 | KURIAKOSE, RISHI | ADDRESS ON FILE | | | | | | | |
| 12741994 | KURIAKOSE, RISHI | ADDRESS ON FILE | | | | | | | |
| 12804657 | KURKOSKI, CARL | ADDRESS ON FILE | | | | | | | |
| 12746380 | KURKOWSKI LAW LLC | 1252 RT 109 S | | | | CAPE MAY | NJ | 08204 | |
| 12746379 | KURKOWSKI LAW LLC | 1252 RT 109 SOUTH | | | | CAPE MAY | NJ | 08204 | |
| 12790274 | KURPELL, SALLYANN | ADDRESS ON FILE | | | | | | | |
| 12793052 | KURRY, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12794050 | KURSCHNER KEENAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12787241 | KURSTEDT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12741387 | KURSTEDT, JACOB | ADDRESS ON FILE | | | | | | | |
| 12656235 | KURT S. ADLER, INC | JONATHAN MARK LEVINE, CREDIT & COLLECTION MANAGER | 122 EAST 42ND STREET | SECOND FLOOR | | NEW YORK | NY | 10168 | |
| 12794500 | KURTH, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12784440 | KURTO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12795244 | KURTZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804654 | KURTZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799838 | KURTZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12789010 | KURTZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 12810741 | KURTZ, NICKI | ADDRESS ON FILE | | | | | | | |
| 12741115 | KURTZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 12811553 | KURTZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 12779733 | KURTZMAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12804058 | KURUPA, BHARATHI | ADDRESS ON FILE | | | | | | | |
| 12741538 | KURUPA, BHARATHI | ADDRESS ON FILE | | | | | | | |
| 12779461 | KURZBARD, TODD | ADDRESS ON FILE | | | | | | | |
| 12811090 | KURZYNA, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12812292 | KUSHALL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12790318 | KUSHEL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12742837 | KUSHIES BABY USA INC. | UNIT 1 4450 WITMER INDUSTRIAL ESTATE ROAD | | | | NIAGARA FALLS | NY | 14305 | |
| 12784593 | KUSIAK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12786138 | KUSSMAUL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800031 | KUSTELSKI, JACOB | ADDRESS ON FILE | | | | | | | |
| 12782806 | KUSTER, ALIZE | ADDRESS ON FILE | | | | | | | |
| 12777956 | KUSTRIC, ARNELA | ADDRESS ON FILE | | | | | | | |
| 12800961 | KUTCH, REYNA | ADDRESS ON FILE | | | | | | | |
| 12868773 | KUTCHEY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12786971 | KUTKUT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781867 | KUTSAFTIS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12805402 | KUTULIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740366 | KUTULIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799541 | KUYKENDALL, ANA | ADDRESS ON FILE | | | | | | | |
| 12794317 | KUYKENDALL, BRYNN | ADDRESS ON FILE | | | | | | | |
| 12804671 | KUZMA, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12791544 | KUZMANOVIC, GORDANA | ADDRESS ON FILE | | | | | | | |
| 12811569 | KUZOWSKY, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12742185 | KUZOWSKY, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12814625 | KVASNICKA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12735758 | KW FOOD INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735759 | KW FOOD INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735760 | KW FOOD INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735757 | KW FOOD INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12781841 | KWAKYE JNR, BENNETT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788704 | KWAKYE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12742839 | KWALITEE FABS | MS KWALITEE FABS PLOT C-29 KARUR TEXTILE PARK | | | | TAMILNADU | | 639003 | INDIA |
| 12805375 | KWASNICA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12782522 | KWASNY, MAX | ADDRESS ON FILE | | | | | | | |
| 12799229 | KWEY, BERLYNE | ADDRESS ON FILE | | | | | | | |
| 12742840 | KWIK TEK INC. | 12000 E 45TH AVE 104 | | | | DENVER | CO | 80239 | |
| 12742841 | KWIK TEK INC. | P.O. BOX 732102 | | | | DALLAS | TX | 75373 | |
| 12794123 | KWOCK, STACEY | ADDRESS ON FILE | | | | | | | |
| 12781352 | KWON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814544 | KWONG, MUNSON | ADDRESS ON FILE | | | | | | | |
| 12795341 | KYASYOUSIE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12742843 | KYBOE US INC | 6800 BROKEN SOUND PKWY SUITE 200 | | | | BOCA RATON | FL | 33487 | |
| 12783972 | KYEREMATENG, AKU | ADDRESS ON FILE | | | | | | | |
| 12733093 | KYLE JONSSON | ADDRESS ON FILE | | | | | | | |
| 12804076 | KYLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791076 | KYLE, JODHASIA | ADDRESS ON FILE | | | | | | | |
| 12790690 | KYLE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12784007 | KYLE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12759156 | KYNC DESIGN LLC | 701 PENHORN AVE STE 1 | | | | SECAUCUS | NJ | 07094 | |
| 12720430 | KYOCERA INTERNATIONAL INC. | 3565 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| 12720431 | KYOCERA INTERNATIONAL INC. | P.O. BOX 100926 | | | | ATLANTA | GA | 30384 | |
| 12758513 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736789 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736790 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758512 | KYUNGSHIN-LEAR SALES AND ENGINEERING LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737216 | KYWA INTERNATIONAL GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737217 | KYWA INTERNATIONAL GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748532 | KYWA INTERNATIONAL GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748533 | KYWA INTERNATIONAL GROUP, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12796607 | KYZAR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12728843 | L & G CUSTOM DESIGN | 1716 BATH AVENUE | | | | BROOKLYN | NY | 11214 | |
| 12728842 | L & G CUSTOM DESIGN | 2211 BRAGG ST #5C | | | | BROOKLYN | NY | 11229 | |
| 12775599 | L & R WANAMAKER L.L.C. | C/O SPECTRUM BUSNIESS VENTURES | 420 NICHOLS ROAD SUITE 205 | | | KANSAS CITY | MO | 64112 | |
| 12735060 | L BRANDS INC | 3 LIMITED PARKWAY | | | | COLUMBUS | OH | 43230 | |
| 12762536 | L C INDUSTRIES INC. | C/O SARACHEK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12720582 | L&L CANDLE COMPANY LLC | 621 LUNAR AVENUE | | | | BREA | CA | 92821 | |
| 12720583 | L&L CANDLE COMPANY LLC | 6423 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12720584 | L&L CANDLE COMPANY LLC IMPORT | 621 LUNAR AVENUE | | | | BREA | CA | 92821 | |
| 12883073 | L&L DESIGN BUILDERS | 9670 DALLAS ST | UNIT G | | | HENDERSON | CO | 80640 | |
| 12747676 | L&R DISTRIBUTORS INC. | 88 35TH ST BLDG 4 FL 5 STE D | | | | BROOKLYN | NY | 11232 | |
| 12747677 | L&R DISTRIBUTORS INC. | P.O. BOX 26800 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12759236 | L&R WANAMAKER,L.L.C | 420 NICHOLS ROAD, SUITE 205 | C/O SPECTRUM BUSINESS VENTURES205378 | | | KANSAS CITY | MO | 64112 | |
| 12754025 | L. CRAVEN & SONS INC. | 1600 N 25TH AVENUE SUITE B | | | | MELROSE PARK | IL | 60160 | |
| 12720633 | L. POWELL ACQUISITION CORP. | 136 GANT RD | | | | EDEN | NC | 27288 | |
| 12720637 | L. POWELL ACQUISITION CORP. | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12720634 | L. POWELL ACQUISITION CORP. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720635 | L. POWELL ACQUISITION CORP. LTL | 3781 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| 12720636 | L. POWELL ACQUISITION CORP. LTL | P.O. BOX 1408 | | | | CULVER CITY | CA | 90232 | |
| 12720638 | L. POWELL CO. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12747686 | L. TREMAIN INC. | P.O. BOX 10728 | | | | MARINA DEL REY | CA | 90295 | |
| 12724191 | L.A. COUNTY TREASURER TAX COLL | P.O BOX 54978 | DEPARTMENT OF PUBLIC HELATH | | | LOS ANGELES | CA | 90054 | |
| 12724192 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | DEPARTMENT OF PUBLIC HEALTH | | | LOS ANGELES | CA | 90054 | |
| 12745232 | L.A. IMPRINTS | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 12754024 | L.C. INDUSTRIES INC. | P.O. BOX 6634 | | | | CAROL STREAM | IL | 60197 | |
| 12755116 | L.VERNON BOURGEOIS, JR | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 828 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755117 | L.VERNON BOURGEOIS, JR | ADDRESS ON FILE | | | | | | | |
| 12771308 | LA CAZE DEVELOPMENT COMPANY | MASTANDREA, JOHN, PROPERTY MANAGER | 2601 AIRPORT DRIVE, SUITE 300 | | | TORRANCE | CA | 90505 | |
| 12728036 | LA CIENEGA PARTNERS L P | P.O. BOX 67000 | C/O THE TAUBMAN COMPANYDEPARTMENT 58801204467 | | | DETROIT | MI | 48267 | |
| 12771574 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | 200 EAST LONG LAKE ROAD | SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12771571 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | BARNES, RALPH | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12771572 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | SANDERS, JANICE | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12771573 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | TAUBMAN, ROBERT | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12720439 | LA COLLINA TOSCANA INC | 34 WEST 33RD ST STE 909 | | | | NEW YORK | NY | 10001 | |
| 12756070 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 512399 | LOS ANGELES COUNTY TREASURER | | | LOS ANGELES | CA | 90051 | |
| 12756071 | LA COUNTY AGRIC. COMM./WTS. & | P.O. BOX 54949 | AGRIC COMMR/WTS & MEASURES | | | LOS ANGELES | CA | 90054 | |
| 12758203 | LA COUNTY WORKFORCE DEVELOPMENT BOARD | 510 S. VERMONT AVE. | 11TH FLOOR | | | LOS ANGELES | CA | 90020 | |
| 12798293 | LA CROSSE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12807522 | LA FEMINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12730146 | LA FORUM CARLSBAD, LLC | 45 ANSLEY DRIVE | PROPERTY OPERATIONSFORUM AT CARLSBAD208676 | | | NEWNAN | GA | 30263 | |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 12733212 | LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2 | 565 TAXTER ROAD, SUITE 400 | | | | ELMSFORD | NY | 10523 | |
| 12733211 | LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2 | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | |
| 12756910 | LA FRONTERA VILLAGE, L.P. | 120 S.CENTRAL AVE.,STE.100 | C/O SANSONE GROUP21407 | | | SAINT LOUIS | MO | 63105 | |
| 12775947 | LA FRONTERA VILLAGE, L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE SUITE 500 | | | ST. LOUIS | MO | 63105 | |
| 12724231 | LA HABRA POLICE DEPT. | 150 N. EUCLID STREET | ALARM PERMIT RENEWAL | | | LA HABRA | CA | 90631 | |
| 12724745 | LA HABRA WESTRIDGE PARTNERS LP | C/O SDL MANAGEMENT CORPORATION | 2222 EAST SEVENTEENTH STREET205134 | | | SANTA ANA | CA | 92705 | |
| 12771454 | LA HABRA WESTRIDGE PARTNERS, L.P. | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | |
| 12748041 | LA JOLLA VILLAGE SQ. VENTURE | DEPT.66590 | C/O KOLL9111 | | | EL MONTE | CA | 91735 | |
| 12792997 | LA MAR, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12745236 | LA MART MFG.CORP.MFG.VINYL&PLASTIC | 248 FLUSHING AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12745237 | LA MART MFG.CORP.MFG.VINYL&PLASTIC | CO ALBERT YUSHUVAYEV | 67-26 215 STREET | | | BAYSIDE | NY | 11364 | |
| 12720443 | LA MODA ZONA LLC | 1220 MYERLEE COUNTRY CLUB BLVD 1 | | | | FORT MYERS | FL | 33919 | |
| 12756309 | LA PLATA COUNTY | 1060 E. 2ND AVE. ROOM #134 | COLORADO RECORDER | | | DURANGO | CO | 81301 | |
| 12740138 | LA PLATA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST 2ND AVENUE | | | DURANGO | CO | 81301 | |
| 12756310 | LA PLATA COUNTY | P.O. BOX 912928 | | | | DENVER | CO | 80291 | |
| 12666361 | LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST | | | | PAGOSA SPRINGS | CO | 81147 | |
| 12783991 | LA PORTE, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 12778770 | LA ROSA SAIMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12740773 | LA ROSA SAIMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12809998 | LA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784142 | LA SCHIAZZA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12754012 | LA SIESTA INC | 7355 SW 87 AVE | | | | MIAMI | FL | 33173 | |
| 12730175 | LA THIRD ASSOCIATES, LTD. | 1460 WESTWOOD BLVD.,SUITE#300 | | | | LOS ANGELES | CA | 90024 | |
| 12720460 | LA TORTILLA OVEN | 340 S LEMON AVE 6509 | | | | WALNUT | CA | 91789 | |
| 12811598 | LA VERE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12720433 | LAAJ INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804085 | LAASRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12793522 | LAATSCH, STACY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 829 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720434 | LAB CLEAN LLC | 3627 BRIGGEMAN DRIVE | | | | LOS ALAMITOS | CA | 90720 | |
| 12720435 | LAB CLEAN LLC | P.O. BOX 790066 | | | | SAINT LOUIS | MO | 63179 | |
| 12724304 | LAB CORP. | 430 SOUTH SPRING STREET | | | | BURLINGTON | NC | 27215 | |
| 12724305 | LAB CORP. | P.O. BOX 12140 | AMERICA HOLDINGS | | | BURLINGTON | NC | 27216 | |
| 12812326 | LABARBERA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12777973 | LABATO, ANA | ADDRESS ON FILE | | | | | | | |
| 12797399 | LABBE, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12790426 | LABEE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12796433 | LABEET, YESICA | ADDRESS ON FILE | | | | | | | |
| 12815741 | LABELLE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12804689 | LABELLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12812302 | LABELLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12787947 | LABERGE, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12778625 | LABILLES, ELUSTIN-IVAN | ADDRESS ON FILE | | | | | | | |
| 12734743 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: ANNA HUI, DIRECTOR | 421 E DUNKLIN ST | P.O. BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 12734745 | LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 421 E DUNKLIN ST | P.O. BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| 12724353 | LABOR READY NORTHWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12724354 | LABOR READY NORTHWEST INC | P.O. BOX 2910 | | | | TACOMA | WA | 98401 | |
| 12743023 | LABOR READY NORTHWEST INC | P.O. BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 12724355 | LABOR READY NORTHWEST INC | P.O. BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 12743022 | LABOR READY NORTHWEST INC | P.O. BOX 48239 | BENTALL POSTAL STN | | | VANCOUVER | BC | V2X 1A1 | CANADA |
| 12743024 | LABOR READY NORTHWEST INC | P.O. BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 12743021 | LABOR READY NORTHWEST INC | P.O. BOX 676412 | | | | DALLAS | TX | 75267 | |
| 12724356 | LABOR READY NORTHWEST INC | P.O. BOX 740435 | | | | ATLANTA | GA | 30374 | |
| 12743025 | LABOR READY NORTHWEST INC | P.O. BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 12787495 | LABORDE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800492 | LABOUEF, MARK | ADDRESS ON FILE | | | | | | | |
| 12805404 | LABOZZETTA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12727108 | LABRADOR REGULATED INFORMATION | 530 MEANS ST | TRANSPARENCYSUITE 410 | | | ATLANTA | GA | 30318 | |
| 12727109 | LABRADOR REGULATED INFORMATION | 530 MEANS STREET SUITE 410 | TRANSPARENCY INC | | | ATLANTA | GA | 30318 | |
| 12812307 | LABRAKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12720436 | LABS INC. | 6600 JIMMY CARTER BOULEVARD SUITE A | | | | NORCROSS | GA | 30071 | |
| 12790852 | LACALLY, MAURA | ADDRESS ON FILE | | | | | | | |
| 12781724 | LACANDALO, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12720437 | LACAS COFFEE CO DBA DALLIS BROS | 7950 NATIONAL HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| 12816272 | LACASSE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12809990 | LACATENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12789697 | LACCABUE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12731904 | LACEHOUSE KITCHEN LIMITED | UNIT 3 CENTURION WAY | | | | NOTTINGHAM | | NG2 1RW | UNITED KINGDOM |
| 12795826 | LACEN, WENDY | ADDRESS ON FILE | | | | | | | |
| 12777958 | LACEY, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12780098 | LACEY, KRIS | ADDRESS ON FILE | | | | | | | |
| 12798995 | LACHANCE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12794470 | LACHAPEL, JANISSA | ADDRESS ON FILE | | | | | | | |
| 12784365 | LACK, AKOU | ADDRESS ON FILE | | | | | | | |
| 12786160 | LACKEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781843 | LACKEY, JADE | ADDRESS ON FILE | | | | | | | |
| 12801971 | LACKEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809074 | LACKEY, LILIA | ADDRESS ON FILE | | | | | | | |
| 12783746 | LACKS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12873842 | LACLEDE, INC | 1008 MATTLIND WAY | | | | MILFORD | DE | 19963 | |
| 12796665 | LACOMBE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799706 | LACORTE, GWEN | ADDRESS ON FILE | | | | | | | |
| 12807532 | LACORTE, JEAN | ADDRESS ON FILE | | | | | | | |
| 12736782 | LACOSTE USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736783 | LACOSTE USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736784 | LACOSTE USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736781 | LACOSTE USA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12777976 | LACOSTE, ARANA | ADDRESS ON FILE | | | | | | | |
| 12788479 | LACOUR, SHANIECE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 830 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731884 | LACRESIA ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12784735 | LACROIX, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12794353 | LACY, NYA | ADDRESS ON FILE | | | | | | | |
| 12814932 | LACY, TIMMICKA | ADDRESS ON FILE | | | | | | | |
| 12812331 | LADAK, SABEEN | ADDRESS ON FILE | | | | | | | |
| 12795308 | LADD, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804080 | LADD, BETH | ADDRESS ON FILE | | | | | | | |
| 12796345 | LADD, DREW | ADDRESS ON FILE | | | | | | | |
| 12807557 | LADEHOFF, JUDI | ADDRESS ON FILE | | | | | | | |
| 12799581 | LADESUYI, AFOLASADE | ADDRESS ON FILE | | | | | | | |
| 12782344 | LADHAR, MAJOR | ADDRESS ON FILE | | | | | | | |
| 12806010 | LADIK, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12720441 | LADO LINENS | 260 EDGLEY BLVD UNIT 17 | | | | VAUGHAN | ON | L4K 3Y4 | CANADA |
| 12795598 | LADUE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12736045 | LAFAYETTE 148, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736047 | LAFAYETTE 148, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736048 | LAFAYETTE 148, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748994 | LAFAYETTE 148, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748995 | LAFAYETTE 148, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720442 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD RD, SUITE 700 | | | | EXCELSIOR | MN | 55331 | |
| 12746340 | LAFAYETTE CONSOLIDATED GOVERNM | 220 W WILLOW ST. BUILDING B | GOVERNMENTPERMITTING DIVISION | | | LAFAYETTE | LA | 70501 | |
| 12746341 | LAFAYETTE CONSOLIDATED GOVERNM | P.O. BOX 4024 | CONSOLIDATED GOVERNMENT | | | LAFAYETTE | LA | 70502 | |
| 12746339 | LAFAYETTE CONSOLIDATED GOVERNM | P.O. BOX 4024 | CUSTOMER SERVICE | | | LAFAYETTE | LA | 70502 | |
| 12740139 | LAFAYETTE PARISH | ATTN: CONSUMER PROTECTION DIVISION | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 12745228 | LAFE'S NATURAL BODYCARE | 7801 NORTH LAMAR CS1 | | | | AUSTIN | TX | 78752 | |
| 12786300 | LAFEVER, LEXI | ADDRESS ON FILE | | | | | | | |
| 12794385 | LAFFERTY, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12781331 | LAFFERTY, KARISA | ADDRESS ON FILE | | | | | | | |
| 12808450 | LAFFIN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12809967 | LAFISCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794151 | LAFLAMME, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812299 | LAFLAMME, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12868249 | LAFLEN, JOHN C | ADDRESS ON FILE | | | | | | | |
| 12857383 | LAFLEUR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809984 | LAFON, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12795292 | LAFONT, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12805413 | LAFORGE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12790201 | LAFOUNTAINE, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12785340 | LAFRENAYE, EVAN | ADDRESS ON FILE | | | | | | | |
| 12798208 | LAFRENIER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12794862 | LAFRENIERE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12783292 | LAFUENTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12745230 | LAG SALES CO. | 454 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15229 | |
| 12780990 | LAGASCA, ANDREI NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12779930 | LAGHARI, SUSSAN | ADDRESS ON FILE | | | | | | | |
| 12806013 | LAGOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 12809088 | LAGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12811093 | LAGOS, PETRONILA | ADDRESS ON FILE | | | | | | | |
| 12803874 | LAGPACAN, TAYLOR JOY | ADDRESS ON FILE | | | | | | | |
| 12782680 | LAGUNA LIMAS, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 12740851 | LAGUNA LIMAS, ERIKA L | ADDRESS ON FILE | | | | | | | |
| 12745231 | LAGUNA SALT COMPANY | 52 VIA REGALO | | | | SAN CLEMENTE | CA | 92673 | |
| 12800019 | LAGUNA SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12816245 | LAGUNA, ATIYA | ADDRESS ON FILE | | | | | | | |
| 12813102 | LAGUNAS, TYSHAWNA | ADDRESS ON FILE | | | | | | | |
| 12792243 | LAHAIE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12773564 | LAHAM DEVELOPMENT | DUNBAR, JESSICA | 150 NORTH MARKET | | | WICHITA | KS | 67202 | |
| 12767997 | LAHAM DEVELOPMENT COMPANY | ERICKSON, CATHY | 150 N MARKET | | | WICHITA | KS | 67202 | |
| 12789761 | LAHERA, JOSE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 831 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797594 | LAHEY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798800 | LAHIRI, KALYANI | ADDRESS ON FILE | | | | | | | |
| 12791707 | LAI, CHUNYA | ADDRESS ON FILE | | | | | | | |
| 12741448 | LAI, CHUNYA | ADDRESS ON FILE | | | | | | | |
| 12786039 | LAI, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12781627 | LAIDLAW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12815711 | LAINE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787300 | LAINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786609 | LAING, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12790777 | LAIRD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795947 | LAIRD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814543 | LAITINEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788399 | LAJOIE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12786959 | LAJOIE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780000 | LAJOIE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779348 | LAJOYE, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12750837 | LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE | | | | APOPKA | FL | 32703 | |
| 12730428 | LAKE COOK ROAD CORP. | TWO MID-AMERICA PL, STE 330 | C/O MID-AMERICA ASSET MGMT.16387 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12745233 | LAKE COUNTRY CANDIES | 3776 KETTLE COURT EAST | | | | DELAFIELD | WI | 53018 | |
| 12740140 | LAKE COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION AGENCY | 315 W. MAIN ST. | | TAVARES | FL | 32778 | |
| 12656671 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | | | PAINESVILLE | OH | 44077 | |
| 12742518 | LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD | | | | LIBERTYVILLE | IL | 60048 | |
| 12729207 | LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET | HEALTH DISTRICT | | | PAINESVILLE | OH | 44077 | |
| 12729206 | LAKE COUNTY HEALTH DEPARTMENT | 33 MILL STREET | | | | PAINESVILLE | OH | 44077 | |
| 12729205 | LAKE COUNTY HEALTH DEPARTMENT | 5966 HEISLEY RD | DISTRICT | | | MENTOR | OH | 44060 | |
| 12755048 | LAKE COUNTY TREASURER | 2293 N. MAIN STREET | | | | CROWN POINT | IN | 46307 | |
| 12756820 | LAKE ELSINORE MARKETPLACE LLC | 315 S COAST HIGHWAY | C/O SR COMMERCIAL M4ELSOSUITE U-12208730 | | | ENCINITAS | CA | 92024 | |
| 12756819 | LAKE ELSINORE MARKETPLACE LLC | 315 S COAST HIGHWAY 101 | C/O SR COMMERCIAL M4ELSOSUITE U-12208730 | | | ENCINITAS | CA | 92024 | |
| 12766159 | LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (M4ELS) | 315 S. COAST HIGHWAY 101 SUITE U-12 | | | ENCINITAS | CA | 92024 | |
| 12728985 | LAKE PLEASANT PAVILION, LLC | P.O. BOX 10 | C/O ARCADIA MGMT GROUP INC.204665 | | | SCOTTSDALE | AZ | 85252 | |
| 12732972 | LAKE SAINT LOUIS MUNICIPAL | 200 CIVIC CENTER DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12766806 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER | 805 THIRD AVE.,V9TH FL | ATTN: NANCY R. HELLER, ESQ. | | NEW YORK | NY | 10022 | |
| 12735012 | LAKE SUCCESS SHOPPING CENTER, LLC | C/O PECK REALTY, CO. | 1526A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12735011 | LAKE SUCCESS SHOPPING CENTER, LLC | KELLER O'REILLY & WATSON | 242 CROSSWAYS PARK DR W | | | WOODBURY | NY | 11797-2031 | |
| 12735021 | LAKE SUCCESS SHOPPING CENTER, LLC | LAW OFFICE OF MARGARET G. KLEIN & ASSOCIATES | KEVIN P. FOUHY | 200 MADISON AVE | | NEW YORK | NY | 10016-3903 | |
| 12791912 | LAKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793292 | LAKE, KYESHA | ADDRESS ON FILE | | | | | | | |
| 12792125 | LAKE, NARSHEKA | ADDRESS ON FILE | | | | | | | |
| 12790078 | LAKE, RAKIM | ADDRESS ON FILE | | | | | | | |
| 12811596 | LAKE, ROSS | ADDRESS ON FILE | | | | | | | |
| 12788306 | LAKE, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 12787743 | LAKE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813339 | LAKE, VICKY | ADDRESS ON FILE | | | | | | | |
| 12725776 | LAKELINE PLAZA | P.O. BOX 7033 | C/O SIMON DEBARTOLO GROUP INC15603 | | | INDIANAPOLIS | IN | 46207 | |
| 12747797 | LAKELINE PLAZA LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12747796 | LAKELINE PLAZA LLC | 867900 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12730601 | LAKES MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE # 304249083 | | | GREAT NECK | NY | 11021 | |
| 12770869 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12730600 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 249083 | | | TAMPA | FL | 33622 | |
| 12737182 | LAKESIDE MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737183 | LAKESIDE MANUFACTURING, INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737184 | LAKESIDE MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737185 | LAKESIDE MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12775871 | LAKEWOOD ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS | 60 S. MARKET STREET SUITE 1120 | | | SAN JOSE | CA | 95150-0366 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730907 | LAKEWOOD ASSOCIATES, LLC | P.O. BOX 399237 | | | | SAN FRANCISCO | CA | 94139 | |
| 12656621 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | | LAKEWOOD | WA | 98499 | |
| 12782894 | LAKEY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802000 | LAKEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12725757 | LAKHA ALDERWOOD PROP., L.L.C | 120 WEST DAYTON ST, STE C-1 | C/O MANAGEMENT NORTHWEST INC.14397 | | | EDMONDS | WA | 98020 | |
| 12725758 | LAKHA ALDERWOOD PROP., L.L.C | 3810 196TH ST SW #12 | MANAGEMENT NORTHWEST, INC.14397 | | | LYNNWOOD | WA | 98036 | |
| 12725759 | LAKHA ALDERWOOD PROP., L.L.C | 3810 196TH STREET SW.#12 | | | | LYNNWOOD | WA | 98036 | |
| 12744138 | LAKHA PROPERTIES - MEMPHIS LLC | P.O. BOX 52668 | C/O PREMIER CENTERS MGMT INC204730 | | | BELLEVUE | WA | 98015 | |
| 12766659 | LAKHA PROPERTIES - MEMPHIS, LLC | PO BOX 52668500 | 108TH AVE. NE. SUITE 2050 | | | BELLEVUE | WA | 98015 | |
| 12770291 | LAKHA PROPERTIES-CHINO HILLS | 500-108TH AVE NE SUITE 2050 | | | | BELLEVUE | WA | 98004 | |
| 12755497 | LAKHA PROPERTIES-GILROY, LLC | P.O. BOX 52668 | | | | BELLEVUE | WA | 98015 | |
| 12748393 | LAKHA PROPTY CHINO HILLS LLC | 5 18TH AVE NE SUITE 25 | C/O PREMIER CENTERS MANAGEMENT204969 | | | BELLEVUE | WA | 98004 | |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | |
| 12786908 | LAKHAN, SHIVA | ADDRESS ON FILE | | | | | | | |
| 12782938 | LAKHANI, SANA | ADDRESS ON FILE | | | | | | | |
| 12796193 | LAKHINA, SHIVYAAN | ADDRESS ON FILE | | | | | | | |
| 12825056 | LAKHWARA, NIDHI | ADDRESS ON FILE | | | | | | | |
| 12732142 | LAKIA PATTERSON | ADDRESS ON FILE | | | | | | | |
| 12800752 | LAKIN, CALLI | ADDRESS ON FILE | | | | | | | |
| 12789171 | LAKIND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742008 | LAKIND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12732295 | LAKSHMI DEVINENI | ADDRESS ON FILE | | | | | | | |
| 12782893 | LAL, JANICE | ADDRESS ON FILE | | | | | | | |
| 12901269 | LALANI, ROZINA | ADDRESS ON FILE | | | | | | | |
| 12783099 | LALANNE, PRISCA | ADDRESS ON FILE | | | | | | | |
| 12777971 | LALKA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780691 | LALL, MICKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811606 | LALL, RAJKUMARIE | ADDRESS ON FILE | | | | | | | |
| 12745234 | LALLEMAND HEALTH SOLUTIONS INC | 10 GASTON-DUMOULIN SUITE 500 | | | | BLAINVILLE | QC | J7C 0A3 | CANADA |
| 12745235 | LALLEMAND HEALTH SOLUTIONS INC | 17975 RUE DES GOUVERNEURS | | | | MIRABEL | QC | J7J 2K7 | CANADA |
| 12788311 | LALLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12741395 | LALLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790984 | LALLY, PATTY | ADDRESS ON FILE | | | | | | | |
| 12803888 | L'ALTRELLI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12800430 | LAM, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12808429 | LAM, KA | ADDRESS ON FILE | | | | | | | |
| 12779826 | LAM, MILAY | ADDRESS ON FILE | | | | | | | |
| 12882434 | LAM, PETER | ADDRESS ON FILE | | | | | | | |
| 12813048 | LAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813607 | LAM, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12741176 | LAM, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12785994 | LAMA, CHOEYING | ADDRESS ON FILE | | | | | | | |
| 12805412 | LAMAGNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 12785325 | LAMANNA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12766474 | LAMAR COMPANIES | C/O MARK P. KALKUS | 10789 BRADFORD ROAD SUITE 200 | | | LITTLETON | CO | 80127 | |
| 12766472 | LAMAR COMPANIES | DOWNS, BARBARA , ADMINISTRATIVE ASST | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12766473 | LAMAR COMPANIES | EDDINGTON, LYNN, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12771364 | LAMAR COMPANIES | SIMMONS, YOLONDA, PROPERTY MANAGER | 420 E. ROUND GROVE ROAD, SUITE 118 | | | LEWISVILLE | TX | 75067 | |
| 12773907 | LAMAR COMPANIES | SZYMANSKI, KELLY, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12815983 | LAMAR, DARYAE | ADDRESS ON FILE | | | | | | | |
| 12781699 | LAMAR, JAMEA | ADDRESS ON FILE | | | | | | | |
| 12811586 | LAMAR, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12816238 | LAMARTINA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12814639 | LAMAS, BRIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812325 | LAMAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12797907 | LAMB, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12799718 | LAMB, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12818658 | LAMB, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12805405 | LAMB, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792515 | LAMB, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815138 | LAMB, JOESEPH | ADDRESS ON FILE | | | | | | | |
| 12742019 | LAMB, JOESEPH | ADDRESS ON FILE | | | | | | | |
| 12791556 | LAMB, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810010 | LAMB, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12794815 | LAMB, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12799799 | LAMB, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12806752 | LAMBA, HARINDER | ADDRESS ON FILE | | | | | | | |
| 12795438 | LAMBDIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12745239 | LAMBERT DESIGN INC | 3720 AUTOROUTE DES LAURENDITES | | | | LAVAL | QC | H7P 6A9 | CANADA |
| 12784476 | LAMBERT, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804094 | LAMBERT, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12787388 | LAMBERT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12816645 | LAMBERT, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12741575 | LAMBERT, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12784162 | LAMBERT, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12808943 | LAMBERT, GLOELY | ADDRESS ON FILE | | | | | | | |
| 12785442 | LAMBERT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12858003 | LAMBERT, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12781819 | LAMBERT, KLAUDYA | ADDRESS ON FILE | | | | | | | |
| 12809087 | LAMBERT, LORI | ADDRESS ON FILE | | | | | | | |
| 12823124 | LAMBERT, LURRAMY | ADDRESS ON FILE | | | | | | | |
| 12809982 | LAMBERT, MEDA | ADDRESS ON FILE | | | | | | | |
| 12810020 | LAMBERT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12788057 | LAMBERT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12796445 | LAMBERT, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12812309 | LAMBERT, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12783437 | LAMBERT, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808433 | LAMBERTH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779883 | LAMBETH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12816404 | LAMBETH, SHEA | ADDRESS ON FILE | | | | | | | |
| 12803082 | LAMBORN, KEEAN | ADDRESS ON FILE | | | | | | | |
| 12795610 | LAMBRIGHT, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12777974 | LAMBROS, ASIMINA | ADDRESS ON FILE | | | | | | | |
| 12792099 | LAMBRU, VICKY | ADDRESS ON FILE | | | | | | | |
| 12728625 | LAMINATED INDUSTRIES INC | 2000 BRUNSWICK AVE | SALES REPRESENTATIVE | | | LINDEN | NJ | 07036 | |
| 12745241 | LAMINET COVER CO./LAMCO ADVERTISING | 4900 WEST BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 12779398 | LAMISON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12790759 | LAM-LEE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12791504 | LAMM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12720446 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD 42 | | | | CORONA | CA | 92880 | |
| 12720444 | LAMONT LTD. | 1530 BLUFF ROAD | | | | BURLINGTON | IA | 52601 | |
| 12720445 | LAMONT LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807523 | LAMONTO, JADA | ADDRESS ON FILE | | | | | | | |
| 12798540 | LAMOUR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12720447 | LAMPE BERGER USA INC. | ONE PENN PLAZA SUITE 2032 | | | | NEW YORK | NY | 10119 | |
| 12791069 | LAMPEL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12812310 | LAMPERT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788376 | LAMPHERE, JEANPAUL | ADDRESS ON FILE | | | | | | | |
| 12814899 | LAMPING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815265 | LAMPING, MCKENZI | ADDRESS ON FILE | | | | | | | |
| 12793659 | LAMPKIN, CYRRIAH | ADDRESS ON FILE | | | | | | | |
| 12720448 | LAMPLIGHT FARMS INC. | P.O. BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 12720449 | LAMPLIGHT FARMS INC. | W140 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 12739618 | LAMPLIGHT FARMS INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739619 | LAMPLIGHT FARMS INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739620 | LAMPLIGHT FARMS INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739617 | LAMPLIGHT FARMS INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12789843 | LAMPONE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787590 | LAN MORALES, KEILY | ADDRESS ON FILE | | | | | | | |
| 12810001 | LANAHAN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12740141 | LANCASTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 | |
| 12755086 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | COUNTY - CITY BLDG | | | LINCOLN | NE | 68508 | |
| 12720450 | LANCASTER HOUSE ORIGINALS | 13539 HOOPER ROAD | | | | BATON ROUGE | LA | 70818 | |
| 12804081 | LANCASTER, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12814470 | LANCASTER, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12789893 | LANCASTER, MAX | ADDRESS ON FILE | | | | | | | |
| 12769599 | LANCE - KASHIAN & COMPANY | JOHNSON, CURTIS, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | |
| 12769600 | LANCE - KASHIAN & COMPANY | YOUNG, STEVE, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | |
| 12783392 | LANCE, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12811581 | LANCE, REGAN | ADDRESS ON FILE | | | | | | | |
| 12802734 | LANCE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12772925 | LANCE-KASHIAN & COMPANY | JOHNSON, CURTIS, FACILITY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772927 | LANCE-KASHIAN & COMPANY | LASSEN, DAN, PROPERTY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772924 | LANCE-KASHIAN & COMPANY | MARINO, MADDIE, ASSISTANT PROPERTY MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12772926 | LANCE-KASHIAN & COMPANY | PIERCE, COREY, GENERAL MANAGER | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12720451 | LANCER & LOADER GROUP LLC | 276 FIFTH AVENUE SUITE 902 | | | | NEW YORK | NY | 10001 | |
| 12720452 | LANCER & LOADER GROUP LLC | 419 PARK AVENUE SOUTH SUITE 404 | | | | NEW YORK | NY | 10016 | |
| 12720453 | LANCER & LOADER GROUP LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777987 | LAND, ANEESAH | ADDRESS ON FILE | | | | | | | |
| 12787162 | LAND, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12787194 | LAND, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12806506 | LAND, GIDEON | ADDRESS ON FILE | | | | | | | |
| 12791407 | LAND, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809090 | LAND, LONDRELL | ADDRESS ON FILE | | | | | | | |
| 12801148 | LAND, SHARON | ADDRESS ON FILE | | | | | | | |
| 12804684 | LANDA DOMINGUEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803408 | LANDA, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12739436 | LANDAUER | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739437 | LANDAUER | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739438 | LANDAUER | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739435 | LANDAUER | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12809091 | LANDAVAZO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12796379 | LANDAVERDE LUNA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12809981 | LANDAVERDE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809988 | LANDERHOLM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783324 | LANDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12788907 | LANDEROS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12789589 | LANDEROS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12814345 | LANDEROS, LILY | ADDRESS ON FILE | | | | | | | |
| 12811600 | LANDEROS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12815576 | LANDERS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12803578 | LANDERS, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12782473 | LANDFAIR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12790398 | LANDIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12729327 | LANDING AT TRADITION DEVEPT CO | P.O. BOX 74043 | | | | CLEVELAND | OH | 44194 | |
| 12869265 | LANDIS, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12798107 | LANDIS, TIM | ADDRESS ON FILE | | | | | | | |
| 12796409 | LANDKAMER, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12720454 | LANDMANN USA INC. | P.O. BOX 1150 | | | | FAYETTEVILLE | GA | 30214 | |
| 12769321 | LANDMARK CENTER PARK DRIVE LLC | C/O SAMUELS & ASSOCIATES MANAGEMENT LLC | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12725224 | LANDMARK CENTER PARK DRIVE LLC | P.O. BOX 417230 | ATTN: PETER ENGEIAN209077 | | | BOSTON | MA | 02115 | |

In re: Bed Bath Beyond Inc.,, et al.
Case No. 23-13359 (VFP)

Page 835 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725223 | LANDMARK CENTER PARK DRIVE LLC | P.O. BOX 5005 | | | | NEW YORK | NY | 10163 | |
| 12730196 | LANDON PROPERTIES | 4155 BLACKHAWK PLAZA, STE. 100 | ATTN: CHRIS TANNEHILL12530 | | | DANVILLE | CA | 94506 | |
| 12766972 | LANDONOMICS GROUP | HOLLINGS, BRIAN | ONE COLUMBUS CENTER SUITE 625 | | | VIRGINIA BEACH | VA | 23462 | |
| 12720455 | LANDOR & HAWA USA LTD | 585 HOMESTEAD LANE | | | | GREENWOOD | IN | 46142 | |
| 12754000 | LANDOR & HAWA USA LTD | DEPT 6026 | | | | CAROL STREAM | IL | 60122 | |
| 12771851 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | GOSS, KAREN, PROPERTY MANAGER | 5601 MARINER STREET SUITE 220 | ATTN: KAREN GOSS | | TAMPA | FL | 33907 | |
| 12767312 | LANDQWEST PROPERTY MANAGEMENT, LLC | GENTILE, MARY , PRESIDENT | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767313 | LANDQWEST PROPERTY MANAGEMENT, LLC | GREER, KATHERINE, PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12767314 | LANDQWEST PROPERTY MANAGEMENT, LLC | SWINT, JASON , PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | |
| 12779069 | LANDRIE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12802079 | LANDRUM, KADIJAH | ADDRESS ON FILE | | | | | | | |
| 12781000 | LANDRY, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12867028 | LANDRY, RYLEE E | ADDRESS ON FILE | | | | | | | |
| 12867182 | LANDRY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12758941 | LANDS' END, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758942 | LANDS' END, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758943 | LANDS' END, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758940 | LANDS' END, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732722 | LANDSBERG ORORA | 1900 W UNIVERSITY DR STE 101 | | | | TEMPE | AZ | 85281 | |
| 12732723 | LANDSBERG ORORA | P.O. BOX 731575 | | | | DALLAS | TX | 75373 | |
| 12874796 | LANDSTAR RANGER | ATTN : DAWN BOWERS | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224 | |
| 12886586 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE | | | | SOUTH JACKSONVILLE | FL | 32224 | |
| 12731643 | LANDSTOWN COMMONS OWNER LLC | 411 THEODORE FREMD AVENUE | SUITE 300#0354-007084265727 | | | RYE | NY | 10580 | |
| 12766702 | LANDSTOWN COMMONS OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE SUITE 300 | | | RYE | NY | 10580 | |
| 12731642 | LANDSTOWN COMMONS OWNER LLC | PROPERTY #0354 | P.O. BOX 4195292265727 | | | BOSTON | MA | 02241 | |
| 12796372 | LANDSTROM, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12797158 | LANDU, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12780133 | LANDU, MINA | ADDRESS ON FILE | | | | | | | |
| 12786475 | LANDWEHR, ANNAKA | ADDRESS ON FILE | | | | | | | |
| 12803631 | LANDWEHR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12813487 | LANDY, WALTER | ADDRESS ON FILE | | | | | | | |
| 12729138 | LANE ASSOCIATES | P.O. BOX 126 | | | | ISLAND PARK | NY | 11558 | |
| 12733001 | LANE ASSOCIATES_OPS270134 | 3916 LONG BEACH ROAD | | | | ISLAND PARK | NY | 11558 | |
| 12775206 | LANE AVENUE 450 LLC | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | NEW YORK | NY | 10036 | |
| 12775207 | LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUERPT REALTY | 20750 CIVIC CENTER DRIVE, SUITE 310 | | | SOUTHFIELD | MI | 48079 | |
| 12744595 | LANE AVENUE 450 LLC_RNT205333 | FILE NO. 15062 | COLLECTIONS CENTER DRIVE205333 | | | CHICAGO | IL | 60693 | |
| 12730266 | LANE AVENUE 450 LLC_RNT247682 | 20750 CIVIC CENTER DRIVE | SUITE 310247682 | | | SOUTHFIELD | MI | 48076 | |
| 12730265 | LANE AVENUE 450 LLC_RNT247682 | THE SHOPS ON LANE AVENUE | P.O. BOX 350018247682 | | | BOSTON | MA | 02241 | |
| 12740142 | LANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 125 EAST 8TH AVENUE | | | EUGENE | OR | 97401 | |
| 12745959 | LANE COUNTY TAX COLLECTOR | 125 E 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 12745960 | LANE COUNTY TAX COLLECTOR | P.O. BOX 10526 | | | | EUGENE | OR | 97440 | |
| 12745958 | LANE COUNTY TAX COLLECTOR | P.O. BOX 3014 | | | | PORTLAND | OR | 97208 | |
| 12649851 | LANE REFRIGERATION CO., INC. | ATTN: VIRGINIA GEARY, ACCOUNTS RECEIVABLE MANAGER | 3916 LONG BEACH RD. | | | ISLAND PARK | NY | 11558 | |
| 12733461 | LANE SAMATA | ADDRESS ON FILE | | | | | | | |
| 12791944 | LANE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12794343 | LANE, DEENA | ADDRESS ON FILE | | | | | | | |
| 12815648 | LANE, JUSTYN | ADDRESS ON FILE | | | | | | | |
| 12792304 | LANE, KENLEIGH | ADDRESS ON FILE | | | | | | | |
| 12808428 | LANE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12741728 | LANE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800326 | LANE, KINSEY | ADDRESS ON FILE | | | | | | | |
| 12794733 | LANE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12797809 | LANE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789517 | LANE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12784284 | LANE, PHILLIP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801898 | LANE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12782401 | LANE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12774810 | LANE4 MANAGEMENT | ROSENSTOCK, SKIP, PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | |
| 12773387 | LANE4 MANAGEMENT, INC. | CRITTEN, KLARK, ASSISTANT PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12773389 | LANE4 MANAGEMENT, INC. | ROSENSTOCK, SKIP, SENIOR PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12773388 | LANE4 MANAGEMENT, INC. | STORY, ADRIENNE, PROPERTY MANAGER/TENANT SERVICES | 4705 CENTRAL STREET | | | KANSAS CITY | KS | 64112 | |
| 12730482 | LANESBOROUGH ENTERPRISES | 655 CHESHIRE ROAD | NEWCO LLC212590 | | | LANESBOROUGH | MA | 01237 | |
| 12730481 | LANESBOROUGH ENTERPRISES | NEWCO LLC | THE CLINTON EXCHANGE4 CLINTON SQUARE212590 | | | SYRACUSE | NY | 13202 | |
| 12774948 | LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 12805434 | LANEY, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12802711 | LANEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12754001 | LANG COMPANIES INC. THE | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 12754002 | LANG COMPANIES INC. THE | DEPT CH 10832 | | | | PALATINE | IL | 60055 | |
| 12754003 | LANG COMPANIES THE | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 12793275 | LANG, COREY | ADDRESS ON FILE | | | | | | | |
| 12805421 | LANG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806006 | LANG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796578 | LANG, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799093 | LANG, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806750 | LANG, HELANA | ADDRESS ON FILE | | | | | | | |
| 12790711 | LANG, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12811570 | LANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12741849 | LANG, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12796163 | LANGDON, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12824088 | LANGER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812335 | LANGER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12855413 | LANGEVIN, CLAUDE-JEAN | ADDRESS ON FILE | | | | | | | |
| 12788142 | LANGFORD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12883560 | LANGFORD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12801292 | LANGHORNE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795225 | LANGHORST, ALEX | ADDRESS ON FILE | | | | | | | |
| 12726594 | LANGLEY CITY SQUARE | WESGROUP PROPERTIES LP | SUITE 910, FOUR BENTALL CENTREDUNSMUIR ST | BOX 49287249842 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12759494 | LANGLEY CITY SQUARE PROPERTIES | WESGROUP PROPERTIES | SUITE 910, FOUR BENTALL CENTREDUNSMUIR ST | BOX 49287250332 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12768820 | LANGLEY CITY SQUARE PROPERTIES LTD | 2000 - 595 BURRARD STRET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770521 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET | ATTN: GENERAL COUNSEL | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12768821 | LANGLEY CITY SQUARE PROPERTIES LTD. | SUITE 910, FOUR BENTALL CENTRE | DUNSMUIR STREET | BOX 49287 | | VANCOUVER | BC | V7X 1L3 | CANADA |
| 12777977 | LANGLEY, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12816333 | LANGLEY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12729323 | LANGLEY-COLONIAL, LLC | 300 WEST VINE | SUITE 2200204716 | | | LEXINGTON | KY | 40507 | |
| 12788909 | LANGLOIS, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12790970 | LANGLOIS, MAIA | ADDRESS ON FILE | | | | | | | |
| 12757146 | LANGLY KIMCO NAMPA,LLC | 10390 SANTA MONICA BLVD. #110 | ATTN: JEFFREY FRANKFORT28203 | | | LOS ANGELES | CA | 90025 | |
| 12757147 | LANGLY KIMCO NAMPA,LLC | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| 12784947 | LANGNER-CRUZ, MERLI | ADDRESS ON FILE | | | | | | | |
| 12790393 | LANGSON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12794631 | LANGSTON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12788861 | LANGUIDO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794164 | LANKA, SUNIL KOUNDINYA | ADDRESS ON FILE | | | | | | | |
| 12795812 | LANKFORD, AMY | ADDRESS ON FILE | | | | | | | |
| 12784671 | LANKFORD, NANCY | ADDRESS ON FILE | | | | | | | |
| 12815826 | LANKFORD, NICK | ADDRESS ON FILE | | | | | | | |
| 12814974 | LANOUE, ELEANA | ADDRESS ON FILE | | | | | | | |
| 12780344 | LANOUE, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12807542 | LANOUETTE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12808454 | LANOUETTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12758880 | LANSCO COLORS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758881 | LANSCO COLORS LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12758882 | LANSCO COLORS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758883 | LANSCO COLORS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758884 | LANSCO COLORS LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12777740 | LANSER, AMY | ADDRESS ON FILE | | | | | | | |
| 12750838 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | | LANSING | MI | 48912 | |
| 12925092 | LANSING BOARD OF WATER AND LIGHT | AMY KRAUS, BANKRUPTCY SPECIALIST | 1232 HACO DRIVE | | | LANSING | MI | 48912 | |
| 12875651 | LANSING BOARD OF WATER AND LIGHT | P.O. BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| 12775917 | LANSING RETAIL CENTER L.L.C. | 300 FRANDOR AVENUE | 2ND FLOOR | | | LANSING | MI | 48912 | |
| 12772688 | LANSING RETAIL CENTER, L.L.C. | CORR, PATRICK, PROPERTY MANAGER | 300 FRANDOR AVENUE2ND FLOOR | | | LANSING | MI | 48912 | |
| 12725771 | LANSING RETAIL CENTER, L.L.C. | 300 FRANDOR AVE.,2ND FL | | | | LANSING | MI | 48912 | |
| 12725771 | LANSING RETAIL CENTER, L.L.C. | 300 FRANDOR AVENUE | | | | LANSING | MI | 48912 | |
| 12725573 | LANSING RETAIL CENTER, L.L.C. | P.O. BOX 776177 | | | | CHICAGO | IL | 60677 | |
| 12754004 | LANSINOH LABORATORIES INC | CO PERFORMANCE SALES 1037 ROUTE 46 C101 | | | | CLIFTON | NJ | 07013 | |
| 12754005 | LANSINOH LABORATORIES INC | P.O. BOX 848429 | | | | DALLAS | TX | 75284 | |
| 12783411 | LANSOM, SADIE | ADDRESS ON FILE | | | | | | | |
| 12757652 | LANTECH.COM, LLC | 11000 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| 12757651 | LANTECH.COM, LLC | DEPARTMENT 8001 | | | | CAROL STREAM | IL | 60122 | |
| 12754006 | LANTERN PRESS | P.O. BOX 9938 | | | | SEATTLE | WA | 98109 | |
| 12732086 | LANTHOS ASSET MANAGEMENT LTD | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768660 | LANTHOS ASSET MANAGEMENT LTD. | HEUNG, KENNETH, PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768659 | LANTHOS ASSET MANAGEMENT LTD. | YU, JONATHAN, ASST PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12787437 | LANTIGUA, ILENE | ADDRESS ON FILE | | | | | | | |
| 12799506 | LANTIGUA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12787298 | LANTZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12804676 | LANTZ-PAINTER, CIARA | ADDRESS ON FILE | | | | | | | |
| 12784199 | LANZELOTTI, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12788918 | LANZILOTTA, ROCCO | ADDRESS ON FILE | | | | | | | |
| 12785006 | LANZO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12810005 | LAO MARTINEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12813332 | LAOINH, VANPHEN | ADDRESS ON FILE | | | | | | | |
| 12800976 | LAOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12811591 | LAPCZYNSKI, RENEE | ADDRESS ON FILE | | | | | | | |
| 12782563 | LAPE, KALEN | ADDRESS ON FILE | | | | | | | |
| 12809076 | LAPE, LANDER | ADDRESS ON FILE | | | | | | | |
| 12779023 | LAPENNA, KAY | ADDRESS ON FILE | | | | | | | |
| 12799558 | LAPEYROUSE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12803473 | LAPEYROUSE, RAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12809997 | LAPINSKI, MARISA | ADDRESS ON FILE | | | | | | | |
| 12801373 | LAPLACA, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794881 | LAPLANTE, JILL | ADDRESS ON FILE | | | | | | | |
| 12778857 | LAPOINT, JOEL | ADDRESS ON FILE | | | | | | | |
| 12746040 | LAPOINTE ROSENSTEIN MARCHAND | MELANCON LLP | 1 PLACE VILLE MARIESUITE 1300 | | | MONTREAL | QC | H3B 0E6 | CANADA |
| 12788853 | LAPOLLA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12801553 | LAPOLLA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12810014 | LAPOTAIRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813051 | LAPPIN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12786757 | LAPRATT, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792402 | LAPSLEY, EUNICE | ADDRESS ON FILE | | | | | | | |
| 12788865 | LAQUIDARA, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12786866 | LARA, CELINE | ADDRESS ON FILE | | | | | | | |
| 12815986 | LARA, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12789123 | LARA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805423 | LARA, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12800574 | LARA, FLOSSIE | ADDRESS ON FILE | | | | | | | |
| 12801428 | LARA, JAILENE | ADDRESS ON FILE | | | | | | | |
| 12801980 | LARA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12780118 | LARA, LARRY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 838 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792127 | LARA, LETTY | ADDRESS ON FILE | | | | | | | |
| 12782788 | LARA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809996 | LARA, MACHELLE | ADDRESS ON FILE | | | | | | | |
| 12780115 | LARA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 12816722 | LARA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811605 | LARA, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12785966 | LARA, RAE-ANN | ADDRESS ON FILE | | | | | | | |
| 12811585 | LARA, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813331 | LARA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12741165 | LARA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12780045 | LARA-CABRERA, ANGEL ISAAC | ADDRESS ON FILE | | | | | | | |
| 12778537 | LARA-CORTEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 12805406 | LARA-DETITTO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12796493 | LARA-MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810748 | LARANJEIRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742172 | LARANJEIRO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12786255 | LARA-UMANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814354 | LARBI, WILHEMINA | ADDRESS ON FILE | | | | | | | |
| 12732105 | LARDITO LLC | 243 MCDONALD AVENUE APT 2E | | | | BROOKLYN | NY | 11218 | |
| 12779361 | LARECE, JOSNA | ADDRESS ON FILE | | | | | | | |
| 12727360 | LARGE AS/400 USER GROUP | P.O. BOX 7 | | | | STEWARTVILLE | MN | 55976 | |
| 12796754 | LARGE, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12740143 | LARIMER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W. OAK STREET | | | FORT COLLINS | CO | 80521 | |
| 12748690 | LARIMER COUNTY TREASURER | P.O. BOX 2336 | | | | FORT COLLINS | CO | 80522 | |
| 12804674 | LARIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12726859 | LARISSA S RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12792497 | LARK, KRYSTELIA | ADDRESS ON FILE | | | | | | | |
| 12799410 | LARKIN, DARRIAN | ADDRESS ON FILE | | | | | | | |
| 12784953 | LARKIN, LANCE | ADDRESS ON FILE | | | | | | | |
| 12771688 | LARKSPUR LANDING LLC., | C/O SIMON COMMERCIAL PROPERTIES 1190 | 655 MONTGOMERY STREET SUITE 1190 | | | SAN FRANCISCO | CA | 94111 | |
| 12775861 | LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772224 | LARKSPUR REAL ESTATE PARTNERSHIP I | NOEL, TIMOTHY, LANDLORD | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | SAN FRANCISCO | CA | 94111 | |
| 12755647 | LARKSPUR REAL ESTATE PRSHP I | 1050 RALSTON AVENUE | ATTN: ACCOUNTING726 | | | BELMONT | CA | 94002 | |
| 12755648 | LARKSPUR REAL ESTATE PRSHP I | 505 SANSOME ST SUITE 450 | C/O RAWSOM BLUM & LESON726 | | | SAN FRANCISCO | CA | 94111 | |
| 12805424 | LAROCHE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778629 | LAROCHE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786459 | LAROCHE, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12788581 | LAROCHE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12803361 | LAROQUE, DALEAH | ADDRESS ON FILE | | | | | | | |
| 12791397 | LAROSE, ISIAH | ADDRESS ON FILE | | | | | | | |
| 12799172 | LAROSEE, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12736210 | LARPEN SUPPLY COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736211 | LARPEN SUPPLY COMPANY | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736212 | LARPEN SUPPLY COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736213 | LARPEN SUPPLY COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12887974 | LARRABEE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815010 | LARRAZABAL, CARA | ADDRESS ON FILE | | | | | | | |
| 12787477 | LARRAZABAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12740335 | LARRAZABAL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813486 | LARRY III, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785005 | LARRY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12789047 | LARSEN, JAXSEN | ADDRESS ON FILE | | | | | | | |
| 12808440 | LARSEN, KATHY | ADDRESS ON FILE | | | | | | | |
| 12731501 | LARSON ARCHITECTURAL GROUP INC | 1000 COMMERCE PARK DRIVE | SUITE #201 | | | WILLIAMSPORT | PA | 17701 | |
| 12781721 | LARSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804090 | LARSON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797300 | LARSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12900116 | LARSON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12788072 | LARSON, GARRET | ADDRESS ON FILE | | | | | | | |
| 12790825 | LARSON, KEMAH | ADDRESS ON FILE | | | | | | | |
| 12783351 | LARSON, MEGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811100 | LARSON, PENNY | ADDRESS ON FILE | | | | | | | |
| 12812337 | LARSON, SHIRLETTE | ADDRESS ON FILE | | | | | | | |
| 12815045 | LARTEY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12806023 | LARZELERE, ERIC | ADDRESS ON FILE | | | | | | | |
| 12727336 | LAS PALMAS DUNHILL LP | P.O. BOX 202987 | FBO ING208664 | | | DALLAS | TX | 75320 | |
| 12770418 | LAS PALMAS DUNHILL LP | WILDE'S, LESLIE | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC | 3100 MONTICELLO AVE SUITE 300 | | DALLAS | TX | 75205 | |
| 12770419 | LAS PALMAS MARKETPLACE | 11024 MONTGOMERY BLVD. NE BOX 259 | ATTN: PROPERTY MANAGER | | | ALBUQUERQUE | NM | 87111 | |
| 12770420 | LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 5619 W LOOP 1604 N, STE 104 | | | SAN ANTONIO | TX | 78253 | |
| 12773453 | LAS PALMAS RIOCAN LP | RIOCAN (AMERICAN) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | | MT. LAUREL | NJ | 08054 | |
| 12729660 | LAS PALMAS RIOCAN LP_RNT 33573 | 307 FELLOWSHIP RD, SUITE 116 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12729659 | LAS PALMAS RIOCAN LP_RNT 33573 | P.O. BOX 202987 | | | | DALLAS | TX | 75320 | |
| 12726333 | LAS PALMAS RIOCAN LP_RNT214367 | 307 FELLOWSHIP RD | SUITE 116214367 | | | MOUNT LAUREL | NJ | 08054 | |
| 12726334 | LAS PALMAS RIOCAN LP_RNT214367 | 5619 W LOOP 1604 N, STE 104 | C/O RIOCAN AMERICA MGNT INC214367 | | | SAN ANTONIO | TX | 78253 | |
| 12748658 | LAS PALMILLAS | 1620 FIFTH AVE | C/O REEF REAL ESTATE SERVICES204671 | | | SAN DIEGO | CA | 92101 | |
| 12748657 | LAS PALMILLAS | SHOPPING CENTER | C/O REEF REAL ESTATE SCVS | 517 FOURTH AVE, SUITE 301204671 | | SAN DIEGO | CA | 92101 | |
| 12789106 | LASALDE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12773759 | LASALLE BANK NATIONAL ASSOCIATION | MCMAHON, DOUGLAS | AS TRUSTEE UNDER TRUST NO. 45786 | C/O JOSEPH FREED AND ASSOCIATES LLC | 1400 S. WOLF ROAD | WHEELING | IL | 60090-6524 | |
| 12743961 | LASALLE SHOPPING CENTER LLC | 2100 WEST 7TH STREET | C/O THE WOODMONT COMPANY247248 | | | FORT WORTH | TX | 76107 | |
| 12743962 | LASALLE SHOPPING CENTER LLC | 3420 E CENTURY AVE | | | | BISMARCK | ND | 58503 | |
| 12767838 | LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12782474 | LASALLE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12754010 | LASELVA DESIGNS | P.O. BOX 1449 | | | | FREEDOM | CA | 95019 | |
| 12754011 | LASER PEGS VENTURES LLC | 1991 MAIN STREET SUITE 227 | | | | SARASOTA | FL | 34236 | |
| 12729430 | LASH & GOLDBERG LLP | 100 SE 2ND STREET | STE. 1200 | | | MIAMI | FL | 33130 | |
| 12781518 | LASH, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805433 | LASH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12789819 | LASH, KYLE | ADDRESS ON FILE | | | | | | | |
| 12795547 | LASHER, ALISON | ADDRESS ON FILE | | | | | | | |
| 12778550 | LASISOMPHONE, AARON | ADDRESS ON FILE | | | | | | | |
| 12787326 | LASKARZEWSKI, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12754013 | LASKO PRODUCTS INC. | 820 LINCOLN AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 12720457 | LASSIG INC. | 31 VIA VERONA CIR | | | | CHICO | CA | 95973 | |
| 12883709 | LASSIG, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12796306 | LASSITER, JOHNTASIA | ADDRESS ON FILE | | | | | | | |
| 12792773 | LASSITER, MARQECIA | ADDRESS ON FILE | | | | | | | |
| 12795953 | LASSITER, SIERA | ADDRESS ON FILE | | | | | | | |
| 12810008 | LAST, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12899000 | LASTER, JANEA | ADDRESS ON FILE | | | | | | | |
| 12811577 | LASTER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12775352 | LAT PURSER & ASSOCIATES, INC | NIMNICHT, KRISTEN | 6320 ST. AUGUSTINE RD, SUITE 7 | | | JACKSONVILLE | FL | 32217 | |
| 12777986 | LATA, ARPANA | ADDRESS ON FILE | | | | | | | |
| 12806755 | LATA, HEM | ADDRESS ON FILE | | | | | | | |
| 12724260 | LATAH COUNTY TAX COLLECTOR | P.O. BOX 8068 | | | | MOSCOW | ID | 83843 | |
| 12720459 | LATEEDA! | P.O. BOX 740 | | | | SCOTTSVILLE | TX | 75688 | |
| 12747903 | L'ATELIER DESIGN STUDIO | 1 RUE DES TRAVAILLEURS | | | | LES MOULINEAUX | | 92130 | FRANCE |
| 12787906 | LATER, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12792295 | LATHAM, JORDEN | ADDRESS ON FILE | | | | | | | |
| 12782090 | LATHAM, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12782655 | LATHAM, SANURA | ADDRESS ON FILE | | | | | | | |
| 12805403 | LATHAN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12737440 | LATHER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737441 | LATHER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737442 | LATHER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737443 | LATHER, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 840 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797755 | LATHON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12789072 | LATHROP, GRACE | ADDRESS ON FILE | | | | | | | |
| 12808434 | LATHROP, KIM | ADDRESS ON FILE | | | | | | | |
| 12797455 | LATHROP, SERINA | ADDRESS ON FILE | | | | | | | |
| 12802091 | LATIKER, TA NIYA | ADDRESS ON FILE | | | | | | | |
| 12801173 | LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784335 | LATKA, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12787596 | LATORRE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12784048 | LATORRE, MICHAELLA | ADDRESS ON FILE | | | | | | | |
| 12794222 | LATTANZI, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12770655 | LATTER & BLUM | CHAUVIN, ADELE | 5557 CANAL BOULEVARD | | | NEW ORLEANS | LA | 70124 | |
| 12770025 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | DAGRO, JACLYN | 1700 CITY FARM DRIVE | | | BATON ROUGE | LA | 70806 | |
| 12720461 | LATTERIA SORESINA USA INC. | 35 MEADOW STREET SUITE 306 | | | | BROOKLYN | NY | 11206 | |
| 12800003 | LATTIMORE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12779408 | LAU, LISA | ADDRESS ON FILE | | | | | | | |
| 12806280 | LAUAN, FERVIS | ADDRESS ON FILE | | | | | | | |
| 12783778 | LAUCHT, RILEY | ADDRESS ON FILE | | | | | | | |
| 12823533 | LAUDANI, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12813047 | LAUDENBACH, TARA | ADDRESS ON FILE | | | | | | | |
| 12798462 | LAUDER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12744384 | LAUDERDALE COUNTY TAX COLLECTO | P.O BOX 5205 | | | | MERIDIAN | MS | 39302 | |
| 12808426 | LAUFHUTTE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12816962 | LAUGHLIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12800693 | LAUGHLIN, ROWAN | ADDRESS ON FILE | | | | | | | |
| 12812334 | LAUGHNER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12801533 | LAUMANN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12779208 | LAUNIUS, CARLI | ADDRESS ON FILE | | | | | | | |
| 12748493 | LAURA BUENO | ADDRESS ON FILE | | | | | | | |
| 12731580 | LAURA EDDY | ADDRESS ON FILE | | | | | | | |
| 12730728 | LAURA MARIE POPE | ADDRESS ON FILE | | | | | | | |
| 12730729 | LAURA MARIE POPE | ADDRESS ON FILE | | | | | | | |
| 12796983 | LAURA, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12720462 | LAURAL HOME LLC | 210 KNICKERBOCKER ROAD 2ND F | | | | CRESSKILL | NJ | 07626 | |
| 12784512 | LAUREANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12815583 | LAUREANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12732677 | LAUREL ELIZABETH INC | 101 27TH STREET #11 | | | | SAN FRANCISCO | CA | 94110 | |
| 12804088 | LAURELL, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12757682 | LAUREN BARTOS | ADDRESS ON FILE | | | | | | | |
| 12732236 | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY | SUITE 253 | | | JERICHO | NY | 11753 | |
| 12756047 | LAUREN LIESS & CO | 10001 GEORGETOWN PIKE UNIT 930 | | | | GREAT FALLS | VA | 22066 | |
| 12756048 | LAUREN LIESS & CO | P.O. BOX 930 | | | | GREAT FALLS | VA | 22066 | |
| 12733315 | LAUREN PERLMAN | ADDRESS ON FILE | | | | | | | |
| 12727128 | LAUREN RINGER | ADDRESS ON FILE | | | | | | | |
| 12727129 | LAUREN RINGER | ADDRESS ON FILE | | | | | | | |
| 12748618 | LAURENCE BARTON LLC | 4702 TENNYSON DRIVE | | | | ROCKLEDGE | FL | 32955 | |
| 12797758 | LAURENCE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12787281 | LAURENCEAU, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12720463 | LAURENS MILLS CORP | 4 NEW HYDE PARK ROAD SUITE 4 | | | | FRANKLIN SQUARE | NY | 11010 | |
| 12797800 | LAURENT, BOBBI | ADDRESS ON FILE | | | | | | | |
| 12773102 | LAURICELLA LAND COMPANY, LLC | TOUPS, HOLLY, PROPERTY MANAGER | 1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | NEW ORLEANS | LA | 70123 | |
| 12766563 | LAURICH PROPERTIES, INC. | REEVES, CHRISTINE, PROPERTY MANAGER | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12779446 | LAURITANO, SAM | ADDRESS ON FILE | | | | | | | |
| 12798646 | LAUSCAR, EVANIA | ADDRESS ON FILE | | | | | | | |
| 12783740 | LAUTENBACH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741324 | LAUTENBACH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12789305 | LAUX, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813042 | LAUX, TERESA | ADDRESS ON FILE | | | | | | | |
| 12783918 | LAUZON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12720464 | LAVACA LLC | 1401 LAVACA STREET 25 | | | | AUSTIN | TX | 78701 | |
| 12795798 | LAVALLEE, LAUREN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 841 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779965 | LAVAYEN, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12720465 | LAVAZZA PREMIUM COFFEES CORPORATION | 120 WALL STREET 27TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 12720466 | LAVELLE INDUSTRIES INC | 665 MCHENRY STREET | | | | BURLINGTON | WI | 53105 | |
| 12720467 | LAVELLE INDUSTRIES INC | P.O. BOX 78215 | | | | MILWAUKEE | WI | 53278 | |
| 12779404 | LAVELLE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12793754 | LAVERGNE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12812338 | LAVERY, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12789524 | LAVIGNE, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12746152 | LAW OFFICE OF JEROME A CLAY | 5250 CLAREMONT AVENUE | SUITE 221 | | | STOCKTON | CA | 95207 | |
| 12757622 | LAW OFFICE OF JOHN KUZINEVICH | 71 GURNET ROAD | | | | DUXBURY | MA | 02332 | |
| 12733460 | LAW OFFICE OF PELAYO DURAN, PA | 4640 NW 7TH STREET | | | | DORAL | FL | 33126 | |
| 12728069 | LAW OFFICE OF ROBERT | 50 TICE BLVD | SUITE 250 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12728070 | LAW OFFICE OF ROBERT | 50 TICE BOULEVARD | A TANDY LLCSUITE 250 | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12733125 | LAW OFFICES OF J.R. MANNING JR | 20062 S.W. BIRCH ST STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12756229 | LAW OFFICES OF LUCAS T NOVAK | 8335 W SUNSET BLVD | SUITE 217INC | | | LOS ANGELES | CA | 90069 | |
| 12746497 | LAW OFFICES OF MATTHEW | 900 2ND AVENUE | N POPE PC | | | COLUMBUS | GA | 31902 | |
| 12746498 | LAW OFFICES OF MATTHEW | 900 2ND AVENUE | | | | COLUMBUS | GA | 31902 | |
| 12733336 | LAW OFFICES OF MITCHELL J. MALZBERG LLC | P.O. BOX 5122, 6 E. MAIN STREET, SUITE 7 | | | | CLINTON | NJ | 08809 | |
| 12793641 | LAW, ASPEN | ADDRESS ON FILE | | | | | | | |
| 12795212 | LAW, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793654 | LAW, JHERICA | ADDRESS ON FILE | | | | | | | |
| 12801054 | LAW, LYNN | ADDRESS ON FILE | | | | | | | |
| 12812339 | LAW, SUZANN | ADDRESS ON FILE | | | | | | | |
| 12748783 | LAWLER WOODWORK LLC | 938 LAKEWOOD FARMINGDALE RD | | | | HOWELL | NJ | 07731 | |
| 12777965 | LAWLER, ANN | ADDRESS ON FILE | | | | | | | |
| 12779511 | LAWLER, GRACE | ADDRESS ON FILE | | | | | | | |
| 12807506 | LAWLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741688 | LAWLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797142 | LAWLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12785364 | LAWLESS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12792676 | LAWLEY, COLETON | ADDRESS ON FILE | | | | | | | |
| 12789534 | LAWLEY, DILLON | ADDRESS ON FILE | | | | | | | |
| 12799571 | LAWLOR, ERIN | ADDRESS ON FILE | | | | | | | |
| 12826414 | LAWLOR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12720468 | LAWN AND GARDEN INTERNATIONAL LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728542 | LAWRENCE J SEMENZA III | ADDRESS ON FILE | | | | | | | |
| 12795072 | LAWRENCE JR, STEVE | ADDRESS ON FILE | | | | | | | |
| 12787002 | LAWRENCE, ALANICHE | ADDRESS ON FILE | | | | | | | |
| 12781498 | LAWRENCE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12794797 | LAWRENCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12783286 | LAWRENCE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12801007 | LAWRENCE, DE'VON | ADDRESS ON FILE | | | | | | | |
| 12780478 | LAWRENCE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789988 | LAWRENCE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786154 | LAWRENCE, FIONA | ADDRESS ON FILE | | | | | | | |
| 12785617 | LAWRENCE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12802795 | LAWRENCE, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12795365 | LAWRENCE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12856781 | LAWRENCE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12781239 | LAWRENCE, SAM | ADDRESS ON FILE | | | | | | | |
| 12794587 | LAWRENCE, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812318 | LAWRENCE, SHAWANDA | ADDRESS ON FILE | | | | | | | |
| 12796120 | LAWRENCE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12803185 | LAWS, AUBRIE | ADDRESS ON FILE | | | | | | | |
| 12814240 | LAWS, JAVAR | ADDRESS ON FILE | | | | | | | |
| 12803098 | LAWS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12779890 | LAWS, TANZANIA | ADDRESS ON FILE | | | | | | | |
| 12785052 | LAWSHA, ALLYSSA | ADDRESS ON FILE | | | | | | | |
| 12802572 | LAWS-HARRIS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12730993 | LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 12730992 | LAWSON PRODUCTS INC | P.O. BOX 734922 | | | | CHICAGO | IL | 60673 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730991 | LAWSON PRODUCTS INC | P.O. BOX 809401 | | | | CHICAGO | IL | 60680 | |
| 12799264 | LAWSON, AANIYAH | ADDRESS ON FILE | | | | | | | |
| 12783903 | LAWSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12802800 | LAWSON, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12778591 | LAWSON, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12790672 | LAWSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12789186 | LAWSON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12791217 | LAWSON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804697 | LAWSON, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803097 | LAWSON, COLETTE | ADDRESS ON FILE | | | | | | | |
| 12801803 | LAWSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816607 | LAWSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805425 | LAWSON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12792752 | LAWSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12800134 | LAWSON, EBONNIE | ADDRESS ON FILE | | | | | | | |
| 12789570 | LAWSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12742011 | LAWSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12793423 | LAWSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741476 | LAWSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782702 | LAWSON, JERMIAH | ADDRESS ON FILE | | | | | | | |
| 12800382 | LAWSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788780 | LAWSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12802429 | LAWSON, JORAY | ADDRESS ON FILE | | | | | | | |
| 12791612 | LAWSON, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12784400 | LAWSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12797496 | LAWSON, KENDON | ADDRESS ON FILE | | | | | | | |
| 12809081 | LAWSON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12788549 | LAWSON, LIBERTY | ADDRESS ON FILE | | | | | | | |
| 12801418 | LAWSON, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12783087 | LAWSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12815319 | LAWSON, SHALISE | ADDRESS ON FILE | | | | | | | |
| 12786314 | LAWSON, SHAQUELIA | ADDRESS ON FILE | | | | | | | |
| 12812327 | LAWSON, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12791889 | LAWSON, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12800603 | LAWSON-MILLINER, NAE'MARI | ADDRESS ON FILE | | | | | | | |
| 12795717 | LAWSON-RYAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12803769 | LAWSTON, DAESHA | ADDRESS ON FILE | | | | | | | |
| 12756959 | LAWTON TOWN CENTER LLC | 1111 METROPOLITAN AVE | C/O COLLETT & ASSOCIATESSUITE # 700213743 | | | CHARLOTTE | NC | 28204 | |
| 12767826 | LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12792161 | LAWTON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12793514 | LAWYER, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12726361 | LAWYERS FOR EMPLOYEE & CONSUMER RIGHTS APC | 4100 W ALAMEDA AVE 3RD FL | CONSUMER RIGHTS APC | | | BURBANK | CA | 91505 | |
| 12782103 | LAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782811 | LAY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12807329 | LAYDEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754014 | LAY-N-GO | 8418 STABLE DRIVE | | | | ALEXANDRIA | VA | 22308 | |
| 12726391 | LAYTON HILLS MALL CMBS LLC | 2030 HAMILTON PLACE BLVD | | | | CHATTANOOGA | TN | 37421 | |
| 12726392 | LAYTON HILLS MALL CMBS LLC | P.O. BOX 955607 | CBL #0737233595 | | | ST LOUIS | MO | 63195 | |
| 12774208 | LAYTON HILLS MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | SUITE 500 | 2030 HAMILTON PLACE BLVD. | | CHATTANOOGA | TN | 37421 | |
| 12754015 | LAYTON HOME FASHIONS | 8515 N COLUMBIA BLVD | | | | PORTLAND | OR | 97203 | |
| 12754016 | LAYTON HOME FASHIONS | MILBERG FACTORS INC 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| 12730145 | LAYTON POINTE, L.C. | 9450 SOUTH REDWOOD ROAD | C/O EAGLE POINT REALTY AND | MANAGEMENT GROUP, INC.208675 | | SOUTH JORDAN | UT | 84095 | |
| 12771487 | LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC. | 9450 SOUTH REDWOOD ROAD | | | SOUTH JORDAN | UT | 84095 | |
| 12767480 | LAYTON POINTE, L.C., | HOWLAND, GARY | C/O EAGLEOINT REALTY AND MANAGEMENT GROUPINC. | | | SOUTH JORDAN | UT | 84095 | |
| 12779661 | LAYTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12791938 | LAYUNO, FAITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748728 | LAZ PARKING CALIFORNIA LLC | 1505 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| 12748730 | LAZ PARKING CALIFORNIA LLC | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |
| 12748729 | LAZ PARKING CALIFORNIA LLC | 32445 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12723376 | LAZ PARKING LIMITED LLC | 11 PROVIDENCE PLACE | | | | PROVIDENCE | RI | 02903 | |
| 12723377 | LAZ PARKING LIMITED LLC | 15 LEWIS STREET | | | | HARTFORD | CT | 06103 | |
| 12723373 | LAZ PARKING LIMITED LLC | 1505 N VINE ST | | | | LOS ANGELES | CA | 90028 | |
| 12723374 | LAZ PARKING LIMITED LLC | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |
| 12723375 | LAZ PARKING LIMITED LLC | 32445 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12747904 | LAZ PARKING LIMITED LLC_OPS269786 | 15 LEWIS STREET | | | | HARTFORD | CT | 06103 | |
| 12747905 | LAZ PARKING LIMITED LLC_OPS269786 | 189 THE GROVE DR | | | | LOS ANGELES | CA | 90036 | |
| 12733180 | LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| 12893907 | LAZARO, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 12806008 | LAZCANO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12748468 | LAZER SPOT INC | 6525 SHILOH ROAD #900 | | | | ALPHARETTA | GA | 30005 | |
| 12748469 | LAZER SPOT INC | P.O. BOX 933785 | | | | ATLANTA | GA | 31193 | |
| 12800532 | LAZLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788699 | LAZO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784313 | LAZO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12801314 | LAZO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805427 | LAZORKA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12754017 | LAZY DOG & CO. THE | 1 HORIZON RD 1001 | | | | FORT LEE | NJ | 07024 | |
| 12754020 | LB INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731128 | LB UBS 2007 C6-COX STATION LLC | 4980 HILLSDALE CIRCLE | C/O PROEQUITY ASSET MGNTSUITE A214462 | | | EL DORADO HILLS | CA | 95762 | |
| 12731129 | LB UBS 2007 C6-COX STATION LLC | 4980 HILLSDALE CIRCLE , STE A | C/O PROEQUITY ASSET MGNT214462 | | | EL DORADO HILLS | CA | 95762 | |
| 12754018 | LBB IMPORTS LLC | 2015 S ACACIA COURT | | | | COMPTON | CA | 90220 | |
| 12754019 | LBB IMPORTS LLC | P.O. BOX 41047 | | | | BATON ROUGE | LA | 70835 | |
| 12749084 | LBC BAKERY EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749085 | LBC BAKERY EQUIPMENT, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12749086 | LBC BAKERY EQUIPMENT, INC. | COLIN ALEJANDRO DILLEY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | #600 | WASHINGTON | DC | 20005 | |
| 12749083 | LBC BAKERY EQUIPMENT, INC. | GREGORY JAMES SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738914 | LBC BAKERY EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738915 | LBC BAKERY EQUIPMENT, INC. | JESSICA ERIN LYND | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005 | |
| 12738916 | LBC BAKERY EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12767574 | LB-UBS 2007 -C6- COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12770143 | LBX INVESTMENTS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12771978 | LBX MANAGEMENT, LLC | SIEBKE, DANIELLE, DIRECTOR OF PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12731573 | LBX NORTH RIVERS LLC | 3162 JOHNSON FERRY ROAD | SUITE 260 225265411 | | | MARIETTA | GA | 30062 | |
| 12770144 | LBX NORTH RIVERS LLC | C/O LBX INVESTMENTS | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | |
| 12747877 | LBX NORTH RIVERS LLC | C/O LBX MANAGEMENT LLC | 3162 JOHNSON FERRY ROADSUITE 260-225265411 | | | MARIETTA | GA | 30062 | |
| 12771979 | LBX NORTH RIVERS, LLC | LBX MANAGEMENT, LLC | ATTN: DANIELLE SIEBKE | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | | MARIETTA | GA | 30062 | |
| 12733489 | LBX NORTH RIVERS, LLC/RNT-3142P1 | 3162 JOHNSON FERRY ROAD, SUITE 260-225 | | | | MARIETTA | GA | 30062 | |
| 12759360 | LC MARKETING COMMUNICATIONS | 145 NORTH FRANKLIN TURNPIKE | SUITE 201 | | | RAMSEY | NJ | 07446 | |
| 12754022 | L'CHEF LLC | 50 E 100 S STE 201 | | | | SAINT GEORGE | UT | 84770 | |
| 12773979 | LCP MANAGEMENT | BEST, MARK, PROPERTY MANAGER | 2150 W. 29TH STREET SUITE 410 | | | DENVER | CO | 80211 | |
| 12773978 | LCP MANAGEMENT | SWOMLEY, MAX, ASSISTANT PROPERTY MANAGER | 2150 W. 29TH STREET SUITE 410 | | | DENVER | CO | 80211 | |
| 12726877 | LCVB LLC | 17751 SAMPSON LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12726876 | LCVB LLC | 4685 MACARTHUR COURT | SUITE #375257682 | | | NEWPORT BEACH | CA | 92660 | |
| 12776014 | LCVB, LLC | 4685 MACARTHUR COURT SUITE 375 | | | | NEWPORT BEACH | CA | 82660 | |
| 12754026 | LDM COMPANY | 4517 MINNETONKA BLVD STE 300 | | | | MINNEAPOLIS | MN | 55416 | |
| 12754027 | LDR GLOBAL INDUSTRIES LLC | 600 NORTH KILBOURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 12720469 | LDR GLOBAL INDUSTRIES LLC | P.O. BOX 6631 | | | | CAROL STREAM | IL | 60197 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730632 | LDVF II PLAISTOW LLC | C/O QUINCY & CO INC.SUITE 152208789 | 57 DEDHAM AVENUE | | | NEEDHAM | MA | 02492 | |
| 12767234 | LDVF II PLAISTOW LLC | C/O QUINCY & COMPANY | 144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | |
| 12745859 | LE CREUSET OF AMERICA INC. | CO KRISTIE YAHN 114 BOB GIFFORD BLVD | | | | EARLY BRANCH | SC | 29916 | |
| 12745860 | LE CREUSET OF AMERICA INC. | P.O. BOX 930544 | | | | ATLANTA | GA | 31193 | |
| 12743824 | LE TIEK PURCHASING INC | P.O. BOX 722 | | | | LYNBROOK | NY | 11563 | |
| 12743834 | LE VISE PRODUCTS LLC | 4105 W SPRING CREEK PKWY 708 | | | | PLANO | TX | 75024 | |
| 12814462 | LE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12795766 | LE, CARDIN | ADDRESS ON FILE | | | | | | | |
| 12797418 | LE, DANG | ADDRESS ON FILE | | | | | | | |
| 12806283 | LE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12796904 | LE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12782122 | LE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12798156 | LE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12803575 | LE, KALINA | ADDRESS ON FILE | | | | | | | |
| 12791559 | LE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811094 | LE, PHONG | ADDRESS ON FILE | | | | | | | |
| 12795447 | LE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12735410 | LEA A WARNER | ADDRESS ON FILE | | | | | | | |
| 12777451 | LEA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12789925 | LEACH, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795304 | LEACH, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799003 | LEACH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798798 | LEACH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807513 | LEACH, JADE | ADDRESS ON FILE | | | | | | | |
| 12813489 | LEACH, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12741160 | LEACH, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12794064 | LEACHMAN, TEVIN | ADDRESS ON FILE | | | | | | | |
| 12786670 | LEACU, TOM | ADDRESS ON FILE | | | | | | | |
| 12720472 | LEADER LIGHT LTD. | 504 PENINSULA CNTRE | 67 MODY RD TSHIMSHATSUI | | | HONG KONG | | 852 | HONG KONG |
| 12802508 | LEADER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12720473 | LEADING EDGE NOVELTY | 50 ARBOR ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12724978 | LEADING EDGE PRODUCTS INC | 12650 BROOKPRINTER PLACE | | | | POWAY | CA | 92064 | |
| 12724979 | LEADING EDGE PRODUCTS INC | 4867 MERCURT STREET | VP OF OPERATIONS | | | SAN DIEGO | CA | 92111 | |
| 12790964 | LEAHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806005 | LEAHY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803242 | LEAKE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12785194 | LEAL GATICA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12780633 | LEAL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801962 | LEAL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789772 | LEAL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811576 | LEAL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812312 | LEAL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12740414 | LEAL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12720474 | LEANER CREAMER LLC | 2839 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90034 | |
| 12720475 | LEANIN TREE INC. | 6055 LONGBOW DR P.O. BOX 9500 | | | | BOULDER | CO | 80301 | |
| 12720476 | LEANIN TREE INC. | P.O. BOX 9500 | | | | BOULDER | CO | 80301 | |
| 12798454 | LEAO, FRANK-MOSES | ADDRESS ON FILE | | | | | | | |
| 12757516 | LEAP DESIGN GROUP LLC | 21050 COMMERCE BLVD | DBA IMPERIAL WIRE | | | ROGERS | MN | 55374 | |
| 12720479 | LEAP TECHNOLOGIES INC. | 12505 MEADOW FARM ROAD | | | | POTOMAC | MD | 20854 | |
| 12720480 | LEAP TECHNOLOGIES INC. | 9400 KEY WEST AVENUE SUITE 275 | | | | ROCKVILLE | MD | 20850 | |
| 12720477 | LEAPFROG LAWN & GARDEN SOLUTIONS | 1001 KENTUCKY GREENS WAY | | | | NEWCASTLE | CA | 95658 | |
| 12720478 | LEAPFROG PRODUCT DEVELOPMENT LLC | 159 N RACINE AVE FL 4 | | | | CHICAGO | IL | 60607 | |
| 12736786 | LEAR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736787 | LEAR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736788 | LEAR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736785 | LEAR CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758505 | LEAR EEDS AND INTERIORS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758506 | LEAR EEDS AND INTERIORS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758507 | LEAR EEDS AND INTERIORS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758503 | LEAR EEDS AND INTERIORS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758509 | LEAR MEXICAN SEATING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758510 | LEAR MEXICAN SEATING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758511 | LEAR MEXICAN SEATING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758508 | LEAR MEXICAN SEATING CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12732901 | LEARN IT INC. | 33 NEW MONTGOMERY ST | STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 12813338 | LEARN, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12745854 | LEARNING RESOURCES/EDUCATIONAL | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 12745855 | LEARNING RESOURCES/EDUCATIONAL | 6641 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12777960 | LEARY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741197 | LEARY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12822824 | LEARY, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| 12797390 | LEARY, ROSA | ADDRESS ON FILE | | | | | | | |
| 12813330 | LEARY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12745856 | LEATHER CPR | 11601 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90025 | |
| 12745857 | LEATHER CPR | 2140 N HOLLYWOOD WAY 10698 | | | | BURBANK | CA | 91510 | |
| 12745858 | LEATHER CPR | 7643 SAN FERNANDO ROAD | | | | BURBANK | CA | 91505 | |
| 12732777 | LEAVE SOLUTIONS | 200 S EXECUTIVE DR | SUITE 101 | | | BROOKFIELD | WI | 53005 | |
| 12732778 | LEAVE SOLUTIONS | P.O. BOX 210834 | | | | MILWAUKEE | WI | 53221 | |
| 12781729 | LEAVELL, AHRIEL | ADDRESS ON FILE | | | | | | | |
| 12813049 | LEAVELL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12791269 | LEBARON, JEZLIN | ADDRESS ON FILE | | | | | | | |
| 12806007 | LEBARRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12748742 | LEBCON I, LTD_RNT 27174 | LOCKBOX #74281 | 2025 ONTARIO ST.27174 | | | CLEVELAND | OH | 44115 | |
| 12748741 | LEBCON I, LTD_RNT 27174 | P.O. BOX 74281 | LEASE ID #LCOSTPLO27174 | | | CLEVELAND | OH | 44194 | |
| 12748743 | LEBCON I, LTD_RNT 27174 | P.O. BOX 92918 | HAMILTON CROSSING CMBS,LLC27174 | | | CLEVELAND | OH | 44194 | |
| 12755470 | LEBCON I, LTD_RNT205200 | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194 | |
| 12749054 | LEBERTEX CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749055 | LEBERTEX CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749057 | LEBERTEX CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749058 | LEBERTEX CO. LTD. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12781672 | LEBLANC, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12784731 | LEBLANC, MACKINSEY | ADDRESS ON FILE | | | | | | | |
| 12810002 | LEBLANC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12870318 | LEBLANC, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 12806015 | LEBOWITZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12812320 | LEBRINI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790988 | LEBRON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12800348 | LEBZA, TARIQ | ADDRESS ON FILE | | | | | | | |
| 12785393 | LECHAK, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12777984 | LECHMANN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12807514 | LECHNER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791648 | LECHUGA, JEOVON | ADDRESS ON FILE | | | | | | | |
| 12787005 | LECK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12786591 | LECOUNT, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12745863 | LED TECHNOLOGIES INC. | 12821 STARKEY RD SUITE 4900 | | | | LARGO | FL | 33773 | |
| 12784597 | LEDBETTER, TANIJHA | ADDRESS ON FILE | | | | | | | |
| 12790520 | LEDDY, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12797733 | LEDER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12805438 | LEDERMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12796000 | LEDERMAN, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12791581 | LEDESMA HERNANDEZ, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 12884133 | LEDESMA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12800290 | LEDESMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12783420 | LEDESMA, MARTHA CAROL | ADDRESS ON FILE | | | | | | | |
| 12816517 | LEDESMA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12779747 | LEDEZMA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 12810909 | LEDEZMA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12740713 | LEDEZMA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12800611 | LEDEZMA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12800483 | LEDFORD, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804092 | LEDFORD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12790010 | LEDFORD, MADALIN | ADDRESS ON FILE | | | | | | | |
| 12782920 | LEDFORD, SKYLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814385 | LEDLOW, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12745862 | LEDO NETWORK INC. | 20725 VALLEY GREEN DR, SUITE 200 | | | | CUPERTINO | CA | 95014 | |
| 12745864 | LEDUC GIFT & SPECIALTY PRODUCTS | 15105 MINNETONKA INDUSTRIAL RD | | | | MINNETONKA | MN | 55345 | |
| 12745865 | LEDWORKS LLC | 415 ST JOHN'S CHURCH RD-STE204 | | | | CAMP HILL | PA | 17011 | |
| 12773239 | LEE & ASSOCIATES | COPUS, CHRISTINA, ASSISTANT PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772122 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772123 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12772121 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12773240 | LEE & ASSOCIATES | SERVICE | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12773241 | LEE & ASSOCIATES | THOMAS, JOHN, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | |
| 12740144 | LEE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 710 AVENUE F | | | FORT MADISON | IA | 52627 | |
| 12729329 | LEE COUNTY REV COMMISSIONER | P.O. BOX 2413 | LEE COUNTY REV COMMISSIONER | | | OPELIKA | AL | 36803 | |
| 12748805 | LEE COUNTY REV COMMISSIONER | P.O. BOX 2413 | | | | OPELIKA | AL | 36803 | |
| 12734122 | LEE COUNTY TAX COLLECTOR | P.O. BOX 271 | | | | TUPELO | MS | 38802 | |
| 12723410 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1609 | | | | FORT MYERS | FL | 33902 | |
| 12728273 | LEE COUNTY TAX COLLECTOR_TAX106344 | P.O. BOX 271 | | | | TUPELO | MS | 38802 | |
| 12802470 | LEE LAMBERT, CONNER | ADDRESS ON FILE | | | | | | | |
| 12745867 | LEE PUBLICATIONS | P.O. BOX 32120 | | | | LOUISVILLE | KY | 40232 | |
| 12720484 | LEE SHING METAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720485 | LEE SHING METAL MFG. CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12777961 | LEE, AMY | ADDRESS ON FILE | | | | | | | |
| 12814150 | LEE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12784145 | LEE, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12798290 | LEE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12799236 | LEE, ANTONEKHA | ADDRESS ON FILE | | | | | | | |
| 12789296 | LEE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12791240 | LEE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12787384 | LEE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12804089 | LEE, BOONIE | ADDRESS ON FILE | | | | | | | |
| 12789063 | LEE, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12801772 | LEE, CALA | ADDRESS ON FILE | | | | | | | |
| 12816467 | LEE, CHAD | ADDRESS ON FILE | | | | | | | |
| 12802790 | LEE, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12815815 | LEE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814299 | LEE, CHUMNEAN | ADDRESS ON FILE | | | | | | | |
| 12784931 | LEE, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12816969 | LEE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805407 | LEE, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12803521 | LEE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781272 | LEE, DERREK | ADDRESS ON FILE | | | | | | | |
| 12798608 | LEE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12806020 | LEE, EARL | ADDRESS ON FILE | | | | | | | |
| 12793068 | LEE, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12802984 | LEE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12806017 | LEE, ELLOY | ADDRESS ON FILE | | | | | | | |
| 12819633 | LEE, EUN MONICA | ADDRESS ON FILE | | | | | | | |
| 12799007 | LEE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806281 | LEE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12742099 | LEE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12806511 | LEE, GIRARD | ADDRESS ON FILE | | | | | | | |
| 12806514 | LEE, GLENNORIA | ADDRESS ON FILE | | | | | | | |
| 12792416 | LEE, GREG | ADDRESS ON FILE | | | | | | | |
| 12741461 | LEE, GREG | ADDRESS ON FILE | | | | | | | |
| 12780192 | LEE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789487 | LEE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12903293 | LEE, HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806753 | LEE, HENNA | ADDRESS ON FILE | | | | | | | |
| 12783458 | LEE, JALYN | ADDRESS ON FILE | | | | | | | |
| 12796352 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12807559 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12741000 | LEE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12783487 | LEE, JASHE | ADDRESS ON FILE | | | | | | | |
| 12779041 | LEE, JASON | ADDRESS ON FILE | | | | | | | |
| 12784428 | LEE, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12783948 | LEE, JAZZIMINE | ADDRESS ON FILE | | | | | | | |
| 12807528 | LEE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12740305 | LEE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12790582 | LEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12742305 | LEE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12799415 | LEE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12787522 | LEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801215 | LEE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791993 | LEE, JIEUN | ADDRESS ON FILE | | | | | | | |
| 12807521 | LEE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808452 | LEE, KORTNEY | ADDRESS ON FILE | | | | | | | |
| 12802833 | LEE, KYUNGME | ADDRESS ON FILE | | | | | | | |
| 12787438 | LEE, LACHANNEL | ADDRESS ON FILE | | | | | | | |
| 12778506 | LEE, LANETTE | ADDRESS ON FILE | | | | | | | |
| 12809084 | LEE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783291 | LEE, LAURA MAE | ADDRESS ON FILE | | | | | | | |
| 12868130 | LEE, LISHA | ADDRESS ON FILE | | | | | | | |
| 12796701 | LEE, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12783073 | LEE, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12809963 | LEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12742161 | LEE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790378 | LEE, MARIUS | ADDRESS ON FILE | | | | | | | |
| 12793620 | LEE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12795777 | LEE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12809979 | LEE, MING | ADDRESS ON FILE | | | | | | | |
| 12798171 | LEE, MYQUASHA | ADDRESS ON FILE | | | | | | | |
| 12810746 | LEE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12874647 | LEE, NGIT YIN | ADDRESS ON FILE | | | | | | | |
| 12797156 | LEE, NINA | ADDRESS ON FILE | | | | | | | |
| 12792585 | LEE, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12797250 | LEE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12803084 | LEE, REIANA | ADDRESS ON FILE | | | | | | | |
| 12811573 | LEE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12813831 | LEE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779914 | LEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811584 | LEE, RONNEY | ADDRESS ON FILE | | | | | | | |
| 12798227 | LEE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780375 | LEE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12785836 | LEE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12740878 | LEE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812303 | LEE, SHANNY | ADDRESS ON FILE | | | | | | | |
| 12791693 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780343 | LEE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801596 | LEE, TANNER | ADDRESS ON FILE | | | | | | | |
| 12813045 | LEE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813329 | LEE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813333 | LEE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12882528 | LEE, WINITA | ADDRESS ON FILE | | | | | | | |
| 12874143 | LEE, YOUNGHWA | ADDRESS ON FILE | | | | | | | |
| 12816074 | LEE, YUEN | ADDRESS ON FILE | | | | | | | |
| 12791487 | LEE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12791739 | LEE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12781335 | LEE, ZACKARY | ADDRESS ON FILE | | | | | | | |
| 12787424 | LEE-ANDREWS, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12745866 | LEEBER LIMITED USA | 115 PENCADER DRIVE | | | | NEWARK | DE | 19702 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 848 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794091 | LEECH, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12815936 | LEEDS, KAYCEE | ADDRESS ON FILE | | | | | | | |
| 12812314 | LEEK, STAN | ADDRESS ON FILE | | | | | | | |
| 12778904 | LEEMAN, BETH | ADDRESS ON FILE | | | | | | | |
| 12793072 | LEEMAN, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12793821 | LEER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12720483 | LEE'S GROUP INT'L CO LTD | 11F-567 NO237 SEC 2 FUXING S RD DA-AN DIST | | | | TAIPEI CITY | | 10667 | TAIWAN |
| 12720486 | LEES HOMEWARES DBA LINDA LOU | 3545 COL VANDERHORST CIRCLE | | | | MOUNT PLEASANT | SC | 29466 | |
| 12795296 | LEES, PAULA | ADDRESS ON FILE | | | | | | | |
| 12720482 | LEESE ENTERPRISES INTERNATIONAL INC. | 1210 EGLINTON AVE WEST FL 2 | | | | TORONTO | ON | M6C 2E3 | CANADA |
| 12807510 | LEET, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808443 | LEET, KATHY | ADDRESS ON FILE | | | | | | | |
| 12800384 | LEETE, LACY | ADDRESS ON FILE | | | | | | | |
| 12792071 | LEEUWENBURG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12781338 | LEEVE, SHYILA | ADDRESS ON FILE | | | | | | | |
| 12720487 | LEEWARD INTERNATIONAL INC. | 300 FRANK W BURR BLVD SUITE 210 | | | | TEANECK | NJ | 07666 | |
| 12799179 | LEFAIRE, ANNALYSE | ADDRESS ON FILE | | | | | | | |
| 12810750 | LEFEBVRE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12809999 | LEFEVER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813485 | LEFEVER, WENDY | ADDRESS ON FILE | | | | | | | |
| 12785596 | LEFEVERE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12800832 | LEFF, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12791129 | LEFKOVITZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811099 | LEFLER-RAY, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12795249 | LEFT HAND BULL, SAPPHIRE | ADDRESS ON FILE | | | | | | | |
| 12720489 | LEFTON CO | P.O. BOX 919 | | | | HILLSIDE | IL | 60162 | |
| 12743762 | LEG RESOURCE INC. | 350 5TH AVENUE SUITE 2209 | | | | NEW YORK | NY | 10118 | |
| 12720490 | LEGACY CLASSIC FURNITURE | 2575 PENNY RD | | | | HIGH POINT | NC | 27265 | |
| 12720491 | LEGACY CLASSIC FURNITURE | P.O. BOX 896624 | | | | CHARLOTTE | NC | 28289 | |
| 12720493 | LEGACY HOME FASHIONS GROUP | 189 SUNRISE HGWY SUITE 304 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12720494 | LEGACY LICENSING PARTNERS LP | 1621 E 27TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 12743753 | LEGACY PUBLISHING GROUP INC. | 75 GREEN STREET | | | | CLINTON | MA | 01510 | |
| 12743754 | LEGACY RETAIL SOLUTIONS LLC | 718 N. 2ND STREET SUITE #103 | | | | ROGERS | AR | 72756 | |
| 12802765 | LEGARE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797111 | LEGATO, AMY | ADDRESS ON FILE | | | | | | | |
| 12743756 | LEGENDARY GAMES | P.O. BOX 780421 | | | | WICHITA | KS | 67278 | |
| 12812328 | LEGENDRE, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12743759 | LEGENDS AND HEROES DBA SKINEEZ | 359 BOSTON POST ROAD | | | | SUDBURY | MA | 01776 | |
| 12743758 | LEGENDS CREEK LLC | 27 MILL RD | | | | FOSTER | RI | 02825 | |
| 12815993 | LEGER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12804701 | LEGER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12816181 | LEGER, ELIAN | ADDRESS ON FILE | | | | | | | |
| 12791391 | LEGER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12792264 | LEGER, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12785558 | LEGERE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12812336 | LEGERTON, SEAN | ADDRESS ON FILE | | | | | | | |
| 12784252 | LEGGETT, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12792685 | LEGGETT, DAVAN | ADDRESS ON FILE | | | | | | | |
| 12784612 | LEGGETT, MACEY | ADDRESS ON FILE | | | | | | | |
| 12787915 | LEGGETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12789994 | LEGGON, MALAIKA | ADDRESS ON FILE | | | | | | | |
| 12740479 | LEGGROAN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12728538 | LEGION STAR LLC | 307 N MICHIGAN AVE | STE 912 | | | CHICAGO | IL | 60601 | |
| 12810013 | LEGLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12777993 | LEGNON, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12743760 | LEGO SYSTEMS INC. | 100 PRINT SHOP RD | | | | ENFIELD | CT | 06082 | |
| 12743761 | LEGO SYSTEMS INC. | P.O.BOX 415898 | | | | BOSTON | MA | 02241 | |
| 12807509 | LEGOFF, JOHN | ADDRESS ON FILE | | | | | | | |
| 12783603 | LEGRA, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12800562 | LEGRANDE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12790354 | LEGRANDE, NOVEMBER | ADDRESS ON FILE | | | | | | | |
| 12797526 | LEGREE, BRIEANA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 849 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780436 | LEGRIER, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12804695 | LEGROS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12743764 | LEGS 4 LIFE LLC | 300 INDUSTRIAL PARK AVE | | | | ASHEBORO | NC | 27205 | |
| 12816508 | LEHAN-ALLEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12743765 | LEHIGH CONSUMER PRODUCTS LLC | 3901 LIBERTY ST | | | | AURORA | IL | 60504 | |
| 12743766 | LEHIGH CONSUMER PRODUCTS LLC | P.O. BOX 931284 | | | | CLEVELAND | OH | 44193 | |
| 12740145 | LEHIGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 17 SOUTH 7TH ST. | | | ALLENTOWN | PA | 18101 | |
| 12804675 | LEHMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782631 | LEHMAN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12806508 | LEHMANN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12796374 | LEHRMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12741510 | LEHRMAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12869901 | LEHTO, JULIE | ADDRESS ON FILE | | | | | | | |
| 12785335 | LEIBA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783668 | LEIBFRIED, KAI | ADDRESS ON FILE | | | | | | | |
| 12741970 | LEIBFRIED, KAI | ADDRESS ON FILE | | | | | | | |
| 12767724 | LEIBSOHN & COMPANY | NAUSIN, APRIL, PROPERTY MANAGER | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | BELLEVUE | WA | 98005 | |
| 12791068 | LEICK, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12720496 | LEIDER ENTERPRISES INC DBA SM DISTRIBUTION | P.O. BOX 1424 | | | | LAKEWOOD | NJ | 08701 | |
| 12803516 | LEIDER, LEANNA | ADDRESS ON FILE | | | | | | | |
| 12730134 | LEIDOS ENGINEERING LLC | 9400 NORTH BROADWAY | SUITE# 300 | | | OKLAHOMA CITY | OK | 73114 | |
| 12788449 | LEIDY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12814642 | LEIGH, ESHA | ADDRESS ON FILE | | | | | | | |
| 12808444 | LEIGH, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12793434 | LEIGHTY, MELODIE | ADDRESS ON FILE | | | | | | | |
| 12793066 | LEIJA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12720498 | LEILA'S LINEN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813488 | LEIMBACH, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12804099 | LEIPZIG, BETH | ADDRESS ON FILE | | | | | | | |
| 12801427 | LEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| 12791527 | LEIRAS, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12887401 | LEISENFELDER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12790723 | LEIST, AMY | ADDRESS ON FILE | | | | | | | |
| 12741430 | LEIST, AMY | ADDRESS ON FILE | | | | | | | |
| 12720499 | LEISURE MERCHANDISING CORP. | 105 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12807953 | LEITCH, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12806751 | LEITE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12741655 | LEITE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12804677 | LEITH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795752 | LEITON, MEMPHYS | ADDRESS ON FILE | | | | | | | |
| 12796782 | LEIVA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12795913 | LEIVA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810908 | LEIVA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12796744 | LEIVA, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812316 | LEIVA, SIOUXSIE | ADDRESS ON FILE | | | | | | | |
| 12784138 | LEJEUNE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12807538 | LEJEUNE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12720500 | LEKUE USA INC. | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12733426 | LELA LAPLANTE | ADDRESS ON FILE | | | | | | | |
| 12888586 | LELAND, KELLY | ADDRESS ON FILE | | | | | | | |
| 12810752 | LELAND, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12782513 | LELIUGAITE, GRETA | ADDRESS ON FILE | | | | | | | |
| 12801550 | LEMANSKI, SYERA | ADDRESS ON FILE | | | | | | | |
| 12794407 | LEMAR, TORI | ADDRESS ON FILE | | | | | | | |
| 12806756 | LEMAY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12790447 | LEMESSURIER, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12802882 | LEMIEUX, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12812315 | LEMIRE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12785462 | LEMKE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12788141 | LEMMA, DORBENS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802871 | LEMMER, KORAH | ADDRESS ON FILE | | | | | | | |
| 12782094 | LEMMOND, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12732000 | LEMON RIBBON | 50 CANBURY PARK ROAD | STUDIO 7 FIRST FLOORSIDDELEY | HOUSEKINGSTON UPON THAMES | | SURREY | | KT2 6LX | UNITED KINGDOM |
| 12732001 | LEMON RIBBON | STUDIO 7 SIDDELEY HOUSE | 50 CANBURY PARK ROADKINGSTON UPON THAMES | | | SURREY | | KT2 6LX | UNITED KINGDOM |
| 12781807 | LEMON, KAMAREN | ADDRESS ON FILE | | | | | | | |
| 12785065 | LEMOND, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779602 | LEMONS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12797911 | LEMOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12785332 | LEMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785360 | LEMUS JR., JOSE | ADDRESS ON FILE | | | | | | | |
| 12796101 | LEMUS SOLORIO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 12796793 | LEMUS, JARED | ADDRESS ON FILE | | | | | | | |
| 12720501 | LENA FIORE INC | 1970 N CLEVELAND MASSILLON RD 725 | | | | BATH | OH | 44210 | |
| 12803277 | LENA, MYBERA | ADDRESS ON FILE | | | | | | | |
| 12800842 | LENARDUZZI, LONDON | ADDRESS ON FILE | | | | | | | |
| 12802057 | LENDSEY, ODDESSEY | ADDRESS ON FILE | | | | | | | |
| 12777590 | LENHART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803372 | LENHART, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801212 | LENHART, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12815868 | LENING, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12783330 | LENKEY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809086 | LENNERTZ, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12803537 | LENNING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803114 | LENNON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12786458 | LENNON, LUCIE | ADDRESS ON FILE | | | | | | | |
| 12744403 | LENNOX NATIONAL ACCOUNT | 3511 NE 22ND ANENUE | SERVICES LLC | | | RICHARDSON | TX | 75080 | |
| 12729116 | LENNOX NATIONAL ACCOUNT | P.O. BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 12744402 | LENNOX NATIONAL ACCOUNT | P.O. BOX 3509 STA A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12744404 | LENNOX NATIONAL ACCOUNT | P.O. BOX 798900 | | | | DALLAS | TX | 75379 | |
| 12733039 | LENNOX NATIONAL ACCOUNT SVCS | 3511 NE 22ND ANENUE | | | | FORT LAUDERDALE | FL | 33308 | |
| 12730327 | LENNOX TOWN CENTER LIMITED | P.O. BOX 72228 | | | | CLEVELAND | OH | 44192 | |
| 12730328 | LENNOX TOWN CENTER LIMITED | P.O. BOX 83398 | ID 354313-20805-194716099 | | | CHICAGO | IL | 60691 | |
| 12777982 | LENNOX, ALICE | ADDRESS ON FILE | | | | | | | |
| 12778863 | LENOCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12656736 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | | LENOIR CITY | TN | 37771 | |
| 12750839 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | | LENOIR CITY | TN | 37772 | |
| 12801538 | LENOIR, ANNA | ADDRESS ON FILE | | | | | | | |
| 12755019 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 643055 | | | | PITTSBURGH | PA | 15264 | |
| 12755021 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 643068 | | | | PITTSBURGH | PA | 15264 | |
| 12755020 | LENOVO - IBM PRODUCTS U.S. INC | P.O. BOX 645506 | | | | PITTSBURGH | PA | 15264 | |
| 12763339 | LENOX CORPORATION | ATTN: BOB BURBANK | 1414 RADCLIFF STREET | | | BRISTOL | PA | 19007 | |
| 12734927 | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY | 1414 RADCLIFFE STREET | | | BRISTOL | PA | 19007 | |
| 12720503 | LENOX CORPORATION | P.O. BOX 11407 LOCKBOX6406 | | | | BIRMINGHAM | AL | 35246 | |
| 12804690 | LENOX, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12807558 | LENT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12880173 | LENTINI, LUCIANA C | ADDRESS ON FILE | | | | | | | |
| 12789949 | LENTINI, STELLA | ADDRESS ON FILE | | | | | | | |
| 12780441 | LENZ, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798134 | LENZ, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12807541 | LENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12789640 | LENZORA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12814633 | LEO, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12808427 | LEO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12741727 | LEO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12797444 | LEOCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12740146 | LEON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 S. MONROE ST. | | | TALLAHASSEE | FL | 32301 | |
| 12744729 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 12809960 | LEON DE VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816864 | LEON HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740453 | LEON HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740454 | LEON LOPEZ, MAILI | ADDRESS ON FILE | | | | | | | |
| 12785880 | LEON PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12802796 | LEON, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12802115 | LEON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12781384 | LEON, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12789095 | LEON, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12805429 | LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806003 | LEON, ELIER | ADDRESS ON FILE | | | | | | | |
| 12788268 | LEON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12782335 | LEON, LESLY | ADDRESS ON FILE | | | | | | | |
| 12798251 | LEON, LISA | ADDRESS ON FILE | | | | | | | |
| 12810021 | LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811096 | LEON, PETER | ADDRESS ON FILE | | | | | | | |
| 12798576 | LEON, ROSA | ADDRESS ON FILE | | | | | | | |
| 12798858 | LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813334 | LEON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12727850 | LEONA BROCHIN AS TRUSTEE TRST | ADDRESS ON FILE | | | | | | | |
| 12775562 | LEONA BROCHIN, TRUSTEE | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12733062 | LEONA FULFORD | ADDRESS ON FILE | | | | | | | |
| 12795807 | LEON-ANGELES, ANDY | ADDRESS ON FILE | | | | | | | |
| 12780909 | LEONARD, DAEVIONNA | ADDRESS ON FILE | | | | | | | |
| 12807549 | LEONARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796007 | LEONARD, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12809082 | LEONARD, LORI | ADDRESS ON FILE | | | | | | | |
| 12782836 | LEONARD, SHANNELL | ADDRESS ON FILE | | | | | | | |
| 12788497 | LEONARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798854 | LEONARD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12786516 | LEONARDO, NINEL | ADDRESS ON FILE | | | | | | | |
| 12809073 | LEON-CAPOCCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12808453 | LEONE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12785024 | LEONEN, BERNARDINE | ADDRESS ON FILE | | | | | | | |
| 12790319 | LEONOR, JONNE | ADDRESS ON FILE | | | | | | | |
| 12822162 | LEOPIZZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12807546 | LEOS, JOEL | ADDRESS ON FILE | | | | | | | |
| 12800268 | LEOS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12805435 | LEPERE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12785796 | LEPHERE, PAQUITA | ADDRESS ON FILE | | | | | | | |
| 12800963 | LEPINSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811092 | LEPORE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12799934 | LEPRE, BRYNNA | ADDRESS ON FILE | | | | | | | |
| 12808435 | LEPSIC, KYLA | ADDRESS ON FILE | | | | | | | |
| 12778470 | LERCZAK, JODI | ADDRESS ON FILE | | | | | | | |
| 12814249 | LERENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12786801 | LERICHE, ALISON | ADDRESS ON FILE | | | | | | | |
| 12762612 | LERNER DAVID LLP | 20 COMMERCE DRIVE | SUITE 400 | | | CRANFORD | NJ | 07016 | |
| 12650476 | LERNER PROPERTIES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12767367 | LERNER PROPERTIES | LERNER, DAVID, PRINCIPAL | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767368 | LERNER PROPERTIES | LERNER, DAVID, PRINCIPAL/PM | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12767369 | LERNER PROPERTIES | PROPERTY MANAGER | 720 E. PALISADE AVENUE SUITE 203 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12804084 | LERNER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12724376 | LERNER, DAVID, LITTENBERG, KRU | 20 COMMERCE DRIVE | KRUMHOLZ & MENTLIK LLP | | | CRANFORD | NJ | 07016 | |
| 12724378 | LERNER, DAVID, LITTENBERG, KRU | 600 SOUTH AVENUE | KRUMHOLZ & MENTLIK,LLP | | | WESTFIELD | NJ | 07090 | |
| 12724375 | LERNER, DAVID, LITTENBERG, KRUMHOLZ & MENTLIK, LLP | 600 SOUTH AVE WEST | | | | WESTFIELD | NJ | 07090 | |
| 12808451 | LERNER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12783328 | LEROUX, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12720505 | LES HANS IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12809973 | LESANE, MICHA | ADDRESS ON FILE | | | | | | | |
| 12798706 | LESANE, MICHIAL | ADDRESS ON FILE | | | | | | | |
| 12783931 | LESCH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12803237 | LESESNE, VEATRICE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796070 | LESHER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12784353 | LESIKAR, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12781677 | LESKO, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12720506 | LESLEY ELIZABETH INC. | 877 WHITNEY DRIVE | | | | LAPEER | MI | 48446 | |
| 12791419 | LESLEY PEREZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12757697 | LESLIE TRUJILLO | ADDRESS ON FILE | | | | | | | |
| 12785934 | LESLIE, ASHEYLA | ADDRESS ON FILE | | | | | | | |
| 12816205 | LESLIE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12808438 | LESOFSKY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12720507 | LESPORTSAC/ITOCHU PROMINENT USA LLC | 350 5TH AVENUE SUITE 402 | | | | NEW YORK | NY | 10118 | |
| 12780016 | LESSA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780017 | LESSA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12828754 | LESSARD, JAMI | ADDRESS ON FILE | | | | | | | |
| 12815114 | LESSARD, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12743823 | LESSER EVIL | P.O. BOX 0128 | | | | TUCKAHOE | NY | 10707 | |
| 12736796 | LESTER ELECTRICAL OF NEBRASKA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736797 | LESTER ELECTRICAL OF NEBRASKA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736798 | LESTER ELECTRICAL OF NEBRASKA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736795 | LESTER ELECTRICAL OF NEBRASKA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12748685 | LESTER SCHWAB KATZ & DWYER LLP | 100 WALL ST, 26TH & 27TH FLS | | | | NEW YORK | NY | 10005 | |
| 12797125 | LESTER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12785041 | LESTER, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12785714 | LESTER, LATRAVIA | ADDRESS ON FILE | | | | | | | |
| 12782368 | LESTER, PRIMROSE | ADDRESS ON FILE | | | | | | | |
| 12794958 | LESTER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12810012 | LETANG, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12876449 | LETARTE, LEO | ADDRESS ON FILE | | | | | | | |
| 12782543 | LETAYF, JASHIA | ADDRESS ON FILE | | | | | | | |
| 12780220 | LETCHER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12801584 | LETHWAITE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12784114 | LETOURNEAU, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12743826 | LET'S GEL INC | 11525-B STONEHOLLOW DRIVE SUITE 200 | | | | AUSTIN | TX | 78758 | |
| 12791836 | LETTAU, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12743827 | LETTER2WORD | 5200 SW 30TH STREET | | | | DAVENPORT | IA | 52802 | |
| 12791505 | LEUAXAY, RANDY | ADDRESS ON FILE | | | | | | | |
| 12793156 | LEUNG, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12781726 | LEUSMANN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12739870 | LEUTRIM TOPALLI | BENJAMIN W RASLAVICH | KUHN RASLAVICH PA | 2110 WEST PLATT STREET | | TAMPA | FL | 33606 | |
| 12780424 | LEVAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12876775 | LEVARIO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12815249 | LEVASSEUR, RICKY | ADDRESS ON FILE | | | | | | | |
| 12773278 | LEVCOR | BELMARES, POLO , ON SITE MAINTENANCE | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12769970 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773279 | LEVCOR | BRONWEN, HARBOUR , PROPERTY MANAGER | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12769971 | LEVCOR | HARBOR, BRONWEN, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12769972 | LEVCOR | MADDISON, SHANTE, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | |
| 12773280 | LEVCOR | MADDISON, SHANTE', PROPERTY MANAGER | 7800 WASHINGTON AVENUE SUITE 800 | | | HOUSTON | TX | 77007-1049 | |
| 12772070 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12743828 | LEVEL 3 INDUSTRIES | 7817 IVANHOE AVE STE 205 | | | | LA JOLLA | CA | 92037 | |
| 12743829 | LEVEL TERRAIN LLC DBA FLIPBELT | 8810 W 116TH CIR SUITE A | | | | BROOMFIELD | CO | 80021 | |
| 12816214 | LEVEL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806284 | LEVENSON-DUONG, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814958 | LEVERETT, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12802534 | LEVEROCK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12804082 | LEVESQUE, BRANDON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771656 | LEVEY MILLER MARETZ LLC | ANDERSON, MELANIE , OFFICE ADMINISTRATOR | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771657 | LEVEY MILLER MARETZ LLC | MILLER, JACK, PARTNER | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12771658 | LEVEY MILLER MARETZ LLC | MILLER, STEVE, PROPERTY MANAGER | 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12810015 | LEVEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792541 | LEVI, CASHIOUS | ADDRESS ON FILE | | | | | | | |
| 12748996 | LEVIATHAN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748997 | LEVIATHAN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748998 | LEVIATHAN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748999 | LEVIATHAN CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749000 | LEVIATHAN CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12743830 | LEVIN & SCHNEIDER INC DBA L&S | CO LICENSE 2 PLAY INC P.O. BOX 485 | | | | SYOSSET | NY | 11791 | |
| 12743831 | LEVIN & SCHNEIDER INC DBA L&S | DISTRIBUTION 15605 HERON AVE | | | | LA MIRADA | CA | 90638 | |
| 12774453 | LEVIN MANAGEMENT | AMORE, JANET, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774455 | LEVIN MANAGEMENT | TOSCANI, ERIKA , VP OF PROPERTY MANAGEMENT | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774454 | LEVIN MANAGEMENT | WILSON, YARLIN, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775253 | LEVIN MANAGEMENT COMPANY | CIARAVINO, DENISE, PROPERTY MANAGER | P.O. BOX 326 | | | PLAINTIELD | NJ | 07061-0326 | |
| 12772843 | LEVIN MANAGEMENT CORP. | MCGEOUGH, CHRISTINA, TENANT COORDINATOR | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775113 | LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12772842 | LEVIN MANAGEMENT CORP. | WOLFF, STEPHEN, PROPERTY MANAGER | 975 ROUTE 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12648540 | LEVIN MANAGEMENT CORPORATION | C/O STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. | P.O. BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 12648541 | LEVIN MANAGEMENT CORPORATION | C/O STARK & STARK, P.C. | ATTN: THOMAS ONDER, ESQ | P.O. BOX 5315 | | PRINCETON | NJ | 08543-5315 | |
| 12775565 | LEVIN MANAGEMENT CORPORATION | CARSON, BOB, VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775111 | LEVIN MANAGEMENT CORPORATION | CARSON, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12770179 | LEVIN MANAGEMENT CORPORATION | CARSON, VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775564 | LEVIN MANAGEMENT CORPORATION | CIARAVINO, DENISE, SENIOR PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775112 | LEVIN MANAGEMENT CORPORATION | HAYDEN, BRIAN, PROPERTY MANAGER | 975 US HWY. 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765296 | LEVIN MANAGEMENT CORPORATION | LEVINE, KRISTEN, PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12775563 | LEVIN MANAGEMENT CORPORATION | NEGRON, MADELINE, OFFICE ASST. | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774605 | LEVIN MANAGEMENT CORPORATION | OLIVER, ROBERT, PROPERTY MANAGER | 975 US HIGHWAY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765295 | LEVIN MANAGEMENT CORPORATION | PARSONS, NICOLE, ASST PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12770178 | LEVIN MANAGEMENT CORPORATION | RYBINSKI, ERICA, PROPERTY MANAGER | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765297 | LEVIN MANAGEMENT CORPORATION | TOSCANI, ERIKA , VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12774549 | LEVIN MANAGEMENT CORPORATION | WILSON, YARLIN, PROPERTY MANAGER | PO BOX 326 975 US HIGHWAY 22 WEST | | | PLAINFIELD | NJ | 07061-0326 | |
| 12724039 | LEVIN MANAGEMENT CORPORATION_RNT109622 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12756394 | LEVIN MANAGEMENT CORPORATION_RNT207921 | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | |
| 12770759 | LEVIN MGMT. CORP. | RICCIO, JEFF | 893 ROUTE 22 - PO BOX 326 | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12772841 | LEVIN, JANICE H. | ADDRESS ON FILE | | | | | | | |
| 12808437 | LEVIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12744356 | LEVINE INVESTMENTS L P | 1702 EAST HIGHLAND AVENUE | SUITE 310 205270 | | | PHOENIX | AZ | 85016 | |
| 12724842 | LEVINE INVESTMENTS, LP | P.O BOX 16281 | C/O VESTAR PROPERTY MANAGEMENT LEASE | # 24-3452205051 | | PHOENIX | AZ | 85011 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 854 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777963 | LEVINE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12777990 | LEVINE, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12801416 | LEVINE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816895 | LEVINE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12780297 | LEVINE, JOAN | ADDRESS ON FILE | | | | | | | |
| 12784997 | LEVINE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786642 | LEVINE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12811572 | LEVINE, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12741730 | LEVIN-O'NEILL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12787631 | LEVINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12743832 | LEVINSOHN TEXTILE COMPANY INC. | 230 FIFTH AVENUE SUITE 1510 | | | | NEW YORK | NY | 10001 | |
| 12743833 | LEVINSOHN TEXTILE COMPANY INC. IMPORT | 230 FIFTH AVENUE SUITE 1510 | | | | NEW YORK | NY | 10001 | |
| 12816304 | LEVISON, MONTRELL | ADDRESS ON FILE | | | | | | | |
| 12790374 | LEVISON, NORMIA | ADDRESS ON FILE | | | | | | | |
| 12857789 | LEVITCH, DEMI | ADDRESS ON FILE | | | | | | | |
| 12783722 | LEVITICUS, MALYNNA | ADDRESS ON FILE | | | | | | | |
| 12755803 | LEVITON | 700 LIBERTY AVENUE_66 | | | | UNION | NJ | 07083 | |
| 12805420 | LEVY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803527 | LEVY, KENNY | ADDRESS ON FILE | | | | | | | |
| 12784679 | LEVY, KRYSHANA | ADDRESS ON FILE | | | | | | | |
| 12813036 | LEVY, TARA | ADDRESS ON FILE | | | | | | | |
| 12741906 | LEVY, TARA | ADDRESS ON FILE | | | | | | | |
| 12796981 | LEVVTSKA, VIKTORIIA | ADDRESS ON FILE | | | | | | | |
| 12791328 | LEWANDO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12812333 | LEWANDOSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12757120 | LEWCON RETAIL LLC | P.O. BOX 36799 | C/O COLLETT AND ASSOCIATES258109 | | | CHARLOTTE | NC | 28236 | |
| 12767991 | LEWCON RETAIL, LLC | C/O COLLETT ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28236 | |
| 12778518 | LEWIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12790950 | LEWINSKY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12724972 | LEWIS & CLARK COUNTY TREASURER | 316 N. PARK AVENUE RM. 113 | | | | HELENA | MT | 59623 | |
| 12744179 | LEWIS CONSULTING LLC | 8624 LENOX WAY | | | | MONTGOMERY | AL | 36116 | |
| 12726596 | LEWIS CROSSING LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC249843 | | | CHARLOTTE | NC | 28236 | |
| 12726595 | LEWIS CROSSING LLC | P.O. BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| 12767992 | LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12743836 | LEWIS HYMAN INC. | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 12802198 | LEWIS JR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809067 | LEWIS JR, LEROY | ADDRESS ON FILE | | | | | | | |
| 12813749 | LEWIS JR., PERCELL | ADDRESS ON FILE | | | | | | | |
| 12788334 | LEWIS KERBY, KOREE | ADDRESS ON FILE | | | | | | | |
| 12796092 | LEWIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12814677 | LEWIS, ADOLPH | ADDRESS ON FILE | | | | | | | |
| 12815346 | LEWIS, ALEXXUS | ADDRESS ON FILE | | | | | | | |
| 12798764 | LEWIS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785626 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790665 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781027 | LEWIS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12803506 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740917 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780776 | LEWIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12777968 | LEWIS, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12814251 | LEWIS, ANTOINISE | ADDRESS ON FILE | | | | | | | |
| 12786345 | LEWIS, AVEON'NA | ADDRESS ON FILE | | | | | | | |
| 12791167 | LEWIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778507 | LEWIS, BARBARA-ANN | ADDRESS ON FILE | | | | | | | |
| 12800244 | LEWIS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12778828 | LEWIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12801266 | LEWIS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12782706 | LEWIS, BRIKEIDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775592 | LEWIS, CARL | ADDRESS ON FILE | | | | | | | |
| 12793027 | LEWIS, CE'AIRRA | ADDRESS ON FILE | | | | | | | |
| 12804692 | LEWIS, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12787137 | LEWIS, CHASSIDY | ADDRESS ON FILE | | | | | | | |
| 12804678 | LEWIS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12740935 | LEWIS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12792839 | LEWIS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12802520 | LEWIS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12790714 | LEWIS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12804683 | LEWIS, CORY | ADDRESS ON FILE | | | | | | | |
| 12740936 | LEWIS, CORY | ADDRESS ON FILE | | | | | | | |
| 12815715 | LEWIS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12816296 | LEWIS, DAKOTAH | ADDRESS ON FILE | | | | | | | |
| 12789787 | LEWIS, DALE | ADDRESS ON FILE | | | | | | | |
| 12805414 | LEWIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805422 | LEWIS, DAWAYNE | ADDRESS ON FILE | | | | | | | |
| 12789641 | LEWIS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12892042 | LEWIS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780425 | LEWIS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12815595 | LEWIS, D'NIA | ADDRESS ON FILE | | | | | | | |
| 12805419 | LEWIS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805431 | LEWIS, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12796529 | LEWIS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12783544 | LEWIS, EDEN | ADDRESS ON FILE | | | | | | | |
| 12795377 | LEWIS, ELLA | ADDRESS ON FILE | | | | | | | |
| 12794493 | LEWIS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785275 | LEWIS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787213 | LEWIS, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12806513 | LEWIS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12786065 | LEWIS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797743 | LEWIS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789117 | LEWIS, IMHOTEP | ADDRESS ON FILE | | | | | | | |
| 12791728 | LEWIS, ISMAIL | ADDRESS ON FILE | | | | | | | |
| 12803453 | LEWIS, IVY | ADDRESS ON FILE | | | | | | | |
| 12783142 | LEWIS, JAHMAR | ADDRESS ON FILE | | | | | | | |
| 12815551 | LEWIS, JANEE | ADDRESS ON FILE | | | | | | | |
| 12815174 | LEWIS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12793841 | LEWIS, JAYLENN | ADDRESS ON FILE | | | | | | | |
| 12778607 | LEWIS, JENNA | ADDRESS ON FILE | | | | | | | |
| 12791593 | LEWIS, JERMANI | ADDRESS ON FILE | | | | | | | |
| 12815995 | LEWIS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12807525 | LEWIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795702 | LEWIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12803883 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12813967 | LEWIS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787869 | LEWIS, KAIA | ADDRESS ON FILE | | | | | | | |
| 12785119 | LEWIS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12786966 | LEWIS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779051 | LEWIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12742220 | LEWIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12793006 | LEWIS, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12808439 | LEWIS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781293 | LEWIS, KYANN | ADDRESS ON FILE | | | | | | | |
| 12779300 | LEWIS, LAKEADA | ADDRESS ON FILE | | | | | | | |
| 12786628 | LEWIS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12788090 | LEWIS, LEELA | ADDRESS ON FILE | | | | | | | |
| 12791676 | LEWIS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795479 | LEWIS, LUCY | ADDRESS ON FILE | | | | | | | |
| 12780599 | LEWIS, MALISSA | ADDRESS ON FILE | | | | | | | |
| 12779213 | LEWIS, MARCELLUS | ADDRESS ON FILE | | | | | | | |
| 12789042 | LEWIS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12802511 | LEWIS, MARISA | ADDRESS ON FILE | | | | | | | |
| 12797350 | LEWIS, MARQUIS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 856 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802856 | LEWIS, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12789691 | LEWIS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798600 | LEWIS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12789370 | LEWIS, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12797234 | LEWIS, MILES | ADDRESS ON FILE | | | | | | | |
| 12810004 | LEWIS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12778960 | LEWIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12785238 | LEWIS, NICA | ADDRESS ON FILE | | | | | | | |
| 12800823 | LEWIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12791220 | LEWIS, NIVEAH | ADDRESS ON FILE | | | | | | | |
| 12810910 | LEWIS, ONGELA | ADDRESS ON FILE | | | | | | | |
| 12803148 | LEWIS, RYLEY | ADDRESS ON FILE | | | | | | | |
| 12814961 | LEWIS, SAIBRY | ADDRESS ON FILE | | | | | | | |
| 12787853 | LEWIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812340 | LEWIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12795733 | LEWIS, SELA | ADDRESS ON FILE | | | | | | | |
| 12817000 | LEWIS, SHAAKIR | ADDRESS ON FILE | | | | | | | |
| 12780863 | LEWIS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12801877 | LEWIS, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12785476 | LEWIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12786787 | LEWIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12788528 | LEWIS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12798590 | LEWIS, TAUTIANA | ADDRESS ON FILE | | | | | | | |
| 12813037 | LEWIS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799157 | LEWIS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813043 | LEWIS, TODD | ADDRESS ON FILE | | | | | | | |
| 12796309 | LEWIS, TRACI | ADDRESS ON FILE | | | | | | | |
| 12813053 | LEWIS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12789984 | LEWIS, TRIANNA | ADDRESS ON FILE | | | | | | | |
| 12791984 | LEWIS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12815800 | LEWIS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12780741 | LEWIS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12799206 | LEWIS-JOHNSON, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12797231 | LEWIS-JOYNER, ERICA | ADDRESS ON FILE | | | | | | | |
| 12760752 | LEWISVILLE ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12743872 | LEWKOWITZ LAW OFFICE PLC-CPWM | 2600 N CENTRAL AVE #1775 | | | | PHOENIX | AZ | 85004 | |
| 12780423 | LEWMAN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12782500 | LEWY, LORI | ADDRESS ON FILE | | | | | | | |
| 12802488 | LEX, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12720509 | LEXI GROUP INC. | 3023 N CLARK ST SUITE 778 | | | | CHICAGO | IL | 60657 | |
| 12720508 | LEXICAL TECHNOLOGIES | 4902 LEAF COURT | | | | MCKINNEY | TX | 75070 | |
| 12759645 | LEXIE FRIES | ADDRESS ON FILE | | | | | | | |
| 12740147 | LEXINGTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 111 MAIDEN LANE | | | LEXINGTON | SC | 29072 | |
| 12730119 | LEXINGTON COUNTY | P.O. BOX 3000 | TREASURER'S OFFICE | | | LEXINGTON | SC | 29071 | |
| 12755071 | LEXINGTON FAYETTE URBAN COUNTY | 200 EAST MAIN STREET | DIVISION OF REVENUE | | | LEXINGTON | KY | 40507 | |
| 12755067 | LEXINGTON FAYETTE URBAN COUNTY | 650 NEWTOWN PIKE | HEALTH ENV HEALTH & PROTECTION | | | LEXINGTON | KY | 40508 | |
| 12755069 | LEXINGTON FAYETTE URBAN COUNTY | 650 NEWTOWN PIKE 2ND FLOOR | HEALTH DEPT | | | LEXINGTON | KY | 40508 | |
| 12723460 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | DIVISION OF REVENUE | | | LEXINGTON | KY | 40512 | |
| 12755070 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | FAYETTE URBAN CNTY GOVERNMENT | | | LEXINGTON | KY | 40512 | |
| 12755068 | LEXINGTON FAYETTE URBAN COUNTY | P.O. BOX 14058 | GOV DIVISION OF REVENUE | | | LEXINGTON | KY | 40512 | |
| 12720510 | LEXINGTON INTERNATIONAL LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 12775322 | LEXINGTON MANAGEMENT GROUP | JOHNSON, LINDA, PROPERTY MANAGER | P.O. BOX 572243 | | | TARZANA | CA | 91357-2243 | |
| 12773891 | LEXINGTON PAVILION (E&A) LIMITED PARTNERSHIP | C/O EDENS & AVANT | ATTN: LEGAL DEPT.1221 MAIN STREET | | | COLUMBIA | SC | 29201 | |
| 12725994 | LEXINGTON PAVILION E&A LLC | P.O. BOX 536856 | DEPARTMENT #239629847 | | | ATLANTA | GA | 30353 | |
| 12731170 | LEXINGTON POLICE DEPT | 150 E MAIN ST | FALSE ALARM REDUCTION UNIT | | | LEXINGTON | KY | 40507 | |
| 12757118 | LEXINGTON POLICE DEPT | 150 E MAIN ST | LEXINGTON POLICE DEPT FARU | | | LEXINGTON | KY | 40507 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770915 | LEXINGTON REALTY INTERNATIONAL LLC | PERETZ, JACK, PROPERTY MANAGEMENT | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12770914 | LEXINGTON REALTY INTERNATIONAL LLC | SINGER, HOLLY, ACCOUNTING | 911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | |
| 12728641 | LEXINGTON-FAYETTE COUNTY | 650 NEWTOWN PIKE | ENVIR. HEALTH & PROECTION | | | LEXINGTON | KY | 40508 | |
| 12728642 | LEXINGTON-FAYETTE COUNTY | 650 NEWTOWN PIKE | | | | LEXINGTON | KY | 40508 | |
| 12728899 | LEXIS-NEXIS EXPRESS | 28330 NETWORK PLACE | BILLING ID 1724217INC | | | CHICAGO | IL | 60673 | |
| 12728897 | LEXIS-NEXIS EXPRESS | 28330 NETWORK PLACE | INCBILLING ID 1724217 | | | CHICAGO | IL | 60673 | |
| 12728898 | LEXIS-NEXIS EXPRESS | P.O. BOX 9584 | RELX INC. DBA LEXISNEXIS | | | NEW YORK | NY | 10087 | |
| 12728896 | LEXIS-NEXIS EXPRESS | P.O. BOX 9584 | | | | NEW YORK | NY | 10087 | |
| 12748617 | LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DRIVE | | | | ALPHARETTA | GA | 30005 | |
| 12748616 | LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE | FL INCBILLING ID 1724217 | | | CHICAGO | IL | 60673 | |
| 12757277 | LEXMARK INTERNATIONAL INC | 740 W NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 12723974 | LEXMARK INTERNATIONAL, INC. | 740 WEST NEW CIRCLE ROAD | | | | LEXINGTON | KY | 40550 | |
| 12790729 | LEY, MATHIAS | ADDRESS ON FILE | | | | | | | |
| 12796925 | LEY, MICHEAL | ADDRESS ON FILE | | | | | | | |
| 12782766 | LEYVA, ARLETH | ADDRESS ON FILE | | | | | | | |
| 12779916 | LEYVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12797187 | LEYVA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12791454 | LEYVA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813740 | LEZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803226 | LEZAMA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12742059 | LEZAMA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12781497 | LEZAMA, CELITA | ADDRESS ON FILE | | | | | | | |
| 12787848 | LEZETTE CURRAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12758806 | LFN SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738553 | LFN SERVICES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738555 | LFN SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738556 | LFN SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720511 | LG ELECTRONICS USA INC. | 111 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12720512 | LG ELECTRONICS USA INC. | P.O. BOX 32139 | | | | NEW YORK | NY | 10087 | |
| 12720514 | LG H&H USA | 165 BROADWAY 25 FLOOR | | | | NEW YORK | NY | 10006 | |
| 12728016 | LG-BBB, LLC | 1520 NORTHERN BLVD | | | | MANHASSET | NY | 11030 | |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | |
| 12738816 | LGE ELECTRONICS, INC. (LGE) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738817 | LGE ELECTRONICS, INC. (LGE) | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738818 | LGE ELECTRONICS, INC. (LGE) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738819 | LGE ELECTRONICS, INC. (LGE) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797386 | LHOTAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12894691 | LI & FUNG (TRADING) LIMITED | LAURENCE PETER RUDGE, GENERAL COUNSEL | LIFUNG TOWER, 888 CHEUNG SHA WAN ROAD | | | KOWLOON, HK | | | HONG KONG |
| 12834887 | LI & FUNG (TRADING) LIMITED | LEGAL DEPARTMENT, LI & FUNG | 7/F HK SPINNERS INDUSTRIAL PHASES I & II | | | KOWLOON, HK | | | HONG KONG |
| 12824966 | LI, QIAN | ADDRESS ON FILE | | | | | | | |
| 12781302 | LI, RAN | ADDRESS ON FILE | | | | | | | |
| 12814830 | LIANG, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12720516 | LIANYUNGANG JINDIAN TEXTILE TECH | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813963 | LIAO, HENGFENG | ADDRESS ON FILE | | | | | | | |
| 12720517 | LIAONING JIEYUE IMP/EXPORT CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815667 | LIBANG, LANCE | ADDRESS ON FILE | | | | | | | |
| 12720518 | LIBBEY GLASS | 300 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| 12720519 | LIBBEY GLASS | P.O. BOX 93864 | | | | CHICAGO | IL | 60673 | |
| 12802740 | LIBBY, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12817003 | LIBERATO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12783052 | LIBERATORE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12750840 | LIBERTY | 701 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148 | |
| 12720520 | LIBERTY BOTTLE COMPANY | 2900 SUTHERLAND DR | | | | UNION GAP | WA | 98903 | |
| 12747373 | LIBERTY DIST #8 | 530 COZINE AVENUE | | | | BROOKLYN | NY | 11208 | |
| 12747374 | LIBERTY DISTRIBUTORS | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 12726793 | LIBERTY ELEVATOR CORPORATION | 2715 BROADWAY | IO1725 | | | NEW YORK | NY | 10025 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726794 | LIBERTY ELEVATOR CORPORATION | 63 E 24TH STREET | | | | PATERSON | NJ | 07514 | |
| 12726792 | LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET | | | | PATERSON | NJ | 07514 | |
| 12739291 | LIBERTY HARDWARE MANUFACTURING CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739292 | LIBERTY HARDWARE MANUFACTURING CORPORATION | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739293 | LIBERTY HARDWARE MANUFACTURING CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739294 | LIBERTY HARDWARE MANUFACTURING CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747375 | LIBERTY HARDWARE MFG. CORP. | 140 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 12747376 | LIBERTY HARDWARE MFG. CORP. | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12747377 | LIBERTY HARDWARE MFG. CORP. | P.O. BOX 75628 | | | | CHARLOTTE | NC | 28275 | |
| 12747378 | LIBERTY MOUNTAIN | 9816 S JORDAN GATEWAY | | | | SANDY | UT | 84070 | |
| 12747379 | LIBERTY MOUNTAIN | P.O. BOX 708938 | | | | SANDY | UT | 84070 | |
| 12745020 | LIBERTY MUTUAL | MARVIN DEBA | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 12733611 | LIBERTY MUTUAL INSURANCE  \|  IRONSHORE | CHANTALLE SAMUEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | |
| 12725561 | LIBERTY PROPERTY MGMT. INC. | 1230 E. ORANGEBURG AVE. #C | | | | MODESTO | CA | 95350 | |
| 12759518 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12723775 | LIBERTY TRANSP. & STORAGE CO., | 50 INDUSTRIAL RD | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12733564 | LIBERTY UTILITES | 354 DAVIS RD SUITE 100 | | | | OAKVILLE | ON | L6J 2X2 | CANADA |
| 12750841 | LIBERTY UTILITIES | 36 FIFTH STREET | | | | FALL RIVER | MA | 02722 | |
| 12725606 | LIBERTY WAREHOUSING | P.O. BOX 1848 | | | | WILLIAMSBURG | VA | 23187 | |
| 12773309 | LIBERTY WILSHIRE PLAZA II | 2101 CEDAR SPRINGS ROAD, | SUITE 900 | | | DALLAS | TX | 75201 | |
| 12773311 | LIBERTY WILSHIRE PLAZA II | BALES, MARISSA, LEASE ADMINISTRATOR | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773312 | LIBERTY WILSHIRE PLAZA II | DANIEL, DEIDRE, PROPERTY MANAGER | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12773310 | LIBERTY WILSHIRE PLAZA II | SMITH, GRACE, ASST PROPERTY MANAGER | C/O NAI ROBERT LYNN4851 LBJ FREEWAY 10TH FLOOR | | | DALLAS | TX | 75244 | |
| 12745938 | LIBERTY WILSHIRE PLAZA II LP | 20 WESTWOODS DRIVE | | | | LIBERTY | MO | 64068 | |
| 12724922 | LIBERTY WILSHIRE PLAZA II LP | 4851 LBJ FREEWAY | 10TH FLOOR205257 | | | DALLAS | TX | 75244 | |
| 12787426 | LIBERTY, STACY | ADDRESS ON FILE | | | | | | | |
| 12779992 | LIBERUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799149 | LIBIN, TRACI | ADDRESS ON FILE | | | | | | | |
| 12747380 | LIBRA INC. | 3310 NORTH 2ND STREET | | | | MINNEAPOLIS | MN | 55412 | |
| 12747381 | LIBRA PACIFIC CO. LTD. | NO3 DECHENG ROAD HEXI INDUSTRIAL JINXIA CHANGAN | | | | DONGGUAN CITY | | 523853 | CHINA |
| 12744072 | LIBRA RESOURCES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744073 | LIBRA RESOURCES INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744074 | LIBRA RESOURCES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744075 | LIBRA RESOURCES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12809983 | LIBRAN BAEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 12782219 | LICARI, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12779317 | LICATA, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12813336 | LICAUSI, VITO | ADDRESS ON FILE | | | | | | | |
| 12747382 | LICENSE 2 PLAY LLC | 222 PURCHASE STREET PMB 305 | | | | RYE | NY | 10580 | |
| 12747383 | LICENSED MARKETING | 710 S ADAMS | | | | SAPULPA | OK | 74066 | |
| 12797069 | LICERA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12742032 | LICERA, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781262 | LICHTENBERGER, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12741947 | LICHTENBERGER, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12813999 | LICK, NEIL | ADDRESS ON FILE | | | | | | | |
| 12864382 | LICK, NEIL DAVID | ADDRESS ON FILE | | | | | | | |
| 12781964 | LICKLIDER, IRELAND | ADDRESS ON FILE | | | | | | | |
| 12779102 | LICKTEIG, JULIE | ADDRESS ON FILE | | | | | | | |
| 12747384 | LICO HK MANUFACTURING LTD. | ROOM 503 5F TOWER 2 89 QUEENSWAY ADMIRALTY | | | | HONG KONG | | | HONG KONG |
| 12804681 | LICORISH, CHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12799417 | LIDDELL, ANIYA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 859 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797038 | LIDDELL, NAUTICA | ADDRESS ON FILE | | | | | | | |
| 12899261 | LIDDLE, TIM | ADDRESS ON FILE | | | | | | | |
| 12758798 | LIDL US TRADING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738554 | LIDL US TRADING, LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738566 | LIDL US TRADING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738576 | LIDL US TRADING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738543 | LIDL US TRADING, LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12747385 | LIDLOVER LLC | 3549 LEYLAND | | | | AUBURN HILLS | MI | 48326 | |
| 12731387 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVENUE OF STARS #1600 | | | | LOS ANGELES | CA | 90067 | |
| 12731388 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVENUE OF THE STARS | 16TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12785688 | LIEBERMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12804685 | LIEBESKIND, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12814080 | LIEN, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12807533 | LIENEMANN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12811593 | LIERMANN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12789481 | LIERMANN, VENITA | ADDRESS ON FILE | | | | | | | |
| 12720524 | LIFE IN PLAY COMPANY | 464 MONTEREY AVE SUITE C | | | | LOS GATOS | CA | 95030 | |
| 12720526 | LIFE PLUS STYLE GOURMET LLC | 65 ROOSEVELT AVE SUITE 107 | | | | VALLEY STREAM | NY | 11581 | |
| 12758246 | LIFE PRO FITNESS LLC | 110 PARK PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| 12887913 | LIFE, TAMEKA | ADDRESS ON FILE | | | | | | | |
| 12720521 | LIFE+GEAR INC. DBA PACIFIC PATHWAY | 742 GENEVIEVE STREET SUITE O | | | | SOLANA BEACH | CA | 92075 | |
| 12747386 | LIFEFACTORY INC. | 475 N MARTINGALE ROAD SUITE 1100 | | | | SCHAUMBURG | IL | 60173 | |
| 12720523 | LIFEHANDLE LLC | 139 WEST 2ND STREET, SUITE 200 | | | | CASPER | WY | 82601 | |
| 12720525 | LIFELAB HEALTH LLC | 6574 N STATE ROAD 7 361 | | | | COCONUT CREEK | FL | 33073 | |
| 12749001 | LIFEPRO FITNESS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749002 | LIFEPRO FITNESS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749003 | LIFEPRO FITNESS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749004 | LIFEPRO FITNESS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749005 | LIFEPRO FITNESS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720528 | LIFESPAN BRANDS LLC | 1200 THORNDALE AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12720529 | LIFESPAN BRANDS LLC | P.O. BOX 842358 | | | | BOSTON | MA | 02284 | |
| 12720530 | LIFESTYLE BRANDS LLC | 911 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90015 | |
| 12758802 | LIFESTYLE ENTERPRISE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758803 | LIFESTYLE ENTERPRISE, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12758804 | LIFESTYLE ENTERPRISE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758805 | LIFESTYLE ENTERPRISE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720532 | LIFESTYLE EVOLUTION INC. DBA NUGO | NUTRITION | | | | OAKMONT | PA | 15139 | |
| 12720533 | LIFESTYLE EVOLUTION INC. DBA NUGO | P.O. BOX 412100 | | | | BOSTON | MA | 02241 | |
| 12745243 | LIFESTYLE HOME IMPORT | 251 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12745245 | LIFESTYLE SOLUTIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12654844 | LIFETIME BRANDS | 12 APPLEGATE DRIVE | | | | ROBBINSVILLE | NJ | 08691 | |
| 12745247 | LIFETIME BRANDS INC | 150 EAST 58TH STREET 17TH FLOOR | | | | NEW YORK | NY | 10155 | |
| 12745248 | LIFETIME BRANDS INC | 175 MCCLELLAN HIGHWAY P.O. BOX 9114 | | | | EAST BOSTON | MA | 02128 | |
| 12745250 | LIFETIME BRANDS INC | 22 BLAKE STREET | | | | MEDFORD | MA | 02155 | |
| 12745251 | LIFETIME BRANDS INC | 2311 WEST 22ND STREET SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12758215 | LIFETIME BRANDS INC | ATTN: CAROL MARKS | 150 EAST 58TH STREET | | | NEW YORK | NY | 10155 | |
| 12745252 | LIFETIME BRANDS INC | CO LIFETIME BRANDS | 22 BLAKE STREET | | | MEDFORD | MA | 02155 | |
| 12745253 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12745255 | LIFETIME CUTLERY CORPORATION | 12 APPLEGATE DRIVE | | | | ROBBINSVILLE | NJ | 08691 | |
| 12720534 | LIFETIME CUTLERY CORPORATION | 30 MARTIN STREET SUITE 3B1 | | | | CUMBERLAND | RI | 02864 | |
| 12720535 | LIFETIME CUTLERY CORPORATION | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12735200 | LIFETIME HEALTHCARE INC | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| 12720536 | LIFETOUCH PORTRAIT STUDIOS INC. | 11000 VIKING DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 12720537 | LIFEWARE GROUP LLC. | 255 5TH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12720539 | LIFEWORKS TECHNOLOGY GROUP LLC | 530 SEVENTH AVE SUITE 21 | | | | NEW YORK | NY | 10018 | |
| 12725028 | LIFT TECH LTD | 215 AIRPORT EXECUTIVE PARK | | | | NANUET | NY | 10954 | |
| 12725029 | LIFT TECH LTD | 42 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10004 | |
| 12729053 | LIFT-AVATOR INC. | 4430 HWY 70 EAST | | | | NEW BERN | NC | 28560 | |
| 12729054 | LIFT-AVATOR INC. | 715 MADAM MOORE LANE | PRESIDENT | | | NEW BERN | NC | 28562 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720541 | LIGHT OF MINE DESIGNS | 231 WOODLAND AVENUE | | | | LYNCHBURG | VA | 24503 | |
| 12797705 | LIGHT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789104 | LIGHT, LENORA | ADDRESS ON FILE | | | | | | | |
| 12816188 | LIGHTCAP, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12782328 | LIGHTEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12746350 | LIGHTFOOT FRANKLIN & WHITE, LL | 400 20TH STREET NORTH | THE CLARK BUILDING | | | BIRMINGHAM | AL | 35203 | |
| 12732907 | LIGHTFOOT FRANKLIN & WHITE,LLC | 400 20TH STREET NORTH | THE CLARK BUILDING | | | BIRMINGHAM | AL | 35203 | |
| 12805432 | LIGHTFOOT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787111 | LIGHTFOOT-WADE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12771555 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | |
| 12771556 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | |
| 12720540 | LIGHTNING E COMMERCE LLC | 548 MARKET STREET 76291 | | | | SAN FRANCISCO | CA | 94104 | |
| 12732138 | LIGHTOLOGY LLC | 1718 W FULLERTON AVE | | | | CHICAGO | IL | 60614 | |
| 12791470 | LIGHTSEY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12757613 | LIGHTSHIP PRINT SHOP | LIGHTSHIP 95 TRINITY BUOY | WHARF64 ORCHID PLACE | | | LONDON | | E14 0JW | UNITED KINGDOM |
| 12725834 | LIGHTSTAT INC. | 22 W. WEST HILL RD | | | | BARKHAMSTED | CT | 06063 | |
| 12720542 | LIGHTWEDGE LLC | 320 NEVADA STREET 5TH FLOOR | | | | NEWTON | MA | 02460 | |
| 12720543 | LIGHTWEDGE LLC | P.O. BOX 6261 | | | | BRATTLEBORO | VT | 05302 | |
| 12785822 | LIGNORE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12816090 | LIGON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801344 | LIGONS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12727258 | LIKEABLE LLC | 240 WEST 37TH STREET | SUITE 301 | | | NEW YORK | NY | 10018 | |
| 12807547 | LIKES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12720545 | LIL' JAMMERZ LLC | 2201 NW 30TH PLACE STE A | | | | POMPANO BEACH | FL | 33069 | |
| 12754033 | LIL' SIDEKICK | 1410 MARINA COVE DR | | | | POLK CITY | IA | 50226 | |
| 12731624 | LILA SCHLOMKOWITZ | ADDRESS ON FILE | | | | | | | |
| 12813337 | LILA, VISHAKA | ADDRESS ON FILE | | | | | | | |
| 12742451 | LILA, VISHAKA | ADDRESS ON FILE | | | | | | | |
| 12747869 | LILAC 19 LP | 9034 W SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12747868 | LILAC 19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185 | |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12720544 | LILBAGIE | 37 SPRUCE MILL LANE | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12789817 | LILES, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12805426 | LILES, DELTON | ADDRESS ON FILE | | | | | | | |
| 12807524 | LILES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12784474 | LILIJA, BRENT | ADDRESS ON FILE | | | | | | | |
| 12812321 | LILL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12814989 | LILLARD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12812322 | LILLARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12720546 | LILLEBABY | 1068 EAST AVENUE A | | | | CHICO | CA | 95926 | |
| 12754028 | LILLEBABY | 700 12TH STREET SUITE 220 | | | | GOLDEN | CO | 80401 | |
| 12780542 | LILLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12788312 | LILLEY, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811583 | LILLEY, RAVYN | ADDRESS ON FILE | | | | | | | |
| 12754030 | LILLIAN ROSE INC. | P.O. BOX 250 | | | | MUKWONAGO | WI | 53149 | |
| 12801214 | LILLIAN-CAMP, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12817538 | LILLIEN, MERYL | ADDRESS ON FILE | | | | | | | |
| 12754031 | LILLIE'S Q SAUCES AND RUBS | 1856 W NORTH AVE | | | | CHICAGO | IL | 60622 | |
| 12754032 | LILLY BRUSH CO. LLC | 6750 S LIMA STREET 200 | | | | ENGLEWOOD | CO | 80112 | |
| 12784658 | LILLY, FREDRICK | ADDRESS ON FILE | | | | | | | |
| 12779365 | LILLY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12785751 | LILLY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781152 | LILLYFARREN, SAWYER | ADDRESS ON FILE | | | | | | | |
| 12814512 | LIM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12782077 | LIM, KAILA CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12792672 | LIM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12742323 | LIM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12802001 | LIM, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807516 | LIMA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12786777 | LIMA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12736731 | L'IMAGE HOME PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 861 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736708 | L'IMAGE HOME PRODUCTS, INC. | BRETT W. JOHNSON | SNELL & WILMER LLP | 400 E. VAN BUREN | 19TH FLOOR | PHOENIX | AZ | 85004 | |
| 12758485 | L'IMAGE HOME PRODUCTS, INC. | DEREK CONOR FLINT | SNELL & WILMER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004-2202 | |
| 12749021 | L'IMAGE HOME PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736747 | L'IMAGE HOME PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806872 | LIMANO, IVYMAE | ADDRESS ON FILE | | | | | | | |
| 12803014 | LIMAS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12810019 | LIMENIH, MISRAK | ADDRESS ON FILE | | | | | | | |
| 12820037 | LIMES, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12754035 | LIMITED EDITION KIDS | 389 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 12754036 | LIMITED TREASURES INC. | 804 READING STREET | | | | FOLSOM | CA | 95630 | |
| 12810017 | LIMON, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12779607 | LIMON, NOE | ADDRESS ON FILE | | | | | | | |
| 12787577 | LIMON-CORLETO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12720559 | LIN TERRY TRADING CORP. | 185 6TH AVENUE | | | | PATERSON | NJ | 07524 | |
| 12782087 | LIN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12741298 | LIN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12804686 | LIN, CHENG | ADDRESS ON FILE | | | | | | | |
| 12741566 | LIN, CHENG | ADDRESS ON FILE | | | | | | | |
| 12902396 | LIN, HUAI-AN | ADDRESS ON FILE | | | | | | | |
| 12786149 | LIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815796 | LIN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809085 | LIN, LILIA | ADDRESS ON FILE | | | | | | | |
| 12868762 | LIN, RUNJUAN | ADDRESS ON FILE | | | | | | | |
| 12809989 | LINAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12806754 | LINARES GALEAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 12740631 | LINARES GALEAS, HUGO | ADDRESS ON FILE | | | | | | | |
| 12804703 | LINARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12794143 | LINARES, DASIRA | ADDRESS ON FILE | | | | | | | |
| 12806286 | LINARES, FRANSISCA | ADDRESS ON FILE | | | | | | | |
| 12740969 | LINARES, FRANSISCA | ADDRESS ON FILE | | | | | | | |
| 12781206 | LINARES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807500 | LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12804086 | LINAREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12740358 | LINAREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12809987 | LINCK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12750842 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY ROAD | | | | LINCOLN | NE | 68526-9788 | |
| 12771912 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12771028 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12771913 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | |
| 12737431 | LINCOLN INDUSTRIAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737432 | LINCOLN INDUSTRIAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737433 | LINCOLN INDUSTRIAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737434 | LINCOLN INDUSTRIAL CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12735136 | LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER RD | | | | RADNOR | PA | 19087 | |
| 12735286 | LINCOLN NATIONAL CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735263 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735217 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735240 | LINCOLN NATIONAL CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | |
| 12728814 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE | ATTN: RETAIL ACCOUNTINGSUITE 1000204628 | | | DALLAS | TX | 75201 | |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | |
| 12766526 | LINCOLN PROPERTIES COMPANY COMMERCIAL INC. | 5500 GREENVILLE AVE SUITE 602 | | | | DALLAS | TX | 75206 | |
| 12725767 | LINCOLN PROPERTY CO COMM INC | 2000 MCKINNEY AVENUE STE 1000 | C/O LPC RETAIL ACCOUNTING14725 | | | DALLAS | TX | 75201 | |
| 12774915 | LINCOLN PROPERTY COMPANY | AQUINO, ANGELICA, ASST PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775989 | LINCOLN PROPERTY COMPANY | ARC PCBIRAL001, LLC | 3405 PIEDMONT ROAD NE SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12772865 | LINCOLN PROPERTY COMPANY | BEMBENEK, CYNDI | 6500 GREENVILLE AVENUE SUITE 770 | | | DALLAS | TX | 75206 | |
| 12769486 | LINCOLN PROPERTY COMPANY | CROZINE, JOHN | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774820 | LINCOLN PROPERTY COMPANY | EAGAN, SCOTT, PROPERTY MANAGER | 2800 W. HIGGINS ROAD SUITE 730 | | | HOFFMAN ESTATES | IL | 60169 | |
| 12770018 | LINCOLN PROPERTY COMPANY | FARLEY, JOHN, PROPERTY MANAGEMENT | 75 HOLLY HILL LANE 303 | | | GREENWICH | CT | 06830 | |
| 12771879 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12774650 | LINCOLN PROPERTY COMPANY | GROZINE, JOHN, PROPERTY MANAGER | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12771356 | LINCOLN PROPERTY COMPANY | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12769487 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774649 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI, ASSISTANT PROPERTY MANAGER | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12774264 | LINCOLN PROPERTY COMPANY | LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | |
| 12771601 | LINCOLN PROPERTY COMPANY | LISTER, DEBBIE, PROPERTY MANAGER | 10210 N CENTRAL EXPY. SUITE 218 | | | DALLAS | TX | 75231 | |
| 12774263 | LINCOLN PROPERTY COMPANY | MALIL, KAVITHA , GENERAL MANAGER | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | |
| 12774916 | LINCOLN PROPERTY COMPANY | MISSAGHY, SAMANTHA, PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | DALLAS | TX | 75231 | |
| 12771880 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12773273 | LINCOLN PROPERTY COMPANY | POOR, MATT, FACILITY MANAGER | 3405 PIEDMONT ROAD NE SUITE 450 | | | ATLANTA | GA | 30305 | |
| 12770019 | LINCOLN PROPERTY COMPANY | PORTILLO, VIVIAN , PROPERTY MANAGER | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | |
| 12769925 | LINCOLN PROPERTY COMPANY | RIZZO, NAOMI, SR. PORTFOLIO MANAGER | 3355 LENOX ROAD SUITE 200 | | | ATLANTA | GA | 30326 | |
| 12766207 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12769757 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | | ORLANDA | FL | 32801 | |
| 12766671 | LINCOLN PROPERTY COMPANY OF FLORIDA INC. | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | |
| 12770261 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | LISTER, DEBBIE, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12770262 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | RENFROW, MISTY, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | |
| 12754038 | LINCOLN SNACKS COMPANY | | 11551 NUCKOLS ROAD SUITE K | | | GLEN ALLEN | VA | 23059 | |
| 12754039 | LINCOLN SNACKS COMPANY | | 4510 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12725311 | LINCOLN SQUARE DUNHILL LP | | 3100 MONTICELLO, STE 300 | | | DALLAS | TX | 75205 | |
| 12725312 | LINCOLN SQUARE DUNHILL LP | | P.O. BOX 203326 | | | DALLAS | TX | 75320 | |
| 12773470 | LINCOLN SQUARE RC RIOCAN LP | | 3100 MONTICELLO, SUITE 300 | | | DALLAS | TX | 75205 | |
| 12748799 | LINCOLN SQUARE, LTD. | | 16267 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12792602 | LINCOLN, MICHAEL | | ADDRESS ON FILE | | | | | | |
| 12765818 | LINCOLNWOOD TOWN CENTER | BUTLER , TIM , PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12765819 | LINCOLNWOOD TOWN CENTER | DAVIDHIZAR, MITCHELL, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12765820 | LINCOLNWOOD TOWN CENTER | EBERTOWSKI, RANDY, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | |
| 12879615 | LIND, ELIZABETH | | ADDRESS ON FILE | | | | | | |
| 12814643 | LIND, JUANITA | | ADDRESS ON FILE | | | | | | |
| 12741850 | LIND, RANDY | | ADDRESS ON FILE | | | | | | |
| 12811571 | LIND, RANDY | | ADDRESS ON FILE | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 863 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790080 | LIND, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12727140 | LINDA C DITTO | ADDRESS ON FILE | | | | | | | |
| 12724949 | LINDABURY MCCORMICK ESTABROOK & COOPER PC | ATTORNEYS AT LAW | 53 CARDINAL DRIVE P.O. BOX 2369 | | | WESTFIELD | NJ | 07091 | |
| 12724950 | LINDABURY MCCORMICK ESTABROOK & COOPER PC/AMERICAN SVCS INC | 53 CARDINAL DRIVE | | | | WESTFIELD | NJ | 07091 | |
| 12724771 | LINDALE HOLDINGS LLC AND | 3737 WOODLAND AVENUE | SUITE # 100204980 | | | WEST DES MOINES | IA | 50266 | |
| 12770333 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | TICISM, JAMES, LANDLORD | 2305 SHERMAN AVENUE | | | EVANSTON | IL | 60201 | |
| 12754040 | LINDA'S LOLLIES CO. INC. | 54 WEST 21ST STREET SUITE 602 | | | | NEW YORK | NY | 10010 | |
| 12786196 | LINDBERG, JACQUE | ADDRESS ON FILE | | | | | | | |
| 12786141 | LINDBLOM, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12782353 | LINDBLOM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12741302 | LINDBLOM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12894361 | LINDEMANN, CARA | ADDRESS ON FILE | | | | | | | |
| 12801474 | LINDENBERG, GINGER | ADDRESS ON FILE | | | | | | | |
| 12756068 | LINDENMEYER CENTRAL | P.O. BOX 100431 | NATIONAL -GOTTESMANN INC | | | ATLANTA | GA | 30384 | |
| 12756069 | LINDENMEYR CENTRAL | P.O.ST OFFICE BOX 1213 | DEPT. 959 | | | NEWARK | NJ | 07101 | |
| 12797714 | LINDER, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12795960 | LINDER, ZACHUARY | ADDRESS ON FILE | | | | | | | |
| 12801558 | LINDER-JONES, MARKESE | ADDRESS ON FILE | | | | | | | |
| 12787680 | LINDERMAN, MARY RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811604 | LINDNER, RUDY | ADDRESS ON FILE | | | | | | | |
| 12789473 | LINDO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12813304 | LINDO, SADAE | ADDRESS ON FILE | | | | | | | |
| 12797240 | LINDO, SHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12797245 | LINDORE, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807536 | LINDQUIST, JULIET | ADDRESS ON FILE | | | | | | | |
| 12800305 | LINDQUIST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816150 | LINDSAY, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12797219 | LINDSAY, NIKEMA | ADDRESS ON FILE | | | | | | | |
| 12876492 | LINDSAY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12799694 | LINDSEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12801694 | LINDSEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12783943 | LINDSEY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12805417 | LINDSEY, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12799041 | LINDSEY, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12811599 | LINDSEY, ROSE | ADDRESS ON FILE | | | | | | | |
| 12813822 | LINDSEY, SHATOI | ADDRESS ON FILE | | | | | | | |
| 12799475 | LINDSEY, TANZANIA | ADDRESS ON FILE | | | | | | | |
| 12794676 | LINDSEY, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12720547 | LINDT & SPRUNGLI USA INC. | CO GOLICK MARTINS 95 N STATE ROUTE 17 - STE 316 | | | | PARAMUS | NJ | 07652 | |
| 12720548 | LINDT & SPRUNGLI USA INC. | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 12720549 | LINDT & SPRUNGLI USA INC. | P.O. BOX 202771 | | | | DALLAS | TX | 75320 | |
| 12727283 | LINDY BLEVINS | ADDRESS ON FILE | | | | | | | |
| 12731703 | LINDY BOWMAN COMPANY | 700 LIBERTY AVENUE_57 | | | | UNION | NJ | 07083 | |
| 12720551 | LINDY BOWMAN COMPANY THE IMP | 7180 TROY HILL DR J-K | | | | ELKRIDGE | MD | 21075 | |
| 12720552 | LINEA AQUA | 20 CORBIN PLACE | | | | BROOKLYN | NY | 11235 | |
| 12786586 | LINEMAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801566 | LINER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12801736 | LINGELBACH, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12807527 | LINGEMAN, JACK | ADDRESS ON FILE | | | | | | | |
| 12785552 | LINGEMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12732706 | LINGO | 400 EAST LAS COLINAS BLVD | SUITE 500 | | | IRVING | TX | 75039 | |
| 12732707 | LINGO | P.O. BOX 660344 | | | | DALLAS | TX | 75266 | |
| 12802476 | LININGER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12720553 | LINK H.K. INTL. TRADING CO. LTD | 16F95 BM598 JIANGNAN ROAD | | | | NINGBO | | | CHINA |
| 12775637 | LINK INDUSTRIAL MANAGEMENT LLC | RUPERT, SAMANTHA , PROPERTY MANAGER | 220 COMMERCE DRIVE SUITE 400 | | | FORT WASHINGTON | PA | 19034 | |
| 12775638 | LINK LOGISTICS REAL ESTATE | BUESO, LAURA, ASST PROPERTY MANAGER | LAS VEGAS CORPORATE CENTER #18 | 3200 EAST GOWAN ROAD | | NORTH LAS VEGAS | NV | 89030 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 864 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775640 | LINK LOGISTICS REAL ESTATE | SCHNERINGER, PENNY , SR. PROPERTY MANAGER | VALLEY OAK LOGISTICS CENTER AT DEPOT PARK | 6101 MIDWAY STREET | | SACRAMENTO | CA | 95828 | |
| 12775639 | LINK LOGISTICS REAL ESTATE | WALKER, SHYLA, PROPERTY MANAGER | LAS VEGAS CORPORATE CENTER #18 | 3200 EAST GOWAN ROAD | | NORTH LAS VEGAS | NV | 89030 | |
| 12720554 | LINK SNACKS INC. | DEPARTMENT 7115 | | | | CAROL STREAM | IL | 60122 | |
| 12720555 | LINK SNACKS INC. | ONE SNACKFOOD LANE P.O. BOX 397 | | | | MINONG | WI | 54859 | |
| 12779043 | LINK, DORIS | ADDRESS ON FILE | | | | | | | |
| 12808425 | LINK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741726 | LINK, KAREN | ADDRESS ON FILE | | | | | | | |
| 12732988 | LINKEDIN CORPORATION_HR270100 | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12791595 | LINN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12800035 | LINN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12789808 | LINNEAR, STACIE | ADDRESS ON FILE | | | | | | | |
| 12789465 | LINNEHAN HOLMES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12781199 | LINO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12796079 | LINO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12792736 | LINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741466 | LINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12720557 | LINON HOME DECOR PRODUCTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720558 | LINSHU JIESHUNYUAN ARTS AND CRAFTS CO LTD | NO9 ZHONGCHUANG SPACE XINGYE | | | | SHANDONG | | | CHINA |
| 12786391 | LINSLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12803890 | LINTNER, DANIKA | ADDRESS ON FILE | | | | | | | |
| 12780538 | LINTON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790036 | LINTON, DANITA | ADDRESS ON FILE | | | | | | | |
| 12809056 | LINTON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12754043 | LINUM HOME TEXTILES LLC | 65 RAILROAD AVE STE 5A | | | | RIDGEFIELD | NJ | 07657 | |
| 12792462 | LINWOOD, JCHANTAY | ADDRESS ON FILE | | | | | | | |
| 12754044 | LINYI RONGHUA CULTURAL CREATIVE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754045 | LINYI YUTAI ARTS & CRAFTS CO LTD | INDUSTRIAL AGGLOMERATION P | | | | BANQUAN | | | CHINA |
| 12792619 | LINZE, JASON | ADDRESS ON FILE | | | | | | | |
| 12788913 | LINZENBOLD, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12736049 | LINZER PRODUCTS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736050 | LINZER PRODUCTS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736051 | LINZER PRODUCTS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736052 | LINZER PRODUCTS CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736053 | LINZER PRODUCTS CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754046 | LINZY TOYS INC. | 15143 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12754048 | LION SALES INC OF NEW BRUNSWICK | 125 JACKSON AVENUE | | | | EDISON | NJ | 08837 | |
| 12754047 | LIONEL LLC/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12736551 | LIONSHEAD SPECIALTY TIRE & WHEEL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736552 | LIONSHEAD SPECIALTY TIRE & WHEEL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736553 | LIONSHEAD SPECIALTY TIRE & WHEEL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736554 | LIONSHEAD SPECIALTY TIRE & WHEEL | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754049 | LIONSTONE GROUP THE | 2228 DEL MAR HEIGHTS ROAD | | | | DEL MAR | CA | 92014 | |
| 12777981 | LIPE, AMY | ADDRESS ON FILE | | | | | | | |
| 12806516 | LIPICH JR, GERALD | ADDRESS ON FILE | | | | | | | |
| 12804688 | LIPKA, COLE | ADDRESS ON FILE | | | | | | | |
| 12777991 | LIPMAN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12804091 | LIPMAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12806520 | LIPMAN, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| 12814920 | LIPMAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810003 | LIPMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12754050 | LIPPER INTERNATIONAL INC. | 235 WASHINGTON STREET | | | | WALLINGFORD | CT | 06492 | |
| 12754051 | LIPPER INTERNATIONAL INC. IMPORT | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744465 | LIPPERINI ENGINEERING | 255 KINGS HIGHWAY EAST | | | | HADDONFIELD | NJ | 08033 | |
| 12808441 | LIPPERT, KATHI | ADDRESS ON FILE | | | | | | | |
| 12796845 | LIPPERT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12792229 | LIPSCOMB, JACQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783128 | LIPSCOMB, PHAYNE | ADDRESS ON FILE | | | | | | | |
| 12795093 | LIPSETT, JANE | ADDRESS ON FILE | | | | | | | |
| 12791909 | LIPSON, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12754052 | LIQUID OTC LLC DBA LOL | P.O. BOX 1351 | | | | WALLED LAKE | MI | 48390 | |
| 12727166 | LIQUIDPIXELS INC | 9 ROYALE DRIVE | SUITE 103 | | | FAIRPORT | NY | 14450 | |
| 12754053 | LIQUIPEL ASSURANCE LLC | 19800 MACARTHUR BLVD 300 | | | | IRVINE | CA | 92612 | |
| 12796143 | LIRA, CAPONE | ADDRESS ON FILE | | | | | | | |
| 12782458 | LIRA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12785525 | LIRIANO OLIVO, JANIL MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12807503 | LIRIANO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794511 | LIRIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798923 | LIRIANO, MARIS | ADDRESS ON FILE | | | | | | | |
| 12782070 | LIRIANO, YOKASTA | ADDRESS ON FILE | | | | | | | |
| 12729845 | LISA F BERGMAN | ADDRESS ON FILE | | | | | | | |
| 12765825 | LISCIOTTI DEVELOPMENT | CONNALLY, BARBARA, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12765826 | LISCIOTTI DEVELOPMENT | SCRIBNER, JOHN, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | | LEOMINSTER | MA | 01453 | |
| 12790838 | LISEE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787625 | LISENBEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812332 | LISGARIS, SEVASTI | ADDRESS ON FILE | | | | | | | |
| 12786237 | LISH, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12806001 | LISI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12741629 | LISI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12787296 | LISKA, LORI | ADDRESS ON FILE | | | | | | | |
| 12747305 | LISLE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737134 | LISLE CORPORATION | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747306 | LISLE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747307 | LISLE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794568 | LISNIC, ARINA | ADDRESS ON FILE | | | | | | | |
| 12756090 | LIST INDUSTRIES INC | 401 JIM MORAN BLVD | NATIONAL SALES MANAGER | | | DEERFIELD BEACH | FL | 33443 | |
| 12756091 | LIST INDUSTRIES INC | P.O. BOX 628387 | | | | ORLANDO | FL | 32862 | |
| 12756092 | LIST INDUSTRIES INC | P.O. BOX 746106 | | | | ATLANTA | GA | 30374 | |
| 12799804 | LIST, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12793317 | LIST, NANCY | ADDRESS ON FILE | | | | | | | |
| 12777969 | LISTELLO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12795148 | LISTER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12809079 | LISTING, LISA | ADDRESS ON FILE | | | | | | | |
| 12788600 | LISTON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796957 | LISTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745002 | LISTRAK INC | 100 W MILLPORT ROAD | | | | LITITZ | PA | 17543 | |
| 12794360 | LITCHFORD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754054 | LITEX INDUSTRIES LIMITED | 3401 W TRINITY BLVD | | | | GRAND PRAIRIE | TX | 75050 | |
| 12800162 | LITRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12806022 | LITTERAL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12879956 | LITTLE BOT INC. | 250 CONSUMERS RD. | 1108 | | | TORONTO | ON | M2J 4V6 | CANADA |
| 12720563 | LITTLE COMPANY B.V/ATELIER 49 | FINANCE DEPARTMENT WETHOUDER BUITENHUISTRAAT1 | | | | STAPHORST | | 7951 SJ | NETHERLANDS |
| 12720564 | LITTLE COMPANY B.V/ATELIER 49 | SALES DEPARTMENT WTHOUDER BUITENHUISTRAAT1 | | | | STAPHORST | | 7951 SJ | NETHERLANDS |
| 12720565 | LITTLE DUCK ORGANICS INC. | 28088 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720566 | LITTLE DUCK ORGANICS INC. | 780 3RD AVENUE 9 FL | | | | NEW YORK | NY | 10017 | |
| 12720568 | LITTLE FOOT CLOTHING CO. | 3401 GRANDE VISTA DR 473 | | | | NEWBURY PARK | CA | 91319 | |
| 12876475 | LITTLE GIANT LADDER SYSTEMS, LLC | ATTN: MARGO BJARNSON | 1198 NORTH SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 12720569 | LITTLE GIRAFFE INC. | 315 W 9TH STREET SUITE 950 | | | | LOS ANGELES | CA | 90015 | |
| 12720570 | LITTLE GIRAFFE INC. | 5341 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12743316 | LITTLE KIDS INC. | CO MASSERIA AND ASSOCIATES | 327 HILDA STREET | | | EAST MEADOW | NY | 11554 | |
| 12743317 | LITTLE LINEN COMPANY USA THE | 760 CAMPBELL LANE STE 106 137 | | | | BOWLING GREEN | KY | 42104 | |
| 12743318 | LITTLE LOOSTER LLC | 238 SOPHIA TERRACE | | | | SAINT AUGUSTINE | FL | 32095 | |
| 12743319 | LITTLE TOADER LLC | 1350 COUNTRY ROAD 1 1137 | | | | DUNEDIN | FL | 34697 | |
| 12786829 | LITTLE, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12799805 | LITTLE, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12810000 | LITTLE, MARGARET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809970 | LITTLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12811828 | LITTLE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12811582 | LITTLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12720561 | LITTLEBEAM LLC | 4927 AUBURN AVENUE SUITE 100 | | | | BETHESDA | MD | 20814 | |
| 12789503 | LITTLEFIELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740572 | LITTLEFIELD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12736055 | LITTLEHIPPO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736056 | LITTLEHIPPO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736057 | LITTLEHIPPO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736058 | LITTLEHIPPO INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736059 | LITTLEHIPPO INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12720572 | LITTLEHIPPO INC. | STEPHANIE LAI 24 TIFFANY CIRCLE | | | | MANHASSET | NY | 11030 | |
| 12793218 | LITTLEJOHN, MARQUAL | ADDRESS ON FILE | | | | | | | |
| 12813484 | LITTLEJOHN, WANDA | ADDRESS ON FILE | | | | | | | |
| 12772553 | LITTLETON CAPITAL PARTNERS | BEST, MARK | 5711 SO. NEVADA STREET | | | LITTLETON | CO | 80120 | |
| 12784034 | LITTRELL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12796195 | LITWILLER, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12779010 | LITYNSKI, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12792362 | LITZELMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12774073 | LIU, ANDY | ADDRESS ON FILE | | | | | | | |
| 12806016 | LIU, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12787815 | LIU, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12862028 | LIU, JIE | ADDRESS ON FILE | | | | | | | |
| 12777996 | LIUNORAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12795275 | LIUZZI, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12735137 | LIVE NATION ENTERTAINMENT INC | 9348 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 12735287 | LIVE NATION ENTERTAINMENT INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735264 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735218 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735241 | LIVE NATION ENTERTAINMENT INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12730272 | LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSON ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12743324 | LIVE RIGHT | BABY BANANA P.O. BOX 95592 | | | | SOUTH JORDAN | UT | 84095 | |
| 12801060 | LIVELY, BREASIA | ADDRESS ON FILE | | | | | | | |
| 12787006 | LIVELY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12799394 | LIVELY, SHARA | ADDRESS ON FILE | | | | | | | |
| 12774743 | LIVEOAK-LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSON ROAD | | | | GRANITE BAY | CA | 95746 | |
| 12733451 | LIVERAMP, INC. | P.O. BOX 74007275 | | | | CHICAGO | IL | 60674 | |
| 12808436 | LIVERS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12800989 | LIVERS, LISA | ADDRESS ON FILE | | | | | | | |
| 12772132 | LIVESEY COMPANY LLC | ELEY, RYAN , DIRECTOR PROPERTY MANAGEMENT | 2275 DEMING WAY SUITE 300 | | | MIDDLETON | WI | 53562 | |
| 12724910 | LIVESEY EAST LLC | 1818 WEST BELTLINE HIGHWAY | | | | MADISON | WI | 53713 | |
| 12755486 | LIVESEY EAST LLC | 2248 DEMING WAY, SUITE 200 | | | | MIDDLETON | WI | 53562 | |
| 12743325 | LIVEX LIGHTING INC. | 46 CLYDE ROAD | | | | SOMERSET | NJ | 08873 | |
| 12743327 | LIVING ESSENTIALS CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732693 | LIVING FULL COUNSELING | 215 DONELSON PIKE | UNIT #148754SERVICES LLC | | | NASHVILLE | TN | 37214 | |
| 12743328 | LIVING ROYAL | 333 W HINTZ ROAD | | | | WHEELING | IL | 60090 | |
| 12720573 | LIVING STYLE SINGAPORE PTE LTD | 1 KALLANG JUNCTION 05-01 | | | | SINGAPORE | | 339263 | SINGAPORE |
| 12720574 | LIVING STYLE SINGAPORE PTE LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720575 | LIVING WELL PRODUCTS LLC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 12720576 | LIVING WELL PRODUCTS LLC | 9622 W LINEBAUGH AVE | | | | TAMPA | FL | 33626 | |
| 12755302 | LIVINGSTON INTERNATIONAL INC | 6700 CHEMIN DE LA COTE | DE LIESSE | | | ST. LAURENT | QC | H4T 1E3 | CANADA |
| 12724226 | LIVINGSTON INTERNATIONAL INC | 6700 COTE DE LIESSE | BUREAU 300 | | | ST. LAURENT | QC | H4T 2B5 | CANADA |
| 12755303 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12724225 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 920 | | | | BUFFALO | NY | 14213 | |
| 12724424 | LIVINGSTON INTERNATIONAL INC | P.O. BOX 950 | | | | BUFFALO | NY | 14213 | |
| 12732848 | LIVINGSTON INTERNATIONAL INC_WLO269856 | P.O. BOX 950 | | | | BUFFALO | NY | 14213 | |
| 12729858 | LIVINGSTON INTERNATIONAL, INC. | 440 S. LASALLE STREET, | SUITE 3220 | | | CHICAGO | IL | 60605 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729860 | LIVINGSTON INTERNATIONAL, INC. | 6700 COTE DE LIESSE | BUREAU 300 ST | | | ST. LAURENT | QC | H4T 2B5 | CANADA |
| 12729859 | LIVINGSTON INTERNATIONAL, INC. | P.O. BOX 5640 | TERMIAL -A | | | TORONTO | ON | M5W 1P1 | CANADA |
| 12756965 | LIVINGSTON INT'L PROF SCVS LLC | 150 PIERCE RD | SUITE 500 | | | ITASCA | IL | 60143 | |
| 12756964 | LIVINGSTON INT'L PROF SCVS LLC | 45025 AVIATION DRIVE | SUITE 150 | | | DULLES | VA | 20166 | |
| 12756966 | LIVINGSTON INT'L PROF SCVS LLC | P.O. BOX 5640 | STATION AATTN: ACCT'S RECEIVABLE | | | TORONTO | ON | M5W 1P1 | CANADA |
| 12740148 | LIVINGSTON PARISH | ATTN: CONSUMER PROTECTION DIVISION | 20399 GOVERNMENT BLVD. | | | LIVINGSTON | LA | 70754 | |
| 12726206 | LIVINGSTON PARISH SCHOOL BOARD | P.O. BOX 1030 | SALES AND USE TAX DEPARTMENT | | | LIVINGSTON | LA | 70754 | |
| 12726452 | LIVINGSTON PARISH TAX | P.O. BOX 370 | COLLECTOR | | | LIVINGSTON | LA | 70754 | |
| 12775837 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| 12798693 | LIVINGSTON, JANNELL | ADDRESS ON FILE | | | | | | | |
| 12814517 | LIVINGSTON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12828189 | LIVINGSTON, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12810747 | LIVINGSTON, NAHLIL | ADDRESS ON FILE | | | | | | | |
| 12810753 | LIVINGSTON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12740309 | LIVINGSTON, NORMAN | ADDRESS ON FILE | | | | | | | |
| 12811595 | LIVINGSTON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12742186 | LIVINGSTON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12786416 | LIVINGSTON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12814671 | LIVINGSTONE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12720577 | LIVVY AND HARRY PTY LTD | 64 NEWSTEAD TCE | | | | NEWSTEAD | | 4006 | AUSTRALIA |
| 12720578 | LIZ AND ROO | 120 WEBSTER STREET SUITE 331 | | | | LOUISVILLE | KY | 40206 | |
| 12757687 | LIZ CASELLA LLC | 860 S LOS ANGELES ST, STE 707 | | | | LOS ANGELES | CA | 90014 | |
| 12781519 | LIZANA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12738134 | LIZARD SKINS | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738135 | LIZARD SKINS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738136 | LIZARD SKINS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738137 | LIZARD SKINS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12812313 | LIZEAR, SHARON | ADDRESS ON FILE | | | | | | | |
| 12779995 | LIZZI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12742235 | LIZZI, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12729599 | LIZZIE MACKAY | ADDRESS ON FILE | | | | | | | |
| 12729600 | LIZZIE MACKAY | ADDRESS ON FILE | | | | | | | |
| 12720579 | LJW INC. DBA SAN FRANCISCO SALT CO | 6751 W KINGS ST | | | | SPRINGFIELD | MO | 65802 | |
| 12735499 | LKQ BEST AUTOMOTIVE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735500 | LKQ BEST AUTOMOTIVE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735501 | LKQ BEST AUTOMOTIVE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735498 | LKQ BEST AUTOMOTIVE CORP. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735513 | LKQ CENTRAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735514 | LKQ CENTRAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735515 | LKQ CENTRAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735512 | LKQ CENTRAL INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735495 | LKQ CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735496 | LKQ CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735497 | LKQ CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735494 | LKQ CORPORATION | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12735517 | LKQ MID AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735518 | LKQ MID AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735519 | LKQ MID AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735516 | LKQ MID AMERICA INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12748781 | LL PRODUCTION CASTING | 450 W 24TH ST #9D | | | | NEW YORK | NY | 10011 | |
| 12812319 | LLACSA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 12741136 | LLACSA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 12720581 | LLADRO USA INC. | 979 THIRD AVE SUITE 1805 | | | | NEW YORK | NY | 10022 | |
| 12811095 | LLAMAS DIAZ, PERLA | ADDRESS ON FILE | | | | | | | |
| 12798185 | LLAMAS LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12746914 | LLAMASOFT INC | 201 S DIVISION ST | SUITE 200 | | | ANN ARBOR | MI | 48104 | |
| 12809080 | LLANO, LUZ | ADDRESS ON FILE | | | | | | | |
| 12815965 | LLERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 12788554 | LLEWELLYN, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12739150 | LLFLEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 868 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739151 | LLFLEX, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12758876 | LLFLEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758877 | LLFLEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758879 | LLFLEX, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12773648 | LLOYD COMPANIES | HEIBULT, RON, PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12773649 | LLOYD COMPANIES | SCHERER, JAMIE, PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12773647 | LLOYD COMPANIES | WEGNER, NATHAN, ASSISTANT PROPERTY MANAGER | 101 SOUTH REID STREET SUITE 201 | | | SIOUX FALLS | SD | 57013 | |
| 12727199 | LLOYD SCHEMMEL | ADDRESS ON FILE | | | | | | | |
| 12790379 | LLOYD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12797279 | LLOYD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12734966 | LLOYD, CAROL | ADDRESS ON FILE | | | | | | | |
| 12785243 | LLOYD, DAVIANNA | ADDRESS ON FILE | | | | | | | |
| 12805491 | LLOYD, DAWN | ADDRESS ON FILE | | | | | | | |
| 12784862 | LLOYD, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807550 | LLOYD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796253 | LLOYD, LASHONTAY | ADDRESS ON FILE | | | | | | | |
| 12786958 | LLOYD, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12801749 | LLOYD, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12749036 | LMS BEARINGS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749035 | LMS BEARINGS LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749037 | LMS BEARINGS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749038 | LMS BEARINGS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754055 | LMS WHOLESALE LLC | 11960 WESTLINE INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63146 | |
| 12754056 | LNA DESIGNS LLC | 1817 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 | |
| 12754057 | LNI INTERNATIONAL INC | 23679 CALABASAS RD 795 | | | | CALABASAS | CA | 91302 | |
| 12769003 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 | ATTN: DIRECTOR OF REAL ESTATE | | | MIAMI BEACH | FL | 33139 | |
| 12771064 | LNR PARTNERS, LLC | 591 W PUTNAM AVE | ATTN: BRETT MANN | | | GREENWICH | CT | 06830 | |
| 12757089 | LNR WHITTWOOD TOWN CENTER,LLC | P.O. BOX 807 | C/O CORELAND COMPANIES | 25786 | | TUSTIN | CA | 92781 | |
| 12759646 | LNRS DATA SERVICES INC | 28428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12747841 | LNT, INC. | 6 BRIGHTON RD. | ATTN:OTTAVIO MATTEA | 23516 | | CLIFTON | NJ | 07012 | |
| 12720632 | LO VI POR TV | 3408 WEST 84TH STREET SUITE 306 | | | | HIALEAH | FL | 33018 | |
| 12814812 | LO, ANTA | ADDRESS ON FILE | | | | | | | |
| 12804680 | LO, CHENG | ADDRESS ON FILE | | | | | | | |
| 12803449 | LO, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12904404 | LO, KWOK SHING | ADDRESS ON FILE | | | | | | | |
| 12792959 | LO, MARIAMA | ADDRESS ON FILE | | | | | | | |
| 12809972 | LO, MAYSEE | ADDRESS ON FILE | | | | | | | |
| 12811098 | LO, PAO | ADDRESS ON FILE | | | | | | | |
| 12741104 | LO, PAO | ADDRESS ON FILE | | | | | | | |
| 12807540 | LOAIZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809976 | LOAYZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806014 | LOBATO DE GASPAR, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12740608 | LOBATO DE GASPAR, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12809068 | LOBATON, LEONITO | ADDRESS ON FILE | | | | | | | |
| 12741756 | LOBATON, LEONITO | ADDRESS ON FILE | | | | | | | |
| 12781556 | LOBIANCO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12791340 | LOBO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809991 | LOBON, MAGDA | ADDRESS ON FILE | | | | | | | |
| 12775817 | LOCAL CAPITAL GROUP | 2020 CHALLENGER DRIVE SUITE101 | ATTN: DAN J. PORITZKY | | | ALAMEDA | CA | 94501 | |
| 12757295 | LOCAL PROJECTS LLC | 123 WILLIAM STREET | SUITE 801 | | | NEW YORK | NY | 10038 | |
| 12731262 | LOCALYTICS | 294 WASHINGTON STREET | FLOOR 7 | | | BOSTON | MA | 02108 | |
| 12731261 | LOCALYTICS | 294 WASHINGTON STREET | SUITE 700 | | | BOSTON | MA | 02108 | |
| 12786720 | LOCHER, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12777983 | LOCHRIDGE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12786210 | LOCKARD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12759042 | LOCKE LORD LLP | ATTN: HANNA J. REDD | 11 HUNTINGTON AVE | 9TH FLOOR | | BOSTON | MA | 02199 | |
| 12759041 | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | 701 8TH STREET, N.W. | SUITE 500 | | WASHINGTON | DC | 20001 | |
| 12794056 | LOCKE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786225 | LOCKE, KENDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809994 | LOCKE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785109 | LOCKE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809986 | LOCKEE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12773369 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | BOURLAND, BETHANY, PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD SUITE 206 | | | WALNUT CREEK | CA | 94596 | |
| 12772051 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | TEIXEIRA, MELODY , PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD, SUITE 206 | | | WALNUT CREEK | CA | 94596 | |
| 12786719 | LOCKETT, KENDAHL | ADDRESS ON FILE | | | | | | | |
| 12813050 | LOCKETT, THERESA | ADDRESS ON FILE | | | | | | | |
| 12800516 | LOCKHART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798256 | LOCKLIN, DONIYA | ADDRESS ON FILE | | | | | | | |
| 12777995 | LOCKWOOD, ANNA | ADDRESS ON FILE | | | | | | | |
| 12781704 | LOCKWOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785304 | LOCKWOOD, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12784325 | LOCKWOOD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12794361 | LOCKWOOD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12754059 | LOCO BEBE LLC | 7969 NW 2ND STREET SUITE 301 | | | | MIAMI | FL | 33126 | |
| 12726495 | LOCUS SOLUTIONS | 301 BALLARDVALE ST | SUITE # 1 | | | WILMINGTON | MA | 01887 | |
| 12726496 | LOCUS SOLUTIONS | 5201 GREAT AMERICA PKWY | SUITE # 320ATTN: ACCOUNTS RECEIVABLE | | | SANTA CLARA | CA | 95054 | |
| 12794936 | LOCUS, ERYKAH | ADDRESS ON FILE | | | | | | | |
| 12798919 | LOCUS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12809069 | LODATO, LORELLE | ADDRESS ON FILE | | | | | | | |
| 12741757 | LODATO, LORELLE | ADDRESS ON FILE | | | | | | | |
| 12801817 | LODATO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12785069 | LODESTEIN, JON | ADDRESS ON FILE | | | | | | | |
| 12754061 | LODGE | P.O. BOX 380 | | | | SOUTH PITTSBURG | TN | 37380 | |
| 12735816 | LODGING BY LIBERTY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735815 | LODGING BY LIBERTY, INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735817 | LODGING BY LIBERTY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735819 | LODGING BY LIBERTY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788962 | LODIGIANI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12798344 | LODIGIANI, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| 12790164 | LODISE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12732743 | LOEB LIGHTING SERVICES INC | P.O. BOX 247495 | | | | COLUMBUS | OH | 43224 | |
| 12780357 | LOECHLER, MACY | ADDRESS ON FILE | | | | | | | |
| 12808481 | LOEFFLER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12741731 | LOEFFLER, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12791634 | LOERA, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12802643 | LOERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12798515 | LOERA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12778152 | LOERKE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798604 | LOEWEN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12802240 | LOEWENGART, LANCE | ADDRESS ON FILE | | | | | | | |
| 12808448 | LOFARO, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12790585 | LOFFREDO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12779201 | LOFFREDO, KIM | ADDRESS ON FILE | | | | | | | |
| 12794139 | LOFLIN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12814756 | LOFQUIST, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12754062 | LOFT 312 INC. | 1505 W VICTORIA STREET | | | | CHICAGO | IL | 60660 | |
| 12754063 | LOFTEX USA LLC | 58 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 12754064 | LOFTEX USA LLC | 58 WEST 40TH STREET FL 10 | | | | NEW YORK | NY | 10018 | |
| 12754065 | LOFTEX USA LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726963 | LOFTIN EQUIPMENT CO | P.O. BOX 641055 | | | | DALLAS | TX | 75264 | |
| 12795580 | LOFTON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799404 | LOFTON, KIM | ADDRESS ON FILE | | | | | | | |
| 12780650 | LOFTUS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754066 | LOG HOUSE FOODS | 700 BERKSHIRE LANE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 12754067 | LOG HOUSE FOODS | MI-80 P.O. BOX 1414 | | | | MINNEAPOLIS | MN | 55480 | |
| 12724418 | LOGAN TOWNSHIP | 200R EAST CRAWFORD AVENUE | AASD TAX OFFICE | | | ALTOONA | PA | 16602 | |
| 12781580 | LOGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805411 | LOGAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12792396 | LOGAN, KAYA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 870 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796733 | LOGAN, KELLI | ADDRESS ON FILE | | | | | | | |
| 12782442 | LOGAN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12793813 | LOGAN, NATYLA | ADDRESS ON FILE | | | | | | | |
| 12801513 | LOGAN, QUEVION | ADDRESS ON FILE | | | | | | | |
| 12792591 | LOGGINS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12804095 | LOGGINS, BREE | ADDRESS ON FILE | | | | | | | |
| 12740911 | LOGGINS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792052 | LOGGINS, SHAKURA | ADDRESS ON FILE | | | | | | | |
| 12772460 | LOGIC LV PROPERTY MANAGEMENT, LLC | DORNAK, JULIE, ASSISTANT PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772461 | LOGIC LV PROPERTY MANAGEMENT, LLC | GOMEZ, EDDIE, ASSISTANT PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12772462 | LOGIC LV PROPERTY MANAGEMENT, LLC | KOW, SAFFRON, PROPERTY MANAGER | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | |
| 12732460 | LOGIGEAR CORPORATION - CPWM | 1730 S. AMPHLETT BLVD | STE 200 | | | SAN MATEO | CA | 94402 | |
| 12732461 | LOGIGEAR CORPORATION - CPWM | 4100 E 3RD AVE., SUITE 150 | | | | SAN MATEO | CA | 94404 | |
| 12813335 | LOGIUDICE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12781004 | LOGIURATTO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12806509 | LOGIURATTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12742107 | LOGIURATTO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12726101 | LOGIXAL INC | 20 COMMERCE DRIVE | SUITE # 135 | | | CRANFORD | NJ | 07016 | |
| 12726102 | LOGIXAL INC | 33 WOOD AVE SOUTH | C/O VINAY RANESUITE 600 | | | ISELIN | NJ | 08830 | |
| 12818317 | LOGIXAL INC | SCHWARTZ BARKIN & MITCHELL | 1110 SPRINGFIELD ROAD | PO BOX 1339 | | UNION | NJ | 07083-1339 | |
| 12761661 | LOGIXAL INC. | C/O SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. | 1110 SPRINGFIELD RD | PO BOX 1339 | UNION | NJ | 07083-1339 | |
| 12720586 | LOGO ZEN LLC | 1352 WESTERN PINE CIR | | | | SARASOTA | FL | 34240 | |
| 12781327 | LOGSDON, LARA | ADDRESS ON FILE | | | | | | | |
| 12810018 | LOGUE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12804093 | LOGWOOD, BIRDLEE | ADDRESS ON FILE | | | | | | | |
| 12813039 | LOHMANN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12792674 | LOHR, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | |
| 12730766 | LOJA PLEASANT HILL,LLC | 1333 N.CALIFORNIA BLVD STE 575 | | | | WALNUT CREEK | CA | 94596 | |
| 12730767 | LOJA PLEASANT HILL,LLC | P.O. BOX 66 | | | | RODEO | CA | 94572 | |
| 12727039 | LOJA WTP LLC_RNT265267 | 2099 MT DIABLO BLVD | C/O LOJA REAL ESTATE LLC MGRSUITE 200265267 | | | WALNUT CREEK | CA | 94596 | |
| 12727040 | LOJA WTP LLC_RNT265268 | 2099 MT DIABLO BLVD | C/O LOJA REAL ESTATE LLC MGRSUITE# 200265268 | | | WALNUT CREEK | CA | 94596 | |
| 12769749 | LOJA WTP, LLC | BENNETT, JILLIAN, PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | |
| 12769748 | LOJA WTP, LLC | BOWLSBY, KAYLA, ASST PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | |
| 12775962 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12773029 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | 2099 MT. DIABLO BLVD., SUITE 200 | ATTN: DIRECTOR ASSET MANAGEMENT | | WALNUT CREEK | CA | 94596 | |
| 12773028 | LOJA WTP, LLC | HARTFORD, TIFFANY, PROPERTY MANAGER | 3101 INGERSOLL AVENUE SUITE 300 | | | DES MOINES | IA | 50312 | |
| 12876088 | LOJA WTP, LLC | SAUL EWING LLP | ATTN: TURNER N. FALK | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 | |
| 12876087 | LOJA WTP, LLC | SAUL EWING LLP | ATTN: MARK MINUTI | 1201 NORTH MARKET STREET, SUITE 2300 | P.O. BOX 1266 | WILMINGTON | DE | 19899 | |
| 12786905 | LOJA, FRANCLE | ADDRESS ON FILE | | | | | | | |
| 12720587 | LOKAI HOLDINGS LLC | 180 VARICK STREET SUITE 504 | | | | NEW YORK | NY | 10014 | |
| 12802559 | LOKI, MARKO | ADDRESS ON FILE | | | | | | | |
| 12769061 | LOKRE DEVELOPMENT COMPANY | ANDERSON, VICTOR, PROPERTY MANAGER | 119 SCOTT ST | | | WAUSAU | WI | 54402 | |
| 12724638 | LOKRE DEVELOPMENT COMPANY | P.O. BOX 215 | KELLY CARLSON204884 | | | PLOVER | WI | 54467 | |
| 12749684 | LOLA KATAN | ADDRESS ON FILE | | | | | | | |
| 12800968 | LOLIS, ANITA | ADDRESS ON FILE | | | | | | | |
| 12720588 | LOLLALAND | 1825 S PECK ROAD UNIT D | | | | MONROVIA | CA | 91016 | |
| 12788215 | LOLLIS, AHQUILA | ADDRESS ON FILE | | | | | | | |
| 12802184 | LOLLIS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12779287 | LOLMAUGH, ALICIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 871 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720593 | LOLOI RUGS | P.O. BOX 95344 | | | | GRAPEVINE | TX | 76099 | |
| 12777992 | LOMAX, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806519 | LOMAX, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12783315 | LOMAX, JAKYLA | ADDRESS ON FILE | | | | | | | |
| 12796657 | LOMAX, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12804098 | LOMAY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12805437 | LOMBARDI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12809094 | LOMBARDI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809071 | LOMBARDI, LORI | ADDRESS ON FILE | | | | | | | |
| 12779785 | LOMBARDI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12807508 | LOMBARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741689 | LOMBARDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778604 | LOMBARDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812308 | LOMBARDO, SARA | ADDRESS ON FILE | | | | | | | |
| 12782211 | LONDERGAN, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12743883 | LONDON HYDRO | 111 HORTON STREET | | | | LONDON | ON | N6A 4H6 | CANADA |
| 12720594 | LONDON JOHNSON INC. | 112 S. FRENCH STREET SUITE 105-1 | | | | WILMINGTON | DE | 19801 | |
| 12746975 | LONDON LUXURY LLC | 270 NORTH AVENUE FL3 | | | | NEW ROCHELLE | NY | 10801 | |
| 12757590 | LONDON PORTFOLIO | 74 KENT PLACE BLVD UNIT 1 | | | | SUMMIT | NJ | 07901 | |
| 12724656 | LONDON REALTY COMPANY, | 300 GALLERIA PARKWAY | THE SHOPPING CENTER GROUP LLC12TH FLOOR204919 | | | ATLANTA | GA | 30339 | |
| 12769255 | LONDON REALTY COMPANY, LTD. | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12803390 | LONDON, KENYA | ADDRESS ON FILE | | | | | | | |
| 12812300 | LONDON, SHAWANDA | ADDRESS ON FILE | | | | | | | |
| 12790856 | LONDON, TYEISHA | ADDRESS ON FILE | | | | | | | |
| 12810009 | LONDONO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12754071 | LONG GROVE CONFECTIONERY COMPANY | 333 LEXINGTON DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 12726574 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | ATTENTION DELIA CENTURIAN BOARD OF HEALTH | | | GILLETTE | NJ | 07933 | |
| 12726573 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | BUREAU OFFIRE PREVENTION | | | GILLETTE | NJ | 07933 | |
| 12726575 | LONG HILL TOWNSHIP | 915 VALLEY ROAD | | | | GILLETTE | NJ | 07933 | |
| 12724725 | LONG MEADOW ASSOCIATES | P.O. BOX 765 | C/O S&T BANK205101 | | | INDIANA | PA | 15701 | |
| 12754073 | LONG POND CELLARS LLC | 121 LONG P.O.ND ROAD P.O. BOX 1574 | | | | LAKEVILLE | CT | 06039 | |
| 12785606 | LONG, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12803716 | LONG, AMBER | ADDRESS ON FILE | | | | | | | |
| 12815539 | LONG, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12778968 | LONG, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12790207 | LONG, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12799325 | LONG, CONLIN | ADDRESS ON FILE | | | | | | | |
| 12805428 | LONG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815311 | LONG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806507 | LONG, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12741642 | LONG, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12815287 | LONG, GREG | ADDRESS ON FILE | | | | | | | |
| 12806517 | LONG, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12786676 | LONG, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12793686 | LONG, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12797780 | LONG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779788 | LONG, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12791339 | LONG, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799677 | LONG, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816867 | LONG, MARCEE | ADDRESS ON FILE | | | | | | | |
| 12856887 | LONG, MARCEY | ADDRESS ON FILE | | | | | | | |
| 12778596 | LONG, MARY | ADDRESS ON FILE | | | | | | | |
| 12791033 | LONG, MATT | ADDRESS ON FILE | | | | | | | |
| 12810749 | LONG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802035 | LONG, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12811594 | LONG, RONA | ADDRESS ON FILE | | | | | | | |
| 12797122 | LONG, SAMMIERA | ADDRESS ON FILE | | | | | | | |
| 12781633 | LONG, SARAH | ADDRESS ON FILE | | | | | | | |
| 12875437 | LONG, SARAH BYRD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812305 | LONG, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12829921 | LONG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12816422 | LONG, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12783256 | LONG, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797419 | LONG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12814972 | LONG, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12812329 | LONGBRAKE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12720597 | LONGCAP LAMSON PRODUCTS | 79 MAINLINE DRIVE | | | | WESTFIELD | MA | 01085 | |
| 12720598 | LONGCAP LAMSON PRODUCTS | P.O. BOX 846 | | | | WESTFIELD | MA | 01086 | |
| 12754069 | LONGDEN ENTERPRISES INC. | 1311 JOHN REED COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12754070 | LONGDEN ENTERPRISES INC. | 2275 HUNTINGTON DRIVE 457 | | | | SAN MARINO | CA | 91108 | |
| 12788981 | LONGFELLOW, MARK | ADDRESS ON FILE | | | | | | | |
| 12816255 | LONGIE, ZOYA | ADDRESS ON FILE | | | | | | | |
| 12809968 | LONGLAND, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12731550 | LONGMAN LINDSEY | 200 WEST 41ST STREET | SUITE 1100 | | | NEW YORK | NY | 10036 | |
| 12868663 | LONGMIRE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12777975 | LONGO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12791078 | LONGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12786026 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12741370 | LONGO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12782781 | LONGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812330 | LONGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12803493 | LONGORIA, AARON | ADDRESS ON FILE | | | | | | | |
| 12774848 | LONGPOINT PROPERTY GROUP | FRANK, DANIEL R., MANAGING DIRECTOR | 13218 WEST BROWARD BLVD. | | | PLANTATION | FL | 33325 | |
| 12774847 | LONGPOINT PROPERTY GROUP | KAMINSKI, MARTIN, CHIEF ENGINEER | 13218 WEST BROWARD BLVD. | | | PLANTATION | FL | 33325 | |
| 12754075 | LONGSTEM ORGANIZERS INC. | P.O. BOX 22 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 12754074 | LONGSTEM ORGANIZERS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793834 | LONGSTRETH-SHRADER, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12812306 | LONGTIN, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12748243 | LONGVIEW PLAZA LTD | 430 NORTH CENTER STREET | | | | LONGVIEW | TX | 75601 | |
| 12748242 | LONGVIEW PLAZA LTD | P.O. BOX 3449 | | | | LONGVIEW | TX | 75606 | |
| 12767695 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | |
| 12754076 | LONGVIEW PRODUCTS LLC | 303 WINDSOR FALLS DRIVE | | | | CANTON | GA | 30114 | |
| 12800346 | LONGWELL, GIANA | ADDRESS ON FILE | | | | | | | |
| 12791479 | LONGWORTH, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12794886 | LONICKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12782258 | LONIEWSKI, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12778602 | LONT, JASON | ADDRESS ON FILE | | | | | | | |
| 12789182 | LONTO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12754077 | LOOFAH-ART | 381 BLAIR ROAD | | | | AVENEL | NJ | 07001 | |
| 12754078 | LOOK ACCESSORIES THE | 150 EAST 18TH STREET SUITE 1G | | | | NEW YORK | NY | 10003 | |
| 12798564 | LOOK, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12876753 | LOOKADOO, REBECCA D | ADDRESS ON FILE | | | | | | | |
| 12754080 | LOOKROLLS LLC | 5700 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | |
| 12754081 | LOOM AND MILL | 1140 CITRUS STREET SUITE 4 | | | | RIVERSIDE | CA | 92507 | |
| 12729375 | LOOMIS | P.O. BOX 120757 | DEPT 0757 | | | DALLAS | TX | 75312 | |
| 12732483 | LOOMIS - CPWM | P.O. BOX 120757 | DEPT 0757 | | | DALLAS | TX | 75312 | |
| 12757583 | LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD | STE 2300 | | | HOUSTON | TX | 77042 | |
| 12757582 | LOOMIS ARMORED US LLC | P.O. BOX 120001 | DEPT 0757 | | | DALLAS | TX | 75312 | |
| 12783342 | LOOMIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12809980 | LOONAM, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12800780 | LOONEY, JESSE | ADDRESS ON FILE | | | | | | | |
| 12744679 | LOOP 1/183, LTD. | 106 EAST 6TH ST., STE. 200 | C/O CENCOR REALTY12053 | | | AUSTIN | TX | 78701 | |
| 12792238 | LOOP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779050 | LOPATIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12742219 | LOPATIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12807505 | LOPES, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741687 | LOPES, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813046 | LOPES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12782683 | LOPEZ ARAGON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807535 | LOPEZ BENAVIDES, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807529 | LOPEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803561 | LOPEZ GALLEGOS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12785734 | LOPEZ HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12814115 | LOPEZ HERNANDEZ, JESSICA E | ADDRESS ON FILE | | | | | | | |
| 12795424 | LOPEZ HUERTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12809977 | LOPEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779170 | LOPEZ LAGUNAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813987 | LOPEZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804087 | LOPEZ ORTIZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 12809077 | LOPEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12740669 | LOPEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12809961 | LOPEZ ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806009 | LOPEZ TREJO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12799274 | LOPEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12815137 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12783106 | LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12787365 | LOPEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12740269 | LOPEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| 12787567 | LOPEZ, ALEEA | ADDRESS ON FILE | | | | | | | |
| 12795761 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778628 | LOPEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12874693 | LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12802191 | LOPEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12790485 | LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782176 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12777967 | LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12794214 | LOPEZ, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12790421 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784716 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12791811 | LOPEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799885 | LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12789687 | LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12801293 | LOPEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780194 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12804097 | LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12815935 | LOPEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12804100 | LOPEZ, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 12799496 | LOPEZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| 12783554 | LOPEZ, BYRDIE | ADDRESS ON FILE | | | | | | | |
| 12804699 | LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12816829 | LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12803427 | LOPEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12795064 | LOPEZ, CITLALI | ADDRESS ON FILE | | | | | | | |
| 12799678 | LOPEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| 12796600 | LOPEZ, CORYLYNN | ADDRESS ON FILE | | | | | | | |
| 12814806 | LOPEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 12808876 | LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12788577 | LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12786858 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792203 | LOPEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12784890 | LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12741983 | LOPEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 12805410 | LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12792574 | LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12791553 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805430 | LOPEZ, D'JALMA | ADDRESS ON FILE | | | | | | | |
| 12742086 | LOPEZ, D'JALMA | ADDRESS ON FILE | | | | | | | |
| 12799932 | LOPEZ, DRISSA | ADDRESS ON FILE | | | | | | | |
| 12784829 | LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12803972 | LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12816070 | LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12797836 | LOPEZ, ELEANA | ADDRESS ON FILE | | | | | | | |
| 12806019 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 874 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799514 | LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12815183 | LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792175 | LOPEZ, ENMA | ADDRESS ON FILE | | | | | | | |
| 12789304 | LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12799755 | LOPEZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12799790 | LOPEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 12777978 | LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12806285 | LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12806282 | LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12806512 | LOPEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12788508 | LOPEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793312 | LOPEZ, GEISSELLE | ADDRESS ON FILE | | | | | | | |
| 12786548 | LOPEZ, GIENAMARIE | ADDRESS ON FILE | | | | | | | |
| 12789635 | LOPEZ, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 12802570 | LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 12790947 | LOPEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 12791535 | LOPEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12802485 | LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12806873 | LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12806871 | LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 12783869 | LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12806874 | LOPEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12803755 | LOPEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 12792740 | LOPEZ, JACOB | ADDRESS ON FILE | | | | | | | |
| 12807534 | LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12742124 | LOPEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12807504 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798950 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800650 | LOPEZ, JAZZMAN | ADDRESS ON FILE | | | | | | | |
| 12800108 | LOPEZ, JEISMARYS | ADDRESS ON FILE | | | | | | | |
| 12783686 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794766 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785230 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12797766 | LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800701 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12802225 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814340 | LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789274 | LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12787063 | LOPEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12815369 | LOPEZ, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12793082 | LOPEZ, JORDY | ADDRESS ON FILE | | | | | | | |
| 12782030 | LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12780976 | LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780639 | LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801569 | LOPEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12785443 | LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12798626 | LOPEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12789996 | LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12798384 | LOPEZ, KARLETT | ADDRESS ON FILE | | | | | | | |
| 12782605 | LOPEZ, KARYME | ADDRESS ON FILE | | | | | | | |
| 12784819 | LOPEZ, KASSANDRA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12808432 | LOPEZ, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12792119 | LOPEZ, KAYLEY | ADDRESS ON FILE | | | | | | | |
| 12798940 | LOPEZ, KAYSON | ADDRESS ON FILE | | | | | | | |
| 12787143 | LOPEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12785081 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12778587 | LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791338 | LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12785964 | LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793638 | LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779708 | LOPEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12857822 | LOPEZ, LINDIARYS | ADDRESS ON FILE | | | | | | | |
| 12798429 | LOPEZ, LLUVIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787048 | LOPEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809070 | LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12781839 | LOPEZ, LUEN | ADDRESS ON FILE | | | | | | | |
| 12809072 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12783637 | LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12816457 | LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12809969 | LOPEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12741064 | LOPEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12793324 | LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| 12802463 | LOPEZ, MARDONY | ADDRESS ON FILE | | | | | | | |
| 12810006 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809974 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12791915 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809975 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741065 | LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12809962 | LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 12810016 | LOPEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12813895 | LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12740826 | LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12799794 | LOPEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| 12809992 | LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| 12810007 | LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12901102 | LOPEZ, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12783927 | LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12800502 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803086 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809965 | LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785629 | LOPEZ, MILEA | ADDRESS ON FILE | | | | | | | |
| 12809966 | LOPEZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 12815146 | LOPEZ, MIZAEL | ADDRESS ON FILE | | | | | | | |
| 12817104 | LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12793560 | LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12815910 | LOPEZ, NELSON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12792929 | LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12798985 | LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12780742 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12789258 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12740570 | LOPEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 12794993 | LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12780625 | LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12782581 | LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12740547 | LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12811587 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12741116 | LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811597 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811602 | LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12783862 | LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811575 | LOPEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 12740720 | LOPEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 12740340 | LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12791605 | LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785489 | LOPEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812323 | LOPEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 12785593 | LOPEZ, SYNNOVA | ADDRESS ON FILE | | | | | | | |
| 12785149 | LOPEZ, TAMA | ADDRESS ON FILE | | | | | | | |
| 12813052 | LOPEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12798575 | LOPEZ, TASHA | ADDRESS ON FILE | | | | | | | |
| 12792212 | LOPEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12813040 | LOPEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12797120 | LOPEZ, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12790158 | LOPEZ, TRACY | ADDRESS ON FILE | | | | | | | |
| 12782690 | LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12781213 | LOPEZ, VANIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793276 | LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12792926 | LOPEZ, VRIZA | ADDRESS ON FILE | | | | | | | |
| 12781657 | LOPEZ, XIMENA | ADDRESS ON FILE | | | | | | | |
| 12800753 | LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12797806 | LOPEZ, YESICA | ADDRESS ON FILE | | | | | | | |
| 12784419 | LOPEZ, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 12815201 | LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 12799098 | LOPEZ-CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799884 | LOPEZ-GUERRERO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799903 | LOPEZ-GUTIERREZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12800596 | LOPEZ-LLANOS, YULIANNA | ADDRESS ON FILE | | | | | | | |
| 12807553 | LOPEZ-LOREDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12789267 | LOPEZ-RIVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794370 | LOPEZ-RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782021 | LOPEZ-VALERIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791985 | LOPEZ-ZAMARRIPA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12813038 | LOPIANO, TINA | ADDRESS ON FILE | | | | | | | |
| 12809971 | LOPOPOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741790 | LOPOPOLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12804702 | LOR, CHAMROEUN | ADDRESS ON FILE | | | | | | | |
| 12790271 | LOR, PACHIELIA | ADDRESS ON FILE | | | | | | | |
| 12791399 | LOR, RANCY | ADDRESS ON FILE | | | | | | | |
| 12783613 | LORA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12754082 | LORANN OILS INC | 4518 AURELIUS RD | | | | LANSING | MI | 48910 | |
| 12790961 | LORBER, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12744633 | LORD SALISBURY CENTER LLC | 55 MAIN STREET | P.O. BOX 667204572 | | | HACKENSACK | NJ | 07602 | |
| 12779940 | LORD, BRITT | ADDRESS ON FILE | | | | | | | |
| 12740809 | LORD, BRITT | ADDRESS ON FILE | | | | | | | |
| 12804687 | LORD, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12807545 | LORD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815693 | LORD, KAILA | ADDRESS ON FILE | | | | | | | |
| 12809332 | LORD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12720599 | L'OREAL | 25563 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720600 | L'OREAL | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512 | |
| 12720601 | L'OREAL USA INC. | 16-14 BELL BOULEVARD | | | | BAYSIDE | NY | 11360 | |
| 12720603 | L'OREAL USA INC. | 2 CONNELL DRIVE SUITE 1800 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12720602 | L'OREAL USA INC. | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720604 | L'OREAL USA INC. | 35 BROADWAY ROAD | | | | CRANBURY | NJ | 08512 | |
| 12720605 | L'OREAL USA INC. | 61 GRAND STREET UNIT 1D | | | | JERSEY CITY | NJ | 07302 | |
| 12720606 | L'OREAL USA INC. | 7644 COLLECTIONS CNTR DR | | | | CHICAGO | IL | 60693 | |
| 12720607 | L'OREAL USA INC. | 99 HUDSON STREET 6TH FL | | | | NEW YORK | NY | 10013 | |
| 12782170 | LOREDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12796757 | LOREDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12797065 | LOREDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12720610 | LOREN MANUFACTURING INC | 80 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| 12720608 | LORENA CANALS USA INC. | 297 HAMILTON AVENUE | | | | GREENWICH | CT | 06830 | |
| 12800286 | LORENSANO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12808446 | LORENTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12804693 | LORENTZEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12782173 | LORENTZEN, LONDON | ADDRESS ON FILE | | | | | | | |
| 12720612 | LORENZ SCHNEIDER CO INC. | 2000 PLAZA AVE | | | | NEW HYDE PARK | NY | 11040 | |
| 12791457 | LORENZ, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12788275 | LORENZO MENDOZA, YISSEL | ADDRESS ON FILE | | | | | | | |
| 12796044 | LORENZO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12800308 | LORENZO, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12811097 | LORENZONI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784755 | LORETO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791931 | LORIA, KARLA JOANN | ADDRESS ON FILE | | | | | | | |
| 12785076 | LORIE, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12816225 | LORING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12765161 | LORMAX STERN | 38500 WOODWARD AVENUE | SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12774695 | LORMAX STERN | DROZD, MATT, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 877 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774696 | LORMAX STERN | PRIEBE, JIM, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12766280 | LORMAX STERN DEVELOPMENT COMPANY | PRIEBE, JIM, PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12720613 | LORNAMEAD INC. | 175 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| 12720614 | LORRAINE HOME FASHIONS | 505 THORNALL STREET ROOM 304 | | | | EDISON | NJ | 08837 | |
| 12801911 | LORSUNG, OVIDIA | ADDRESS ON FILE | | | | | | | |
| 12807554 | LORTIE, JASON | ADDRESS ON FILE | | | | | | | |
| 12723562 | LOS ANGELES CNTY AGRICULTURAL | 11012 GARFIELD AVENUE | COMMISSIONER/WEIGHTS & MEASURE | | | SOUTH GATE | CA | 90280 | |
| 12749583 | LOS ANGELES CNTY AGRICULTURAL | 5050 COMMERCE DR. | PUB. HEALTH ENV HEALTH PLAN CK | | | BALDWIN PARK | CA | 91706 | |
| 12749582 | LOS ANGELES CNTY AGRICULTURAL | P.O. BOX 54949 | COMMISSIONER/WEIGHTS ANDMEASURES | | | LOS ANGELES | CA | 90054 | |
| 12727921 | LOS ANGELES CNTY TAX COLLECTOR | P.O. BOX 54018 | ASSESSORS ID 4259023006060000204431 | | | LOS ANGELES | CA | 90054 | |
| 12740149 | LOS ANGELES COUNTY | DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS | 500 W. TEMPLE ST. ROOM B96 | | | LOS ANGELES | CA | 90012 | |
| 12756096 | LOS ANGELES COUNTY FIRE DEPT | 1320 NORTH EASTERN AVE | | | | LOS ANGELES | CA | 90063 | |
| 12756097 | LOS ANGELES COUNTY FIRE DEPT | 200 NORTH MAIN ST, RM 1780 | FIRE PREVENTION BUREAU CUPA | | | LOS ANGELES | CA | 90012 | |
| 12756099 | LOS ANGELES COUNTY FIRE DEPT | C/O C.U.P.A. | P.O. BOX 102661 | | | PASADENA | CA | 91189 | |
| 12756098 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 12756094 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 514267 | C.U.P.A | | | LOS ANGELES | CA | 90051 | |
| 12756095 | LOS ANGELES COUNTY FIRE DEPT | P.O. BOX 514267 | CITY OF LOS ANGELES FORE DEPTC U P A | | | LOS ANGELES | CA | 90051 | |
| 12726267 | LOS ANGELES COUNTY TAX COLLECT_RNT213862 | P.O. BOX 54018 | | | | LOS ANGELES | CA | 90054 | |
| 12742974 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | 1435 WEST COVINA PKWY | TAX COLLECTOR | | | WEST COVINA | CA | 91790 | |
| 12742927 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| 12742973 | LOS ANGELES COUNTY TAX COLLECT_TAX110138 | P.O. BOX 54978 | | | | LOS ANGELES | CA | 90054 | |
| 12729757 | LOS ANGELES COUNTY_RNT210664 | P.O. BOX 513191 | COLLECTOR210664 | | | LOS ANGELES | CA | 90051 | |
| 12756678 | LOS ANGELES COUNTY_RNT210664 | P.O. BOX 54018 | TAX COLLECTORASSESSOR'S ID 7366019100120002210664 | | | LOS ANGELES | CA | 90054 | |
| 12726137 | LOS ANGELES COUNTY_RNT214701 | P.O. BOX 54018 | TAX COLLECTOR214701 | | | LOS ANGELES | CA | 90054 | |
| 12726138 | LOS ANGELES COUNTY_RNT214702 | P.O. BOX 54018 | TAX COLLECTOR214702 | | | LOS ANGELES | CA | 90054 | |
| 12720615 | LOS ANGELES POP ART LLC | 7260 WEST AZURE DRIVE | | | | LAS VEGAS | NV | 89130 | |
| 12835987 | LOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12886239 | LOSACK, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12906899 | LOSCHIAVO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12914481 | LOSCHIAVO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12888141 | LOSEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12777959 | LOSITO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12742470 | LOSITO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12727694 | LOSS PREVENTION RESEARCH CTR | 3324 W UNIVERSITY AVENUE | STE 351 | | | GAINESVILLE | FL | 32607 | |
| 12727693 | LOSS PREVENTION RESEARCH CTR | 747 SW 2ND AVENUE IMB #50 | CENTER INC | | | GAINESVILLE | FL | 32601 | |
| 12807539 | LOTITO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12787849 | LOTT, CANDANCE | ADDRESS ON FILE | | | | | | | |
| 12783644 | LOTT, LEQUAN | ADDRESS ON FILE | | | | | | | |
| 12788753 | LOTT, TANEE | ADDRESS ON FILE | | | | | | | |
| 12785574 | LOTT-HUDSON, KECIA | ADDRESS ON FILE | | | | | | | |
| 12720617 | LOTUS BRANDS INC | P.O. BOX 325 | | | | TWIN LAKES | WI | 53181 | |
| 12738262 | LOTUS FOODS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758751 | LOTUS FOODS, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738280 | LOTUS FOODS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745105 | LOTUS FOODS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738251 | LOTUS FOODS, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12720618 | LOTUS INTERNATIONAL COMPANY | 6880 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| 12791062 | LOTZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12778830 | LOTZER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12794239 | LOUAZNA, AYA | ADDRESS ON FILE | | | | | | | |
| 12880058 | LOUDER, BETHANY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 878 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784268 | LOUDERMILK, DEIDRA | ADDRESS ON FILE | | | | | | | |
| 12797244 | LOUDON, KYLAN | ADDRESS ON FILE | | | | | | | |
| 12740150 | LOUDON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 7000 | | | LEESBURG | VA | 20177-7000 | |
| 12750843 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | P.O. BOX 4000 | | | ASHBURN | VA | 20147 | |
| 12668667 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | | ASHBURN | VA | 20147 | |
| 12797754 | LOUFIK, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12782876 | LOUGH, CHASE | ADDRESS ON FILE | | | | | | | |
| 12807552 | LOUGHRAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798689 | LOUGIN, NADIA | ADDRESS ON FILE | | | | | | | |
| 12742473 | LOUIS J EYDE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12726996 | LOUIS J EYDE FAMILY | ADDRESS ON FILE | | | | | | | |
| 12770340 | LOUIS J. EYDE FAMILY WILSONTOWN, LLC | C/O SPENCER MANAGEMENT LLC | 161 OTTAWA AVE. NW SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12788347 | LOUIS JEAN, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12795335 | LOUIS, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12806518 | LOUIS, GUERLINE | ADDRESS ON FILE | | | | | | | |
| 12742108 | LOUIS, GUERLINE | ADDRESS ON FILE | | | | | | | |
| 12789268 | LOUIS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12784894 | LOUIS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12731108 | LOUISE AVENUE PARTNERS,LLC | 3130 WET 57TH ST.,#112 | C/O LLOYD COMPANIES25829 | | | SIOUX FALLS | SD | 57108 | |
| 12720619 | LOUISE MINER | ADDRESS ON FILE | | | | | | | |
| 12734135 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| 12734132 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9013 | |
| 12759439 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9014 | |
| 12759704 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | P.O.ST OFFICE BOX 91011 | | | BATON ROUGE | LA | 70821-9015 | |
| 12750755 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | | BATON ROUGE | LA | 70821-3138 | |
| 12759142 | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 4311 | FINANCE SERVICES DIVISION | | | BATON ROUGE | LA | 70821 | |
| 12759143 | LOUISIANA DEPT OF ENV QUALITY | P.O. BOX 733676 | | | | DALLAS | TX | 75373 | |
| 12744499 | LOUISIANA DEPT OF REVENUE | 617 N THIRD STREET | P.O. BOX 4936 | | | BATON ROUGE | LA | 70815 | |
| 12744497 | LOUISIANA DEPT OF REVENUE | P.O. BOX 3138 | TAXATION | | | BATON ROUGE | LA | 70821 | |
| 12744500 | LOUISIANA DEPT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821 | |
| 12755457 | LOUISIANA DEPT OF THE TREASURY | P.O. BOX 91010 | UNCLAIMED PROPERTY DIVISION | | | BATON ROUGE | LA | 70821 | |
| 12748349 | LOUISIANA DEPT. OF AGRICULTURE | P.O. BOX 91081 | FORESTRY/DIV OF WEIGHTS & MEAS | | | BATON ROUGE | LA | 70821 | |
| 12748352 | LOUISIANA DEPT. OF AGRICULTURE | P.O. BOX 91081 | | | | BATON ROUGE | LA | 70821 | |
| 12748351 | LOUISIANA DEPT. OF AGRICULTURE AND FORESTRY | 5825 FLORIDA BLVD | STE 1003 | | | BATON ROUGE | LA | 70806 | |
| 12748350 | LOUISIANA DEPT. OF AGRICULTURE AND FORESTRY | P.O. BOX 60030 | | | | NEW ORLEANS | LA | 70160 | |
| 12735202 | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA | 5525 REITZ AVENUE | | | | BATON ROUGE | LA | 70809 | |
| 12724964 | LOUISIANA TAX FREE SHOPPING | 1450 POYDRAS STREET | SUITE 800 | | | NEW ORLEANS | LA | 70122 | |
| 12724965 | LOUISIANA TAX FREE SHOPPING | P.O. BOX 20125 | | | | NEW ORLEANS INTERNATIONAL | LA | 70141 | |
| 12734747 | LOUISIANA WORKFORCE COMMISSION | ATTN: AVA DEJOIE, EXECUTIVE DIRECTOR | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 12734749 | LOUISIANA WORKFORCE COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 12757709 | LOUISIANA WORKFORCE COMMISSION | P.O. BOX 60019 | | | | NEW ORLEANS | LA | 70160 | |
| 12720620 | LOUISVILLE LADIES LLC | 9106 HENSLEY CT | | | | PROSPECT | KY | 40059 | |
| 12724817 | LOUISVILLE RETAIL COMPANY, LLC | P.O. BOX 201536 | | | | DALLAS | TX | 75320 | |
| 12797041 | LOUNELLO, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12720621 | LOUNGEFLY INC | 20310 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12798949 | LOUVIERE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12799843 | LOVATO, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12785009 | LOVATO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12789809 | LOVATO, ELRENZO | ADDRESS ON FILE | | | | | | | |
| 12808430 | LOVATO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741729 | LOVATO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12799545 | LOVATO, PRISCILLA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 879 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816872 | LOVDAHL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12720626 | LOVE TO DREAM, INC. | EAST VILLAGE SHOPPING CENTRE | T54, LEVEL 3, 2-4 DEFRIES AVE | ZETLAND | | SYDNEY, NSW | | 2017 | AUSTRALIA |
| 12720628 | LOVE YOU FOODS LLC | 1452 A INDUSTRY DRIVE | | | | BURLINGTON | NC | 27215 | |
| 12720629 | LOVE YOU FOODS LLC | P.O. BOX 297 | | | | GRAHAM | NC | 27253 | |
| 12738163 | LOVE YOUR ROOTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738164 | LOVE YOUR ROOTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738165 | LOVE YOUR ROOTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738166 | LOVE YOUR ROOTS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12738167 | LOVE YOUR ROOTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738168 | LOVE YOUR ROOTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738170 | LOVE YOUR ROOTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738171 | LOVE YOUR ROOTS, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12797070 | LOVE, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12806510 | LOVE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12796931 | LOVE, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12781591 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807543 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741692 | LOVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800497 | LOVE, JOENATHAN | ADDRESS ON FILE | | | | | | | |
| 12792573 | LOVE, JOI-NICOLE | ADDRESS ON FILE | | | | | | | |
| 12785623 | LOVE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12785185 | LOVE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12785361 | LOVE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12814798 | LOVE, LABRESHA | ADDRESS ON FILE | | | | | | | |
| 12801078 | LOVE, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12784194 | LOVE, SHAQURIA | ADDRESS ON FILE | | | | | | | |
| 12741976 | LOVE, SHAQURIA | ADDRESS ON FILE | | | | | | | |
| 12803649 | LOVE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12783577 | LOVE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12720622 | LOVEAU CHOCOLATE COMPANY INC. THE | 200 CROSS KEYS ROAD UNIT 50 | | | | BALTIMORE | MD | 21210 | |
| 12720623 | LOVEBUG NUTRITION INC. | 115 EAST 34TH ST STE 1506 | | | | NEW YORK | NY | 10156 | |
| 12738269 | LOVEDAY LUMBER COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758748 | LOVEDAY LUMBER COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758749 | LOVEDAY LUMBER COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758750 | LOVEDAY LUMBER COMPANY INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12783524 | LOVE-FLOYD, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12795562 | LOVEJOY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12779547 | LOVE-KROOMS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12791201 | LOVELACE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12797673 | LOVELACE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12795058 | LOVELACE, OTUSHA | ADDRESS ON FILE | | | | | | | |
| 12801949 | LOVELADY, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807560 | LOVELESS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12812311 | LOVELESS, SONJA | ADDRESS ON FILE | | | | | | | |
| 12720625 | LOVELY CANDY COMPANY THE | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 12800426 | LOVELY, AFTIN | ADDRESS ON FILE | | | | | | | |
| 12777988 | LOVELY, AMY | ADDRESS ON FILE | | | | | | | |
| 12816303 | LOVE-POPE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786921 | LOVERA, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12819286 | LOVERLY, INC. | 3 MOUNT EBO ROAD N | SUITE 7 | | | BREWSTER | NY | 10509 | |
| 12797974 | LOVERN, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12783709 | LOVETT, SARA | ADDRESS ON FILE | | | | | | | |
| 12720627 | LOVEVERY INC | 918 W IDAHO ST | | | | BOISE | ID | 83702 | |
| 12796383 | LOVICK, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12720631 | LOVING PETS CORP. | 110 MELRICH ROAD SUITE 1 | | | | CRANBURY | NJ | 08512 | |
| 12784157 | LOVITT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12787059 | LOVLEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12796913 | LOW III, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778526 | LOW, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778573 | LOW, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12809075 | LOWDER, LISA | ADDRESS ON FILE | | | | | | | |
| 12789302 | LOWE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12786359 | LOWE, GEORGIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12888657 | LOWE, GLEN | ADDRESS ON FILE | | | | | | | |
| 12807520 | LOWE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12741691 | LOWE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12788535 | LOWE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12809978 | LOWE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12741791 | LOWE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12899267 | LOWE, MARQUET | ADDRESS ON FILE | | | | | | | |
| 12783572 | LOWE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12779455 | LOWE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12811589 | LOWE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811574 | LOWE, ROHNIE | ADDRESS ON FILE | | | | | | | |
| 12792446 | LOWE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813044 | LOWE, TRENACE | ADDRESS ON FILE | | | | | | | |
| 12732574 | LOWELL WHITE | ADDRESS ON FILE | | | | | | | |
| 12777979 | LOWEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800649 | LOWEN, ELENA | ADDRESS ON FILE | | | | | | | |
| 12729693 | LOWENSTEIN SANDLER LLP | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| 12729694 | LOWENSTEIN SANDLER LLP | ONE LOWENSTEIN DRIVE | | | | ROSELAND | NJ | 07068 | |
| 12756566 | LOWER MERION TOWNSHIP SECURITY | 71E LANCASTER AVE | ATTN: KAREN SECURITY ALARM | | | ARDMORE | PA | 19003 | |
| 12756567 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVE | | | | ARDMORE | PA | 19003 | |
| 12756569 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVENUE | ALARM REGISTRATION | | | ARDMORE | PA | 19003 | |
| 12756568 | LOWER MERION TOWNSHIP SECURITY | 75 EAST LANCASTER AVENUE | TOWNSHIP OF LOWER MERION | | | ARDMORE | PA | 19003 | |
| 12799891 | LOWERY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12814482 | LOWERY, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12811578 | LOWERY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12758305 | LOWE'S COMPANIES INC. | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | |
| 12758306 | LOWE'S HOME CENTERS LLC DOE 3 | 1000 LOWE'S BLVD | | | | MOOREVILLE | NC | 28117 | |
| 12811592 | LOWRANCE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798150 | LOWREY, MAX | ADDRESS ON FILE | | | | | | | |
| 12807551 | LOWRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12824826 | LOWRY, KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| 12808447 | LOWRY, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792850 | LOWRY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12780762 | LOY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12787205 | LOYA ESTRADA, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12795038 | LOYA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12819605 | LOYA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12805408 | LOYD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12813490 | LOYER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798223 | LOYND, SHEANA | ADDRESS ON FILE | | | | | | | |
| 12782019 | LOYOLA, AARON | ADDRESS ON FILE | | | | | | | |
| 12807556 | LOYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12779378 | LOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816830 | LOZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779932 | LOZANIA, CARLA | ADDRESS ON FILE | | | | | | | |
| 12807531 | LOZANO GRIMALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12740999 | LOZANO GRIMALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 12806004 | LOZANO MENDOZA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12740958 | LOZANO MENDOZA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12815731 | LOZANO, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12785924 | LOZANO, GEMMA | ADDRESS ON FILE | | | | | | | |
| 12792901 | LOZANO, JHANCY | ADDRESS ON FILE | | | | | | | |
| 12807555 | LOZANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12803351 | LOZANO, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 12742060 | LOZANO, LIZABEL | ADDRESS ON FILE | | | | | | | |
| 12787772 | LOZANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12812301 | LOZANO, SARA | ADDRESS ON FILE | | | | | | | |
| 12779852 | LOZANO-ZAMORA, OSMARANDY | ADDRESS ON FILE | | | | | | | |
| 12724160 | LOZIER CORPORATION | 6336 PERSHING DRIVE | | | | OMAHA | NE | 68110 | |
| 12724161 | LOZIER CORPORATION | 6336 PERSHING FIXTURES LLC | | | | OMAHA | NE | 68110 | |
| 12732378 | LOZIER CORPORATION-CPWM | 6336 PERSHING DRIVE | | | | OMAHA | NE | 68110 | |
| 12732381 | LOZIER CORPORATION-CPWM | 6336 PERSHING FIXTURES LLC | | | | OMAHA | NE | 68110 | |
| 12732379 | LOZIER CORPORATION-CPWM | P.O. BOX 3577 | | | | OMAHA | NE | 68103 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 881 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786152 | LOZIER, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12779894 | LOZOYA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12795235 | LOZOYA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12729443 | LPC RETAIL ACCOUNTING | 2000 MC KINNEY AVE #1000 | JMCR SHERMAN LLC259898 | | | DALLAS | TX | 75201 | |
| 12757423 | LPF SAN JOSE RETAIL INC | 25184 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757424 | LPF SAN JOSE RETAIL INC | 333 W WACKER DRIVE SUITE 2300 | LASALLE INVESTMENT MANGEMENT271047 | | | CHICAGO | IL | 60606 | |
| 12773611 | LPF SAN JOSE RETAIL, INC. | 333 WEST WACKER DRIVE SUITE 2300 | ATTN: ASSET MANAGER | | | CHICAGO | IL | 60606 | |
| 12773612 | LPF SAN JOSE RETAIL, INC. | C/O SHELTER BAY RETAIL GROUP | 655 REDWOOD HIGHWAY, SUITE 177 | | | MILL VALLEY | CA | 94941 | |
| 12726004 | LPF SAN JOSE RETAIL,INC. | REF COST PLUS | C/O JONES LANG LASALLE655 REDWOOD HIGHWAY | SUITE 17733235 | | MILL VALLEY | CA | 94941 | |
| 12738228 | LPI CASTERS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738229 | LPI CASTERS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738230 | LPI CASTERS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738231 | LPI CASTERS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12747675 | LR ACQUISITION LLC | 1407 BROADWAY SUITE 1721 | | | | NEW YORK | NY | 10018 | |
| 12774618 | LRF SLATER COMPANIES INC. | KAMINSKI, JOANNE, PROPERTY MANAGER | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12774619 | LRF SLATER COMPANIES INC. | SLATER, EVAN, PROPERTY MANAGER | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12749711 | LRIGF DENTON LLC | 2000 MCKINNEY AVE, SUITE# 100 | C/O LINCOLN PROPERTY COMPANY SHOPS | AT COLORADO260645 | | DALLAS | TX | 75201 | |
| 12749712 | LRIGF DENTON LLC | 2000 MCKINNEY AVENUE | SUITE# 1000260645 | | | DALLAS | TX | 75201 | |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | |
| 12747679 | LRT SALES LLC | 6825 LEVELLAND ROAD SUITE 2 A | | | | DALLAS | TX | 75252 | |
| 12726936 | LS MEDIA INC | 17 HEIRLOOM LANE | | | | RYE BROOK | NY | 10573 | |
| 12726935 | LS MEDIA INC | 68 -19 INGRAM STREET | | | | FOREST HILLS | NY | 11375 | |
| 12747682 | LS PARRY INC. | 75 S BROADWAY 4TH FLOOR | | | | WHITE PLAINS | NY | 10601 | |
| 12747680 | LSARTS INC. | 6601 NW 14TH STREET SUITE 1 | | | | PLANTATION | FL | 33313 | |
| 12756620 | LSB-MONTCLAIRE, LLC | P.O. BOX 7817 | C/O TANAGER PROPERTY MGMT.32644 | | | ALBUQUERQUE | NM | 87194 | |
| 12726562 | LSC COMMUNICATIONS INC | 20 COPMMERCE WAY STE 800 | LOCKBOX 842291PNC BANK C/O LSC COMM US LLC | | | WOBURN | MA | 01801 | |
| 12726561 | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 12726563 | LSC COMMUNICATIONS INC | 350 EAST DEVON AVE | LOCK BOX # 776411PNC BANK C/O LSG COMM US LLC | | | ITASCA | IL | 60143 | |
| 12726559 | LSC COMMUNICATIONS INC | P.O. BOX 531840 | | | | ATLANTA | GA | 30353 | |
| 12726560 | LSC COMMUNICATIONS INC | P.O. BOX 776411 | | | | CHICAGO | IL | 60677 | |
| 12726557 | LSC COMMUNICATIONS INC | P.O. BOX 842291 | | | | BOSTON | MA | 02284 | |
| 12726558 | LSC COMMUNICATIONS INC | P.O. BOX 932987 | | | | CLEVELAND | OH | 44193 | |
| 12729784 | LSREF2 CLOVER PROPERTY 1 LLC | 2711 NORTH HASKELL AVE | SUITE 170035288 | | | DALLAS | TX | 75204 | |
| 12765758 | LSREF4 DUAL HOLDINGS (QF), LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12756752 | LSREF4 DUAL HOLDINGS QF LLC | 2100 W 7TH ST | | | | FORT WORTH | TX | 76107 | |
| 12756753 | LSREF4 DUAL HOLDINGS QF LLC | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY247053 | | | FORT WORTH | TX | 76107 | |
| 12747683 | LT APPAREL GROUP | 100 W 33RD STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12747684 | LT APPAREL GROUP | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 12747685 | LTB CANADA | 5151 THIMENS BOUL | | | | SAINT LAURENT | QC | H4R 2C8 | CANADA |
| 12733152 | LTB LOGISTICS | 2302 S MAIN | | | | STUTTGART | AR | 72160 | |
| 12726421 | LTC RETAIL LLC | 1111 METROPOLITAN AVE #700 | C/O COLLETT & ASSOCIATES LLCSUITE # 700246173 | | | CHARLOTTE | NC | 28236 | |
| 12726422 | LTC RETAIL LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC246173 | | | CHARLOTTE | NC | 28236 | |
| 12787827 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12760362 | LTC RETAIL, LLC | KIRK PALMER & THIGPEN, PA | JOHN H. CAPITANO | 1300 BAXTER STREET, SUITE 300 | | CHARLOTTE | NC | 28204 | |
| 12746572 | LTD COMMODITIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746573 | LTD COMMODITIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746574 | LTD COMMODITIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 882 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746571 | LTD COMMODITIES, LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12757025 | LTL EXPRESS LLC | 9 S HACKENSACK AVE, BLDG 43 | | | | KEARNY | NJ | 07032 | |
| 12757026 | LTL EXPRESS LLC | P.O. BOX 150276 | INC /DBA TAB, C/O LTL EXPRESS | | | OGDEN | UT | 84415 | |
| 12792139 | LU, GRANT | ADDRESS ON FILE | | | | | | | |
| 12795366 | LU, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12880000 | LU, KAY | ADDRESS ON FILE | | | | | | | |
| 12834850 | LU, KAY | ADDRESS ON FILE | | | | | | | |
| 12809083 | LU, LANG | ADDRESS ON FILE | | | | | | | |
| 12816048 | LU, LIANG | ADDRESS ON FILE | | | | | | | |
| 12795525 | LU, RYAN | ADDRESS ON FILE | | | | | | | |
| 12887900 | LU, XIAOHUA | ADDRESS ON FILE | | | | | | | |
| 12783172 | LUA, AMY | ADDRESS ON FILE | | | | | | | |
| 12805415 | LUA, DORALINA | ADDRESS ON FILE | | | | | | | |
| 12787938 | LUBANG, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12759247 | LUBBOCK CENTRAL APPRAISAL DIST | P.O. BOX 10568 | | | | LUBBOCK | TX | 79408 | |
| 12733138 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | P.O. BOX 10568 | 2109 AVENUE Q | | | LUBBOCK | TX | 79408 | |
| 12764348 | LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J. MONROE | P.O. BOX 817 | | | LUBBOCK | TX | 79408 | |
| 12760869 | LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | P.O. BOX 817 | | LUBBOCK | TX | 79408 | |
| 12740151 | LUBBOCK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1314 AVENUE K | | | LUBBOCK | TX | 79401 | |
| 12814761 | LUBENAU, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798047 | LUBINO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12809436 | LUBRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799328 | LUBRICK, TONYA | ADDRESS ON FILE | | | | | | | |
| 12792639 | LUC, TERRY | ADDRESS ON FILE | | | | | | | |
| 12784963 | LUCANGIOLI, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12740152 | LUCAS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 GOVERNMENT CENTER | | | TOLEDO | OH | 43604 | |
| 12733087 | LUCAS COWLEY | ADDRESS ON FILE | | | | | | | |
| 12725685 | LUCAS GROUP | P.O. BOX 406672 | | | | ATLANTA | GA | 30384 | |
| 12802285 | LUCAS, ANYA | ADDRESS ON FILE | | | | | | | |
| 12795903 | LUCAS, CHASE | ADDRESS ON FILE | | | | | | | |
| 12783737 | LUCAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815220 | LUCAS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12815431 | LUCAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788599 | LUCAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12798594 | LUCAS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12807501 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741686 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12789299 | LUCAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12778632 | LUCAS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780658 | LUCAS, KIANNA | ADDRESS ON FILE | | | | | | | |
| 12800016 | LUCAS, MAKIA | ADDRESS ON FILE | | | | | | | |
| 12800169 | LUCAS, MKAYLAH | ADDRESS ON FILE | | | | | | | |
| 12803515 | LUCAS, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12795073 | LUCAS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12790842 | LUCAS, RIO | ADDRESS ON FILE | | | | | | | |
| 12802574 | LUCAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12779209 | LUCAS, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| 12794157 | LUCAS, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12788647 | LUCAS, TED-KERWENG | ADDRESS ON FILE | | | | | | | |
| 12801500 | LUCAS-GARCIA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 12807544 | LUCATORTA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12802801 | LUCENT, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12807519 | LUCENTI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12785343 | LUCERI, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12803528 | LUCERO RODRIGUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12786578 | LUCERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12795909 | LUCERO, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12828420 | LUCHT, JOAN E | ADDRESS ON FILE | | | | | | | |
| 12733088 | LUCIA DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784555 | LUCIANO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12788585 | LUCIANO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12787316 | LUCIANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12747688 | LUCID AUDIO LLC | 14301 FAA BLVD SUITE 105 | | | | FORT WORTH | TX | 76155 | |
| 12720639 | LUCID AUDIO LLC | P.O. BOX 535596 | | | | GRAND PRAIRIE | TX | 75053 | |
| 12793991 | LUCIDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12720640 | LUCIDITY LIGHTS INC | 56 ROLAND ST SUITE 300 | | | | BOSTON | MA | 02129 | |
| 12805418 | LUCIDO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12800627 | LUCIER, JENNELLE | ADDRESS ON FILE | | | | | | | |
| 12797724 | LUCIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805436 | LUCIUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805409 | LUCK, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 12741600 | LUCK, DANIEL D | ADDRESS ON FILE | | | | | | | |
| 12796735 | LUCKETT, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12783768 | LUCKEY, AYANNAH | ADDRESS ON FILE | | | | | | | |
| 12804835 | LUCKEY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12791876 | LUCKEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799254 | LUCKIE, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12789682 | LUCKTONG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12720641 | LUCKY ANGEL ENTERPRISE & CO. LTD. | 10F NO 97 SEC 2 NAN KANG RD | | | | TAIPEI | | | TAIWAN |
| 12720642 | LUCKY COUNTRY USA LLC | 3333 FINGER MILL ROAD | | | | LINCOLNTON | NC | 28092 | |
| 12720643 | LUCKY DECORATION LIMITED | BLDG SCHENGDONG IND PARK P2 | | | | XINYU | | | CHINA |
| 12720644 | LUCKY EXPLORERS USA LLC | 260 CRANDON BLVD SUITE 4 | | | | KEY BISCAYNE | FL | 33149 | |
| 12738899 | LUCKY ZONE DESIGN GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738898 | LUCKY ZONE DESIGN GROUP LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738900 | LUCKY ZONE DESIGN GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738901 | LUCKY ZONE DESIGN GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748073 | LUCKY ZONE DESIGN GROUP LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748074 | LUCKY ZONE DESIGN GROUP LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12733074 | LUCY KIM | ADDRESS ON FILE | | | | | | | |
| 12799855 | LUCZEJKO-REID, KOLLAN | ADDRESS ON FILE | | | | | | | |
| 12780849 | LUDEKER, JANET | ADDRESS ON FILE | | | | | | | |
| 12720646 | LUDO LLC | 31809 S ROUNDHEAD DRIVE | | | | SOLON | OH | 44139 | |
| 12800681 | LUDWICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12804694 | LUE, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12814531 | LUEBBERT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12798470 | LUEBBERT, OWEN | ADDRESS ON FILE | | | | | | | |
| 12806515 | LUECHINGER, GERARD | ADDRESS ON FILE | | | | | | | |
| 12811588 | LUEDKE, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12808882 | LUEHRING, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12798096 | LUELLEN, ALLISIA | ADDRESS ON FILE | | | | | | | |
| 12798443 | LUELLEN, YIACHE | ADDRESS ON FILE | | | | | | | |
| 12791995 | LUEVANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12791376 | LUEVANOSFELIX, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12777972 | LUFF, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12792650 | LUFKIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798842 | LUFUNGULA, ELIE | ADDRESS ON FILE | | | | | | | |
| 12754083 | LUG USA LLC | 8546 PALM PKWY UNIT 305 | | | | ORLANDO | FL | 32836 | |
| 12796249 | LUGARDO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12720647 | LUGBUG LLC | 1002 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85034 | |
| 12720648 | LUGBUG LLC | 18801 N THOMPSON PEAK PARKWAY | | | | SCOTTSDALE | AZ | 85255 | |
| 12763364 | LUGGAGE SMART LLC | 201 EAST 36TH STREET, APT 12D | | | | NEW YORK | NY | 10016 | |
| 12720650 | LUGLOC INC | 1331 BRICKELL BAY DR STE 4011 | | | | MIAMI | FL | 33131 | |
| 12720651 | LUGLOC INC | 550 NW 29TH STREET | | | | MIAMI | FL | 33127 | |
| 12816414 | LUGO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12806018 | LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12806011 | LUGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12807537 | LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788793 | LUGO, VICTORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810745 | LUGTIGHEID, NANCY | ADDRESS ON FILE | | | | | | | |
| 12787067 | LUHTA, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12807502 | LUI, JEN | ADDRESS ON FILE | | | | | | | |
| 12728370 | LUIS C FLORES | ADDRESS ON FILE | | | | | | | |
| 12777985 | LUIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12811603 | LUIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12787264 | LUIS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12780454 | LUIS, STEPHANIE V | ADDRESS ON FILE | | | | | | | |
| 12804101 | LUJA JR, BENNETT | ADDRESS ON FILE | | | | | | | |
| 12802208 | LUJAN, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12797801 | LUJAN, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12899271 | LUJAN, MINDY | ADDRESS ON FILE | | | | | | | |
| 12791221 | LUJAN, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12786524 | LUJAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12786145 | LUJANO, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 12792794 | LUJANO, YLLIONNA | ADDRESS ON FILE | | | | | | | |
| 12807511 | LUKACS, JANET | ADDRESS ON FILE | | | | | | | |
| 12811590 | LUKAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12754084 | LUKASIAN HOUSE LLC | 500 S PALM AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 12728371 | LUKE A SLAVENS | ADDRESS ON FILE | | | | | | | |
| 12814724 | LUKE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12809089 | LUKE, LAKITA | ADDRESS ON FILE | | | | | | | |
| 12814127 | LUKOMSKI, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12805439 | LUKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12754085 | LULABOP INC | 2333 S HOLGATE ST | | | | SEATTLE | WA | 98144 | |
| 12754086 | LULI LLC DBA LULIBOX | PH-9 1000 ISLAND BLVD | | | | AVENTURA | FL | 33160 | |
| 12780224 | LULL, MARY | ADDRESS ON FILE | | | | | | | |
| 12754087 | LULU DK | 245 E 60TH STREET SUITE 1 | | | | NEW YORK | NY | 10022 | |
| 12739539 | LULULEMON USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739540 | LULULEMON USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739541 | LULULEMON USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758945 | LULULEMON USA INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12816246 | LUMAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12754089 | LUMAPRINTS | 22687 OLD CANAL ROAD | | | | YORBA LINDA | CA | 92887 | |
| 12739343 | LUMASENSE TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739344 | LUMASENSE TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739345 | LUMASENSE TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739342 | LUMASENSE TECHNOLOGIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12759629 | LUMBER LIQUIDATORS SERVICES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759630 | LUMBER LIQUIDATORS SERVICES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759631 | LUMBER LIQUIDATORS SERVICES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759627 | LUMBER LIQUIDATORS SERVICES, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754092 | LUMINANCE/AMERICAN DE ROSA LAMPARTS | 370 FALLS COMMERCE PARKWAY | | | | CUYAHOGA FALLS | OH | 44224 | |
| 12754093 | LUMINANCE/AMERICAN DE ROSA LAMPARTS | P.O. BOX 933462 | | | | CLEVELAND | OH | 44193 | |
| 12754094 | LUMINARA WORLDWIDE LLC | 6423 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 12754095 | LUMINARA WORLDWIDE LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754096 | LUMINESS | 12802 CAPRICORN ST | | | | STAFFORD | TX | 77477 | |
| 12737843 | LUMITEX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737830 | LUMITEX, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737853 | LUMITEX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737864 | LUMITEX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804698 | LUMPKIN JR., CARROLL | ADDRESS ON FILE | | | | | | | |
| 12799550 | LUMPKIN, BRIA | ADDRESS ON FILE | | | | | | | |
| 12791729 | LUMPKIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783939 | LUMPKIN, SAMIA | ADDRESS ON FILE | | | | | | | |
| 12809993 | LUMSDEN, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12740308 | LUMSDEN, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12804096 | LUN, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12720653 | LUNA PHARMACEUTICALS INC. | 244 WEYBOSSET STREET 2ND FLOOR SUITE 3 | | | | PROVIDENCE | RI | 02903 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 885 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12820605 | LUNA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799278 | LUNA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800652 | LUNA, BRIANNA-MARIE | ADDRESS ON FILE | | | | | | | |
| 12806012 | LUNA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12740607 | LUNA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792054 | LUNA, EMILY-ANN | ADDRESS ON FILE | | | | | | | |
| 12814962 | LUNA, GAISA | ADDRESS ON FILE | | | | | | | |
| 12799039 | LUNA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795176 | LUNA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790914 | LUNA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12742308 | LUNA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793236 | LUNA, LENNY | ADDRESS ON FILE | | | | | | | |
| 12803191 | LUNA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12803960 | LUNA-LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12720654 | LUNATA INC | 180 JOHN ST SUITE 308 | | | | TORONTO | ON | M5T 1X5 | CANADA |
| 12799758 | LUND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12807548 | LUNDBERG, JARROD | ADDRESS ON FILE | | | | | | | |
| 12803340 | LUNDE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12795000 | LUNDRIGAN, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12816316 | LUNGANI, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12779782 | LUNSFORD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12807515 | LUNSFORD, JUDY | ADDRESS ON FILE | | | | | | | |
| 12807518 | LUNT, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12814445 | LUONGO, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12800137 | LUOTO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12786265 | LUPPINO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12806021 | LUPU, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12809995 | LUQUE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786792 | LUQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12720657 | LUREK NANJING CO.,LTD | UNIT 609,BANGNING TEC PLAZA, 2 YUHUA AVE | | | | JIANGSU | | 210012 | CHINA |
| 12720656 | LUREK NANJING CO.,LTD/NT | ROOM 609 BANGNING TECHNOLOGY PARK YUHUA AVENUE 2 | | | | NANJING CITY | | 210000 | CHINA |
| 12797405 | LURICH, MONA | ADDRESS ON FILE | | | | | | | |
| 12800469 | LUSARDI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12720658 | LUSH LIFE DIRECT IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12857625 | LUSHER, REBEKA | ADDRESS ON FILE | | | | | | | |
| 12790462 | LUSHINGTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12816918 | LUSK III, JOHN | ADDRESS ON FILE | | | | | | | |
| 12793940 | LUSK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798933 | LUSK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12777980 | LUSSIER, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 12720659 | LUSSOBOX LLC | 4535 DEAN MARTIN DRIVE 105 | | | | LAS VEGAS | NV | 89103 | |
| 12779626 | LUSTIG, PAM | ADDRESS ON FILE | | | | | | | |
| 12790170 | LUSTILA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12777964 | LUSTILA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12747290 | LUSTRE ARTCRAFT DE MONTREAL LTEE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747291 | LUSTRE ARTCRAFT DE MONTREAL LTEE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747292 | LUSTRE ARTCRAFT DE MONTREAL LTEE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736354 | LUSTRE ARTCRAFT DE MONTREAL LTEE | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12907121 | LUSZCZYNSKI, LUKE | ADDRESS ON FILE | | | | | | | |
| 12786437 | LUTHER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801284 | LUTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12720660 | LUTRON ELECTRONICS CO. INC. | 7200 SUTER ROAD | | | | COOPERSBURG | PA | 18036 | |
| 12720661 | LUTRON ELECTRONICS CO. INC. | P.O. BOX 643782 | | | | PITTSBURGH | PA | 15264 | |
| 12783733 | LUU, THU | ADDRESS ON FILE | | | | | | | |
| 12720663 | LUV BUG COMPANY | 214 S FOURTH STREET UNIT 2B | | | | PERKASIE | PA | 18944 | |
| 12794217 | LUVAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12743767 | LUX BABY | 5112 MARY ANN LN | | | | OKLAHOMA CITY | OK | 73150 | |
| 12743770 | LUX PRODUCTS CORP. | JOHNSON CONTROLS P.O. BOX 93107 | | | | SANTA BARBARA | CA | 93107 | |
| 12738051 | LUXE LINEAR DRAINS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738052 | LUXE LINEAR DRAINS | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738053 | LUXE LINEAR DRAINS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738054 | LUXE LINEAR DRAINS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743768 | LUXE WEST INC. | 8505 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 12743769 | LUXICORE INC | CO BABY MONSTERS USA | 98 LORIMER STREET | | | BROOKLYN | NY | 11206 | |
| 12739295 | LUXTERA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739296 | LUXTERA LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739297 | LUXTERA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739298 | LUXTERA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743771 | LUXURY LIVING INC. | P.O. BOX 3622 | | | | BARRINGTON | IL | 60011 | |
| 12740153 | LUZERNE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N RIVER STREET | | | WILKES-BARRE | PA | 18711 | |
| 12796148 | LUZIK, BETSY | ADDRESS ON FILE | | | | | | | |
| 12793642 | LUZNY, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12814310 | LUZON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12731886 | LVBIMPORTS LLC | 1635 SUPERIOR AVE #6 | | | | COSTA MESA | CA | 92627 | |
| 12743772 | L-WORLD INT'L CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12827542 | LY, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12833417 | LY, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12798231 | LY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12813557 | LY, XUAN | ADDRESS ON FILE | | | | | | | |
| 12783132 | LYANDER, KAPEHE | ADDRESS ON FILE | | | | | | | |
| 12799346 | LYBERT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793413 | LYBERT, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12869314 | LYBOLT, LIZA | ADDRESS ON FILE | | | | | | | |
| 12828524 | LYCKE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12811601 | LYDY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12810011 | LYFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12732625 | LYFT INC | 185 BERRY STREET | SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| 12732626 | LYFT INC | P.O. BOX 734714 | | | | CHICAGO | IL | 60673 | |
| 12747518 | LYFT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747519 | LYFT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747520 | LYFT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747517 | LYFT INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12807517 | LYKIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12741690 | LYKIN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12798073 | LYLE, LANDIN | ADDRESS ON FILE | | | | | | | |
| 12812317 | LYLE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12798201 | LYLES, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810751 | LYLES, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12797981 | LYLES, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 12803526 | LYLES, TANIUYA | ADDRESS ON FILE | | | | | | | |
| 12803488 | LYMAN, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12835293 | LYNC INC. | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLAGE ROAD EAST | SUITE 2005 | | PRINCETON | NJ | 08540 | |
| 12781077 | LYNCH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12741945 | LYNCH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815255 | LYNCH, ANA | ADDRESS ON FILE | | | | | | | |
| 12788009 | LYNCH, BRANDEN | ADDRESS ON FILE | | | | | | | |
| 12792167 | LYNCH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12786611 | LYNCH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795138 | LYNCH, JACOB | ADDRESS ON FILE | | | | | | | |
| 12826523 | LYNCH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793259 | LYNCH, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12787440 | LYNCH, SHAMRAH | ADDRESS ON FILE | | | | | | | |
| 12812324 | LYNCH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12784672 | LYNCH, TONY | ADDRESS ON FILE | | | | | | | |
| 12771258 | LYNCHBURG (WARDS CROSSING), LLC | LANDLORD | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12726511 | LYNCHBURG WARDS CROSSING LLC | 8816 SIX FORKS RD | SUITE #201248002 | | | RALEIGH | NC | 27615 | |
| 12726510 | LYNCHBURG WARDS CROSSING LLC | 8816 SIX FORKS RD, STE 201 | C/O RIVERCREST REALTY ASSOC248002 | | | RALEIGH | NC | 27615 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743774 | LYNDON WOODWORKING INC./LTL | P.O. BOX 59 | | | | LYNDON | VT | 05849 | |
| 12786750 | LYNN, ASTRID | ADDRESS ON FILE | | | | | | | |
| 12803085 | LYNN, BRAD | ADDRESS ON FILE | | | | | | | |
| 12791961 | LYNN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814451 | LYNN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12872540 | LYNN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803078 | LYNTON-WERNER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12807530 | LYON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12788802 | LYON, LEYNA | ADDRESS ON FILE | | | | | | | |
| 12741400 | LYON, LEYNA | ADDRESS ON FILE | | | | | | | |
| 12736205 | LYON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736207 | LYON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736208 | LYON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736209 | LYON, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12815541 | LYON, LOLA | ADDRESS ON FILE | | | | | | | |
| 12816967 | LYONS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12778437 | LYONS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816550 | LYONS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808442 | LYONS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788841 | LYONS, LADARIUS | ADDRESS ON FILE | | | | | | | |
| 12785217 | LYONS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12816865 | LYONS, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12814121 | LYONS, MYKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793250 | LYONS, NEDRA | ADDRESS ON FILE | | | | | | | |
| 12789504 | LYONS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811579 | LYONS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811580 | LYONS, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12794986 | LYONS, SAIJA | ADDRESS ON FILE | | | | | | | |
| 12793331 | LYONS, TONY | ADDRESS ON FILE | | | | | | | |
| 12743776 | LYV BRANDS PVT LTD | 107 SHIVAI IND ESTATE ANDHERI | | | | MUMBAI | | 400072 | INDIA |
| 12743777 | LYV LIFE, INC. DBA CORA | 454 LAS GALLINAS AVE #155 | | | | SAN RAFAEL | CA | 94903 | |
| 12738557 | M & E SALES LLP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738558 | M & E SALES LLP | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738560 | M & E SALES LLP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738561 | M & E SALES LLP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742855 | M & F WESTERN PRODUCTS INC. | P.O. BOX 287 | | | | SULPHUR SPRINGS | TX | 75483 | |
| 12774466 | M & M REALTY PARTNERS | BIRENBAUM, JANICE, FACILITY MANAGER | 1 PARK LANE BOULEVARD | | | CHERRY HILL | NJ | 08002 | |
| 12789107 | M AZOULAY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12731639 | M BLOCK & SONS INC | 5020 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 12746391 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE | 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12746392 | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE FLOOR 7 | | | | NEW YORK | NY | 10017 | |
| 12767274 | M FORCE ONSITE LLC | IZZO, TOM, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | |
| 12767275 | M FORCE ONSITE LLC | PARNETT, MARK, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | |
| 12728232 | M FRIED STORE FIXTURES INC | 110 BEARD STREET | | | | BROOKLYN | NY | 11231 | |
| 12736198 | M S INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736199 | M S INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736200 | M S INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736201 | M S INTERNATIONAL, INC. | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12798308 | M VALENTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815791 | M YOUNG, LASANDRA | ADDRESS ON FILE | | | | | | | |
| 12771882 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12771883 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | |
| 12759191 | M&D REAL ESTATE LP | 2500 DISCOVERY BOULEVARD | SUITE 200M&D PROPERTY MANAGEMENT271129 | | | ROCKWALL | TX | 75032 | |
| 12759192 | M&D REAL ESTATE LP | 2500 DISCOVERY SUITE 200 | | | | ROCKWALL | TX | 75032 | |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | |
| 12758735 | M&F WESTERN PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758736 | M&F WESTERN PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738161 | M&F WESTERN PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738162 | M&F WESTERN PRODUCTS, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12736060 | M&G ELECTRONIC SALES CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736061 | M&G ELECTRONIC SALES CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736062 | M&G ELECTRONIC SALES CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736063 | M&G ELECTRONIC SALES CORPORATION | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736064 | M&G ELECTRONIC SALES CORPORATION | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12744676 | M&H REALTY PARTNERS III, L.P. | 12555 HIGH BLUFF DR. STE.385 | ATTN:GLENN GOODMAN11432 | | | SAN DIEGO | CA | 92130 | |
| 12744677 | M&H REALTY PARTNERS III, L.P. | 353 SACRAMENTO STREET | SUITE 216011432 | | | SAN FRANCISCO | CA | 94111 | |
| 12744678 | M&H REALTY PARTNERS III, L.P. | 78401 HWY.111,STE.V | | | | LA QUINTA | CA | 92253 | |
| 12725833 | M&H REALTY PARTNERS IV L.P. | 353 SACRAMENTO ST, 21ST FL | | | | SAN FRANCISCO | CA | 94111 | |
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | |
| 12756673 | M&J BIG WATERFRONT MARKET LLC | 180 N MICHIGAN AVENUE | SUITE #200210658 | | | CHICAGO | IL | 60601 | |
| 12756674 | M&J BIG WATERFRONT MARKET LLC | 8531 SOLUTION CENTER | ACCOUNT NO 2312241210658 | | | CHICAGO | IL | 60677 | |
| 12771228 | M&J WILKOW, LTD. | KANN, CAREY, GENERAL MANAGER | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12771229 | M&J WILKOW, LTD. | LAFRANCE, MARK, OPERATIONS DIRECTOR | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12882996 | M&L ENTERPRISE GROUP INC | 777 US HIGHWAY 202 | | | | RARITAN | NJ | 08869 | |
| 12769219 | M&M REALTY PARTNERS | BIRENBAUM, JANICE | ASSET MANAGER OF GARDEN STATE PARK | 1 PARK LANE BLVD. | | CHERRY HILL | NJ | 08802 | |
| 12720936 | M&M SALES ENTERPRISES INC | 7425 CHAVENELLE RD SUITE 200 | | | | DUBUQUE | IA | 52002 | |
| 12745875 | M. BLOCK & SONS INC. | 26875 PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 12745872 | M. BLOCK CANADA ULC | 26875 PIONEER AVE | | | | REDLANDS | CA | 92374 | |
| 12745873 | M. BLOCK CANADA ULC | C/O LOCKBOX 914840 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12728559 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12728557 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12728558 | M. D. RAPPAPORT, CLERK OF CIRC | ADDRESS ON FILE | | | | | | | |
| 12720925 | M. KAMENSTEIN INC. | CO LIFETIME BRANDS INC 1000 STEWART AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 12720926 | M. KAMENSTEIN INC. | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 12757669 | M. RICHARD EPPS, P.C. | 605 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 12720989 | M. ROTHMAN & COMPANY INC. | 50 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 12759782 | M.A. TRADING INC. | 112 S CATALINA AVE SUITE 1 | | | | REDONDO BEACH | CA | 90277 | |
| 12776082 | M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD SUITE 204 | | | | CLIFTON | NJ | 07012 | |
| 12774103 | M.C.P. ASSOCIATES, L.P. | KANAREK, LEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12754125 | M.D SCIENCE LAB LLC | 2131 BLOUNT RD | | | | POMPANO BEACH | FL | 33069 | |
| 12754148 | M.E. HEUCK CO. | 6386 GANO ROAD | | | | WEST CHESTER | OH | 45069 | |
| 12754149 | M.E. HEUCK CO. | P.O. BOX 634785 | | | | CINCINNATI | OH | 45263 | |
| 12774971 | M.J. NEIDITZ & COMPANY INC. | MINER, CHRIS, PROPERTY MANAGER | 125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | |
| 12754185 | M.S.A.TRADING INC. | 13636 VENTURA BLVD SUITE 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 12720993 | M.STYLE LLC | 308 GLENWOOD ROAD | | | | SWAINSBORO | GA | 30401 | |
| 12720994 | M.STYLE LLC | P.O. BOX 864267 | | | | ORLANDO | FL | 32886 | |
| 12721019 | M.Z. BERGER & CO. INC. | 29-76 NORTHERN BLVD 4TH FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12749682 | M/H VCCP LLC | 220 SANSOME STREET | 15TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12720992 | M/S SYNTHESIS HOME TEXTILES P LTD. | 69-74 ARTHUR SIDCO IND | ESTATE SALEM BYEPASS ROAD | | | PASS RD KARUR | | 639006 | INDIA |
| 12925116 | M/S. LIBERTY PROCUREMENT CO INC., USA | ARUNKUMAR SELVAN, DESIGNATED PARTNER | KARUR GOLDLINE EXPORTS LLP | 160, KAMARAJAPURAM WEST | | KARUR, TAMIL NADU | | 639002 | INDIA |
| 12858570 | M/S. LIBERTY PROCUREMENT CO INC., USA | K/A: MR. BETH HACKER | 650 LIBERTY AVE. | | | UNION | NJ | 07083 | |
| 12887099 | MA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794519 | MA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12858044 | MAAHS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12783904 | MAAKESTAD, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12812359 | MAAMU, SATIVA | ADDRESS ON FILE | | | | | | | |
| 12806540 | MAAN, GEETANJALI | ADDRESS ON FILE | | | | | | | |
| 12778017 | MAAS, ANNE | ADDRESS ON FILE | | | | | | | |
| 12784713 | MAAS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812427 | MAASS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808461 | MABEE, KATHLEEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793452 | MABIE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12804135 | MABONEZA, BLAISE | ADDRESS ON FILE | | | | | | | |
| 12797757 | MABRY, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12819206 | MABUDIAN, MOHSEN | ADDRESS ON FILE | | | | | | | |
| 12779055 | MAC DONALD, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812401 | MAC INDOE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12720670 | MAC MARKETING LLC/MAC MOTION CHAIRS | 210 PARKTOWNE BLVD STE 1 | | | | EDGEWATER | FL | 32132 | |
| 12720675 | MAC SPORTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720676 | MAC SWEDINC. MSI INT'L IMPORTERS | 12 WEST 30TH STREET | | | | NEW YORK | NY | 10001 | |
| 12797434 | MACAIONE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788188 | MACALUSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12789155 | MACALUSO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12795597 | MACALUSO, LISA | ADDRESS ON FILE | | | | | | | |
| 12789924 | MACANCELA, GISELA | ADDRESS ON FILE | | | | | | | |
| 12813497 | MACASKILL, WENDY | ADDRESS ON FILE | | | | | | | |
| 12805480 | MACBRIDE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12743779 | MACCABEANS LLC | 2213 RIDGE ROAD | | | | REISTERSTOWN | MD | 21136 | |
| 12743780 | MACCABI ART LLC | 3900 PEMBROKE ROAD | | | | PEMBROKE PARK | FL | 33021 | |
| 12899027 | MACCARI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12874181 | MACCONNELL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12792361 | MACCORKLE, LISA | ADDRESS ON FILE | | | | | | | |
| 12756973 | MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12768830 | MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | CHEN, ZORA, PROPERTY MANAGER | FILE #B02621827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12788863 | MACDONALD, DON | ADDRESS ON FILE | | | | | | | |
| 12789189 | MACDONALD, JUDY | ADDRESS ON FILE | | | | | | | |
| 12788485 | MACDONALD, KATHARINE | ADDRESS ON FILE | | | | | | | |
| 12828520 | MACDONALD, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12809093 | MACDONALD, LISA | ADDRESS ON FILE | | | | | | | |
| 12741758 | MACDONALD, LISA | ADDRESS ON FILE | | | | | | | |
| 12798784 | MACDONALD, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784775 | MACDONALD, MELEAH | ADDRESS ON FILE | | | | | | | |
| 12779273 | MACDONALD, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12797377 | MACDONALD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12787776 | MACDONALD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12720665 | MACE SECURITY INTERNATIONAL INC. | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44103 | |
| 12720666 | MACE SECURTIY INT. | 160 BENMONT AVENUE SUITE 1 | | | | BENNINGTON | VT | 05201 | |
| 12816153 | MACE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12812392 | MACE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12781387 | MACEDA, EDWIN ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12740524 | MACEDA, EDWIN ELEAZAR | ADDRESS ON FILE | | | | | | | |
| 12783944 | MACEDO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12740862 | MACEDO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12800885 | MACEDO, STACEY | ADDRESS ON FILE | | | | | | | |
| 12723642 | MACEDONIO DELOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12723643 | MACEDONIO DELOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 12773832 | MACERICH | DAVIS, ANDY, PROPERTY MANAGER | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12770577 | MACERICH | FERGUSON, SEAN, LEASING | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12772433 | MACERICH | HALSTEAD, MARIA, PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | |
| 12770578 | MACERICH | HAYDEN, SHAWN , PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12770576 | MACERICH | HULSEY, DAVID , FACILITIES MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12770575 | MACERICH | HULSEY, DAVID, SENIOR PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | |
| 12773831 | MACERICH | WOOD, STEVE, GENERAL MANAGER | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12748440 | MACERICH LAKEWOOD LP | 401 WILSHIRE BLVD STE 700 | 401 WILSHIRE BLVDSTE 700229628 | | | SANTA MONICA | CA | 90401 | |
| 12748441 | MACERICH LAKEWOOD LP | DEPT. #880527 | P.O. BOX 29650 #229628 | | | PHOENIX | AZ | 85038 | |
| 12724695 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BLVD | SUITE 700205162 | | | SANTA MONICA | CA | 90401 | |
| 12771662 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BOULEVARD | SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12724694 | MACERICH LAKEWOOD, LLC | P.O. BOX 849464 | C/O LAKEWOOD CENTER205162 | | | LOS ANGELES | CA | 90084 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771664 | MACERICH MANAGEMENT COMPANY, LLC | AGENT FOR MACERICH LAKEWOOD LP | 401 WILSHIRE BOULEVARD, SUITE 700 | ATTN: LEGAL DEPT. | | SANTA MONICA | CA | 90401 | |
| 12771663 | MACERICH MANAGEMENT COMPANY, LLC | HENRY, DEENA, PROPERTY MANAGER | 401 WILSHIRE BOULEVARD, SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 12728471 | MACERICH SANTAN PHASE 2 SPE | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038 | |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | |
| 12731307 | MACERICH ST MARKETPLACE LP | P.O. BOX 849439 | | | | LOS ANGELES | CA | 90084 | |
| 12801316 | MACHA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12804708 | MACHADO FELIX, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12786476 | MACHADO, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12801780 | MACHADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816144 | MACHADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12810760 | MACHADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12778642 | MACHADO, ROSE | ADDRESS ON FILE | | | | | | | |
| 12755365 | MACHESNEY CROSSINGS, INC. | 6801 SPRING CREEK ROAD | C/O FIRST ROCKFORD GROUP, INC204767 | | | ROCKFORD | IL | 61114 | |
| 12766977 | MACHESNEY CROSSINGS, INC., | C/O FIRST ROCKFORD GROUP | 6801 SPRING CREEK ROAD | | | ROCKFORD | IL | 61114 | |
| 12778060 | MACIIH, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12785214 | MACHIUSI, MAISEN | ADDRESS ON FILE | | | | | | | |
| 12791006 | MACHLEID, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12793193 | MACHON, PAOLO | ADDRESS ON FILE | | | | | | | |
| 12784463 | MACHRISTIE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12799001 | MACIAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802367 | MACIAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792490 | MACIAS, COREY | ADDRESS ON FILE | | | | | | | |
| 12795224 | MACIAS, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801345 | MACIAS, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12789837 | MACIAS, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12799800 | MACIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12780734 | MACIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 12798678 | MACIAS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12816731 | MACIAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12740408 | MACIAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812350 | MACIAS, SHANNAN | ADDRESS ON FILE | | | | | | | |
| 12813348 | MACIAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12800917 | MACIAS, YESSICA | ADDRESS ON FILE | | | | | | | |
| 12819488 | MACIE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783178 | MACIEL, ANA | ADDRESS ON FILE | | | | | | | |
| 12780968 | MACIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12784058 | MACINKOWICZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12786559 | MACK, ANEYA | ADDRESS ON FILE | | | | | | | |
| 12790196 | MACK, AUSTIA | ADDRESS ON FILE | | | | | | | |
| 12800668 | MACK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12789891 | MACK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12790433 | MACK, HASIA | ADDRESS ON FILE | | | | | | | |
| 12786538 | MACK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12788243 | MACK, KARLY | ADDRESS ON FILE | | | | | | | |
| 12808474 | MACK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792803 | MACK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810053 | MACK, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12792582 | MACK, OMAR | ADDRESS ON FILE | | | | | | | |
| 12798500 | MACK, QUONDRE | ADDRESS ON FILE | | | | | | | |
| 12813065 | MACK, TERRANCE | ADDRESS ON FILE | | | | | | | |
| 12801277 | MACK, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12740907 | MACK, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12788146 | MACKAN, DULCE | ADDRESS ON FILE | | | | | | | |
| 12797236 | MACKAN, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12815783 | MACKAWGY, DREW | ADDRESS ON FILE | | | | | | | |
| 12811113 | MACKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814665 | MACKENZIE, KEN | ADDRESS ON FILE | | | | | | | |
| 12801716 | MACKEY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12780198 | MACKEY, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 12784638 | MACKEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806053 | MACKEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789023 | MACKEY, SHONTEQUA | ADDRESS ON FILE | | | | | | | |
| 12805455 | MACKIE, DON | ADDRESS ON FILE | | | | | | | |
| 12782119 | MACKIN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12805481 | MACKLEY, DARLA | ADDRESS ON FILE | | | | | | | |
| 12795969 | MACKLEY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12794982 | MACKLIN, TESSA | ADDRESS ON FILE | | | | | | | |
| 12720667 | MACK-RAY INC. | 12143 PUNKIN HOLLOW RD | | | | BENTONVILLE | AR | 72712 | |
| 12720668 | MACLAREN N.A. INC | 10 MARSHALL ST | | | | NORWALK | CT | 06854 | |
| 12720669 | MACLAREN N.A. INC | P.O. BOX 1409 | | | | NORWALK | CT | 06854 | |
| 12746576 | MACLEAN POWER LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746577 | MACLEAN POWER LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746578 | MACLEAN POWER LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746575 | MACLEAN POWER LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12779731 | MACLEAN, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12823664 | MACLEAN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12793692 | MACLEOD, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12720672 | MACMILLAN - MPS WAREHOUSE | P.O. BOX 930668 | | | | ATLANTA | GA | 31193 | |
| 12720673 | MACO DESIGN GROUP INC. | 1158 STAFFLER RD | | | | BRIDGEWATER | NJ | 08807 | |
| 12807669 | MACOLINO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12781536 | MACOM, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12740154 | MACOMB COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 S MAIN, 8TH FLOOR | | | MOUNT CLEMENS | MI | 48043 | |
| 12724424 | MACOMB COUNTY TREASURER | ONE SOUTH MAIN STREET 2ND FLR | DELINQUENT PERSONALPROPERTY TAX | | | MOUNT CLEMENS | MI | 48043 | |
| 12727515 | MACON-BIBB COUNTY | P. O. BOX 4724 | TAX COMMISSIONER | | | MACON | GA | 31208 | |
| 12778073 | MACPHEARSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815787 | MACPHERSON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12803882 | MACPHERSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12782490 | MACRAE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12729987 | MAC'S JANITORIAL SERVICE | 858 NORTH LENOLA ROAD | UNIT 1A | | | MOORESTOWN | NJ | 08057 | |
| 12812377 | MACURAK, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12787517 | MACY, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12758307 | MACY'S INC. | 7 WEST SEVENTH STREET | | | | CINCINATTI | OH | 45202 | |
| 12720686 | MAD PRODUCT INNOVATIONS | 6004 BOWDENDALE AVE | | | | JACKSONVILLE | FL | 32216 | |
| 12765851 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | |
| 12651138 | MAD RIVER DEVELOPMENT LLC | C/O RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ. | 293 EISENHOWER PARKWAY | SUITE 100 | LIVINGSTON | NJ | 07039 | |
| 12775222 | MAD RIVER DEVELOPMENT LLC | WALSH, JIM, LANDLORD | 240 PARAMUS ROAD | P.O. BOX 707 | | RIDGEWOOD | NJ | 07450 | |
| 12727556 | MAD RIVER DEVELOPMENT LLC_RNT202016 | 300 FRANK W BURR BLVD SUITE 25 | P.O. BOX 309202016 | | | TEANECK | NJ | 07666 | |
| 12727557 | MAD RIVER DEVELOPMENT LLC_RNT202016 | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182 | |
| 12728706 | MAD RIVER DEVELOPMENT LLC_RNT204616 | 240 PARAMUS ROAD | P.O BOX 707204616 | | | RIDGEWOOD | NJ | 07450 | |
| 12728705 | MAD RIVER DEVELOPMENT LLC_RNT204616 | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182 | |
| 12782905 | MADALENA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12786371 | MADALENA, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12720677 | MADALUXE | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 12792710 | MADASU, MAHITH NEERAJ | ADDRESS ON FILE | | | | | | | |
| 12784073 | MADDALENA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12743204 | MADDEN CORPORATION THE | 94-800 UKEE ST 301 | | | | WAIPAHU | HI | 96797 | |
| 12818675 | MADDEN, AMY | ADDRESS ON FILE | | | | | | | |
| 12812364 | MADDEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741883 | MADDEN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12792549 | MADDEN, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12743205 | MADDIEBRIT PRODUCTS | 537 CONSTITUTION AVE SUITE B | | | | CAMARILLO | CA | 93012 | |
| 12743206 | MADDIEBRIT PRODUCTS | P.O. BOX 150290 | | | | OGDEN | UT | 84415 | |
| 12804481 | MADDING, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12806549 | MADDOCK, GREG | ADDRESS ON FILE | | | | | | | |
| 12801858 | MADDOX, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12780759 | MADDOX, CLIFTON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796682 | MADDOX, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12788149 | MADDOX, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 12815406 | MADDOX, EMMA | ADDRESS ON FILE | | | | | | | |
| 12794978 | MADDOX, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12789383 | MADDOX, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12810038 | MADDOX, MIKE | ADDRESS ON FILE | | | | | | | |
| 12801057 | MADDOX, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12743207 | MADE BY FRESSKO | DISTRIBUTION DIRECT 500 LINKWOOD ROAD | | | | ROCK HILL | SC | 29730 | |
| 12743208 | MADE BY FRESSKO | LUCAS CIANCARELLI P.O. BOX 11527 | | | | ROCK HILL | SC | 29731 | |
| 12743209 | MADE BY HUMANS 2 DESIGNS INC | 1628 WEST 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 12743214 | MADE OF | 162 MACKENZIE ST | | | | BROOKLYN | NY | 11235 | |
| 12743211 | MADELAINE CHOCOLATE NOVELTIES | 96-03 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11693 | |
| 12743213 | MADELAINE CHOCOLATE NOVELTIES INC. | P.O. BOX 392845 | | | | PITTSBURGH | PA | 15251 | |
| 12806304 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12740971 | MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12796748 | MADERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 12742341 | MADERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 12805453 | MADERE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12887616 | MADERE, JUDY | ADDRESS ON FILE | | | | | | | |
| 12782784 | MADGES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12799659 | MADHAV, NITYA | ADDRESS ON FILE | | | | | | | |
| 12870289 | MADIEROS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795482 | MADILL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794597 | MADILL, ZOE | ADDRESS ON FILE | | | | | | | |
| 12775480 | MADISON BAY FAIR LLC | 2001 PENNSYLVANIA AVE. NW | SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| 12756178 | MADISON BAY FAIR LLC | P.O. BOX 1450 | NW 5849205361 | | | MINNEAPOLIS | MN | 55485 | |
| 12775481 | MADISON BAY FAIR, LLC | C/O MADISON MARQUETTE RETAIL SERVICES INC. | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | |
| 12740155 | MADISON COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 100 NORTH SIDE SQUARE | SUITE 700 | | HUNTSVILLE | AL | 35801 | |
| 12748650 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| 12748648 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 12748648 | MADISON COUNTY LICENSE DEPARTM | 100 NORTHSIDE SQUARE RM 108 | | | | HUNTSVILLE | AL | 35801 | |
| 12728014 | MADISON COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12743215 | MADISON INDUSTRIES INC | 279 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 12743216 | MADISON INDUSTRIES INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743217 | MADISON LIFESTYLE NYLLC | 1412 BROADWAY SUITE 1610 | | | | NEW YORK | NY | 10118 | |
| 12768346 | MADISON MARQUETTE | EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | |
| 12768347 | MADISON MARQUETTE | SMITH, TONY, PROPERTY MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | |
| 12774582 | MADISON MARQUETTE RETAIL SERVICES | ELLIOTT, KRISTA, REGIONAL GENERAL MANAGER | 3019 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| 12772613 | MADISON MARQUETTE RETAIL SERVICES | LILLARD, SAMANTHA, PROPERTY MANAGER | BELL TOWER SHOPSMANAGEMENT OFFICE | 13499 U.S. 41 SE | | FORT MYERS | FL | 33907 | |
| 12769267 | MADISON MARQUETTE RETAIL SERVICES | ROGERS, AMBER, PROPERTY COORDINATOR | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | |
| 12774581 | MADISON MARQUETTE RETAIL SERVICES | THOMAS, NATONYA, ASSISTANT PROPERTY MANAGER | 3019 FESTIVAL WAY | | | WALDORF | MD | 20601 | |
| 12769266 | MADISON MARQUETTE RETAIL SERVICES | WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | |
| 12720678 | MADISON PARK GROUP THE | 800 S MICHIGAN STREET SUITE B | | | | SEATTLE | WA | 98108 | |
| 12720679 | MADISON PARK GROUP THE | P.O. BOX 51662 | | | | LOS ANGELES | CA | 90051 | |
| 12775475 | MADISON PARTNERS | CARTER, MARK, PROPERTY MANAGER | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | |
| 12775474 | MADISON PARTNERS | HEARN, AUBRY, LEASE ADMINISTRATOR/PM | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | |
| 12765236 | MADISON PROPERTIES USA LLC | KISS, JACOB, TENANT LIAISON / MAINTENANCE | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765235 | MADISON PROPERTIES USA LLC | MAINTENANCE, MAINTENANCE | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765234 | MADISON PROPERTIES USA LLC | RAO, DANA, LOCAL PROPERTY MANAGER | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12765232 | MADISON PROPERTIES USA LLC | TAUB, PINNY, FACILITY MANAGER | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765233 | MADISON PROPERTIES USA LLC | ZIEG, NATHAN, CEO | 3611 14TH AVENUE SUITE 420 | | | BROOKLYN | NY | 11218 | |
| 12757699 | MADISON RAILTON | ADDRESS ON FILE | | | | | | | |
| 12720680 | MADISON REED, INC. | 6390 COMMERCE COURT | | | | GROVEPORT | OH | 43125 | |
| 12720681 | MADISON REED, INC. | MADISON REED, INC. | | | | SAN FRANCISCO | CA | 94104 | |
| 12720684 | MADISON TOP CO. | 1111 STEWART STREET | | | | MADISON | WI | 53713 | |
| 12756392 | MADISON WALDORF LLC | 1000 MAINE AVENUE | C/O MADISON MARQUETTESW SUITE 300207918 | | | WASHINGTON | DC | 20024 | |
| 12765155 | MADISON WALDORF LLC | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | | WASHINGTON | DC | 20024 | |
| 12756393 | MADISON WALDORF LLC | P.O. BOX 1450 | NW 5506-10207918 | | | MINNEAPOLIS | MN | 55485 | |
| 12774583 | MADISON WALDORF LLC | WOLF, RICHARD, LANDLORD | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12799567 | MADISON, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12784869 | MADISON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12811610 | MADISON, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12742187 | MADISON, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12775482 | MADISONMARQUETTE | MICHAUD, MARIAH, SENIOR GENERAL MANAGER | 15555 EAST 14TH STREET SUITE350 | | | SAN LEANDRO | CA | 94578 | |
| 12720682 | MADISON'S GRAND AVE. CHOCOLATES LLC | 1950 WALKER STREET | | | | LA VERNE | CA | 91750 | |
| 12720683 | MADISON'S GRAND AVE. CHOCOLATES LLC | P.O. BOX 1697 | | | | BENICIA | CA | 94510 | |
| 12816463 | MADISON-SMITH, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12734930 | MADIX INC. | ATTN: SCOTT SCHERBAK | 500 AIRPORT RD | | | TERRELL | TX | 75160 | |
| 12756117 | MADIX INC. | P. O. BOX 671292 | | | | TERRELL | TX | 75160 | |
| 12727525 | MADIX INC. | P.O. BOX 204040 | | | | DALLAS | TX | 75320 | |
| 12779206 | MADON, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12796596 | MADONIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803235 | MADRID, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12803463 | MADRID, JACELLIE | ADDRESS ON FILE | | | | | | | |
| 12797581 | MADRID, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12783633 | MADRIGAL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12791203 | MADRIGAL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12740902 | MADRIGAL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808487 | MADRIGAL, KIARA | ADDRESS ON FILE | | | | | | | |
| 12809104 | MADRIGAL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741023 | MADRIGAL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814550 | MADRIGAL, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 12811105 | MADRIGAL, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12808469 | MADRIGALE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12809135 | MADRUGA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12778050 | MADSEN, ANN | ADDRESS ON FILE | | | | | | | |
| 12792682 | MADSEN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12805501 | MADURA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12720687 | MADYSONS MARSHMALLOW | 2211 W 3000 SOUTH SUITE D | | | | HEBER | UT | 84032 | |
| 12813084 | MAEDA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12887254 | MAERTENS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795745 | MAESE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12767730 | MAESTAS & WARD | KRUSE, JEFF, PROPERTY MANAGER | H&M PROPERTY SERVICES LLC | 6801 JEFFERSON STREET NE, SUITE 100 | | ALBUQUERQUE | NM | 87109 | |
| 12796078 | MAESTAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12738025 | MAESTRO FOODS DBA TOVALA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738026 | MAESTRO FOODS DBA TOVALA | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738028 | MAESTRO FOODS DBA TOVALA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738029 | MAESTRO FOODS DBA TOVALA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720689 | MAESTRO'S CLASSIC | 2062 PALMER AVE | | | | BRISTOL | PA | 19007 | |
| 12720690 | MAESTRO'S CLASSIC | 246 MILL ST | | | | BRISTOL | PA | 19007 | |
| 12812403 | MAFFEI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12754107 | MAG INSTRUMENT INC. | 2001 S HELLMAN AVENUE | | | | ONTARIO | CA | 91761 | |
| 12754108 | MAG INSTRUMENT INC. | P.O. BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 12811656 | MAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 12780856 | MAGANA, EMMANOELLE | ADDRESS ON FILE | | | | | | | |
| 12809112 | MAGANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12740671 | MAGANA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12810094 | MAGANA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12816732 | MAGANA, PRISCILLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786368 | MAGANN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12791853 | MAGARIN, ERWIN | ADDRESS ON FILE | | | | | | | |
| 12778542 | MAGBUHAT, SEIKI | ADDRESS ON FILE | | | | | | | |
| 12814454 | MAGDAEL, TYRA | ADDRESS ON FILE | | | | | | | |
| 12730297 | MAGDALENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12781875 | MAGDALENO, ITALLETZY | ADDRESS ON FILE | | | | | | | |
| 12814820 | MAGDANGAL, ALAN JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796818 | MAGDZIASZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12834798 | MAGEE, MARY | ADDRESS ON FILE | | | | | | | |
| 12812424 | MAGEE, SHELA | ADDRESS ON FILE | | | | | | | |
| 12754098 | MAGELLAN MANUFACTURERS | 9TH FL UNIT B1 8 ROCKWELL BLDG HIDALGO DRIVE | ROCKWELL CENTER | | | MAKATI CITY | | 1210 | PHILIPPINES |
| 12816861 | MAGEMBE, MAIRURA | ADDRESS ON FILE | | | | | | | |
| 12789407 | MAGER, ALYCE | ADDRESS ON FILE | | | | | | | |
| 12811627 | MAGER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12796090 | MAGEROWSKI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12742337 | MAGEROWSKI, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12754099 | MAGFORCE INTERNATIONAL USA INC. | 2131 CENTRAL AVE | | | | EL MONTE | CA | 91733 | |
| 12754100 | MAGFORMERS LLC | 44125 FORD ROAD | | | | CANTON | MI | 48187 | |
| 12794054 | MAGGARD, COLTON | ADDRESS ON FILE | | | | | | | |
| 12727035 | MAGGIE MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12811644 | MAGGIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12742188 | MAGGIO, RENEE | ADDRESS ON FILE | | | | | | | |
| 12804730 | MAGGIORE, CIAN | ADDRESS ON FILE | | | | | | | |
| 12754102 | MAGHREB IMPORTS LLC | 514 CRAIN HIGHWAY N SUITE D | | | | GLEN BURNIE | MD | 21061 | |
| 12754103 | MAGIC VIDEO INC D.B.A SORORITY SHOP | 274 SHOEMAKER RD | | | | POTTSTOWN | PA | 19464 | |
| 12754104 | MAGIC VIDEO INC D.B.A SORORITY SHOP | 475 RIVERFRONT DR | | | | READING | PA | 19602 | |
| 12817592 | MAGICLINKS, INC. | 361 VERNON AVE STE 6 | | | | VENICE | CA | 90291 | |
| 12754105 | MAGID | 320 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12754106 | MAGID | P.O. BOX 1279 | | | | NEW YORK | NY | 10016 | |
| 12815605 | MAGINN, TIM | ADDRESS ON FILE | | | | | | | |
| 12754109 | MAGISSO NORTH AMERICA INC. | P.O. BOX 192 | | | | WEAVERVILLE | NC | 28787 | |
| 12754110 | MAGLA PRODUCTS L.L.C. | P.O. BOX 1837 3636 TAYLORSVILLE HIGHWAY | | | | STATESVILLE | NC | 28687 | |
| 12720691 | MAGLA PRODUCTS L.L.C. | P.O. BOX 1934 | | | | MORRISTOWN | NJ | 07962 | |
| 12800484 | MAGLIETTA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12783093 | MAGLIO, MARRANDA | ADDRESS ON FILE | | | | | | | |
| 12813070 | MAGLIO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12746604 | MAGNA ELECTRONICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746605 | MAGNA ELECTRONICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746606 | MAGNA ELECTRONICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746603 | MAGNA ELECTRONICS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746608 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746609 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746610 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746607 | MAGNA EXTERIORS AMERICA HOLDINGS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12746612 | MAGNA EXTERIORS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746613 | MAGNA EXTERIORS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746614 | MAGNA EXTERIORS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746611 | MAGNA EXTERIORS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12735558 | MAGNA INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735559 | MAGNA INDUSTRIES, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735560 | MAGNA INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735561 | MAGNA INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735557 | MAGNA INDUSTRIES, INC. | R. ALAN LUBERDA | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736800 | MAGNA INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736801 | MAGNA INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736803 | MAGNA INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736799 | MAGNA INTERNATIONAL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736805 | MAGNA MIRRORS NORTH AMERICA L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736806 | MAGNA MIRRORS NORTH AMERICA L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736807 | MAGNA MIRRORS NORTH AMERICA L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736804 | MAGNA MIRRORS NORTH AMERICA L.L.C. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736809 | MAGNA MIRRORS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744905 | MAGNA MIRRORS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744906 | MAGNA MIRRORS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736808 | MAGNA MIRRORS OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12744909 | MAGNA MODULAR SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744910 | MAGNA MODULAR SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744911 | MAGNA MODULAR SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744908 | MAGNA MODULAR SYSTEMS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12744913 | MAGNA POWERTRAIN OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744914 | MAGNA POWERTRAIN OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744915 | MAGNA POWERTRAIN OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744912 | MAGNA POWERTRAIN OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736811 | MAGNA SEATING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736812 | MAGNA SEATING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736813 | MAGNA SEATING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736810 | MAGNA SEATING INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736815 | MAGNA SEATING OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736816 | MAGNA SEATING OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736817 | MAGNA SEATING OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736814 | MAGNA SEATING OF AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12804780 | MAGNAVITO, CARMELA | ADDRESS ON FILE | | | | | | | |
| 12804134 | MAGNEHEIM, BRITT | ADDRESS ON FILE | | | | | | | |
| 12720692 | MAGNETIE LLC DBA OAK BOTTLE | 161 W KINZIE STREET 1701 | | | | CHICAGO | IL | 60654 | |
| 12720694 | MAG-NIF INC. | 8820 EAST AVE | | | | MENTOR | OH | 44060 | |
| 12720695 | MAG-NIF INC. | P.O. BOX 720 | | | | MENTOR | OH | 44060 | |
| 12720693 | MAGNIFICENT BABY LLC | 209 WEST 38TH STREET RM 501 | | | | NEW YORK | NY | 10018 | |
| 12796698 | MAGNO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12720696 | MAGNOLIA BABY INC. | 804 BROADWAY UNIT 4 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 12731737 | MAGNOLIA COMMONS SC LLC | PINNACLE LEASING & MANAGEMENT | LLC 11770 HAYNES BRIDGE ROADSTE 205-542269931 | | | ALPHARETTA | GA | 30009 | |
| 12771512 | MAGNOLIA COMMONS SC, LLC | 5865 NORTHPOINT PARKWAY #250 | | | | ALPHARETTA | GA | 30022 | |
| 12720697 | MAGNOLIA LANE | 1920 WOODLANDS INDUSTRIAL DR | | | | TRUSSVILLE | AL | 35173 | |
| 12775844 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | |
| 12800103 | MAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802598 | MAGOON, SANAE | ADDRESS ON FILE | | | | | | | |
| 12811651 | MAGOWAN, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12782998 | MAGRANE, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12805504 | MAGRAS, DUANE | ADDRESS ON FILE | | | | | | | |
| 12778880 | MAGRUDER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12778075 | MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802490 | MAGUIRE, LISA | ADDRESS ON FILE | | | | | | | |
| 12810106 | MAGUIRE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12814904 | MAHADEV, KUMARASWAMY | ADDRESS ON FILE | | | | | | | |
| 12778055 | MAHAFFEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12720698 | MAHAJAN CANADA LIMITED | UNIT 58 7050B BRAMALEA ROAD | | | | MISSISSAUGA | ON | L5S 1S9 | CANADA |
| 12720699 | MAHAJAN OVERSEAS PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720700 | MAHAJAN US LIMITED | 1155 TYLER WAY | | | | BETHLEHEM | PA | 18017 | |
| 12808479 | MAHAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12788280 | MAHER, ALIYA | ADDRESS ON FILE | | | | | | | |
| 12783310 | MAHER, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12780480 | MAHEUX, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12736380 | MAHLE BEHR CHARLESTON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736381 | MAHLE BEHR CHARLESTON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736382 | MAHLE BEHR CHARLESTON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736379 | MAHLE BEHR CHARLESTON, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736384 | MAHLE BEHR DAYTON, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736385 | MAHLE BEHR DAYTON, L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 896 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736386 | MAHLE BEHR DAYTON, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736383 | MAHLE BEHR DAYTON, L.L.C. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736388 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736389 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736390 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736387 | MAHLE BEHR MANUFACTURING MANAGEMENT, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736376 | MAHLE BEHR USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736377 | MAHLE BEHR USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736378 | MAHLE BEHR USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736375 | MAHLE BEHR USA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736367 | MAHLE ENGINE COMPONENTS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736368 | MAHLE ENGINE COMPONENTS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736369 | MAHLE ENGINE COMPONENTS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736366 | MAHLE ENGINE COMPONENTS USA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736372 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736373 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736374 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736371 | MAHLE FILTER SYSTEMS NORTH AMERICA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12736392 | MAHLE MANUFACTURING MANAGEMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736394 | MAHLE MANUFACTURING MANAGEMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736395 | MAHLE MANUFACTURING MANAGEMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736391 | MAHLE MANUFACTURING MANAGEMENT, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12778003 | MAHLER, ALISON | ADDRESS ON FILE | | | | | | | |
| 12788934 | MAHLER, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12789108 | MAHMMOOD, QAYSSAR | ADDRESS ON FILE | | | | | | | |
| 12784416 | MAHMOOD, MUJAHID | ADDRESS ON FILE | | | | | | | |
| 12810029 | MAHNKEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799941 | MAHOLMES, LOVETTE | ADDRESS ON FILE | | | | | | | |
| 12803828 | MAHON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12812345 | MAHONE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12732737 | MAHONEY ASSOCIATES INC | P.O. BOX 1049 | | | | SOUTHAMPTON | NY | 11969 | |
| 12805451 | MAHONEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807650 | MAHONEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12802014 | MAHONEY, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12802726 | MAHONEY, KERRI | ADDRESS ON FILE | | | | | | | |
| 12742366 | MAHONEY, KERRI | ADDRESS ON FILE | | | | | | | |
| 12789278 | MAHONEY, LISA | ADDRESS ON FILE | | | | | | | |
| 12810129 | MAHONEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813496 | MAHONEY, WINNIFRED | ADDRESS ON FILE | | | | | | | |
| 12740156 | MAHONING COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 120 MARKET STREET | | | YOUNGSTOWN | OH | 44503 | |
| 12801077 | MAHORNEY, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12788971 | MAHUGU, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806761 | MAHUWALA, HIRAL | ADDRESS ON FILE | | | | | | | |
| 12790185 | MAI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12797900 | MAIBERGER, ZOE | ADDRESS ON FILE | | | | | | | |
| 12808471 | MAIERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12813071 | MAIESKI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12805459 | MAILHOT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12775936 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | ATTN: TODD GORDON | 10760 PISA ROAD | | WEST PALM BEACH | FL | 33414 | |
| 12772822 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | 10760 PISA ROAD | ATTN: TODD GORDON | | WEST PALM BEACH | FL | 33414 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724862 | MAIN STREET AT EXTON LP | 120 W GERMANTOWN PIKE | C/O WOLFSON GROUP INCSUITE 120205069 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12729985 | MAIN STREET COMMONS LLC | 10760 PISA RD | C/O GORDON REALTY LLC263591 | | | WEST PALM BEACH | FL | 33414 | |
| 12729986 | MAIN STREET COMMONS LLC | 10760 PISA RD | | | | WEST PALM BEACH | FL | 33414 | |
| 12730674 | MAIN STREET COMMONS LTD. | 300 PARK BLVD.,STE.500 | C/O HAMILTON PARTNERS20420 | | | ITASCA | IL | 60143 | |
| 12810030 | MAIN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12798370 | MAINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12775132 | MAINARDI MANAGEMENT CO. | CURATOLO, LYNN | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | |
| 12775133 | MAINARDI MANAGEMENT CO. | MAINARDI, CHRISTOPHER | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | |
| 12734751 | MAINE DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 54 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0054 | |
| 12723995 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIV OF QUALITY ASSURANCEAND REGULATIONS | | | AUGUSTA | ME | 04333 | |
| 12723992 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIV. OF PLANT INDUSTRY | | | AUGUSTA | ME | 04333 | |
| 12723994 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | OF AGRICULTURE FOOD & RURAL RE | | | AUGUSTA | ME | 04333 | |
| 12723993 | MAINE DEPT OF AGRICULTURE | MAINE DEPT OF AGRICULTURE | CONSERVATION AND FORESTRYDIVISION OF QUALITY | ASSURANCE AND REGULATIONS 28 STATE HOUSE | | AUGUSTA | ME | 04333 | |
| 12757732 | MAINE OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 12734148 | MAINE REVENUE SERVICES | P.O. BOX 1064 | | | | AGUSTA | ME | 04332-1065 | |
| 12782305 | MAINER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804752 | MAINLAND, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12720702 | MAINPOINTE PHARMACEUTICALS LLC | 333 E MAIN STREET STE 200 | | | | LOUISVILLE | KY | 40202 | |
| 12720703 | MAINSTREAM INTERNATIONAL | 115 NEWFIELD AVE SUITE D | | | | EDISON | NJ | 08837 | |
| 12727870 | MAINTENANCE ENFORCEMENT | ENFORCEMENT PROGRAM | CENTRAL PAYMENT PROCESSINGUNIT P.O. BOX 803 | | | HALIFAX | NS | B3J 2V2 | CANADA |
| 12727869 | MAINTENANCE ENFORCEMENT | P.O. BOX 803 | ENFORCEMENT PROGRAMCENTRAL PAYMENT PROCESSINGUNIT | | | HALIFAX | NS | B3J 2V2 | CANADA |
| 12727868 | MAINTENANCE ENFORCEMENT | PROGRAM | NEW WATERFORD P.O. BOX 183 STNMAIN | | | NEW WATERFORD | NS | B1H 4N9 | CANADA |
| 12733306 | MAINTENX INTERNATIONAL | P.O. BOX 21288 | | | | TAMPA | FL | 33607 | |
| 12812355 | MAIORINO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12796344 | MAISH, MARRON | ADDRESS ON FILE | | | | | | | |
| 12744014 | MAISON ROUGE DECORINC. | 36 WEST 36TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12804764 | MAISTERRENA, CLARA | ADDRESS ON FILE | | | | | | | |
| 12815096 | MAITHIL, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12742298 | MAITHIL, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12756399 | MAJA FABER | ADDRESS ON FILE | | | | | | | |
| 12728727 | MAJA FABER | ADDRESS ON FILE | | | | | | | |
| 12744015 | MAJANI TEAS | 1745 BROADWAY FL 17 | | | | NEW YORK | NY | 10019 | |
| 12802507 | MAJANO CHICAS, ANA | ADDRESS ON FILE | | | | | | | |
| 12803954 | MAJANO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12787682 | MAJANO, MAURA | ADDRESS ON FILE | | | | | | | |
| 12744016 | MAJESTIC DISTRIBUTION LLC | 6800 JERICHO TURNPIKE STE 120W | | | | SYOSSET | NY | 11791 | |
| 12744017 | MAJESTIC DRUG COMPANY INC | P.O. BOX 490 | | | | SOUTH FALLSBURG | NY | 12779 | |
| 12744019 | MAJESTIC INTERNATIONAL USA INC. | 5905 RUE KIERAN | | | | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 12769895 | MAJESTIC MANAGEMENT | BOMBARDIER, SARA | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12773356 | MAJESTIC MANAGEMENT CO. | AVILA, JAIME, ASSISTANT PROPERTY MANAGER | 13191 CROSSROADS PARKWAY NORTH SUITE 115 | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12773357 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 13191 CROSSROADS PARKWAY NORTH SUITE 115 | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| 12774901 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 27511 SAN BERNARDINO AVENUE SUITE 240 | | | REDLANDS | CA | 92374 | |
| 12774240 | MAJESTIC MANAGEMENT CO. | MARTIN, MEREDITH, PROPERTY MANAGER | 131 EAST EXCHANGE AVE SUITE 212 | | | FORTH WORTH | TX | 76164 | |
| 12744020 | MAJESTIC PET PRODUCTS INC | 2102 C ALTON | | | | IRVINE | CA | 92606 | |
| 12774710 | MAJESTIC PROPERTY MANAGEMENT CORP. | BROWN, RYAN, PROPERTY MANAGER | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12765781 | MAJESTIC REALTY CO. | HILL, ERIKA, SENIOR PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12765778 | MAJESTIC REALTY CO. | LEE, TIFFANY, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765779 | MAJESTIC REALTY CO. | RIVERA, MARISOL, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12765780 | MAJESTIC REALTY CO. | ROWE, JENNIFER, PROPERTY MANAGER | 131 E. EXCHANGE AVENUE SUITE 220 | | | FORT WORTH | TX | 76164 | |
| 12744021 | MAJESTY BRANDS LLC | 45 WEST 36TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12744022 | MAJESTY BRANDS LLC | WELLS FARGO BANK NA 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12809141 | MAJEWSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12798506 | MAJEWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787684 | MAJIDI, SASIYA | ADDRESS ON FILE | | | | | | | |
| 12835925 | MAJMUNDAR, RAAM | ADDRESS ON FILE | | | | | | | |
| 12812405 | MAJMUNDAR, SEJAL | ADDRESS ON FILE | | | | | | | |
| 12744023 | MAJOR TRADING INC. | 659 S 6TH AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12866824 | MAJOR, CHAYA | ADDRESS ON FILE | | | | | | | |
| 12800116 | MAJOR, JUDY | ADDRESS ON FILE | | | | | | | |
| 12731451 | MAJOR, LINDSEY & AFRICA, LLC | 15208 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731449 | MAJOR, LINDSEY & AFRICA, LLC | 7301 PARKWAY DRIVE | | | | HANOVER | MD | 21076 | |
| 12801436 | MAJOR, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12811624 | MAJORIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12805461 | MAJORS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12791095 | MAJORS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12800707 | MAJZNER, IRWIN | ADDRESS ON FILE | | | | | | | |
| 12793786 | MAKA, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783373 | MAKARENKO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12792617 | MAKAROW, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741463 | MAKAROW, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12726480 | MAKE A WISH FOUNDATION | 520 4211 YONGE STREET | OF CANADA | | | TORONTO | ON | M2P 2A9 | CANADA |
| 12744024 | MAKE INTERNATIONAL LTD | UNIT 45 124-128 BARLBY RD | | | | LONDON | | W10 6BL | UNITED KINGDOM |
| 12744025 | MAKE IT REAL LLC | 1700 REISTERSTOWN RD STE 211 | | | | PIKESVILLE | MD | 21208 | |
| 12733071 | MAKENZIE LIIMATTA | ADDRESS ON FILE | | | | | | | |
| 12808482 | MAKHIJA, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12741732 | MAKHIJA, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12778016 | MAKIL, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12808477 | MAKINEN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12787671 | MAKLE, APPHIA | ADDRESS ON FILE | | | | | | | |
| 12778433 | MAKLE, SHANTE | ADDRESS ON FILE | | | | | | | |
| 12794009 | MAKNOJIA, REHANA | ADDRESS ON FILE | | | | | | | |
| 12789558 | MAKOFSKI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798631 | MAKOVCHIK, GELANA | ADDRESS ON FILE | | | | | | | |
| 12805925 | MAKOWSKI, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12741622 | MAKOWSKI, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12812393 | MAKOWSKI, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12783447 | MAKUJ RIVEIRA, SUE | ADDRESS ON FILE | | | | | | | |
| 12744027 | MALABAR BAY LLC | 50 GREENS CIRCLE | | | | STAMFORD | CT | 06903 | |
| 12789379 | MALACARNE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12814000 | MALACHI, DANIA | ADDRESS ON FILE | | | | | | | |
| 12811615 | MALACHUK, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12788671 | MALAGIC, IZUDINA | ADDRESS ON FILE | | | | | | | |
| 12778034 | MALAGON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12800232 | MALALA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12793731 | MALANIAK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12786250 | MALAS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12790981 | MALAVE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790034 | MALAVE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12777999 | MALCOLM, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12800009 | MALCOLM, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12799115 | MALCOLM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788731 | MALCOM, ALEANA | ADDRESS ON FILE | | | | | | | |
| 12720704 | MALDEN INTERNATIONAL DESIGNS INC. | 19 COWAN DRIVE | | | | MIDDLEBORO | MA | 02346 | |
| 12793376 | MALDONADO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12788746 | MALDONADO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12800757 | MALDONADO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780113 | MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782537 | MALDONADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802825 | MALDONADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791623 | MALDONADO, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12868715 | MALDONADO, CELIA | ADDRESS ON FILE | | | | | | | |
| 12794446 | MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805441 | MALDONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12740951 | MALDONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 12799245 | MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12816562 | MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787673 | MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12798082 | MALDONADO, GETZEMANY | ADDRESS ON FILE | | | | | | | |
| 12868199 | MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 12780518 | MALDONADO, ILBA | ADDRESS ON FILE | | | | | | | |
| 12780570 | MALDONADO, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12815941 | MALDONADO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12785160 | MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12789194 | MALDONADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12816955 | MALDONADO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12781326 | MALDONADO, JUSTYNE | ADDRESS ON FILE | | | | | | | |
| 12808529 | MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791060 | MALDONADO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802783 | MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12824086 | MALDONADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12810064 | MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12795652 | MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| 12815938 | MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |
| 12799283 | MALDONADO, QUIONIS | ADDRESS ON FILE | | | | | | | |
| 12811630 | MALDONADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802821 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812522 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12741887 | MALDONADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12816555 | MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 12816639 | MALECKI, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12778473 | MALECKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12778462 | MALECKI, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12783397 | MALECKYJ, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12783665 | MALECKYJ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794702 | MALERI, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12775011 | MALET REALTY | MARKS, YAZMIN, PROPERTY MANAGER | 900 WEST JACKSON BLVD | | | CHICAGO | IL | 60607 | |
| 12794851 | MALETTE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12720705 | MALIBU CREATIONS | 9909 TOPANGA CANYON BLVD 223 | | | | CHATSWORTH | CA | 91311 | |
| 12720706 | MALIBU TOYS INC. | 19360 RINALDIST ST 385 | | | | NORTHRIDGE | CA | 91326 | |
| 12720707 | MALIBU TOYS INC. | 21356 NORDHOFF STREET SUITE 111 | | | | CHATSWORTH | CA | 91311 | |
| 12804132 | MALICK, BUSHRA | ADDRESS ON FILE | | | | | | | |
| 12790654 | MALIK, AMANI | ADDRESS ON FILE | | | | | | | |
| 12790172 | MALIK, AYAZ | ADDRESS ON FILE | | | | | | | |
| 12780270 | MALIK, BRETT | ADDRESS ON FILE | | | | | | | |
| 12869605 | MALIK, LAIQA | ADDRESS ON FILE | | | | | | | |
| 12803155 | MALIK, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12872032 | MALIK, RABIA | ADDRESS ON FILE | | | | | | | |
| 12787077 | MALIK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788869 | MALIK, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 12787949 | MALIN, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12810037 | MALIN, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12799630 | MALINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778068 | MALINAO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12780237 | MALINOWSKI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12815955 | MALKAMAKI, SETH | ADDRESS ON FILE | | | | | | | |
| 12748061 | MALL 205 GARP LLC | 977 LOMAS SANTA FR DR, STE A | | | | SOLANA BEACH | CA | 92075 | |
| 12773859 | MALL 205 GARP LLC | C/O GERRITY GROUP LLC | 977 LOMAS SANTA FE DRIVE SUITE A | | | SOLANA BEACH | CA | 92075 | |
| 12726328 | MALL 205 GARP LLC | P.O. BOX 843705 | | | | LOS ANGELES | CA | 90084 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744354 | MALL 205 SHOPPING CENTER 04 E | 12411 VENTURA BLVD | ACF PROPERTY MANAGEMENT INC205268 | | | STUDIO CITY | CA | 91604 | |
| 12756694 | MALL AT CONCORD MILLS | P.O. BOX 100451 | LIMITED PARTNERSHIP210846 | | | ATLANTA | GA | 30384 | |
| 12770504 | MALL AT GURNEE MILLS LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12728015 | MALL AT GURNEE MILLS LLC | P.O BOX 100305 | | | | ATLANTA | GA | 30384 | |
| 12759471 | MALL AT LIBERTY TREE, LLC | 14204 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12748485 | MALL AT POTOMAC MILLS LLC_RNT213609 | REF CTS | P.O. BOX 277866213609 | | | ATLANTA | GA | 30384 | |
| 12765949 | MALL AT TURTLE CREEK, LLC | 1901 FREDERICA STREET | | | | OWENSBORO | KY | 43201 | |
| 12767442 | MALL OF GEORGIA L.L.C. | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767443 | MALL OF GEORGIA L.L.C. | MILAM, JOHN | C.O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767444 | MALL OF GEORGIA LLC | PALOMBARO, MARK | C/O SIMON PROPERTY GROUPW. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12769515 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12769514 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12769516 | MALL PROPERTIES | VILABOY, RICHARD, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12733286 | MALLARD GROUP | 209 W. MAIN ST. SUITE 205 | | | | GRAND PRAIRIE | TX | 75050 | |
| 12806298 | MALLARD, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12781904 | MALLARD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12782318 | MALLEN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12823288 | MALLERY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12784132 | MALLETTE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12741341 | MALLETTE, HANNA | ADDRESS ON FILE | | | | | | | |
| 12805468 | MALLEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12742087 | MALLEY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778714 | MALLIDI, RADHESH KUMAR REDDY | ADDRESS ON FILE | | | | | | | |
| 12741223 | MALLIDI, RADHESH KUMAR REDDY | ADDRESS ON FILE | | | | | | | |
| 12804743 | MALLINGER, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12788952 | MALLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12809116 | MALLON, LISA | ADDRESS ON FILE | | | | | | | |
| 12812348 | MALLON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12748902 | MALLORY MACHI | ADDRESS ON FILE | | | | | | | |
| 12720708 | MALLORY USA INC. | P.O. BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 12720709 | MALLORY USA INC. | P.O. BOX 946 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 12816634 | MALLORY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806882 | MALLORY, IVAN | ADDRESS ON FILE | | | | | | | |
| 12794980 | MALLOY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12804756 | MALLOY, CHYENNE | ADDRESS ON FILE | | | | | | | |
| 12806051 | MALLOY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12789026 | MALMSTROM, AXEL | ADDRESS ON FILE | | | | | | | |
| 12783885 | MALO, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12794535 | MALO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12784967 | MALOBA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814788 | MALONE MYERS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12781322 | MALONE, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 12788050 | MALONE, KELVIN | ADDRESS ON FILE | | | | | | | |
| 12798635 | MALONE, LYRIC | ADDRESS ON FILE | | | | | | | |
| 12796742 | MALONE, QUENNEL | ADDRESS ON FILE | | | | | | | |
| 12811617 | MALONE, RENITA | ADDRESS ON FILE | | | | | | | |
| 12812363 | MALONE, SHARDE | ADDRESS ON FILE | | | | | | | |
| 12799073 | MALONE, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 12790621 | MALONE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12814640 | MALONEY, DEVON | ADDRESS ON FILE | | | | | | | |
| 12816726 | MALONEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12833542 | MALONEY-NAJJAR, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12813075 | MALOY, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12727456 | MALPACK CORP | 11107 SOUTH COMMERCE BLVD | SUITE R | | | CHARLOTTE | NC | 28273 | |
| 12794474 | MALPASS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12789824 | MALTOS-YANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789930 | MALULE, CULBERT | ADDRESS ON FILE | | | | | | | |
| 12771868 | MALY COMMERCIAL REALTY | DAVIS, KATHY, PROPERTY MANAGER | 213 N. STADIUM BLVD. SUITE 203 | | | COLUMBIA | MO | 65203 | |
| 12812367 | MALY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720716 | MAM CANADA LLC | CO MAM USA CORPORATION | 2700 WESTCHESTER AVE STE 315 | | | PURCHASE | NY | 10577 | |
| 12747387 | MAM CANADA LLC | P.O. BOX 15703 STATION A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12747389 | MAM USA CORPORATION | 2700 WESTCHESTER AVENUE SUITE 315 | | | | PURCHASE | NY | 10577 | |
| 12747390 | MAM USA CORPORATION | 28451 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720710 | MAMA MANCINI'S INC. | 25 BRANCA ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12720712 | MAMA MIO US INC. | 115 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 12791722 | MAMANI, JHANIVY | ADDRESS ON FILE | | | | | | | |
| 12786859 | MAMANI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12720714 | MAMAS & PAPAS LTD | 7F GARAGE ROAD | | | | SOUTHBURY | CT | 06488 | |
| 12720715 | MAMAS & PAPAS LTD | DEPT CH 16557 | | | | PALATINE | IL | 60055 | |
| 12720713 | MAMA'S COOKIES LLC DBA BESSIE'S | 14 E EPPLEY DR | | | | CARLISLE | PA | 17015 | |
| 12801948 | MAMEDOVA, SALIVI | ADDRESS ON FILE | | | | | | | |
| 12788278 | MAMMADOV, KARIM | ADDRESS ON FILE | | | | | | | |
| 12728929 | MANAGED BUSINESS COMMUNICATION | 430 SAND SHORE ROAD UNIT 10 | | | | HACKETTSTOWN | NJ | 07840 | |
| 12747208 | MANAGED BUSINESS COMMUNICATION_IT269527 | 1572 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| 12747209 | MANAGED BUSINESS COMMUNICATION_IT269527 | 430 SAND SHORE ROAD UNIT 10 | | | | HACKETTSTOWN | NJ | 07840 | |
| 12763441 | MANAGED BUSINESS COMMUNICATIONS, INC. | 430 SAND SHORE RD | STE 10 | | | HACKETTSTOWN | NJ | 07840 | |
| 12727632 | MANAGER OF FINANCE | P.O. BOX 219747 | | | | KANSAS CITY | MO | 64121 | |
| 12727634 | MANAGER OF FINANCE | P.O. BOX 650781 | CITY AND COUNTY OF DENVER | | | DALLAS | TX | 75265 | |
| 12771729 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | ATTN: COO | | PARAMUS | NJ | 07652-0910 | |
| 12724709 | MANALAPAN UE, LLC | P.O. BOX 645308 | BED BATH & BEYOND205174 | | | PITTSBURGH | PA | 15264 | |
| 12792998 | MANASIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740157 | MANATEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 | |
| 12825293 | MANATEE COUNTY TAX COLLECTOR | 1001 3RD AVENUE WEST | SUITE 240 | | | BRADENTON | FL | 34205 | |
| 12725467 | MANCHESTER POLICE DEPT | 239 EAST MIDDLE TURNPIKE | P.O. BOX 191 | | | MANCHESTER | CT | 06045 | |
| 12784280 | MANCHESTER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12723549 | MANCHESTER/REDONDO LOCK | 1043 W. MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| 12811623 | MANCHOUCK, RASHIDA | ADDRESS ON FILE | | | | | | | |
| 12807592 | MANCILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740703 | MANCILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12773447 | MANCO ABBOTT, INC. | BURKE, ERIN, PROPERTY MANAGER | 1398 W. HERNDON AVENUE SUITE 105 | | | FRESNO | CA | 93711 | |
| 12773448 | MANCO ABBOTT, INC. | HANEY, RONDA, PROPERTY MANAGER | 1398 W. HERNDON AVENUE SUITE 105 | | | FRESNO | CA | 93711 | |
| 12790324 | MANCUSO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12791065 | MANDAL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12747392 | MANDALAY BOX COMPANY THE | 2671 MERCHANT DRIVE | | | | BALTIMORE | MD | 21230 | |
| 12789615 | MANDAPALLI, MADHAVI | ADDRESS ON FILE | | | | | | | |
| 12805474 | MANDEL, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12816787 | MANDEL, TED | ADDRESS ON FILE | | | | | | | |
| 12775073 | MANDELBAUM & MANDELBAUM PA | MICHAEL MANDELBAUM, ESQ. | 354 EISENHOWER PARKWAY SUITE 1900 | | | LIVINGSTON | NJ | 07039 | |
| 12808475 | MANDERS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794492 | MANDERSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793321 | MANDERSON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12881140 | MANDHANIA, ANMOL | ADDRESS ON FILE | | | | | | | |
| 12729561 | MANDIANT LLC | 2318 MILL ROAD # 500 | | | | ALEXANDRIA | VA | 22314 | |
| 12729560 | MANDIANT LLC | P.O. BOX 123063 | DEPT 3063 | | | DALLAS | TX | 75312 | |
| 12780815 | MANDLER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12813762 | MANDLEY, SHANA | ADDRESS ON FILE | | | | | | | |
| 12745106 | MANDO AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745116 | MANDO AMERICA CORPORATION | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738333 | MANDO AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738343 | MANDO AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743366 | MANDO AMERICA CORPORATION | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812381 | MANDRI, SADETE | ADDRESS ON FILE | | | | | | | |
| 12855284 | MANELA, NERISSA | ADDRESS ON FILE | | | | | | | |
| 12797666 | MANESIA, NIQREES | ADDRESS ON FILE | | | | | | | |
| 12807645 | MANFORD, JULIA | ADDRESS ON FILE | | | | | | | |
| 12801484 | MANFRED, KAREN | ADDRESS ON FILE | | | | | | | |
| 12735006 | MANFREDI, MARIE | ADDRESS ON FILE | | | | | | | |
| 12789496 | MANFREDONIA, CARLY | ADDRESS ON FILE | | | | | | | |
| 12788255 | MANGAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783600 | MANGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12802681 | MANGAN, JOSH | ADDRESS ON FILE | | | | | | | |
| 12807197 | MANGANIELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12924743 | MANGANIELLO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12779134 | MANGEN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12811614 | MANGHWANI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 12742443 | MANGHWANI, RAKHI | ADDRESS ON FILE | | | | | | | |
| 12807621 | MANGLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12742417 | MANGLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12747393 | MANGO LEAF INC. | 38-09 43RD AVENUE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12895289 | MANGOLD, CINDY | ADDRESS ON FILE | | | | | | | |
| 12783826 | MANGOLD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12814848 | MANGSAT, ARSENIA | ADDRESS ON FILE | | | | | | | |
| 12778029 | MANGUERA, ANNELY | ADDRESS ON FILE | | | | | | | |
| 12787537 | MANGUKIYA, VIDHI | ADDRESS ON FILE | | | | | | | |
| 12798570 | MANGUM, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12779205 | MANGUM-RINN, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12729287 | MANHATTAN ASSOCIATES INC. | 2300 WINDY RIDGE PARKWAY | SEVENTH FLOOR | | | ATLANTA | GA | 30339 | |
| 12729288 | MANHATTAN ASSOCIATES INC. | P.O. BOX 405696 | | | | ATLANTA | GA | 30384 | |
| 12732356 | MANHATTAN ASSOCIATES INC-CPWM | 2300 WINDY RIDGE PARKWAY | SEVENTH FLOOR | | | ATLANTA | GA | 30339 | |
| 12732358 | MANHATTAN ASSOCIATES INC-CPWM | P.O. BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 12732357 | MANHATTAN ASSOCIATES INC-CPWM | P.O. BOX 405696 | | | | ATLANTA | GA | 30384 | |
| 12747394 | MANHATTAN COMFORT | 319 RIDGE ROAD SUITE A | | | | DAYTON | NJ | 08810 | |
| 12747395 | MANHATTAN MARKETING COMPANY INC. | 2 BRIGHTON AVENUE SUITE 4 | | | | PASSAIC | NJ | 07055 | |
| 12651525 | MANHATTAN MARKETPLACE SC LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12725190 | MANHATTAN MARKETPLACE SHOPPING | 211 N STADIUM BLVD, STE 201 | CENTER LLCC/O TKG MANAGEMENT INC209991 | | | COLUMBIA | MO | 65203 | |
| 12725189 | MANHATTAN MARKETPLACE SHOPPING | 211 NORTH STADIUM BLVD | CENTER, LLCSUITE #201209991 | | | COLUMBIA | MO | 65203 | |
| 12766928 | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12747397 | MANHATTAN TOY COMPANY | NW 5631 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12785153 | MANI, JASLIN | ADDRESS ON FILE | | | | | | | |
| 12805450 | MANIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781779 | MANIBOG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793293 | MANIBUSAN, JAVIS | ADDRESS ON FILE | | | | | | | |
| 12789954 | MANICONE, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12747398 | MANIERE ACCESSORIES LLC | 646 CROSS STREET UNIT 35 | | | | LAKEWOOD | NJ | 08701 | |
| 12783730 | MANIGAULT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793675 | MANIGAULT, KUMARI | ADDRESS ON FILE | | | | | | | |
| 12810089 | MANISCALCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747399 | MANITO CANADA CO | 75 8089 209 ST | | | | LANGLEY | BC | V2Y 0B1 | CANADA |
| 12743889 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| 12814582 | MANJARREZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12816282 | MANJARREZ, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12796455 | MANJARREZ-MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12804779 | MANKE, COREY | ADDRESS ON FILE | | | | | | | |
| 12749047 | MANLEY PERFORMANCE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749048 | MANLEY PERFORMANCE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749049 | MANLEY PERFORMANCE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749050 | MANLEY PERFORMANCE PRODUCTS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12747400 | MANLEY TOY DIRECT | 1800 NORTH 9TH STREET | | | | INDIANOLA | IA | 50125 | |
| 12720717 | MANLEY TOYS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788895 | MANLEY, CADEN | ADDRESS ON FILE | | | | | | | |
| 12815011 | MANLEY, NATASCHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813064 | MANLEY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12720720 | MANN & BROS INC. DBA IMPERIAL | 48 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12786809 | MANN II, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12790591 | MANN STRADLING, PATSY | ADDRESS ON FILE | | | | | | | |
| 12778053 | MANN, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12792155 | MANN, COLTON | ADDRESS ON FILE | | | | | | | |
| 12805483 | MANN, DANA | ADDRESS ON FILE | | | | | | | |
| 12805470 | MANN, DESHAUN | ADDRESS ON FILE | | | | | | | |
| 12806289 | MANN, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12741657 | MANN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12806758 | MANN, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12806768 | MANN, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 12787824 | MANN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12795492 | MANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12784020 | MANN, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12801968 | MANN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12720719 | MANNA KADAR BEAUTY INC. | ACCOUNTING 16 TECHNOLOGY DR STE 102 | | | | IRVINE | CA | 92618 | |
| 12802581 | MANNEH, BASIROU | ADDRESS ON FILE | | | | | | | |
| 12793151 | MANNING, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798189 | MANNING, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804729 | MANNING, CHASITY | ADDRESS ON FILE | | | | | | | |
| 12791964 | MANNING, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816636 | MANNING, CLARA | ADDRESS ON FILE | | | | | | | |
| 12789394 | MANNING, DAJIA | ADDRESS ON FILE | | | | | | | |
| 12783261 | MANNING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12795701 | MANNING, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798668 | MANNING, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795399 | MANNING, KHALIAH | ADDRESS ON FILE | | | | | | | |
| 12802754 | MANNING, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12793894 | MANNING, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813059 | MANNING, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12788966 | MANNING, XAVIOR | ADDRESS ON FILE | | | | | | | |
| 12813054 | MANNING-RODEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12726039 | MANNINGTON MILLS INC | P.O. BOX 30 | | | | DUNWOODY | GA | 30346 | |
| 12726038 | MANNINGTON MILLS INC | P.O. BOX 96261 | FILE # 96261 | | | CHICAGO | IL | 60693 | |
| 12816077 | MANNIS-YOKLEY, EMALEIGH | ADDRESS ON FILE | | | | | | | |
| 12794719 | MANNO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12803539 | MANNS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802931 | MANNS, KARA | ADDRESS ON FILE | | | | | | | |
| 12790575 | MANNS, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12857054 | MANOJ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12815348 | MANOLL, ROY | ADDRESS ON FILE | | | | | | | |
| 12811608 | MANON DE BOVE, ROSA | ADDRESS ON FILE | | | | | | | |
| 12795570 | MANON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813088 | MANONI, TRACY | ADDRESS ON FILE | | | | | | | |
| 12720721 | MANOR & MEWS PRIVATE LTD | PLOT A-199 BAGRU EXTENSION RIICO INDUSTRIAL | PHASEII BAGRU | | | JAIPUR SITAPURA | | 303007 | INDIA |
| 12727905 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12778594 | MANREZA VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12814378 | MANRIQUE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12785098 | MANRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12811103 | MANRIQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12807664 | MANSANAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 12806765 | MANSCHOT, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | |
| 12767455 | MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORS | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12756295 | MANSELL CROSSING RETAIL LP_RNT204552 | P.O. BOX 924133 | WEINGARTEN REALTY INVESTORS204552 | | | HOUSTON | TX | 77292 | |
| 12729019 | MANSELL CROSSING RETAIL LP_RNT208338 | P.O. BOX 30344 | P.O. BOX 30344 TENANT 146944 COMPANY 40310# 208338 | | | TAMPA | FL | 33630 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767456 | MANSELL CROSSING RETAIL, LP | FLOWERS, KATHY | C/O WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 12730523 | MANSFIELD SEQ 287 & DEBBIE LTD | P.O. BOX 202481 | C/O CONNECTED MGMT SERVICES208764 | | | DALLAS | TX | 75201 | |
| 12767022 | MANSFIELD SEQ 287 & DEBBIE LTD. | C/O CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON ST SUITE 710 | | | DALLAS | TX | 75201 | |
| 12778048 | MANSFIELD, ANN | ADDRESS ON FILE | | | | | | | |
| 12827147 | MANSFIELD, JAREN | ADDRESS ON FILE | | | | | | | |
| 12801856 | MANSFIELD, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12799237 | MANSFIELD, ZA'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12799696 | MANSON, SHARDAINE | ADDRESS ON FILE | | | | | | | |
| 12816236 | MANSOUR, ROUKAYA | ADDRESS ON FILE | | | | | | | |
| 12798573 | MANSOURABADI, MARZIEH | ADDRESS ON FILE | | | | | | | |
| 12797730 | MANTECA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12720723 | MANTEX CORP | 50 A MILLTOWN ROAD | | | | UNION | NJ | 07083 | |
| 12734950 | MANTIA, GREG | ADDRESS ON FILE | | | | | | | |
| 12814797 | MANTILLA, ANGY | ADDRESS ON FILE | | | | | | | |
| 12805445 | MANTROM, DENISE | ADDRESS ON FILE | | | | | | | |
| 12808508 | MANU, KWASI | ADDRESS ON FILE | | | | | | | |
| 12720725 | MANUAL WOODWORKERS & WEAVERS INC. | P.O. BOX 63204 | | | | CHARLOTTE | NC | 28263 | |
| 12794072 | MANUEL SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12779057 | MANUEL, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12809118 | MANUELE, LISA | ADDRESS ON FILE | | | | | | | |
| 12809115 | MANUELIAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12741759 | MANUELIAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12720726 | MANUFACTURING FUN CO/MARSHMALLOW | 2544 ELM STREET SUITE 200 | | | | DALLAS | TX | 75226 | |
| 12738509 | MANULI HYDRAULICS (AMERICAS), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738508 | MANULI HYDRAULICS (AMERICAS), INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738510 | MANULI HYDRAULICS (AMERICAS), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738511 | MANULI HYDRAULICS (AMERICAS), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797192 | MANUUD, RAMON | ADDRESS ON FILE | | | | | | | |
| 12801927 | MANWARREN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12795347 | MANYWHITEHORSES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12796467 | MANZA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12778018 | MANZANARES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12791160 | MANZANARES, ELISIANA | ADDRESS ON FILE | | | | | | | |
| 12787192 | MANZANO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12803952 | MANZANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12778063 | MANZO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12810062 | MANZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12754111 | MAP MARKETING LTD | CO ASENDIA USA 701C ASHLAND AVENUE | | | | FOLCROFT | PA | 19032 | |
| 12754112 | MAP MARKETING LTD | UNIT 4 HATHERLEIGH INDUSTRIAL | | | | HATHERLEIGH DEVON | | EX20 3LP | UNITED KINGDOM |
| 12786000 | MAPARI, ASAD | ADDRESS ON FILE | | | | | | | |
| 12720727 | MAPLE CRAFT FOODS LLC | 6 CIDER MILL RD | | | | SANDY HOOK | CT | 06482 | |
| 12720728 | MAPLES INDUSTRIES INC. | P.O. BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 12720729 | MAPLES INDUSTRIES INC. | P.O. BOX 40 2210 MOODY RIDGE ROAD | | | | SCOTTSBORO | AL | 35768 | |
| 12804755 | MAPLES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12780422 | MAPLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12730211 | MAPLETON HOLDINGS INC | P.O. BOX 928 | C/O ASHFORD PROPERTIES INC211716 | | | MONCTON | NB | E1C 8N8 | CANADA |
| 12768730 | MAPLETON HOLDINGS, INC. | 7071 BAYERS ROAD SUITE 4007 | | | | HALIFAX | NB | B3L 2C2 | CANADA |
| 12781039 | MAPP, SHYONNA | ADDRESS ON FILE | | | | | | | |
| 12742246 | MAPP, SHYONNA | ADDRESS ON FILE | | | | | | | |
| 12876533 | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE | | | | MARINA DEL REY | CA | 90066 | |
| 12808483 | MAQSUDI, KHALID | ADDRESS ON FILE | | | | | | | |
| 12802044 | MAQUEDA, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12757815 | MARA KELLY | ADDRESS ON FILE | | | | | | | |
| 12744532 | MARA SIRHAL | ADDRESS ON FILE | | | | | | | |
| 12796962 | MARABLE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804133 | MARABLE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12744841 | MARADA INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744842 | MARADA INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744843 | MARADA INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744840 | MARADA INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12805510 | MARAGH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12791503 | MARAGH, JYRAGEE | ADDRESS ON FILE | | | | | | | |
| 12785539 | MARAK, KATE | ADDRESS ON FILE | | | | | | | |
| 12813347 | MARAMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12754113 | MARAMOR CHOCOLATES | 1855 EAST 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12801610 | MARANA, AIRELLE VENUS | ADDRESS ON FILE | | | | | | | |
| 12795305 | MARANGANTI, NIMESHIKA | ADDRESS ON FILE | | | | | | | |
| 12797389 | MARANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12814397 | MARANO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12799369 | MARANON, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12779597 | MARANTE, YUDITH | ADDRESS ON FILE | | | | | | | |
| 12740485 | MARANTE, YUDITH | ADDRESS ON FILE | | | | | | | |
| 12782751 | MARASCO, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12814062 | MARASSO, CHARITEE | ADDRESS ON FILE | | | | | | | |
| 12748896 | MARATHON EQUIPMENT COMPANY | P.O. BOX 1798/HWY 9 | | | | VERNON | AL | 35592 | |
| 12748895 | MARATHON EQUIPMENT COMPANY | P.O. BOX 409565 | | | | ATLANTA | GA | 30384 | |
| 12732557 | MARATHON EQUIPMENT COMPANY_OPS2701B7 | P.O. BOX 1798/HWY 9 | | | | VERNON | AL | 35592 | |
| 12757207 | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD | SUITE# 26 | | | TYNGSBORO | MA | 01879 | |
| 12828786 | MARATHON WATCH COMPANY LTD | 8355 JANE STREET | UNIT 1 | | | VAUGHAN | ON | L4KSY3 | CANADA |
| 12801196 | MARAVILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786783 | MARAVILLA, LIKNA | ADDRESS ON FILE | | | | | | | |
| 12798445 | MARBETH, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12786034 | MARBLE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12740260 | MARBLE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12785591 | MARBURG, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12891837 | MARBURY, KAMITA | ADDRESS ON FILE | | | | | | | |
| 12768028 | MARC J. GURELL, ESQUIRE | SEYFARTH SHAW LLP | 1270 AVENUE OF THE AMERICAS SUITE 2500 | | | NEW YORK | NY | 10020 | |
| 12733459 | MARC OLIVER ALBOUZA | ADDRESS ON FILE | | | | | | | |
| 12754118 | MARC PELETIER | ADDRESS ON FILE | | | | | | | |
| 12791114 | MARCANTONIO, DEAN | ADDRESS ON FILE | | | | | | | |
| 12811609 | MARCASSOLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741851 | MARCASSOLI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780216 | MARCELENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12740818 | MARCELENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12806303 | MARCELINO, FRADELCA | ADDRESS ON FILE | | | | | | | |
| 12816727 | MARCELINO, PAOLO | ADDRESS ON FILE | | | | | | | |
| 12754116 | MARCELLE GROUP LLC | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12778012 | MARCELLON, ADELINE | ADDRESS ON FILE | | | | | | | |
| 12812431 | MARCELO, SEVERO | ADDRESS ON FILE | | | | | | | |
| 12810095 | MARCELON, MIXEN | ADDRESS ON FILE | | | | | | | |
| 12804750 | MARCH, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12788951 | MARCHAN, ADELAJA | ADDRESS ON FILE | | | | | | | |
| 12815812 | MARCHANT, EMILY | ADDRESS ON FILE | | | | | | | |
| 12873418 | MARCHES, KYNDAL | ADDRESS ON FILE | | | | | | | |
| 12810772 | MARCHETTI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12782155 | MARCHETTI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12805497 | MARCHIANDO, DAWN | ADDRESS ON FILE | | | | | | | |
| 12794154 | MARCHIONE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12799878 | MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12805471 | MARCIANO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12799452 | MARCIANTE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786786 | MARCINIAK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12783365 | MARCOS, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12804120 | MARCOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12812426 | MARCOUX, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12757075 | MARCUM TECHNOLOGY LLC | 10 MELVILLE PARK RD | | | | MELVILLE | NY | 11747 | |
| 12778013 | MARCUS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12741198 | MARCUS, ARIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791551 | MARCUS, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12787633 | MARCUS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12780881 | MARCY, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12789224 | MARDEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12742291 | MARDEN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12790064 | MAREFKE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790680 | MARELLA, KARTHIK | ADDRESS ON FILE | | | | | | | |
| 12741429 | MARELLA, KARTHIK | ADDRESS ON FILE | | | | | | | |
| 12799578 | MARELLA, LAKSHMI SINDHURA | ADDRESS ON FILE | | | | | | | |
| 12804105 | MARENBERG, BARRY | ADDRESS ON FILE | | | | | | | |
| 12782206 | MARENTETTE, AMY | ADDRESS ON FILE | | | | | | | |
| 12810913 | MARES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 12789493 | MAREY, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12741407 | MAREY, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 12783174 | MARFLAK, HALEY | ADDRESS ON FILE | | | | | | | |
| 12812384 | MARGIS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12758607 | MARGO STATE LINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737208 | MARGO STATE LINE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737209 | MARGO STATE LINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737210 | MARGO STATE LINE, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12807608 | MARGOLIS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810146 | MARGOLIS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12806034 | MARIA, EMYLEE | ADDRESS ON FILE | | | | | | | |
| 12810076 | MARIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12794988 | MARIA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12754120 | MARIACHI IMPORTS INC | AMY KIMMICH 1129 CHRISTIAN STREET | | | | PHILADELPHIA | PA | 19147 | |
| 12798313 | MARIANI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12757794 | MARIANNE KOO | ADDRESS ON FILE | | | | | | | |
| 12754121 | MARIANNE RICHMOND STUDIOS INC | 3900 STINSON BOULEVARD NE | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 12791097 | MARIANO, ARIONNA | ADDRESS ON FILE | | | | | | | |
| 12781734 | MARIANO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814197 | MARICLE, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12782174 | MARICONDA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12740158 | MARICOPA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 W JEFFERSON ST | | | PHOENIX | AZ | 85003 | |
| 12857048 | MARICOPA COUNTY TREASURER | 301 WEST JEFFERSON, SUITE 100 | | | | PHOENIX | AZ | 85003 | |
| 12857049 | MARICOPA COUNTY TREASURER | MARICOPA COUNTY ATTORNEY'S OFFICE | 225 WEST MADISON STREET | | | PHOENIX | AZ | 85003 | |
| 12746011 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | | PHOENIX | AZ | 85072 | |
| 12746010 | MARICOPA COUNTY TREASURER | P.O. BOX 78574 | | | | PHOENIX | AZ | 85062 | |
| 12824035 | MARICOPA COUNTY TREASURER | PETER MUTHIG | MARICOPA COUNTY ATTORNEY'S OFFICE | 225 WEST MADISON STREET | | PHOENIX | AZ | 85003 | |
| 12824097 | MARICOPA COUNTY TREASURER | PETER MUTHIG, DCA | MARICOPA COUNTY ATTORNEY'S OFFICE | 225 WEST MADISON STREET | | PHOENIX | AZ | 85003 | |
| 12754122 | MARIE ALAN LLC DBA CURIOUS BABY | 2618 CASON STREET | | | | HOUSTON | TX | 77005 | |
| 12732273 | MARIE KROPP | ADDRESS ON FILE | | | | | | | |
| 12805494 | MARIE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12817536 | MARIE'S ORIGINAL FORMULAS, LLC | CHAIM ROTH - COO/CFO | 401 N MIDDLETOWN ROAD | | | PEAR RIVER | NY | 10965 | |
| 12671149 | MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| 12782162 | MARIETTI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12720730 | MARIGOLD ARTISANS LLC | 2102 83RD STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12720731 | MARIGOLD ENTERPRISES LTD | 713-714 HUNGHOM COMMER. CENTRE | | | | HUNGHOM | | | HONG KONG |
| 12733517 | MARILYN C. DELLY | ADDRESS ON FILE | | | | | | | |
| 12864578 | MARIMUTHU, BASKARAN | ADDRESS ON FILE | | | | | | | |
| 12789187 | MARIN AGUIRRE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12771689 | MARIN COUNTRY MART, LLC | 2257C LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 12771690 | MARIN COUNTRY MART, LLC | C/O J.S. ROSENFIELD & CO. | 921 MONTANA AVENUE | | | SANTA MONICA | CA | 90403 | |
| 12730151 | MARIN COUNTRY MART, LLC | FILE 1287 | 1801 W. OLYMPIC BLVD208681 | | | PASADENA | CA | 91199 | |
| 12857029 | MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY | 425 MARKET STREET | 26TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 12732719 | MARIN COUNTY DISTRICT ATTORNEY | 3501 CIVIC CENTER DRIVE | ROOM 415 | | | SAN RAFAEL | CA | 94903 | |
| 12723875 | MARIN COUNTY TAX COLLECTOR | P.O. BOX 4220 / ROOM 200 | CIVIC CENTER | | | SAN RAFAEL | CA | 94913 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 907 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817742 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | | | | SAN RAFAEL | CA | 94949 | |
| 12732612 | MARIN COUNTY TAX COLLECTOR_LIC270209 | P.O. BOX 4220 / ROOM 200 | CIVIC CENTER | | | SAN RAFAEL | CA | 94913 | |
| 12799532 | MARIN HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12656646 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE. | | | | CORTE MADERA | CA | 94925 | |
| 12793445 | MARIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12786399 | MARIN, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12790402 | MARIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12782644 | MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807639 | MARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 12662109 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | | MARINA | CA | 93933 | |
| 12731841 | MARINA GARDNER | ADDRESS ON FILE | | | | | | | |
| 12732941 | MARINA GRAPHIC CENTER, INC. | 12901 CERISE AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 12736065 | MARINAIRE TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736066 | MARINAIRE TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736067 | MARINAIRE TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736068 | MARINAIRE TECHNOLOGIES INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736069 | MARINAIRE TECHNOLOGIES INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12808486 | MARINARO, KATE | ADDRESS ON FILE | | | | | | | |
| 12731700 | MARINE TOYS FOR TOTS | 18251, QUANTICO GATEWAY DR | FOUNDATION | | | TRIANGLE | VA | 22172 | |
| 12748854 | MARINE TRANSPORTATION | 519 DOWD AVE | INTERMODAL INC | | | ELIZABETH | NJ | 07201 | |
| 12874673 | MARINEAU, KARIN | ADDRESS ON FILE | | | | | | | |
| 12758614 | MARINEMAX EAST, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758615 | MARINEMAX EAST, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758616 | MARINEMAX EAST, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758617 | MARINEMAX EAST, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12780163 | MARINES AGUILERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784367 | MARING, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12807659 | MARING, JAMEL | ADDRESS ON FILE | | | | | | | |
| 12793440 | MARING, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12790744 | MARIN-GONZALEZ, LITZY | ADDRESS ON FILE | | | | | | | |
| 12797429 | MARINO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12741948 | MARINO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12785537 | MARINO, TERRY | ADDRESS ON FILE | | | | | | | |
| 12731458 | MARIO ALONSO | ADDRESS ON FILE | | | | | | | |
| 12740159 | MARION COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 601 SE 25TH AVE | | | OCALA | FL | 34471 | |
| 12749578 | MARION COUNTY | P.O. BOX 2511 | | | | SALEM | OR | 97308 | |
| 12749579 | MARION COUNTY | P.O. BOX 3416 | | | | PORTLAND | OR | 97208 | |
| 12749577 | MARION COUNTY | P.O. BOX 970 | TAX COLLECTOR | | | OCALA | FL | 34478 | |
| 12734155 | MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE | | | | OCALA | FL | 34471 | |
| 12734154 | MARION COUNTY TAX COLLECTOR | P.O. BOX 3416 | | | | PORTLAND | OR | 97208-3416 | |
| 12756434 | MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET | ROOM 1001 CITY-COUNTY BLDG. | | | INDIANAPOLIS | IN | 46204 | |
| 12756435 | MARION COUNTY TREASURER | P.O. BOX 6145 | | | | INDIANAPOLIS | IN | 46206 | |
| 12792251 | MARION, LAILA | ADDRESS ON FILE | | | | | | | |
| 12810099 | MARION, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814721 | MARIONI-BANEGAS, LIZZLA | ADDRESS ON FILE | | | | | | | |
| 12757549 | MARISA KAROLEK | ADDRESS ON FILE | | | | | | | |
| 12778046 | MARISCAL, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12785421 | MARISCAL, LLENI | ADDRESS ON FILE | | | | | | | |
| 12799108 | MARISCAL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12803083 | MARISCAL-FRANCO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12799769 | MARISCHEN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12732925 | MARISSA DURAZZO | ADDRESS ON FILE | | | | | | | |
| 12756234 | MARISSA SIDEL | ADDRESS ON FILE | | | | | | | |
| 12756235 | MARISSA SIDEL | ADDRESS ON FILE | | | | | | | |
| 12757846 | MARITIME ELECTRIC | 180 KENT STREET | | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| 12774448 | MARJORIE ALPERT & IRWIN CHASE, TRUSTEES | ADDRESS ON FILE | | | | | | | |
| 12733421 | MARJORIE BOWEN | ADDRESS ON FILE | | | | | | | |
| 12731437 | MARJORIE KAUFMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744534 | MARK COTE | ADDRESS ON FILE | | | | | | | |
| 12755110 | MARK CRAIG, LICENSE DIRECTOR | 100 NORTHSIDE SQUARE, RM 108 | MADISON COUNTY LICENSE DEPT | | | HUNTSVILLE | AL | 35801 | |
| 12755111 | MARK CRAIG, LICENSE DIRECTOR | 1918 N MEMORIAL PARKWAY | MADISON COUNTY | | | HUNTSVILLE | AL | 35801 | |
| 12744971 | MARK FELDSTEIN & ASSOCIATES INC. | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 12744973 | MARK FELDSTEIN & ASSOCIATES INC. | P.O. BOX 322 | | | | SYLVANIA | OH | 43560 | |
| 12744972 | MARK FELDSTEIN & ASSOCIATES INC. IMPORT | 6703 MONROE STREET | | | | SYLVANIA | OH | 43560 | |
| 12756323 | MARK KUSHINKA | ADDRESS ON FILE | | | | | | | |
| 12732651 | MARK NOCHE | ADDRESS ON FILE | | | | | | | |
| 12731714 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12731713 | MARK TRITTON | ADDRESS ON FILE | | | | | | | |
| 12801294 | MARK, ARNETTA | ADDRESS ON FILE | | | | | | | |
| 12816345 | MARK, DEEPA | ADDRESS ON FILE | | | | | | | |
| 12791103 | MARKEE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12778071 | MARKERT-SABANDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12771777 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 12730517 | MARKET HEIGHTS, LTD. | 2001 ROSS AVENUE, SUITE 550 | C/O DIRECT DEVELOPMENT208758 | | | DALLAS | TX | 75201 | |
| 12766960 | MARKET HEIGHTS, LTD. | TECKMAN, ADAM | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE SUITE 4601 | | DALLAS | TX | 75201 | |
| 12720738 | MARKET SOLUTIONS GROUP INC. | 125 BROAD AVENUE UNT C-18 | | | | NORTH BERGEN TOWNSHIP | NJ | 07047 | |
| 12720739 | MARKET SOLUTIONS GROUP INC. | 75 AIRCRAFT ROAD | | | | SOUTHINGTON | CT | 06489 | |
| 12720740 | MARKET SOLUTIONS GROUP LLC | GUARDIAN LOGISTICSSWEETIE PIE 2525 WHILDEN DR | | | | RALEIGH | NC | 27609 | |
| 12720741 | MARKET SOLUTIONS GROUP LLC | P.O. BOX 99366 | | | | RALEIGH | NC | 27624 | |
| 12730903 | MARKET SQUARE ASSOC.LLC | 2121 PONCE DELEON BLVD #1250 | | | | CORAL GABLES | FL | 33134 | |
| 12720742 | MARKET SQUARE FOOD COMPANY LLC | 444 OLD SKOKIE ROAD | | | | PARK CITY | IL | 60085 | |
| 12755958 | MARKET SQUARE OWNERS LLC | 120 SOUTH CENTRAL SUITE# 500 | C/O SANSONE GROUP263295 | | | SAINT LOUIS | MO | 63105 | |
| 12776001 | MARKET SQUARE OWNERS LLC | C/O NATIONAL ASSET SERVICES | 5901 W. CENTURY BLVD. #1107 | | | LOS ANGELES | CA | 90045 | |
| 12766992 | MARKET STREET FLOWOOD, LP | COOPER, KAREN, PROPERTY MANAGER | TRADEMARK PROPERTY COMPANY | 1600 WEST 7TH ST, SUITE 400 | | FORT WORTH | TX | 76102 | |
| 12731891 | MARKET TRACK LLC | 24 E WASHINGTON ST | DBA NUMERATORSTE 1200 | | | CHICAGO | IL | 60602 | |
| 12731892 | MARKET TRACK LLC | P.O. BOX 28781 | | | | NEW YORK | NY | 10087 | |
| 12744970 | MARKET UNION CO.LTD | NO 4 BLD NO920 QIQIHAR ROAD | | | | SHANGHAI | | | CHINA |
| 12744969 | MARKET UNION CO.LTD IMPORT | 7FNO1 BLD HITECH SCIENCE SQR | NO 1498 JIANGNAN RD | | | NINGBO | | 315040 | CHINA |
| 12748623 | MARKET VISION RESEARCH INC | 5151 PFEIFFER RD | SUITE 300 | | | CINCINNATI | OH | 45242 | |
| 12720734 | MARKETHUB RETAIL SERVICES LLC | 5080 PARIS STREET | | | | DENVER | CO | 80239 | |
| 12742960 | MARKETING MESSAGES | 255 BEAR HILL RD 4TH FLOOR | | | | WALTHAM | MA | 02451 | |
| 12742959 | MARKETING MESSAGES | 51 WINCHESTER ST. SUITE 203 | | | | NEWTON | MA | 02461 | |
| 12720735 | MARKETING RESULTS LTD | 3985 GROVES ROAD | | | | COLUMBUS | OH | 43232 | |
| 12736420 | MARKETING SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736421 | MARKETING SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736422 | MARKETING SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736419 | MARKETING SOLUTIONS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12731028 | MARKETLAND PLAZA LLC | 867915 RELIABLE PKWY | 213990REM | | | CHICAGO | IL | 60689 | |
| 12731027 | MARKETLAND PLAZA LLC | 867915 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12756379 | MARKETPLACE AT EDGEWATER, LLC | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | |
| 12775254 | MARKETPLACE AT EDGEWATER, LLC, | SCHWEITZER, JON | 1651 RARITAN ROAD | | | SCOTCH PLAINS | NJ | 07076 | |
| 12728347 | MARKETPLACE AT ROCKAWAY, LLC | 2025 LINCOLN HIGHWAY | SUITE # 220204527 | | | EDISON | NJ | 08817 | |
| 12765286 | MARKETPLACE AT ROCKAWAY, LLC | C/O FRIENDWELL MANAGEMENT USA LLC | 2035 LINCOLN HIGHWAY SUITE 2150 | | | EDISON | NJ | 08817 | |
| 12727727 | MARKETPLACE AT VERNON HILLS | 711 HIGH STREET | LLC PROPERTY 027110268634 | | | DES MOINES | IA | 50392 | |
| 12727728 | MARKETPLACE AT VERNON HILLS | P.O. BOX 734754 | LLCPROPERTY 027110268634 | | | CHICAGO | IL | 60673 | |
| 12765186 | MARKETPLACE AT VERNON HILLS, LLC | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| 12720736 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 12725602 | MARKETPLACE WEST PARTNERS LLC | P.O. BOX 80510 | | | | BILLINGS | MT | 59108 | |
| 12775980 | MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | |
| 12730646 | MARKETPLACE WEST PARTNERS, LLC | P.O. BOX 80510 | C/O STEVE CORNING208802 | | | BILLINGS | MT | 59108 | |
| 12727319 | MARKETVIEW RESEARCH GROUP INC | 115 RIVER ROAD SUITE 105 | | | | EDGEWATER | NJ | 07020 | |
| 12778767 | MARKIEWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741226 | MARKIEWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12773078 | MARKLAND PLAZA, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 909 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794231 | MARKLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800894 | MARKOVA, YEVHENIIA | ADDRESS ON FILE | | | | | | | |
| 12788876 | MARKOWITZ, BETH | ADDRESS ON FILE | | | | | | | |
| 12780763 | MARKOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12742244 | MARKOWSKI, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12787768 | MARKOWSKI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12802282 | MARKS, JACK | ADDRESS ON FILE | | | | | | | |
| 12814868 | MARKS, JOEL | ADDRESS ON FILE | | | | | | | |
| 12810043 | MARKS, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12810478 | MARKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741803 | MARKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12811109 | MARKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811633 | MARKS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12741853 | MARKS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12833458 | MARKS, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12813501 | MARKS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12803179 | MARKWARTH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792671 | MARKWICA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12744975 | MARKWINS | MARKWINS BEAUTY BRANDS INC P.O. BOX 102310 | | | | PASADENA | CA | 91189 | |
| 12654825 | MARKWINS BEAUTY BRANDS | 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12807599 | MARLETTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791611 | MARLEY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12807653 | MARLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12741694 | MARLEY, JULIE | ADDRESS ON FILE | | | | | | | |
| 12807656 | MARLIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12742127 | MARLIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12743147 | MARLITE | 202 HARGER STREET | P.O. BOX 250 | | | DOVER | OH | 44622 | |
| 12723788 | MARLITE | 202 HARGER STREET | | | | DOVER | OH | 44622 | |
| 12723787 | MARLITE | P.O. BOX 3678 | | | | CAROL STREAM | IL | 60132 | |
| 12723789 | MARLITE | P.O. BOX 6010 | | | | HERMITAGE | PA | 16148 | |
| 12743146 | MARLITE | P.O. BOX 842223 | | | | BOSTON | MA | 02284 | |
| 12857312 | MARLITE INC. | C/O NATHAN Q. RUGG | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 WEST MADISON STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| 12880424 | MARLITE INC. | PETER JOHN LENGYEL | CORPORATE CONTROLLER | 1 MARLITE DRIVE | | DOVER | OH | 44622 | |
| 12733036 | MARLITE_WFC270289 | 202 HARGER STREET | P.O. BOX 250 | | | DOVER | OH | 44622 | |
| 12744976 | MARLON CREATIONS INC. | 2 CONTINENTAL COURT | | | | CHESTNUT RIDGE | NY | 10977 | |
| 12744977 | MARLON CREATIONS INC. | P.O. BOX 1530 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12803420 | MARLOR, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744978 | MARLOW CANDY & NUT COMPANY | 65 HONECK STREET | | | | ENGLEWOOD | NJ | 07631 | |
| 12789913 | MARLOW, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12799136 | MARLOW, LAILA | ADDRESS ON FILE | | | | | | | |
| 12786477 | MARLOW, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12806056 | MARMOL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12742462 | MARMOL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12785066 | MARMOLEJOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12806532 | MARMON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12787851 | MAROGI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12807588 | MARONEY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12813491 | MARONEY, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| 12650886 | MAROTTA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12830374 | MAROTTE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12807684 | MAROUGY, JOANN | ADDRESS ON FILE | | | | | | | |
| 12789227 | MAROUN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12811657 | MAROVICH, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12778056 | MARQUARDT, ALISON | ADDRESS ON FILE | | | | | | | |
| 12787531 | MARQUARDT, BRODY | ADDRESS ON FILE | | | | | | | |
| 12799738 | MARQUARDT, LORI | ADDRESS ON FILE | | | | | | | |
| 12744980 | MARQUE IMPEX | OPP NOORPUR VILLAGE CHANDAUSI ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12744981 | MARQUE OF BRANDS AMERICAS LLC | 291 EDGEWOOD ST. | | | | ALEXANDRIA | TN | 37012 | |
| 12796814 | MARQUES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12798812 | MARQUESS, LEONA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 910 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793143 | MARQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12803926 | MARQUEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12787846 | MARQUEZ, ARASELI | ADDRESS ON FILE | | | | | | | |
| 12854876 | MARQUEZ, BAILEE | ADDRESS ON FILE | | | | | | | |
| 12802773 | MARQUEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12873928 | MARQUEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12795338 | MARQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12796969 | MARQUEZ, ELANIE | ADDRESS ON FILE | | | | | | | |
| 12778529 | MARQUEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12782889 | MARQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12785287 | MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12784774 | MARQUEZ, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814818 | MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810144 | MARQUEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | |
| 12810046 | MARQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12783433 | MARQUEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12793322 | MARQUEZ, VALENCIA | ADDRESS ON FILE | | | | | | | |
| 12780753 | MARQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12801028 | MARQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12782498 | MARQUEZ-CASTRO, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12794792 | MARQUEZ-MARQUEZ, SABAS | ADDRESS ON FILE | | | | | | | |
| 12884134 | MARQUEZ-MENDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12794835 | MARQUIS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12755756 | MARR | 100-4259 CANADA WAY | | | | BURNBABY | BC | V5G 4Y2 | CANADA |
| 12755757 | MARR | MAJOR APP RECYCLING ROUNDTABLE | 105 WEST 3RD AVE | | | VANCOUVER | BC | V6C 3G1 | CANADA |
| 12807637 | MARRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792386 | MARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12742322 | MARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813345 | MARRA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12813916 | MARRACCINI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12788862 | MARRACCINI, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12796076 | MARRANT, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12803278 | MARREEL-ALLEY, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12799418 | MARRERO CHICO, JAFNY | ADDRESS ON FILE | | | | | | | |
| 12783380 | MARRERO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792711 | MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797633 | MARRERO, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12801433 | MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787351 | MARRON, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 12790557 | MARRONI, LYNN | ADDRESS ON FILE | | | | | | | |
| 12720745 | MARS INC. | P.O. BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 12720746 | MARS PETCARE/DUMMY VENDOR | SETUP DUMMY VENDOR FOR AGREEME NT COLLECTION | | | | UNION | NJ | 07083 | |
| 12720747 | MARS SYMBIOSCIENCE | 20425 SENECA MEADOWS PKWY | | | | GERMANTOWN | MD | 20876 | |
| 12720748 | MARS SYMBIOSCIENCE | P.O. BOX 10786 | | | | GAITHERSBURG | MD | 20898 | |
| 12808516 | MARSALLI, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12794875 | MARSH, ASHAE | ADDRESS ON FILE | | | | | | | |
| 12805492 | MARSH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801233 | MARSH, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12800827 | MARSH, LEXI | ADDRESS ON FILE | | | | | | | |
| 12778693 | MARSH, SHYANNE | ADDRESS ON FILE | | | | | | | |
| 12814823 | MARSH, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 12744982 | MARSHALL HOME CORP. | 2811 HARMAN DR | | | | ELKHART | IN | 46514 | |
| 12720743 | MARSHALL HOME CORP. | 52876 HARMAN DR | | | | ELKHART | IN | 46514 | |
| 12804710 | MARSHALL STULTZ, CLARE | ADDRESS ON FILE | | | | | | | |
| 12741570 | MARSHALL STULTZ, CLARE | ADDRESS ON FILE | | | | | | | |
| 12785191 | MARSHALL, ATYANA | ADDRESS ON FILE | | | | | | | |
| 12815329 | MARSHALL, CANTY | ADDRESS ON FILE | | | | | | | |
| 12804762 | MARSHALL, CAROL | ADDRESS ON FILE | | | | | | | |
| 12802033 | MARSHALL, DAMIAH | ADDRESS ON FILE | | | | | | | |
| 12801107 | MARSHALL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795112 | MARSHALL, HARMONY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 911 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782945 | MARSHALL, JAQUITTA | ADDRESS ON FILE | | | | | | | |
| 12799267 | MARSHALL, JAYMES | ADDRESS ON FILE | | | | | | | |
| 12800395 | MARSHALL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12781885 | MARSHALL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787015 | MARSHALL, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808507 | MARSHALL, KEERA | ADDRESS ON FILE | | | | | | | |
| 12790440 | MARSHALL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12809107 | MARSHALL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809126 | MARSHALL, LISA | ADDRESS ON FILE | | | | | | | |
| 12810107 | MARSHALL, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12795527 | MARSHALL, NAPORSHE | ADDRESS ON FILE | | | | | | | |
| 12798786 | MARSHALL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12797482 | MARSHALL, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12800628 | MARSHALL, TASHA | ADDRESS ON FILE | | | | | | | |
| 12778753 | MARSHALL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12813494 | MARSHALL, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12780372 | MARSHALL, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| 12803255 | MARSHBURN, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12782075 | MARSICO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12794103 | MARSIGLIANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12720749 | MARTCO EXPORT PVT LTD | LODHIPUR RAJPUT DELHI ROAD | MORADABAD | | | UTTAR PRADESH | | 244001 | INDIA |
| 12825218 | MARTCO EXPORT PVT LTD | RACHIT JAIN | DIRECTOR | NH-24, LODHIPUR RAJPUT, DELHI ROAD | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 12818424 | MARTE, ANA | ADDRESS ON FILE | | | | | | | |
| 12789514 | MARTE, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 12742293 | MARTE, ANAIRA | ADDRESS ON FILE | | | | | | | |
| 12778040 | MARTE, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 12807665 | MARTE, JUDERCA | ADDRESS ON FILE | | | | | | | |
| 12803699 | MARTE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12807584 | MARTEL, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12789323 | MARTELL, KARLA | ADDRESS ON FILE | | | | | | | |
| 12809117 | MARTELO, LUISA | ADDRESS ON FILE | | | | | | | |
| 12788172 | MARTENS, RIANA | ADDRESS ON FILE | | | | | | | |
| 12784108 | MARTEY-CAULLEY, JOHNNYEDWARD | ADDRESS ON FILE | | | | | | | |
| 12778982 | MARTEY-CAULLEY, MAXINEJOY | ADDRESS ON FILE | | | | | | | |
| 12792000 | MARTHONE, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12740160 | MARTIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2401 SE MONTEREY RD | | | STUART | FL | 34996 | |
| 12720750 | MARTIN DESIGNS LIMITED | 2121 COTTAGE STREET | | | | ASHLAND | OH | 44805 | |
| 12775137 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTIN , STEVE, LANDLORD | 15 HAMPTON HOUSE RD STE 100 | | | NEWTON | NJ | 07860 | |
| 12720751 | MARTIN SVENSSON HOME | 3215 E SLAUSON AVE | | | | LOS ANGELES | CA | 90058 | |
| 12720752 | MARTIN SVENSSON HOME | P.O. BOX 58291 | | | | LOS ANGELES | CA | 90058 | |
| 12791730 | MARTIN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12778078 | MARTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12803928 | MARTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778033 | MARTIN, ANN | ADDRESS ON FILE | | | | | | | |
| 12778051 | MARTIN, ANNE | ADDRESS ON FILE | | | | | | | |
| 12740343 | MARTIN, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12780383 | MARTIN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12814017 | MARTIN, AQUATTA | ADDRESS ON FILE | | | | | | | |
| 12778572 | MARTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12740451 | MARTIN, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12779418 | MARTIN, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12886082 | MARTIN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12804724 | MARTIN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804731 | MARTIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794082 | MARTIN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12796821 | MARTIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12814984 | MARTIN, CHOICE | ADDRESS ON FILE | | | | | | | |
| 12804733 | MARTIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12788772 | MARTIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12788181 | MARTIN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779431 | MARTIN, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12785854 | MARTIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12816041 | MARTIN, DAKE | ADDRESS ON FILE | | | | | | | |
| 12805508 | MARTIN, DALE | ADDRESS ON FILE | | | | | | | |
| 12858674 | MARTIN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12887859 | MARTIN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779929 | MARTIN, ERIK | ADDRESS ON FILE | | | | | | | |
| 12806550 | MARTIN, GINA | ADDRESS ON FILE | | | | | | | |
| 12816216 | MARTIN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787736 | MARTIN, HOPE | ADDRESS ON FILE | | | | | | | |
| 12806886 | MARTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 12792968 | MARTIN, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12784662 | MARTIN, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12807661 | MARTIN, JANE | ADDRESS ON FILE | | | | | | | |
| 12815664 | MARTIN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12797296 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800641 | MARTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784025 | MARTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741335 | MARTIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779507 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12781750 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12795282 | MARTIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793485 | MARTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| 12808488 | MARTIN, KARINNE | ADDRESS ON FILE | | | | | | | |
| 12808495 | MARTIN, KASEY | ADDRESS ON FILE | | | | | | | |
| 12802218 | MARTIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12792262 | MARTIN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808491 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780202 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12742238 | MARTIN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12816833 | MARTIN, KOQUISE | ADDRESS ON FILE | | | | | | | |
| 12813982 | MARTIN, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12814091 | MARTIN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814057 | MARTIN, LAZAIRA | ADDRESS ON FILE | | | | | | | |
| 12864520 | MARTIN, LETTI | ADDRESS ON FILE | | | | | | | |
| 12809148 | MARTIN, LEWANDA | ADDRESS ON FILE | | | | | | | |
| 12809122 | MARTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12815902 | MARTIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12810023 | MARTIN, MADELYNNE | ADDRESS ON FILE | | | | | | | |
| 12810031 | MARTIN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12788543 | MARTIN, MARISA | ADDRESS ON FILE | | | | | | | |
| 12810028 | MARTIN, MARK | ADDRESS ON FILE | | | | | | | |
| 12787083 | MARTIN, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12791059 | MARTIN, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12800228 | MARTIN, MYKIA | ADDRESS ON FILE | | | | | | | |
| 12790598 | MARTIN, NADIA | ADDRESS ON FILE | | | | | | | |
| 12798838 | MARTIN, NATAISHA | ADDRESS ON FILE | | | | | | | |
| 12810766 | MARTIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12797514 | MARTIN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810775 | MARTIN, NOORA | ADDRESS ON FILE | | | | | | | |
| 12795925 | MARTIN, PARIS | ADDRESS ON FILE | | | | | | | |
| 12811112 | MARTIN, PAUL | ADDRESS ON FILE | | | | | | | |
| 12785524 | MARTIN, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12798006 | MARTIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811641 | MARTIN, RANDY | ADDRESS ON FILE | | | | | | | |
| 12798542 | MARTIN, RICK | ADDRESS ON FILE | | | | | | | |
| 12801521 | MARTIN, ROSALIE | ADDRESS ON FILE | | | | | | | |
| 12812360 | MARTIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812416 | MARTIN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12796535 | MARTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12740903 | MARTIN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12786512 | MARTIN, SIRENITY | ADDRESS ON FILE | | | | | | | |
| 12798490 | MARTIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793515 | MARTIN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12790296 | MARTIN, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12801307 | MARTIN, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12778463 | MARTIN, TYANNA | ADDRESS ON FILE | | | | | | | |
| 12740766 | MARTIN, TYANNA | ADDRESS ON FILE | | | | | | | |
| 12801014 | MARTIN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785255 | MARTIN, WILL | ADDRESS ON FILE | | | | | | | |
| 12746381 | MARTIN,BROWNE,HULL & HARPER | 500 N FOUNTAIN AVENUE | PLL | | | SPRINGFIELD | OH | 45504 | |
| 12746382 | MARTIN,BROWNE,HULL & HARPER | 500 NORTH FOUNTAIN AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 12732532 | MARTIN,FROST, & HILL, P.C. | 3345 BEE CAVE RD | SUITE # 105 | | | AUSTIN | TX | 78746 | |
| 12792148 | MARTIN-ANTHONY, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12781751 | MARTINDALE, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12880944 | MARTINELLI, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12801601 | MARTINEZ BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800870 | MARTINEZ CARDENAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12778011 | MARTINEZ CASTELLANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12781457 | MARTINEZ DE SALAZAR, FELA | ADDRESS ON FILE | | | | | | | |
| 12802631 | MARTINEZ HERNANDEZ, SAMANDA | ADDRESS ON FILE | | | | | | | |
| 12790422 | MARTINEZ JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12810048 | MARTINEZ LUNA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781911 | MARTINEZ PONCE, EDISA | ADDRESS ON FILE | | | | | | | |
| 12779917 | MARTINEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12795602 | MARTINEZ, ABRIE | ADDRESS ON FILE | | | | | | | |
| 12794468 | MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12780561 | MARTINEZ, ALDEBHARAN | ADDRESS ON FILE | | | | | | | |
| 12791494 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12799729 | MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12778005 | MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12787863 | MARTINEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12788042 | MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12740889 | MARTINEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12791884 | MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12782011 | MARTINEZ, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12790517 | MARTINEZ, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12778081 | MARTINEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12794399 | MARTINEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785131 | MARTINEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788091 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778074 | MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799485 | MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12790978 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12784670 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785389 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782759 | MARTINEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816318 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12794128 | MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778049 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12783911 | MARTINEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778026 | MARTINEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 12787974 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12803615 | MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12792976 | MARTINEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12798948 | MARTINEZ, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12779261 | MARTINEZ, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12786880 | MARTINEZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12778021 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800180 | MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778521 | MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778041 | MARTINEZ, ARDETTE | ADDRESS ON FILE | | | | | | | |
| 12778054 | MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 12780920 | MARTINEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12782102 | MARTINEZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| 12789831 | MARTINEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813942 | MARTINEZ, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12785048 | MARTINEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 12778955 | MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12804127 | MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12816061 | MARTINEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12798690 | MARTINEZ, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12797533 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12796781 | MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12797861 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804746 | MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12785701 | MARTINEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816641 | MARTINEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12804774 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12740298 | MARTINEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12802157 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785187 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804711 | MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804757 | MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792476 | MARTINEZ, DAFNI | ADDRESS ON FILE | | | | | | | |
| 12803021 | MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12801084 | MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796955 | MARTINEZ, DANIELYS | ADDRESS ON FILE | | | | | | | |
| 12782872 | MARTINEZ, DANTE | ADDRESS ON FILE | | | | | | | |
| 12781396 | MARTINEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12805505 | MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801279 | MARTÍNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740908 | MARTÍNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805454 | MARTINEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12790119 | MARTINEZ, DERECK | ADDRESS ON FILE | | | | | | | |
| 12790175 | MARTINEZ, DEREK | ADDRESS ON FILE | | | | | | | |
| 12782254 | MARTINEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12802895 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784495 | MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12782274 | MARTINEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12785377 | MARTINEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12784054 | MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12806037 | MARTINEZ, EINI | ADDRESS ON FILE | | | | | | | |
| 12806047 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740961 | MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806030 | MARTINEZ, ERIANA | ADDRESS ON FILE | | | | | | | |
| 12806028 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12741630 | MARTINEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806302 | MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12780934 | MARTINEZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12802592 | MARTINEZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800686 | MARTINEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806759 | MARTINEZ, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12784664 | MARTINEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| 12799892 | MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12793582 | MARTINEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12806887 | MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 12797713 | MARTINEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12802206 | MARTINEZ, JENNELLE | ADDRESS ON FILE | | | | | | | |
| 12783155 | MARTINEZ, JENNESSA | ADDRESS ON FILE | | | | | | | |
| 12794754 | MARTINEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12798202 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803284 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791074 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778859 | MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790501 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807935 | MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807657 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12796937 | MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779463 | MARTINEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12814526 | MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12798565 | MARTINEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12780330 | MARTINEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12815055 | MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12800583 | MARTINEZ, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12798438 | MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12793001 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807589 | MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807573 | MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12781391 | MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12740526 | MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12797795 | MARTINEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12807615 | MARTINEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12742416 | MARTINEZ, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12782789 | MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808472 | MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12788474 | MARTINEZ, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12917421 | MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12891894 | MARTINEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12809127 | MARTINEZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 12792693 | MARTINEZ, LESANDRA | ADDRESS ON FILE | | | | | | | |
| 12788132 | MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12799483 | MARTÍNEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12779452 | MARTINEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 12809113 | MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12789237 | MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12809119 | MARTINEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12809096 | MARTINEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12809132 | MARTINEZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12798143 | MARTINEZ, LOURDE | ADDRESS ON FILE | | | | | | | |
| 12809138 | MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12741025 | MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12879902 | MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 12814801 | MARTINEZ, LYANA | ADDRESS ON FILE | | | | | | | |
| 12810098 | MARTINEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |
| 12779812 | MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810081 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779465 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740796 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810116 | MARTINEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 12810070 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740396 | MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12810080 | MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12740705 | MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 12787741 | MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12815876 | MARTINEZ, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787486 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12789193 | MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810074 | MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810027 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12741793 | MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12815382 | MARTINEZ, MIRRANDA | ADDRESS ON FILE | | | | | | | |
| 12788402 | MARTINEZ, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12787364 | MARTINEZ, NAIDELYN | ADDRESS ON FILE | | | | | | | |
| 12789754 | MARTINEZ, NAKIA | ADDRESS ON FILE | | | | | | | |
| 12789173 | MARTINEZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12792239 | MARTINEZ, NAYOMI | ADDRESS ON FILE | | | | | | | |
| 12793888 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799640 | MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12787116 | MARTINEZ, NINFA | ADDRESS ON FILE | | | | | | | |
| 12782431 | MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12740545 | MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 916 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803417 | MARTINEZ, NYLA | ADDRESS ON FILE | | | | | | | |
| 12816729 | MARTINEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 12782259 | MARTINEZ, PAULO | ADDRESS ON FILE | | | | | | | |
| 12811111 | MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811622 | MARTINEZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811645 | MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 12801669 | MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12789070 | MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12816418 | MARTINEZ, RENEE | ADDRESS ON FILE | | | | | | | |
| 12786117 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12827118 | MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12783897 | MARTINEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12815148 | MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12782651 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12740326 | MARTINEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12798583 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12803257 | MARTINEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800420 | MARTINEZ, SANAYA | ADDRESS ON FILE | | | | | | | |
| 12781695 | MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 12796479 | MARTINEZ, SELINA | ADDRESS ON FILE | | | | | | | |
| 12799182 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12791601 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800639 | MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799976 | MARTINEZ, TARA | ADDRESS ON FILE | | | | | | | |
| 12791190 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12779221 | MARTINEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12799431 | MARTINEZ, TAYSHA | ADDRESS ON FILE | | | | | | | |
| 12801299 | MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 12813349 | MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12781584 | MARTINEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813842 | MARTINEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 12778645 | MARTINEZ, WASCAR | ADDRESS ON FILE | | | | | | | |
| 12794206 | MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813558 | MARTINEZ, XENIA | ADDRESS ON FILE | | | | | | | |
| 12796072 | MARTINEZ, YOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782509 | MARTINEZ, ZITLALI | ADDRESS ON FILE | | | | | | | |
| 12813674 | MARTINEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 12788950 | MARTINEZ-COLON, ARIAM | ADDRESS ON FILE | | | | | | | |
| 12785611 | MARTÍNEZCUELLO, TAVAYA | ADDRESS ON FILE | | | | | | | |
| 12778000 | MARTINEZ-DIAZ, ANGELITE | ADDRESS ON FILE | | | | | | | |
| 12785752 | MARTINEZ-MACHADO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12798063 | MARTINEZ-MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12814479 | MARTINEZ-VALDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797536 | MARTINI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800371 | MARTINI, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780832 | MARTINKAT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12782739 | MARTINO, ALISA | ADDRESS ON FILE | | | | | | | |
| 12779505 | MARTINO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12736840 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736841 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736842 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736839 | MARTINREA AUTOMOTIVE STRUCTURES (USA), INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736846 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736847 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736848 | MARTINREA AUTOMOTIVE STRUCTURES S. DE R.L. DE C.V | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MARTINREA AUTOMOTIVE STRUCTURES S. DE | | | | | | | | |
| 12736845 | R.L. DE C.V | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736850 | MARTINREA BISHOP CIRCLE ASSEMBLY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736851 | MARTINREA BISHOP CIRCLE ASSEMBLY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736852 | MARTINREA BISHOP CIRCLE ASSEMBLY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736849 | MARTINREA BISHOP CIRCLE ASSEMBLY | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736854 | MARTINREA FABCO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736855 | MARTINREA FABCO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736857 | MARTINREA FABCO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736853 | MARTINREA FABCO | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736859 | MARTINREA HEAVY STAMPINGS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736860 | MARTINREA HEAVY STAMPINGS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736861 | MARTINREA HEAVY STAMPINGS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736858 | MARTINREA HEAVY STAMPINGS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736863 | MARTINREA HOPKINSVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758514 | MARTINREA HOPKINSVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758515 | MARTINREA HOPKINSVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736862 | MARTINREA HOPKINSVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758518 | MARTINREA INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758519 | MARTINREA INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758520 | MARTINREA INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758517 | MARTINREA INTERNATIONAL, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758522 | MARTINREA JONESVILLE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758523 | MARTINREA JONESVILLE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758524 | MARTINREA JONESVILLE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758521 | MARTINREA JONESVILLE LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12778882 | MARTINS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12807623 | MARTINS, JORGE | ADDRESS ON FILE | | | | | | | |
| 12810779 | MARTINS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 12781691 | MARTINS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12725279 | MARTINSBURG COMMONS LLC | 6000 MEMORIAL DR | C/O SMITH REALTY PARTNERS209287 | | | DUBLIN | OH | 43017 | |
| 12725280 | MARTINSBURG COMMONS LLC | P.O. BOX 890852 | | | | CHARLOTTE | NC | 28289 | |
| | | C/O RIOCAN (AMERICA) INC.EAST | | | | | | | |
| 12767254 | MARTINSBURG COMMONS WVA LP | GATE CORPORATE CENTER | 307 FELLOWSHIP ROAD | | | MT. LAUREL | NJ | 08054 | |
| 12729899 | MARTINSBURG COMMONS WVALP | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12729898 | MARTINSBURG COMMONS WVALP | RIOCAN AMERICA MGNT INC | 4729 PERKIOMEN AVE210918 | | | READING | PA | 19606 | |
| 12798477 | MARTIN-SMITH, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12868343 | MARTIS, CHEDA | ADDRESS ON FILE | | | | | | | |
| 12804749 | MARTONE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810145 | MARTONE, MONINNA | ADDRESS ON FILE | | | | | | | |
| 12810780 | MARTONE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12742439 | MARTONE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12813975 | MARTORANO, APRIL | ADDRESS ON FILE | | | | | | | |
| 12810036 | MARTY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788796 | MARTZ-CHRONIGER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12782856 | MARUCA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12783739 | MARUCCI, CAROL | ADDRESS ON FILE | | | | | | | |
| 12804744 | MARUHE, CLARISSE | ADDRESS ON FILE | | | | | | | |
| 12720754 | MARVIN LEEDS MKTG. | 34 WEST 33RD SUITE 1015 | | | | NEW YORK | NY | 10001 | |
| 12810071 | MARVIN, MARYELLEN | ADDRESS ON FILE | | | | | | | |
| 12803036 | MARVULLI-PRIEST, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12747689 | MARWAH CORPORATION | 4502 BRICKELL PRIVADO STREET | | | | ONTARIO | CA | 91761 | |
| 12807682 | MARX, JOHN | ADDRESS ON FILE | | | | | | | |
| 12732742 | MARY JENNIFER HEWETT | ADDRESS ON FILE | | | | | | | |
| 12732741 | MARY JENNIFER HEWETT | ADDRESS ON FILE | | | | | | | |
| 12727455 | MARY LEA MCSWEENEY | ADDRESS ON FILE | | | | | | | |
| 12731953 | MARY MACK'S INC | P.O. BOX 10 | | | | NEWTON GROVE | NC | 28366 | |
| 12747692 | MARY MEYER CORPORATION | P.O. BOX 275 | | | | TOWNSHEND | VT | 05353 | |
| 12732986 | MARY MICHAUD | ADDRESS ON FILE | | | | | | | |
| 12743010 | MARY POTTS HOWARD | ADDRESS ON FILE | | | | | | | |
| 12745738 | MARY WINSTON | ADDRESS ON FILE | | | | | | | |
| 12745672 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | PERSONAL PROPERTY DIVISION | | | BALTIMORE | MD | 21201 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 918 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724215 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | PERSONAL PROPERTY DIVISION PPD | | | BALTIMORE | MD | 21201 | |
| 12745671 | MARYLAND D.A.T. D-03005717 | 301 WEST PRESTON ST ROOM 801 | | | | BALTIMORE | MD | 21201 | |
| 12734753 | MARYLAND DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE | 500 NORTH CALVERT STREET | | | BALTIMORE | MD | 21202 | |
| 12733508 | MARYLAND DEPARTMENT OF LABOR | P.O. BOX 37302, | | | | BALTIMORE | MD | 21297 | |
| 12724879 | MARYLAND UNCLAIMED PROPERTY UNIT COMPTROLLER OF MARYLAND | P.O. BOX 17161 | UNCLAIMED PROPERTY UNIT | | | BALTIMORE | MD | 21297 | |
| 12810066 | MARZULLO, MARIE | ADDRESS ON FILE | | | | | | | |
| 12747693 | MASALA BABY LLC | 585 6TH AVE 2A | | | | BROOKLYN | NY | 11215 | |
| 12780294 | MASANQUE, RANJI | ADDRESS ON FILE | | | | | | | |
| 12805443 | MASAYA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12813841 | MASAYESVA, ALICE | ADDRESS ON FILE | | | | | | | |
| 12813087 | MASCALINO, TARA | ADDRESS ON FILE | | | | | | | |
| 12801205 | MASCALL, CERONNE | ADDRESS ON FILE | | | | | | | |
| 12813068 | MASCARENAS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12789702 | MASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12742295 | MASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12813341 | MASCORRO, VERA | ADDRESS ON FILE | | | | | | | |
| 12834399 | MASHAL, NEZAR | ADDRESS ON FILE | | | | | | | |
| 12799494 | MASHBURN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12744589 | MASHEL LAW LLC TRUST ACCT & | 500 CAMPUS DRIVE SUITE 303 | KELLY STEPHENSON | | | MORGANVILLE | NJ | 07751 | |
| 12799660 | MASICAMPO VAN OSTRAND, CATHLENE | ADDRESS ON FILE | | | | | | | |
| 12747695 | MASIK COLLEGIATE FRAGRANCES LLC | 1010 NORTHERN BLVD SUITE 330 | | | | GREAT NECK | NY | 11021 | |
| 12806291 | MASJONI, FARIBA | ADDRESS ON FILE | | | | | | | |
| 12807606 | MASKERINES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12809095 | MASKEY, LILLY | ADDRESS ON FILE | | | | | | | |
| 12727126 | MASLON LLP | 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 12736830 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747440 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747441 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736829 | MASM - HERMIOSILLO OPERATIONS, S. DE R.L. DE C.V. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747696 | MASON JAR LABEL | 2510 N US HWY 287 | | | | DECATUR | TX | 76234 | |
| 12747697 | MASON JAR LABEL | P.O. BOX 751 | | | | DECATUR | TX | 76234 | |
| 12747698 | MASON JARS COMPANY | 1001 STATE STREET STE 1220 | | | | ERIE | PA | 16501 | |
| 12778066 | MASON, AARON | ADDRESS ON FILE | | | | | | | |
| 12741927 | MASON, AARON | ADDRESS ON FILE | | | | | | | |
| 12780323 | MASON, ANTOINE | ADDRESS ON FILE | | | | | | | |
| 12786099 | MASON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782767 | MASON, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12804742 | MASON, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12800871 | MASON, CORRISA | ADDRESS ON FILE | | | | | | | |
| 12780181 | MASON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792638 | MASON, FONDA | ADDRESS ON FILE | | | | | | | |
| 12806524 | MASON, GAIL | ADDRESS ON FILE | | | | | | | |
| 12795018 | MASON, GANEVA | ADDRESS ON FILE | | | | | | | |
| 12799861 | MASON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789548 | MASON, KAYA | ADDRESS ON FILE | | | | | | | |
| 12788190 | MASON, KEYON | ADDRESS ON FILE | | | | | | | |
| 12798085 | MASON, MARY | ADDRESS ON FILE | | | | | | | |
| 12800684 | MASON, MYESHA | ADDRESS ON FILE | | | | | | | |
| 12794637 | MASON, MYLA | ADDRESS ON FILE | | | | | | | |
| 12869844 | MASON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12813704 | MASON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12794850 | MASON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12870387 | MASON, SARA | ADDRESS ON FILE | | | | | | | |
| 12812386 | MASON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813056 | MASON, TANDRIA | ADDRESS ON FILE | | | | | | | |
| 12783150 | MASON, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12798389 | MASON, TIMOTHY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 919 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731910 | MASON,GRIFFIN & PLERSON PC | 101 POOR FARM ROAD | | | | PRINCETON | NJ | 08540 | |
| 12739547 | MASONITE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739548 | MASONITE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739549 | MASONITE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739546 | MASONITE CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739543 | MASONITE INTERNATIONAL CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739544 | MASONITE INTERNATIONAL CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739545 | MASONITE INTERNATIONAL CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739542 | MASONITE INTERNATIONAL CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12807568 | MASON-SMITH, JOAN | ADDRESS ON FILE | | | | | | | |
| 12747699 | MASONTOPS INC. | 5000 DUFFERIN ST. UNIT N | | | | TORONTO | ON | M3H 5T5 | CANADA |
| 12738297 | MASONTOPS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738296 | MASONTOPS, INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738298 | MASONTOPS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738299 | MASONTOPS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12787459 | MASOOD, AREEBA | ADDRESS ON FILE | | | | | | | |
| 12813931 | MASOOD, RAFEH | ADDRESS ON FILE | | | | | | | |
| 12804709 | MASOOMIAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805477 | MASOUD, DANA | ADDRESS ON FILE | | | | | | | |
| 12868766 | MASRI, NAJY | ADDRESS ON FILE | | | | | | | |
| 12816854 | MASSA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12830317 | MASSACHUSETTS DEPARTMENT OF REVENUE - BANKRUPTCY UNIT | PO BOX 7090 | | | | BOSTON | MA | 02204 | |
| 12817100 | MASSACHUSETTS ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12728653 | MASSACHUSETTS MUTUAL LIFE | 1295 STATE STREET | INSURANCE COMPANY | | | SPRINGFIELD | MA | 01111 | |
| 12756359 | MASSACHUSETTS MUTUAL LIFE | 1295 STATE STREET | INSURANCE COMPANYREM | | | SPRINGFIELD | MA | 01111 | |
| 12801371 | MASSA-LEON, GINA | ADDRESS ON FILE | | | | | | | |
| 12786675 | MASSAVE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792013 | MASSELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12804751 | MASSENBERG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12740938 | MASSENBERG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12812406 | MASSENGILL, STACEY | ADDRESS ON FILE | | | | | | | |
| 12778737 | MASSETT, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12784585 | MASSEY, BETTY | ADDRESS ON FILE | | | | | | | |
| 12804116 | MASSEY, BRITTLYN | ADDRESS ON FILE | | | | | | | |
| 12788881 | MASSEY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12798713 | MASSEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12815451 | MASSEY, KIAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12803001 | MASSEY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12801777 | MASSEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12742361 | MASSEY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12730538 | MASSIE & COMPANY | 1801 TRIBUTE ROAD | | | | SACRAMENTO | CA | 95815 | |
| 12808468 | MASSIE, KIMBERLY D | ADDRESS ON FILE | | | | | | | |
| 12799814 | MASSON, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12802758 | MASSUP, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12814557 | MAST, ASHLINN | ADDRESS ON FILE | | | | | | | |
| 12720758 | MASTER CRAFT PROD. CORPORATION | P.O. BOX 441 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 12720759 | MASTER CUTLERY INC. | 700 PENHORN AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 12745273 | MASTER MAGNETICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745274 | MASTER MAGNETICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745275 | MASTER MAGNETICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745276 | MASTER MAGNETICS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12732037 | MASTER MAINTENANCE NATIONAL | P.O. BOX 601 | | | | BELLEVILLE | MI | 48112 | |
| 12732036 | MASTER MAINTENANCE NATIONAL | P.O. BOX 601 | INC | | | BELLEVILLE | MI | 48112 | |
| 12720767 | MASTER TOYS & NOVELTIES INC. | 2355 EAST 37TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12720768 | MASTER TOYS & NOVELTIES INC. | CO BEN KILLBERG 2050 N STEMMONS FRWY WTC 439 | | | | DALLAS | TX | 75207 | |
| 12747702 | MASTERBUILT MANUFACTURING LLC | FINANCEOPERATIONS 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 12720756 | MASTERBUILT MANUFACTURING LLC | P.O. BOX 639140 | | | | CINCINNATI | OH | 45263 | |
| 12720757 | MASTERCRAFT INTERNATIONAL LIMITED | UNIT 503 5TH FLOOR TOWER B | | | | HUNGHOM | | | HONG KONG |
| 12858686 | MASTERPIECE ART GALLERY | ATTN: ELENA MENDEZ | 4950 S. SANTA FE AVENUE | | | VERNON | CA | 90058 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720762 | MASTERPIECE ART GALLERY | COAST GRAPHICS DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 12720763 | MASTERPIECE ART GALLERY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720764 | MASTERPIECE DIAMONDS LLC | 12 E 46 STREET 2ND FL | | | | NEW YORK | NY | 10017 | |
| 12764342 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 12720766 | MASTERPIECES PUZZLE COMPANY INC. | 39313 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12738172 | MASTER'S LUMBER & HARDWARE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738173 | MASTER'S LUMBER & HARDWARE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738174 | MASTER'S LUMBER & HARDWARE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738175 | MASTER'S LUMBER & HARDWARE, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12780124 | MASTERS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12781888 | MASTERS, KATHRYNE | ADDRESS ON FILE | | | | | | | |
| 12787562 | MASTERS, MADDIE | ADDRESS ON FILE | | | | | | | |
| 12822835 | MASTERSON, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12875843 | MASTERSON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12776103 | MASTIC ASSOCIATES OF NEW YORK | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12768443 | MASTIC ASSOCIATES OF NEW YORK LLC | SCHWALB, LESTER, LANDLORD | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | |
| 12797119 | MASTING, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12759776 | MASTRAD INC. | 346 N JUSTINE STREET SUITE 302 | | | | CHICAGO | IL | 60607 | |
| 12805476 | MASTRIONA, DONALD | ADDRESS ON FILE | | | | | | | |
| 12805493 | MASTROCICCO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12805469 | MASTRONARDO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12736873 | MAT ENGINE TECHNOLOGIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736874 | MAT ENGINE TECHNOLOGIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736876 | MAT ENGINE TECHNOLOGIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736872 | MAT ENGINE TECHNOLOGIES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736878 | MAT HD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736879 | MAT HD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736880 | MAT HD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736877 | MAT HD, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736882 | MAT HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736883 | MAT HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736884 | MAT HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736881 | MAT HOLDINGS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736887 | MAT INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736888 | MAT INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736889 | MAT INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736886 | MAT INDUSTRIES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12783094 | MATA MOLINA, DIEGO S | ADDRESS ON FILE | | | | | | | |
| 12791322 | MATA ROMERO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 12783976 | MATA, AMILY | ADDRESS ON FILE | | | | | | | |
| 12802337 | MATA, FRANCELI | ADDRESS ON FILE | | | | | | | |
| 12796164 | MATA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12740573 | MATA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12810774 | MATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12741094 | MATA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789103 | MATA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12784543 | MATAMOROS, ARELY | ADDRESS ON FILE | | | | | | | |
| 12791282 | MATAMOROS, NAGELLY | ADDRESS ON FILE | | | | | | | |
| 12742311 | MATAMOROS, NAGELLY | ADDRESS ON FILE | | | | | | | |
| 12782688 | MATAR, TARAH | ADDRESS ON FILE | | | | | | | |
| 12759777 | MATCHSTICK MONKEY USA INC. | 125 W GEMINI DR SUITE E1-E2 | | | | TEMPE | AZ | 85283 | |
| 12759778 | MATCHSTICK MONKEY USA INC. | 125 W GEMINI DR. STE E2 | | | | TEMPE | AZ | 85283 | |
| 12739462 | MATCO TOOLS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739463 | MATCO TOOLS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739464 | MATCO TOOLS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739461 | MATCO TOOLS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12743357 | MATCO-NORCA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743358 | MATCO-NORCA LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12743359 | MATCO-NORCA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743360 | MATCO-NORCA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804849 | MATE, CARINA | ADDRESS ON FILE | | | | | | | |
| 12813959 | MATELA, AVERY | ADDRESS ON FILE | | | | | | | |
| 12742253 | MATELA, AVERY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784064 | MATELLIAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12813608 | MATEO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 12795427 | MATEO, ZOE | ADDRESS ON FILE | | | | | | | |
| 12744490 | MATERNITY IP HOLDINGS LP | 50 W 57TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12759779 | MATERNITY OPCO HOLDINGS LLC | 232 STRAWBRIDGE DRIVE | | | | MOORESTOWN | NJ | 08057 | |
| 12759780 | MATERNITY OPCO HOLDINGS LLC | 330 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 12808523 | MATESI, KAROL | ADDRESS ON FILE | | | | | | | |
| 12778486 | MATESIC, ERIC | ADDRESS ON FILE | | | | | | | |
| 12796832 | MATEUS, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12777997 | MATHEMA, ANITA | ADDRESS ON FILE | | | | | | | |
| 12791072 | MATHENY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12802455 | MATHER, SALLY | ADDRESS ON FILE | | | | | | | |
| 12797342 | MATHERS, LILY | ADDRESS ON FILE | | | | | | | |
| 12787210 | MATHES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12807681 | MATHESON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12812414 | MATHESON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807622 | MATHEW, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12784422 | MATHEW, MANO | ADDRESS ON FILE | | | | | | | |
| 12827405 | MATHEW, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12816608 | MATHEWS, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12785899 | MATHEWS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12789823 | MATHEWS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809092 | MATHEWS, LISA | ADDRESS ON FILE | | | | | | | |
| 12799969 | MATHIE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12807620 | MATHIESON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12742210 | MATHIESON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12783110 | MATHIS, ALAINEY | ADDRESS ON FILE | | | | | | | |
| 12805465 | MATHIS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12808490 | MATHIS, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12779786 | MATHIS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12798339 | MATHIS, LEILA | ADDRESS ON FILE | | | | | | | |
| 12799026 | MATHIS, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12789516 | MATHIS, SAIZON | ADDRESS ON FILE | | | | | | | |
| 12781056 | MATHIS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12799091 | MATHYS, SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12759781 | MATI FOODS LLC | P.O. BOX 871066 | | | | STONE MOUNTAIN | GA | 30087 | |
| 12790738 | MATIAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12788369 | MATIAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12791896 | MATIAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784622 | MATIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12791024 | MATIAS, SAUL | ADDRESS ON FILE | | | | | | | |
| 12780612 | MATIENZO CANNATA, SILVANA | ADDRESS ON FILE | | | | | | | |
| 12777427 | MATITU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805495 | MATJE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810072 | MATLOCK, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12785435 | MATLOOB, SHEEZA | ADDRESS ON FILE | | | | | | | |
| 12816358 | MATNEY, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12783560 | MATOES, ADRIEANNA | ADDRESS ON FILE | | | | | | | |
| 12823978 | MATOS, CORAL | ADDRESS ON FILE | | | | | | | |
| 12794732 | MATOS, JANELIS | ADDRESS ON FILE | | | | | | | |
| 12807600 | MATOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12795883 | MATOS, JOBELIS | ADDRESS ON FILE | | | | | | | |
| 12778975 | MATOS, LIA | ADDRESS ON FILE | | | | | | | |
| 12742216 | MATOS, LIA | ADDRESS ON FILE | | | | | | | |
| 12784996 | MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810763 | MATOS, NILVIA | ADDRESS ON FILE | | | | | | | |
| 12802599 | MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12740295 | MATOS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799130 | MATOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813611 | MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12780180 | MATOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12759783 | MATRIX CNPTS CA INC/STRIDER | 19026 28TH AVE | | | | SURREY | BC | V3Z 6M3 | CANADA |
| 12736070 | MATRIX IMPORTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736071 | MATRIX IMPORTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736072 | MATRIX IMPORTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736073 | MATRIX IMPORTS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736071 | MATRIX IMPORTS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12759784 | MATRIX RETAIL LLC | 6 UNION HILL ROAD | | | | CONSHOHOCKEN | PA | 19428 | |
| 12759785 | MATRIX RETAIL LLC | 901 N PENN ST UNIT F-1005 | | | | PHILADELPHIA | PA | 19123 | |
| 12759786 | MATS INC. | 179 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 12778062 | MATSCHIKOWSKI, AMY | ADDRESS ON FILE | | | | | | | |
| 12783236 | MATSIS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12789056 | MATSOUKAS, CONSTANTINE | ADDRESS ON FILE | | | | | | | |
| 12876858 | MATSUDA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12810126 | MATSUDA, MARK | ADDRESS ON FILE | | | | | | | |
| 12806041 | MATSUKAWA, EMIKO | ADDRESS ON FILE | | | | | | | |
| 12830338 | MATSUMOTO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808484 | MATSUMOTO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12731680 | MATT GENOVESE | ADDRESS ON FILE | | | | | | | |
| 12731681 | MATT GENOVESE | ADDRESS ON FILE | | | | | | | |
| 12797595 | MATT, COREY | ADDRESS ON FILE | | | | | | | |
| 12813085 | MATTA, THERESA | ADDRESS ON FILE | | | | | | | |
| 12808543 | MATTE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12720770 | MATTEL | P.O. BOX 100125 | | | | ATLANTA | GA | 30384 | |
| 12720769 | MATTEL IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12858812 | MATTEL, INC | 333 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 12868488 | MATTEL, INC | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| 12735035 | MATTELL INC | POTTER ANDERSON & COROON LLP | J. WASSON, T. TIMLIN, C. JONES, J. KRON, B. HARPER | 1313 NORTH MARKET STREET | P.O. BOX 951 | WILMINGTON | DE | 19899 | |
| 12733405 | MATTERPORT INC. | 352 E. JAVA DRIVE SUNNYVAL | | | | SUNNYVALE | CA | 94089 | |
| 12809105 | MATTESON, LORIE | ADDRESS ON FILE | | | | | | | |
| 12814791 | MATTHESS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12732671 | MATTHEW DANDY PHOTOGRAPHY | 2700 REMINGTON AVE APT 318 | | | | BALTIMORE | MD | 21211 | |
| 12755920 | MATTHEW EAGAN | ADDRESS ON FILE | | | | | | | |
| 12733481 | MATTHEW VAN GESSEL | ADDRESS ON FILE | | | | | | | |
| 12725831 | MATTHEWS CENTER ASSOCIATES | 145 SCALEYBARK RD | C/O CROSLAND, INC.18563 | | | CHARLOTTE | NC | 28209 | |
| 12725832 | MATTHEWS CENTER ASSOCIATES | DBA SYCAMORE COMMONS | P.O. BOX 1183318563 | | | CHARLOTTE | NC | 28220 | |
| 12797294 | MATTHEWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12800150 | MATTHEWS, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12788713 | MATTHEWS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12806046 | MATTHEWS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12802158 | MATTHEWS, KARNISHIA | ADDRESS ON FILE | | | | | | | |
| 12893881 | MATTHEWS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808620 | MATTHEWS, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12798743 | MATTHEWS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12801629 | MATTHEWS, MIA | ADDRESS ON FILE | | | | | | | |
| 12785520 | MATTHEWS, M'KYAH | ADDRESS ON FILE | | | | | | | |
| 12810049 | MATTHEWS, MYRON | ADDRESS ON FILE | | | | | | | |
| 12803154 | MATTHEWS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780782 | MATTHEWS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12786738 | MATTHEWS, SANARI | ADDRESS ON FILE | | | | | | | |
| 12815527 | MATTHEWS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12802427 | MATTHEWS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12813057 | MATTHEWS, TEHANI | ADDRESS ON FILE | | | | | | | |
| 12803844 | MATTHEWS, TERNISHA | ADDRESS ON FILE | | | | | | | |
| 12803654 | MATTICE, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12803637 | MATTICE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812397 | MATTIELLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12869092 | MATTINGLY, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12783658 | MATTINGLY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12810148 | MATTINGLY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12869777 | MATTISON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793826 | MATTISON, TEQUAWN | ADDRESS ON FILE | | | | | | | |
| 12733572 | MATTLE, AMY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783260 | MATTON, LISA | ADDRESS ON FILE | | | | | | | |
| 12813346 | MATTONE, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12869355 | MATTOS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798058 | MATTOX, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12720071 | MATTRESS HELPER INC. | COLLLEEN M FRANKEN 3477 DERBY LANE | | | | WESTON | FL | 33331 | |
| 12726437 | MATTRESS RECYCLING COUNCIL | P.O. BOX 223594 | | | | CHANTILLY | VA | 20153 | |
| 12726438 | MATTRESS RECYCLING COUNCIL | P.O. BOX 71288 | | | | PHILADELPHIA | PA | 19176 | |
| 12806045 | MATTSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12818283 | MATTSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807648 | MATTSON, JEANA | ADDRESS ON FILE | | | | | | | |
| 12792518 | MATTUTAT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12792372 | MATUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12812417 | MATUSZAK, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12783444 | MATUSZEWSKI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12788503 | MATUTE, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12788144 | MATUTE, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12748647 | MATWORKS, THE | 11900 OLD BALTIMORE PIKE | VICE PRESIDENT OF SALES | | | BELTSVILLE | MD | 20705 | |
| 12748646 | MATWORKS, THE | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 12748644 | MATWORKS, THE | P.O. BOX 12972 | | | | PHILADELPHIA | PA | 19176 | |
| 12748645 | MATWORKS, THE | P.O. BOX 822678 | | | | PHILADELPHIA | PA | 19182 | |
| 12748643 | MATWORKS, THE | P.O. BOX 823214 | | | | PHILADELPHIA | PA | 19182 | |
| 12732842 | MATWORKS, THE - CPWM | 11900 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 12720772 | MATYS HEALTHY PRODUCTS | P.O. BOX 88 | | | | PITTSFORD | NY | 14534 | |
| 12779214 | MAUCHAZA, DUDZAI | ADDRESS ON FILE | | | | | | | |
| 12720773 | MAUD BORUP INC | 3650 ANNAPOLIS LANE N SUITE 101 | | | | PLYMOUTH | MN | 55447 | |
| 12720774 | MAUER SPORTS NUTRITION INC. | 11309 WINE PALM RD | | | | FORT MYERS | FL | 33966 | |
| 12720775 | MAUER SPORTS NUTRITION INC. | 21897 S DIAMOND LAKE RD STE 400-407 | | | | ROGERS | MN | 55374 | |
| 12813067 | MAUER, TABATHA | ADDRESS ON FILE | | | | | | | |
| 12720776 | MAUI AND SONS | 17383 W SUNSET BLVD STE 400 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12804136 | MAUL, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12805506 | MAULDIN, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12800252 | MAULDIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12812358 | MAUNG, SOPHOEUN | ADDRESS ON FILE | | | | | | | |
| 12801391 | MAUPIN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12805484 | MAURER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799592 | MAURICE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12749348 | MAURICES INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749349 | MAURICES INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749350 | MAURICES INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749347 | MAURICES INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12799023 | MAURICIO, EMELY | ADDRESS ON FILE | | | | | | | |
| 12795448 | MAURICIO, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 12788818 | MAURICIO, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12807564 | MAURO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12793221 | MAUST, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 12720777 | MAUVIEL | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12720778 | MAUYISING ENTERPRISE CORP. | ZHONGSHAN RD QINGSHUI DIST TAICHUNG TAIWAN | | | | TAICHENG | | 43642 | CHINA |
| 12903161 | MAUZY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12915684 | MAUZY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12903112 | MAUZY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12720780 | MAVERICK | ATTN: BRITTANY 94 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12727846 | MAVERICK INVESTORS LLC | 2181 S ONEIDA STREET #1 | C/O NIFONG REALTY INC205369 | | | GREEN BAY | WI | 54301 | |
| 12786179 | MAVI, SIMRAN | ADDRESS ON FILE | | | | | | | |
| 12720781 | MAVIN OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791992 | MAVROPHILIPOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12826929 | MAW, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12795693 | MAWSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12782194 | MAWSON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12720791 | MAX SPACE INC. | 4405 FAIRMOUNT AVENUE | | | | WESTPORT | MO | 64111 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 924 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731937 | MAX TRANS LOGISTICS | P.O. BOX 2538 | | | | CHATTANOOGA | TN | 37409 | |
| 12720782 | MAXFIELD CANDY CO. INC. | CO GOLICK MARTINS 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12720783 | MAXFIELD CANDY CO. INC. | CO TAB BANK P.O. BOX 150586 | | | | OGDEN | UT | 84415 | |
| 12816014 | MAXFIELD, AIYANA | ADDRESS ON FILE | | | | | | | |
| 12812410 | MAXFIELD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12731766 | MAXIM HEALTH SYSTEMS LLC | 12915 COLLECTION CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 12731767 | MAXIM HEALTH SYSTEMS LLC | 7227 LEE DEFOREST DRIVE | | | | COLUMBIA | MD | 21046 | |
| 12720787 | MAXIM MANUFACTURING & MARKETING | 92 ARGONAUT STE 170 | | | | ALISO VIEJO | CA | 92656 | |
| 12720788 | MAXIM MANUFACTURING & MARKETING | CO GOLICK MARTINS 140 SYLVAN AVENUE | | | | ENGLEWOOD | NJ | 07632 | |
| 12801765 | MAXIM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12720784 | MAXIM-ALL CORP. | 2021 E 48TH STREET | | | | VERNON | CA | 90058 | |
| 12731165 | MAXIMUS INC | 7130 MINSTREL WAY | SUITE L100 | | | COLUMBIA | MD | 21045 | |
| 12731164 | MAXIMUS INC | P.O. BOX 791188 | | | | BALTIMORE | MD | 21279 | |
| 12732997 | MAXIMUS INC_HR270114 | 1891 METRO CENTER DR | | | | RESTON | VA | 20190 | |
| 12720790 | MAXMARK INC. | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 12720792 | MAX-UNION INTERNATIONAL LTD | 5TH FL SCIENCE AND TECH INN FURONG ROAD | EAST SONGGANG TOWN | | | SHENZHEN | | 518105 | CHINA |
| 12732197 | MAXWELL BUILDERS INC | 333 W HAMPDEN AVE #325 | | | | ENGLEWOOD | CO | 80110 | |
| 12732196 | MAXWELL BUILDERS INC | 333 WEST HAMPDEN AVE | SUITE 325ATTN: ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 80110 | |
| 12735389 | MAXWELL BUILDERS INC | 333W HAMPDEN AVE | STE 325 | | | ENGLEWOOD | CO | 80010 | |
| 12732823 | MAXWELL PETER REYNOLDS | ADDRESS ON FILE | | | | | | | |
| 12795595 | MAXWELL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12816452 | MAXWELL, JADA | ADDRESS ON FILE | | | | | | | |
| 12795466 | MAXWELL, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791297 | MAXWELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12815464 | MAXWELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803158 | MAXWELL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811626 | MAXWELL, ROY | ADDRESS ON FILE | | | | | | | |
| 12812376 | MAXWELL, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12792516 | MAXWELL, SHYMEAR | ADDRESS ON FILE | | | | | | | |
| 12798181 | MAXWELL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813499 | MAXWELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12741169 | MAXWELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 12720793 | MAXWORTH ENTERPRISES LTD. | 5F NO93 SEC 4 NANJING E RD | | | | TAIPEI | | 10580 | TAIWAN |
| 12720794 | MAXX MARKETING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720798 | MAY BEST HOME CO. LTD | RM1906 N500 SOUTH XIANG YANG | PARIS FASHION BLD XU HUI DISTR | | | SHANGHAI | | | CHINA |
| 12795122 | MAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782719 | MAY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12778636 | MAY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808466 | MAY, KIRA | ADDRESS ON FILE | | | | | | | |
| 12814541 | MAY, OMARNI | ADDRESS ON FILE | | | | | | | |
| 12786050 | MAY, RUFUS | ADDRESS ON FILE | | | | | | | |
| 12812375 | MAY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12782501 | MAY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812388 | MAY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12740732 | MAY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12757670 | MAYA BIEKERT | ADDRESS ON FILE | | | | | | | |
| 12787297 | MAYA, AARON | ADDRESS ON FILE | | | | | | | |
| 12793588 | MAYA, FANNY | ADDRESS ON FILE | | | | | | | |
| 12814105 | MAYA, JADEN | ADDRESS ON FILE | | | | | | | |
| 12811650 | MAYA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799566 | MAYA-GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12720795 | MAYANA CHOCOLATE INC | 1319 VALLEY ROAD SUITE 1 | | | | SPOONER | WI | 54801 | |
| 12796250 | MAYANCELA, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 12720796 | MAYBELLINE | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12720799 | MAYBORN USA INC | 1010 WASHINGTON BLVD 11TH FLOOR | | | | STAMFORD | CT | 06901 | |
| 12720800 | MAYBORN USA INC | 30 PEDIGREE CRT | | | | BRAMPTON | ON | L6T 5T8 | CANADA |
| 12720801 | MAYBORN USA INC | CO WESTSET LOGISTICS 210 E LAMBERT RD | | | | FULLERTON | CA | 92835 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808489 | MAYCHSZAK, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12720802 | MAYCO FUJIAN GROUP LTD | DUNYUANZHOUCHANGJIANG VILLAGE | | | | FUZHOU | | | CHINA |
| 12806044 | MAYER, ELLIOTT H | ADDRESS ON FILE | | | | | | | |
| 12780771 | MAYER, JANE | ADDRESS ON FILE | | | | | | | |
| 12795723 | MAYER, KATELEN | ADDRESS ON FILE | | | | | | | |
| 12792186 | MAYER, LISA | ADDRESS ON FILE | | | | | | | |
| 12810065 | MAYER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12795383 | MAYER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12780951 | MAYER-ASCHHOFF, EFRIM | ADDRESS ON FILE | | | | | | | |
| 12741275 | MAYER-ASCHHOFF, EFRIM | ADDRESS ON FILE | | | | | | | |
| 12790553 | MAYES, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12814099 | MAYES, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785769 | MAYES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795256 | MAYES, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12790455 | MAYES, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12720803 | MAYFAIR SEAT COMPANY | 300 MILL STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 12720804 | MAYFAIR SEAT COMPANY | ACCOUNTS RECEIVABLE BIN 88383 | | | | MILWAUKEE | WI | 53288 | |
| 12768722 | MAYFAIR SHOPPING CENTRE LIMITED PARTNERSHIP | ATTN: GENERAL MGR. | 3147 DOUGLAS STREET SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12729625 | MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET | SUITE 221210404 | | | VICTORIA | BC | V8Z 6E3 | CANADA |
| 12720805 | MAYFAIR TECH INC | 3701 JARRY EST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| 12773346 | MAYFAIRE LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD SUITE 500 CBL CENTER | | | CHATTANOOGA | TN | 37421 | |
| 12731007 | MAYFAIRE RETAIL, LLC | 6835 CONSERVATION WAY | | | | WILMINGTON | NC | 28405 | |
| 12773347 | MAYFAIRE RETAIL, LLC | C/O MAYFAIRE MANAGEMENT COMPANY, LLC | 6835 CONSERVATION WAY | PO BOX 12830 | | WILMINGTON | NC | 28405 | |
| 12731006 | MAYFAIRE RETAIL, LLC | P.O. BOX 12830 | | | | WILMINGTON | NC | 28405 | |
| 12730803 | MAYFAIRE SPE/A,LLC | P.O. BOX 12830 | C/O ZIMMER DEVELOPMENT22510 | | | WILMINGTON | NC | 28405 | |
| 12748473 | MAYFAIRE TOWNE CENTER LP | 2030 HAMILTON PLACE BLVD | SUITE# 500233438 | | | CHATTANOOGA | TN | 37421 | |
| 12748474 | MAYFAIRE TOWNE CENTER LP | P.O. BOX 955607 | CBL# 0064233438 | | | ST LOUIS | MO | 63195 | |
| 12801559 | MAYFIELD, AHKEIA | ADDRESS ON FILE | | | | | | | |
| 12791760 | MAYFIELD, LADARIUS | ADDRESS ON FILE | | | | | | | |
| 12810051 | MAYFIELD, MARVEL | ADDRESS ON FILE | | | | | | | |
| 12798675 | MAYFIELD, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814422 | MAYFIELD, STANLEY | ADDRESS ON FILE | | | | | | | |
| 12780208 | MAYHAN, MISTY | ADDRESS ON FILE | | | | | | | |
| 12804771 | MAYI, CELINA | ADDRESS ON FILE | | | | | | | |
| 12720806 | MAYLAND HOUSEWARE COMPANY LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12824005 | MAYNARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12788381 | MAYNARD, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12797551 | MAYNARD, JADA | ADDRESS ON FILE | | | | | | | |
| 12785063 | MAYNARD, NAFIA | ADDRESS ON FILE | | | | | | | |
| 12786655 | MAYNARD, OLGA | ADDRESS ON FILE | | | | | | | |
| 12740883 | MAYNARD, OLGA | ADDRESS ON FILE | | | | | | | |
| 12813610 | MAYO SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12728101 | MAYO STUDIOS INC. | 23-02 FORTY-NINTH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12728100 | MAYO STUDIOS INC. | 32-00 SKILLMAN AVENUE | FLOOR 3 | | | LONG ISLAND CITY | NY | 11101 | |
| 12815091 | MAYO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12793819 | MAYOL, NOAH | ADDRESS ON FILE | | | | | | | |
| 12779358 | MAYORAL, IRASEMA | ADDRESS ON FILE | | | | | | | |
| 12795886 | MAYORAL-VELAZQUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12803459 | MAYS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795600 | MAYS, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12789362 | MAYS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12793403 | MAYS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12798025 | MAYS, TONISHA | ADDRESS ON FILE | | | | | | | |
| 12784747 | MAYS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806533 | MAYSONET, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12745868 | MAYTEX MILLS INC. | SUITE 1701 261 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12745869 | MAYTEX MILLS INC. IMPORT | 261 FIFTH AVE SUITE 1701 | | | | NEW YORK | NY | 10016 | |
| 12814669 | MAYVILLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12791895 | MAZA, KASEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789895 | MAZAHREH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12814861 | MAZE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12790123 | MAZE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778543 | MAZE, SESSNA | ADDRESS ON FILE | | | | | | | |
| 12745870 | MAZEL COMPANY THE | 31000 AURORA ROAD | | | | SOLON | OH | 44139 | |
| 12745871 | MAZEL COMPANY THE | P.O. BOX 932351 | | | | CLEVELAND | OH | 44193 | |
| 12782310 | MAZO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12805473 | MAZUR, DONNA | ADDRESS ON FILE | | | | | | | |
| 12815532 | MAZUR, JILL | ADDRESS ON FILE | | | | | | | |
| 12778746 | MAZUR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12810781 | MAZUROWSKI, NADINE | ADDRESS ON FILE | | | | | | | |
| 12795429 | MAZZA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781166 | MAZZARA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12789540 | MAZZARA, KIM | ADDRESS ON FILE | | | | | | | |
| 12782198 | MAZZARELLA, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12810128 | MAZZARELLA, MARY | ADDRESS ON FILE | | | | | | | |
| 12816785 | MAZZARONE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12806033 | MAZZELLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12759392 | MAZZETTA COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759393 | MAZZETTA COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759394 | MAZZETTA COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759396 | MAZZETTA COMPANY | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12810117 | MAZZOCCO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12785875 | MAZZUCA, LISA | ADDRESS ON FILE | | | | | | | |
| 12726216 | MB COLUMBUS HILLIARD LLC | 325 JOHN H MCCONNELL BLVD | CUSHMAN & WAKEFIELDSUITE# 450215137 | | | COLUMBUS | OH | 43215 | |
| 12774755 | MB COLUMBUS HILLIARD, L.L.C. | C/O CUSHMAN & WAKEFIELD | 325 JOHN H MCCONNELL BLVD. SUITE 450 | | | COLUMBUS | OH | 43215 | |
| 12724913 | MB KEENE MONADNOCK, LLC | 13977 COLLECTIONS CENTER DRIVE | INLAND AMERICAN RETAIL MGMTLLC / BLDG #4539205248 | | | CHICAGO | IL | 60693 | |
| 12765655 | MB LONGVIEW TRIANGLE L.L.C | C/O CUSHMAN & WAKEFIELD | 200 SW MARKET ST. SUITE 200 | | | PORTLAND | OR | 97201 | |
| 12726223 | MB LONGVIEW TRIANGLE LLC | 332 S MICHIGAN 9TH FLOOR | | | | CHICAGO | IL | 60604 | |
| 12726224 | MB LONGVIEW TRIANGLE LLC | P.O. BOX 677813 | DEPT 44541215141 | | | DALLAS | TX | 75267 | |
| 12729838 | MB SHERMAN TOWN CENTER | 2809 BUTTERFIELD RD | LIMITED PARTNERSHIPBLDG 44531245983 | | | OAK BROOK | IL | 60523 | |
| 12729839 | MB SHERMAN TOWN CENTER | DEPT 44531 | 33012 COLLECTION CENTER DRIVE245983 | | | CHICAGO | IL | 60693 | |
| 12774917 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C/BLDG. 44531 | 2809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774918 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 | ATTN: PROPERTY MANAGER | | DOWNERS GROVE | IL | 60515 | |
| 12810767 | MBELU TSHIBASU, NANCY | ADDRESS ON FILE | | | | | | | |
| 12802835 | MBENGUE, FATIME | ADDRESS ON FILE | | | | | | | |
| 12736322 | MBI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736323 | MBI, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736324 | MBI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736325 | MBI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806297 | MBIKAYI, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12748842 | MBK NORTHWEST | DEPARTMENT #325 | P.O. BOX 3493513393 | | | SEATTLE | WA | 98124 | |
| 12730461 | MBK SOUTHERN CALIFORNIA, LTD. | 175 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |
| 12730460 | MBK SOUTHERN CALIFORNIA, LTD. | 1801 CENTURY PARK E, STE 1040 | SAN LUIS OBISPO PROM.17461 | | | LOS ANGELES | CA | 90067 | |
| 12745877 | MBM BUILDING SYSTEMS LTD | 160 FEDERAL STREET 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 12779311 | MBOUMI, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12740792 | MBOUMI, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12745878 | MBR INDUSTRIES INC. | 7900 OAK LANE SUITE 101 | | | | MIAMI LAKES | FL | 33016 | |
| 12745075 | MBTECHNOLOGY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745076 | MBTECHNOLOGY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745077 | MBTECHNOLOGY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745078 | MBTECHNOLOGY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794838 | MBUGUA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12745879 | MC APPLIANCE CORP | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| 12795695 | MC ARTHUR, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812361 | MC BRIDE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812352 | MC CARTHY, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12805500 | MC COTTRELL, DANA | ADDRESS ON FILE | | | | | | | |
| 12732558 | MC CUE CORPORATION | P.O. BOX 843070 | | | | BOSTON | MA | 02284 | |
| 12812354 | MC CUISH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12804138 | MC GINNIS, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12807611 | MC GRAW, JANICE | ADDRESS ON FILE | | | | | | | |
| 12810113 | MC HUGH, MENDY | ADDRESS ON FILE | | | | | | | |
| 12755989 | MC STYLES PRODUCTIONS LLC | 698 ROSEDALE ROAD | | | | PRINCETON | NJ | 08540 | |
| 12801056 | MCABEE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12806876 | MCADORY, IRIS | ADDRESS ON FILE | | | | | | | |
| 12788608 | MCALESTER, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12803651 | MCALHANY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787178 | MCALISTER, KEITH | ADDRESS ON FILE | | | | | | | |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | |
| 12730874 | MCALLEN LEVCAL LLC_RNT250871 | 1001 WEST LOOP SOUTH | SUITE 600250871 | | | HOUSTON | TX | 77027 | |
| 12726715 | MCALLEN LEVCAL LLC_RNT250949 | 1001 W LOOP SOUTH #600 | | | | HOUSTON | TX | 77027 | |
| 12756786 | MCALLEN TX LLC | 4300 E FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP247351 | | | COLUMBUS | OH | 43219 | |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | |
| 12756787 | MCALLEN TX LLC | DEPT L-2632 | CO/ SCHOTTENSTEIN PROPERTY GRP247351 | | | COLUMBUS | OH | 43260 | |
| 12804137 | MCALLISTER, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12792051 | MCALLISTER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12869463 | MCALLISTER, MARCY | ADDRESS ON FILE | | | | | | | |
| 12810131 | MCALLISTER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12788668 | MCALLISTER, NEAL | ADDRESS ON FILE | | | | | | | |
| 12793307 | MCALLISTER, XZAVIER | ADDRESS ON FILE | | | | | | | |
| 12810061 | MCALOON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791630 | MCANALLY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12784946 | MCANDREW, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807626 | MCANELLY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793282 | MCANINCH, RUBY BERNICE | ADDRESS ON FILE | | | | | | | |
| 12778072 | MCARDLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12790139 | MCASSEY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12779145 | MCATEE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12740791 | MCATEE, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12810555 | MCATEE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741087 | MCATEE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12745880 | MCAULAY ARTS | 1541 N ALBRIGHT AVENUE | | | | UPLAND | CA | 91786 | |
| 12786558 | MCAULIFFE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12804758 | MCAVOY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12745881 | MCB GLOBAL | 2315 WHIRLPOOL STREET SUITE 887 | | | | COLLINS CENTER | NY | 14035 | |
| 12771381 | MCB PROPERTY MANAGEMENT LLC | BROWN, RONALD , DIRECTOR PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12771382 | MCB PROPERTY MANAGEMENT LLC | JONES, ERICA, SR LEASE ADMIN PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12771383 | MCB PROPERTY MANAGEMENT LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12767281 | MCB PROPERTY MANAGEMENT, LLC | GIORDANA, KATHY, FACILITIES GENERAL MANAGER | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767282 | MCB PROPERTY MANAGEMENT, LLC | JONES, ERICA , LEASE ADMINISTRATION | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767284 | MCB PROPERTY MANAGEMENT, LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767280 | MCB PROPERTY MANAGEMENT, LLC | RAMIREZ, ISRAEL, ACCOUNTING | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12767283 | MCB PROPERTY MANAGEMENT, LLC | WISHNEW, JILL , PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | |
| 12771384 | MCB REAL ESTATE | 2002 CLIPPER PARK ROAD SUITE 105 | ATTN: LEASE ADMINISTRATION | | | BALTIMORE | MD | 21211 | |
| 12807616 | MCBAIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12755746 | MCBH LSC LLC | 2701 N CHARLES STREET | C/O MCB REAL ESTATE,LLCSUITE 404212126 | | | BALTIMORE | MD | 21218 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755748 | MCBH LSC LLC | 2701 N CHARLES STREET SUIT 404 | C/O MCB REAL ESTATE LLC212126 | | | BALTIMORE | MD | 21218 | |
| 12771380 | MCBH LSC LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | ATTN: P. DAVID BRAMBLE | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | |
| 12799277 | MCBRIDE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793412 | MCBRIDE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799034 | MCBRIDE, GARLAND | ADDRESS ON FILE | | | | | | | |
| 12778622 | MCBRIDE, MELENCIA | ADDRESS ON FILE | | | | | | | |
| 12802200 | MCBRIDE, RUBIE | ADDRESS ON FILE | | | | | | | |
| 12816466 | MCBRIDE, SHATEA | ADDRESS ON FILE | | | | | | | |
| 12783506 | MCBRIDE, SHERI | ADDRESS ON FILE | | | | | | | |
| 12788903 | MCBRIDE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12779496 | MCBRYDE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12791850 | MCCABE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12799836 | MCCABE, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12800139 | MCCABE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816192 | MCCADDON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808521 | MCCAFFERTY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12810097 | MCCAFFERY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12772854 | MCCAFFERY INTERESTS, INC. | SCHULTZ, AMY , PROPERTY MANAGER | 176 N. RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12772854 | MCCAFFERY INTERESTS, INC. | WILLIAMS, KIM, PROPERTY MANAGER | 176 N. RACINE AVENUE SUITE 200 | | | CHICAGO | IL | 60607 | |
| 12784884 | MCCAFFERY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12773836 | MCCAFFETY INTERESTS | MCMAHON, PATTY | 875 NORTH MICHIGAN AVENUE SUITE 1800 | | | CHICAGO | IL | 60611 | |
| 12773837 | MCCAFFETY INTERESTS | STEIN, LORI | 875 NORTH MICHIGAN AVENUE SUITE 1800 | | | CHICAGO | IL | 60611 | |
| 12816293 | MCCAFFREY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805496 | MCCAIG, DIANA | ADDRESS ON FILE | | | | | | | |
| 12785534 | MCCAIN, NAIMAH | ADDRESS ON FILE | | | | | | | |
| 12795083 | MCCAIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 12795002 | MCCAIN, ZAK | ADDRESS ON FILE | | | | | | | |
| 12795854 | MCCALISTER, KALEYAH | ADDRESS ON FILE | | | | | | | |
| 12720808 | MCCALL PATTERN | 615 MCCALL ROAD | | | | MANHATTAN | KS | 66502 | |
| 12720809 | MCCALL PATTERN | P.O. BOX 734369 | | | | CHICAGO | IL | 60673 | |
| 12795237 | MCCALL, ALICE | ADDRESS ON FILE | | | | | | | |
| 12782549 | MCCALL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785638 | MCCALL, BRENT | ADDRESS ON FILE | | | | | | | |
| 12780032 | MCCALL, KADE | ADDRESS ON FILE | | | | | | | |
| 12803572 | MCCALL, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 12809134 | MCCALL, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12786990 | MCCALL, MOSES | ADDRESS ON FILE | | | | | | | |
| 12810771 | MCCALL, NANCY | ADDRESS ON FILE | | | | | | | |
| 12813802 | MCCALL, TE'LIYAH | ADDRESS ON FILE | | | | | | | |
| 12782412 | MCCALL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12799105 | MCCALLA, REIGN | ADDRESS ON FILE | | | | | | | |
| 12796946 | MCCALLISTER, ALEXYUS | ADDRESS ON FILE | | | | | | | |
| 12784656 | MCCALLUM, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12800090 | MCCALMON, KIANA | ADDRESS ON FILE | | | | | | | |
| 12793533 | MCCAMMON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12787737 | MCCAMMOND, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12869721 | MCCANDLESS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12733509 | MCCANDISH HOLTON PC | P. O. BOX 796 | | | | RICHMOND | VA | 23218 | |
| 12769077 | MCCANN REAL EQUITIES DEVELOPMENT LLC | BERGER, MARTIN, MANAGING PARTNER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12769078 | MCCANN REAL EQUITIES DEVELOPMENT LLC | TRIVIGNO, JEANETTE, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12729491 | MCCANN SYSTEMS LLC | 101 CRAWFORDS CORNER RD | SUITE # 4-201 | | | HOLMDEL | NJ | 07733 | |
| 12729490 | MCCANN SYSTEMS LLC | 290 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 12778001 | MCCANN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12816062 | MCCANN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12814548 | MCCANN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806527 | MCCANN, GERALD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795836 | MCCANN, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12796145 | MCCANN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804115 | MCCANTS, BURGUNDY | ADDRESS ON FILE | | | | | | | |
| 12808518 | MCCANTS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808514 | MCCANTS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12812366 | MCCARDELL, SHERAN | ADDRESS ON FILE | | | | | | | |
| 12813683 | MCCARLEY, ZENNETTA | ADDRESS ON FILE | | | | | | | |
| 12728492 | MCCARTER & ENGLISH, LLP | 100 MULBERRY STREET | FOUR GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| 12796959 | MCCARTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12795277 | MCCARTER, KARINA | ADDRESS ON FILE | | | | | | | |
| 12814940 | MCCARTER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12778004 | MCCARTHY, AURIEL | ADDRESS ON FILE | | | | | | | |
| 12804595 | MCCARTHY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784223 | MCCARTHY, DENISE (WANDA) | ADDRESS ON FILE | | | | | | | |
| 12796660 | MCCARTHY, HAIZEL | ADDRESS ON FILE | | | | | | | |
| 12779676 | MCCARTHY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12742227 | MCCARTHY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12795849 | MCCARTHY, JAHAZ | ADDRESS ON FILE | | | | | | | |
| 12787175 | MCCARTHY, JON | ADDRESS ON FILE | | | | | | | |
| 12787987 | MCCARTHY, KATE | ADDRESS ON FILE | | | | | | | |
| 12808502 | MCCARTHY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801281 | MCCARTHY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12788180 | MCCARTHY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12793999 | MCCARTHY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12796284 | MCCARTHY, PETER | ADDRESS ON FILE | | | | | | | |
| 12812412 | MCCARTHY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12783293 | MCCARTHY, THERESA | ADDRESS ON FILE | | | | | | | |
| 12815370 | MCCARTHY, ZARIA | ADDRESS ON FILE | | | | | | | |
| 12812422 | MCCARTNEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12807594 | MCCARTY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12809123 | MCCARTY, LEANN | ADDRESS ON FILE | | | | | | | |
| 12788529 | MCCARTY, REGHANN | ADDRESS ON FILE | | | | | | | |
| 12806880 | MCCARVER, IDA | ADDRESS ON FILE | | | | | | | |
| 12789938 | MCCARVER, JENNY | ADDRESS ON FILE | | | | | | | |
| 12790102 | MCCARY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12795009 | MCCASKILL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802845 | MCCASLIN, CHERIKA | ADDRESS ON FILE | | | | | | | |
| 12778713 | MCCAUGHEY, LORIE | ADDRESS ON FILE | | | | | | | |
| 12778707 | MCCAULEY, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12809102 | MCCAULEY, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12795787 | MCCAULLEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795171 | MCCAUSEY, DARYL | ADDRESS ON FILE | | | | | | | |
| 12792779 | MCCAUSLAND, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12796005 | MCCLAFLIN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12794028 | MCCLAIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794356 | MCCLAIN, KYLA | ADDRESS ON FILE | | | | | | | |
| 12876162 | MCCLAIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12788625 | MCCLAIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786381 | MCCLANAHAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12809120 | MCCLANAHAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12784424 | MCCLAURIN BLAMONT, PAULICKA | ADDRESS ON FILE | | | | | | | |
| 12800666 | MCCLEAN-BARKER, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12801270 | MCCLEES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795385 | MCCLEESE, DHAKIYA | ADDRESS ON FILE | | | | | | | |
| 12810039 | MCCLEESE, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795382 | MCCLEESE, SONYA | ADDRESS ON FILE | | | | | | | |
| 12781763 | MCCLELLAN, IAN | ADDRESS ON FILE | | | | | | | |
| 12801733 | MCCLELLAN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12806879 | MCCLELLAND, ISIAH | ADDRESS ON FILE | | | | | | | |
| 12807619 | MCCLELLAND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12828719 | MCCLELLAND, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12828428 | MCCLELLAND, KATHERINE L | ADDRESS ON FILE | | | | | | | |
| 12798295 | MCCLELLAND, LILY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811653 | MCCLELLAND, RICKY | ADDRESS ON FILE | | | | | | | |
| 12786334 | MCCLELLAN-MILLER, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12815147 | MCCLENAHAN, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12814180 | MCCLENDON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12795088 | MCCLENDON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12791188 | MCCLENDON, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12788204 | MCCLENDON-SHAW, LEA | ADDRESS ON FILE | | | | | | | |
| 12804140 | MCCLENNING, BRETT | ADDRESS ON FILE | | | | | | | |
| 12797855 | MCCLENTY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12780342 | MCCLIMANS, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12791569 | MCCLIMON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12827674 | MCCLINTOCK, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12794090 | MCCLINTON, ANIESHA | ADDRESS ON FILE | | | | | | | |
| 12789416 | MCCLINTON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12792632 | MCCLINTON, KIMMIAH | ADDRESS ON FILE | | | | | | | |
| 12792816 | MCCLINTON, SYMIELA | ADDRESS ON FILE | | | | | | | |
| 12741468 | MCCLINTON, SYMIELA | ADDRESS ON FILE | | | | | | | |
| 12819655 | MCCLOUD, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 12786984 | MCCLOUD, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12822277 | MCCLOUD, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12803166 | MCCLUNEY, JAILYN | ADDRESS ON FILE | | | | | | | |
| 12808494 | MCCLUNG, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12797978 | MCCLURE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12780823 | MCCLURE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12741270 | MCCLURE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12782234 | MCCLURE, KERRI | ADDRESS ON FILE | | | | | | | |
| 12814992 | MCCLURE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812357 | MCCLURE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12814601 | MCCLUSKEY, JASON | ADDRESS ON FILE | | | | | | | |
| 12788807 | MCCLUSKEY, KYLE | ADDRESS ON FILE | | | | | | | |
| 12814172 | MCCOGGLE, JAQUAN | ADDRESS ON FILE | | | | | | | |
| 12798277 | MCCOID, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12814488 | MCCOLLUM, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12806881 | MCCOLLUM, IMAETTE | ADDRESS ON FILE | | | | | | | |
| 12779192 | MCCOLLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12765522 | MCCOMBS COMMERCIAL REALTY | TYLER, JULIAN, VP PROPERTY MANAGEMENT | 6333 APPLES' WAY SUITE 115 | | | LINCOLN | NE | 68516 | |
| 12765521 | MCCOMBS COMMERCIAL REALTY | WHALEN, BRIDGET , PROPERTY MANAGER | 6333 APPLES' WAY SUITE 115 | | | LINCOLN | NE | 68516 | |
| 12794002 | MCCOMBS, JACQUIE | ADDRESS ON FILE | | | | | | | |
| 12801163 | MCCONCHIE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12798224 | MCCONKEY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794003 | MCCONNAUGHEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807567 | MCCONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808476 | MCCONNELL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12794741 | MCCONNELL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808467 | MCCONNELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12812430 | MCCONNELL, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12816959 | MCCONNELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813090 | MCCONNELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814668 | MCCONVILLE, MARY | ADDRESS ON FILE | | | | | | | |
| 12785290 | MCCONVILLE, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12788648 | MCCOOK, JULENE | ADDRESS ON FILE | | | | | | | |
| 12782172 | MCCORD, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12790272 | MCCORKLE, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12787243 | MCCORMACK, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12785218 | MCCORMACK, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12808501 | MCCORMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12741733 | MCCORMES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781415 | MCCORMES, ROY | ADDRESS ON FILE | | | | | | | |
| 12804765 | MCCORMICK, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12782408 | MCCORMICK, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12807627 | MCCORMICK, JASON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 931 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810054 | MCCORMICK, MALAYAH | ADDRESS ON FILE | | | | | | | |
| 12810759 | MCCORMICK, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12814280 | MCCORMICK, PARADISE | ADDRESS ON FILE | | | | | | | |
| 12780453 | MCCORMICK, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12795376 | MCCORMICK, TARYN | ADDRESS ON FILE | | | | | | | |
| 12786679 | MCCORMICK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12736541 | MCCORMICKS GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736542 | MCCORMICKS GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736543 | MCCORMICKS GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736544 | MCCORMICKS GROUP, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12816725 | MCCOWN, EVA | ADDRESS ON FILE | | | | | | | |
| 12787954 | MCCOWN, LORI | ADDRESS ON FILE | | | | | | | |
| 12882443 | MCCOWN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12804118 | MCCOY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741543 | MCCOY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12802936 | MCCOY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804753 | MCCOY, CODY | ADDRESS ON FILE | | | | | | | |
| 12779989 | MCCOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814719 | MCCOY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779754 | MCCOY, JANE | ADDRESS ON FILE | | | | | | | |
| 12785091 | MCCOY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12808462 | MCCOY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12790386 | MCCOY, LEAHANN | ADDRESS ON FILE | | | | | | | |
| 12800643 | MCCOY, MYLEE | ADDRESS ON FILE | | | | | | | |
| 12801311 | MCCOY, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12798874 | MCCOY, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12811620 | MCCOY, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12780479 | MCCOY, SONSERRAY | ADDRESS ON FILE | | | | | | | |
| 12812374 | MCCOY, STACY | ADDRESS ON FILE | | | | | | | |
| 12813055 | MCCOY, TESSA | ADDRESS ON FILE | | | | | | | |
| 12729437 | MCCRACKEN COUNTY COURTHOUSE | 301 SOUTH 6TH STREET | | | | PADUCAH | KY | 42003 | |
| 12803260 | MCCRACKEN, IAN | ADDRESS ON FILE | | | | | | | |
| 12801630 | MCCRACKEN, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12816788 | MCCRACKEN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12796242 | MCCRACKIN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12805447 | MCCRARY, DARVIN | ADDRESS ON FILE | | | | | | | |
| 12787380 | MCCRAW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12815679 | MCCRAW, TOBI | ADDRESS ON FILE | | | | | | | |
| 12798991 | MCCRAY, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12801431 | MCCRAY, RANASIA | ADDRESS ON FILE | | | | | | | |
| 12784826 | MCCRAY, TALIYAH | ADDRESS ON FILE | | | | | | | |
| 12813865 | MCCRAY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12742242 | MCCRAY, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813076 | MCCRAY, TYRON | ADDRESS ON FILE | | | | | | | |
| 12807647 | MCCREA, JOE | ADDRESS ON FILE | | | | | | | |
| 12793187 | MCCREADY, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12797843 | MCCREARY, SHAWNELL | ADDRESS ON FILE | | | | | | | |
| 12812399 | MCCREESH, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12794610 | MCCRIMMON, ZOEY | ADDRESS ON FILE | | | | | | | |
| 12797059 | MCCROCKLIN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12808513 | MCCRORY, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12798315 | MCCROSKEY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12788035 | MCCROY, RODERICK | ADDRESS ON FILE | | | | | | | |
| 12799089 | MCCRUM, RILEY | ADDRESS ON FILE | | | | | | | |
| 12733033 | MCCUE CORPORATION | 35 CONGRESS STREET | | | | SALEM | MA | 01970 | |
| 12801869 | MCCUIN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12810289 | MCCUISTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12811613 | MCCULLAM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12824045 | MCCULLAM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12801692 | MCCULLOUGH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791445 | MCCULLOUGH, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12796061 | MCCULLOUGH, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12791136 | MCCULLOUGH, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795313 | MCCULLOUGH, ZOIE | ADDRESS ON FILE | | | | | | | |
| 12810057 | MCCULLUM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815806 | MCCUNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12792723 | MCCURRIE, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12819783 | MCCURRY, DEREK | ADDRESS ON FILE | | | | | | | |
| 12783471 | MCCURRY, HADEN | ADDRESS ON FILE | | | | | | | |
| 12795125 | MCCUSKER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12778038 | MCCUSKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798265 | MCCUSKER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816635 | MCCUTCHAN, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12783894 | MCCUTCHEN, NYQUAN | ADDRESS ON FILE | | | | | | | |
| 12796693 | MCDADE JACKSON, TAIJA | ADDRESS ON FILE | | | | | | | |
| 12789166 | MCDADE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12806764 | MCDADE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12792401 | MCDADE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12801724 | MCDANIEL, BRANSON | ADDRESS ON FILE | | | | | | | |
| 12815960 | MCDANIEL, EZEKIEL | ADDRESS ON FILE | | | | | | | |
| 12793467 | MCDANIEL, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12778635 | MCDANIEL, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807575 | MCDANIEL, JERRY | ADDRESS ON FILE | | | | | | | |
| 12796366 | MCDANIEL, MALIK | ADDRESS ON FILE | | | | | | | |
| 12787555 | MCDANIEL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12781244 | MCDANIEL, PAT | ADDRESS ON FILE | | | | | | | |
| 12813745 | MCDANIEL, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12801071 | MCDANIEL, TRENA | ADDRESS ON FILE | | | | | | | |
| 12800011 | MCDAVID, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12811616 | MCDAVID, RAY | ADDRESS ON FILE | | | | | | | |
| 12807675 | MCDERMOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810122 | MCDERMOTT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810757 | MCDERMOTT, NAKYSHA | ADDRESS ON FILE | | | | | | | |
| 12804747 | MCDEVITT, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12782499 | MCDIARMID, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801119 | MCDONALD, AMISHA | ADDRESS ON FILE | | | | | | | |
| 12786484 | MCDONALD, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12791111 | MCDONALD, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789112 | MCDONALD, ARRIEANA | ADDRESS ON FILE | | | | | | | |
| 12793772 | MCDONALD, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12861989 | MCDONALD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12814278 | MCDONALD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12797623 | MCDONALD, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12800239 | MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12796554 | MCDONALD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788314 | MCDONALD, JEANENE | ADDRESS ON FILE | | | | | | | |
| 12779678 | MCDONALD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12781093 | MCDONALD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12799898 | MCDONALD, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12795478 | MCDONALD, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 12788769 | MCDONALD, LAURA | ADDRESS ON FILE | | | | | | | |
| 12795814 | MCDONALD, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12813848 | MCDONALD, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12803548 | MCDONALD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12814252 | MCDONALD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12783884 | MCDONALD, STEPHON | ADDRESS ON FILE | | | | | | | |
| 12813077 | MCDONALD, TRIANNA | ADDRESS ON FILE | | | | | | | |
| 12780554 | MCDONELL, GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 12779437 | MCDOUGALD, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816734 | MCDOUGALD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12805482 | MCDOUGLE, DORA | ADDRESS ON FILE | | | | | | | |
| 12810114 | MCDOUGLE, MELODY | ADDRESS ON FILE | | | | | | | |
| 12779403 | MCDOUGLE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12796503 | MCDOWALL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12740285 | MCDOWALL, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12778008 | MCDOWELL, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740759 | MCDOWELL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787597 | MCDOWELL, BREEANA | ADDRESS ON FILE | | | | | | | |
| 12862123 | MCDOWELL, CHRISTEL | ADDRESS ON FILE | | | | | | | |
| 12805487 | MCDOWELL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12788127 | MCDOWELL, DYAVIAN | ADDRESS ON FILE | | | | | | | |
| 12787698 | MCDOWELL, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12781161 | MCDOWELL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12779660 | MCDOWELL, JERRICA | ADDRESS ON FILE | | | | | | | |
| 12807646 | MCDOWELL, JIM | ADDRESS ON FILE | | | | | | | |
| 12813078 | MCDOWELL, THAIS OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12724825 | MCD-RC CA-EL CERRITO LLC | P.O. BOX 31001-0725 | REGENCY CENTERSC/O REGENCY CENTERS LP205035 | | | PASADENA | CA | 91110 | |
| 12770718 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY CENTERS, LP | ONE INDEPANDANT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12799250 | MCDUFFIE, DEANDRE | ADDRESS ON FILE | | | | | | | |
| 12805488 | MCDUFFIE, DELORES | ADDRESS ON FILE | | | | | | | |
| 12783190 | MCDUFFIE, LORI | ADDRESS ON FILE | | | | | | | |
| 12812395 | MCDUFFIE, STEVE | ADDRESS ON FILE | | | | | | | |
| 12756004 | MCE DESIGN INC | 75 GRAND AVE | APARTMENT 3A | | | BROOKLYN | NY | 11205 | |
| 12797471 | MCELHANEY, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12800580 | MCELMEEL, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12814177 | MCELROY, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12789352 | MCELROY, KATILYN | ADDRESS ON FILE | | | | | | | |
| 12792439 | MCELROY, SARA | ADDRESS ON FILE | | | | | | | |
| 12858656 | MCELROY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12744241 | MCELROY,DEUTSCH,MULVANEY & | P.O. BOX 2075 | CARPENTER LLP1300 MT.KEMBLE AVE | | | MORRISTOWN | NJ | 07962 | |
| 12808517 | MCERLEAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12742140 | MCERLEAN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783269 | MCEVOY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795921 | MCEWAN, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12805466 | MCEWEN, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12794364 | MCFADDEN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12816638 | MCFADDEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12797357 | MCFADDEN, LEEAHNA | ADDRESS ON FILE | | | | | | | |
| 12742343 | MCFADDEN, LEEAHNA | ADDRESS ON FILE | | | | | | | |
| 12810026 | MCFADDEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12803629 | MCFADDEN, ROBRICIA | ADDRESS ON FILE | | | | | | | |
| 12800411 | MCFADDEN, SHAVONTAY | ADDRESS ON FILE | | | | | | | |
| 12809147 | MCFALL, LAVONNIE | ADDRESS ON FILE | | | | | | | |
| 12781530 | MCFARLAND, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12781910 | MCFARLAND, CALLEN | ADDRESS ON FILE | | | | | | | |
| 12798965 | MCFARLAND, DESTANY | ADDRESS ON FILE | | | | | | | |
| 12808524 | MCFARLAND, KATHY | ADDRESS ON FILE | | | | | | | |
| 12784781 | MCFARLAND, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12784984 | MCFARLAND, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12811639 | MCFARLAND, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12796932 | MCFARLAND, SHARDAY | ADDRESS ON FILE | | | | | | | |
| 12796408 | MCFARLAND, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12798466 | MCFARLAND-JONES, SHARON | ADDRESS ON FILE | | | | | | | |
| 12778025 | MCFARLANE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791304 | MCFARLANE, ANNAKAI | ADDRESS ON FILE | | | | | | | |
| 12782244 | MCFARLANE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804722 | MCFEE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12801443 | MCFERRIN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12723464 | MCG ARCHITECTURE | 325 CORDOVA ST | SUITE 150 | | | PASADENA | CA | 91101 | |
| 12723463 | MCG ARCHITECTURE | 7100 E PLESANT VALLEY RD | SUITE #320 | | | CLEVELAND | OH | 44131 | |
| 12743370 | MCG ARCHITECTURE-CPWM | 1055 EAST COLORADO BLVD | SUITE 400 | | | PASADENA | CA | 91106 | |
| 12743369 | MCG ARCHITECTURE-CPWM | 325 CORDOVA ST | SUITE 150 | | | PASADENA | CA | 91101 | |
| 12743368 | MCG ARCHITECTURE-CPWM | 7100 E PLESANT VALLEY RD | SUITE #320 | | | CLEVELAND | OH | 44131 | |
| 12780607 | MCGAFFIGAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12803190 | MCGAHEN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12861997 | MCGARRY, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792492 | MCGARRY-DELGADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12778539 | MCGEE, ALEC | ADDRESS ON FILE | | | | | | | |
| 12783035 | MCGEE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12792470 | MCGEE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784708 | MCGEE, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12785056 | MCGEE, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12793818 | MCGEE, EBONE | ADDRESS ON FILE | | | | | | | |
| 12806038 | MCGEE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790803 | MCGEE, MIESHA | ADDRESS ON FILE | | | | | | | |
| 12803800 | MCGEE, RANDY | ADDRESS ON FILE | | | | | | | |
| 12801917 | MCGEE, TE'LIJAH | ADDRESS ON FILE | | | | | | | |
| 12791410 | MCGEE, TIANA | ADDRESS ON FILE | | | | | | | |
| 12784039 | MCGEE, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12779159 | MCGEEHAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816757 | MCGERTY, STACY | ADDRESS ON FILE | | | | | | | |
| 12816631 | MCGHEE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816632 | MCGHEE, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12805460 | MCGHEE, DOMINICA | ADDRESS ON FILE | | | | | | | |
| 12795189 | MCGHEE, HEAVENLY | ADDRESS ON FILE | | | | | | | |
| 12820056 | MCGHEE, TERRA | ADDRESS ON FILE | | | | | | | |
| 12760231 | MCG-HJT INC DBA MCG ARCHITECTURE | JEFFREY VALIENTES, DOF | 510 S GRAND AVE. | SUITE 300 | | GLENDORA | CA | 91741 | |
| 12760225 | MCG-HJT INC DBA MCG ARCHITECTURE | KELVIN MOUSTY, COO | 7100 E PLEASANT VALLEY RD. | STE 320 | | INDEPENDENCE | OH | 44131 | |
| 12760235 | MCG-HJT INC DBA MCG ARCHITECTURE | KEVIN D. MOUSTY, CHIEF OPERATING OFFICER | 7100 E. PLEASANT VALLEY ROAD | SUITE 320 | | INDEPENDENCE | OH | 44131 | |
| 12760393 | MCG-HJT INC DBA MCG ARCHITECTURE | KEVIN MOUSTY, COO | 7100 E PLEASANT BALLEY RD., STE 320 | | | INDEPENDENCE | OH | 44131 | |
| 12655952 | MCG-HJT IND DBA MCG ARCHITECTURE | JEFFREY VALIENTES, DOF | 510 S GRAND AVE | SUITE 300 | | GLENDORA | CA | 91741 | |
| 12655202 | MCG-HJT IND DBA MCG ARCHITECTURE | KEVIN MOUSTY, COO | 7100 E PLEASANT VALLEY RD | STE 320 | | INDEPENDENCE | OH | 44131 | |
| 12788921 | MCGILL, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12779163 | MCGILL, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12784504 | MCGILL, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12798467 | MCGILL, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12801385 | MCGILL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784594 | MCGILL, KALI | ADDRESS ON FILE | | | | | | | |
| 12821045 | MCGILL, KARI | ADDRESS ON FILE | | | | | | | |
| 12803841 | MCGINLEY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807566 | MCGINNESS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12787707 | MCGIRT, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12809101 | MCGIVERN, LANA | ADDRESS ON FILE | | | | | | | |
| 12869596 | MCGLONE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801246 | MCGOVERN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12805462 | MCGOVERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801088 | MCGOWAN, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12785510 | MCGOWAN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12799938 | MCGOWAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 12742357 | MCGOWAN, JESSE | ADDRESS ON FILE | | | | | | | |
| 12809109 | MCGOWAN, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12789005 | MCGOWAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12784040 | MCGOWN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801560 | MCGRATH, ERNESTINE (TINA) | ADDRESS ON FILE | | | | | | | |
| 12782073 | MCGRATH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12783590 | MCGRATH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794347 | MCGRAW, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12781058 | MCGREGOR, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12792101 | MCGREGOR, ENYCCE | ADDRESS ON FILE | | | | | | | |
| 12792635 | MCGREGOR, FIONA | ADDRESS ON FILE | | | | | | | |
| 12814803 | MCGREGOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795289 | MCGUFFIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781720 | MCGUIGAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 12741953 | MCGUIGAN, DANNY | ADDRESS ON FILE | | | | | | | |
| 12782646 | MCGUINNESS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12741960 | MCGUINNESS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12747511 | MCGUIRE BEARING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 935 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747512 | MCGUIRE BEARING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747513 | MCGUIRE BEARING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747510 | MCGUIRE BEARING COMPANY | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12782223 | MCGUIRE, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12788896 | MCGUIRE, GABE | ADDRESS ON FILE | | | | | | | |
| 12795705 | MCGUIRE, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12785220 | MCGUIRE, JADA | ADDRESS ON FILE | | | | | | | |
| 12815208 | MCGUIRE, KISCHA | ADDRESS ON FILE | | | | | | | |
| 12809108 | MCGUIRE, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12811607 | MCGUIRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12800789 | MCGURK, KAYSIE | ADDRESS ON FILE | | | | | | | |
| 12807602 | MCHANEY, JAMAR | ADDRESS ON FILE | | | | | | | |
| 12742125 | MCHANEY, JAMAR | ADDRESS ON FILE | | | | | | | |
| 12740161 | MCHENRY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 2200 NORTH SEMINARY AVE. | | | WOODSTOCK | IL | 60098 | |
| 12788843 | MCHENRY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804124 | MCHONE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805444 | MCHUGH, DIANE | ADDRESS ON FILE | | | | | | | |
| 12741602 | MCHUGH, DIANE | ADDRESS ON FILE | | | | | | | |
| 12780984 | MCHUGH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12780412 | MCHUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792180 | MCILRAITH, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12807597 | MCILVAINE JR., JAMES | ADDRESS ON FILE | | | | | | | |
| 12815309 | MCILVAINE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815250 | MCILWAIN, JAKISHIA | ADDRESS ON FILE | | | | | | | |
| 12780362 | MCILWAIN, MARKETTA | ADDRESS ON FILE | | | | | | | |
| 12757481 | MCINTOSH PROPERTIES LTD | 201-1980 COOPER ROAD | | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768677 | MCINTOSH PROPERTIES LTD | LOWE, RANDY, PRESIDENT | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768678 | MCINTOSH PROPERTIES LTD | RAY, PROPERTY MANAGER | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12768676 | MCINTOSH PROPERTIES LTD | TALSON, DANIELLE , LANDLORD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA |
| 12786946 | MCINTOSH, CHANEL | ADDRESS ON FILE | | | | | | | |
| 12805448 | MCINTOSH, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799316 | MCINTOSH, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12796865 | MCINTOSH, ORAL | ADDRESS ON FILE | | | | | | | |
| 12810911 | MCINTOSH, OTIS | ADDRESS ON FILE | | | | | | | |
| 12741098 | MCINTOSH, OTIS | ADDRESS ON FILE | | | | | | | |
| 12785564 | MCINTOSH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813073 | MCINTOSH, TERESA | ADDRESS ON FILE | | | | | | | |
| 12783925 | MCINTYRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12784408 | MCINTYRE, AMY | ADDRESS ON FILE | | | | | | | |
| 12815374 | MCINTYRE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12901397 | MCINTYRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808503 | MCINTYRE, KARA | ADDRESS ON FILE | | | | | | | |
| 12792067 | MCINTYRE, LACEY | ADDRESS ON FILE | | | | | | | |
| 12792935 | MCINTYRE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12720810 | MCKABA LUGGAGE LLC | 1935 SANTA BARBARA STREET | | | | SANTA BARBARA | CA | 93101 | |
| 12780503 | MCKAMEY, WENDY | ADDRESS ON FILE | | | | | | | |
| 12735443 | MCKAY INVESTMENT COMPANY, LLC | 1203 WILLAMETTE STREET, STE 200 | | | | EUGENE | OR | 97401 | |
| 12786658 | MCKAY, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12789027 | MCKAY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804739 | MCKAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12741572 | MCKAY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12791027 | MCKAY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12741437 | MCKAY, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12793909 | MCKAY, KATHY | ADDRESS ON FILE | | | | | | | |
| 12813748 | MCKAY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12828088 | MCKAY, TYUS | ADDRESS ON FILE | | | | | | | |
| 12743877 | MCKEAN LAW FIRM PC | 9105 E 56TH STREET | SUITE 317HARRISON CENTRE | | | INDIANAPOLIS | IN | 46216 | |
| 12743878 | MCKEAN LAW FIRM PC | 9105 E 56TH STREET SUITE 317 | | | | INDIANAPOLIS | IN | 46216 | |
| 12778059 | MCKEE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12798890 | MCKEE, CATRINE | ADDRESS ON FILE | | | | | | | |
| 12779955 | MCKEE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787454 | MCKEE, SHELBY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790881 | MCKEE, ZACH | ADDRESS ON FILE | | | | | | | |
| 12797295 | MCKEEFERY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778652 | MCKEEHAN, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12813394 | MCKELLAR, SHANTEL | ADDRESS ON FILE | | | | | | | |
| 12793709 | MCKELVIN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12804141 | MCKENNA, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812391 | MCKENNA, SYLVESTER | ADDRESS ON FILE | | | | | | | |
| 12786374 | MCKENNA, TONI | ADDRESS ON FILE | | | | | | | |
| 12786080 | MCKENZIE MOORE, BRESHEVEZ | ADDRESS ON FILE | | | | | | | |
| 12741371 | MCKENZIE MOORE, BRESHEVEZ | ADDRESS ON FILE | | | | | | | |
| 12778080 | MCKENZIE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12804107 | MCKENZIE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12805499 | MCKENZIE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12791871 | MCKENZIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741452 | MCKENZIE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806878 | MCKENZIE, INA | ADDRESS ON FILE | | | | | | | |
| 12792924 | MCKENZIE, JARIAH | ADDRESS ON FILE | | | | | | | |
| 12814842 | MCKENZIE, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12793451 | MCKENZIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789057 | MCKENZIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12800485 | MCKENZIE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793095 | MCKENZIE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12798062 | MCKENZIE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12812106 | MCKENZIE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796121 | MCKENZIE, TAYESHAUN | ADDRESS ON FILE | | | | | | | |
| 12720811 | MCKEON PRODUCTS INC. | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 12803837 | MCKEOWN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814892 | MCKIGNEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12794905 | MCKILLOP, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12799517 | MCKINLAY, ELISE | ADDRESS ON FILE | | | | | | | |
| 12765563 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12728603 | MCKINLEY MALL LLC_RNT204571 | P.O. BOX 57009 | | | | PHILADELPHIA | PA | 19111 | |
| 12730288 | MCKINLEY MALL LLC_RNT208719 | 2100 W 7TH STREET | C/O THE WOODMONT COAS RECEIVER208719 | | | FORT WORTH | TX | 76107 | |
| 12728225 | MCKINLEY MALL REALTY HOLDING | 1010 NORTHERN BLVD | LLCSTE 212270260 | | | GREAT NECK | NY | 11021 | |
| 12728226 | MCKINLEY MALL REALTY HOLDING | 1010 NORTHERN BOULEVARD | SUITE 212LLC270260 | | | GREAT NECK | NY | 11021 | |
| 12765564 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 12794683 | MCKINLEY, JAMIAH | ADDRESS ON FILE | | | | | | | |
| 12808504 | MCKINNELL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12757173 | MCKINNEY POLICE DEPARTMENT | 2200 TAYLOR BURK | UNIT ALARM UNIT | | | MCKINNEY | TX | 75071 | |
| 12891990 | MCKINNEY, ANDY | ADDRESS ON FILE | | | | | | | |
| 12794748 | MCKINNEY, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787852 | MCKINNEY, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12787510 | MCKINNEY, CAMI | ADDRESS ON FILE | | | | | | | |
| 12803899 | MCKINNEY, DASHUNNA | ADDRESS ON FILE | | | | | | | |
| 12803783 | MCKINNEY, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12800696 | MCKINNEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12795291 | MCKINNEY, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12811107 | MCKINNEY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12868990 | MCKINNEY, TALIA | ADDRESS ON FILE | | | | | | | |
| 12783616 | MCKINNEY, TONI | ADDRESS ON FILE | | | | | | | |
| 12783769 | MCKINNIE, CHELSIE | ADDRESS ON FILE | | | | | | | |
| 12806535 | MCKINNIE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12744520 | MCKINSEY & COMPANY INC | 2711 CENTERVILLE ROAD | SUITE# 400UNITED STATES | | | WILMINGTON | DE | 19808 | |
| 12744519 | MCKINSEY & COMPANY INC- | P.O. BOX 7247-7255 | UNITED STATES | | | PHILADELPHIA | PA | 19170 | |
| 12724362 | MCKINSTRY CO INC. | 16790 NE MASON STREET | SUITE 100 | | | PORTLAND | OR | 97230 | |
| 12724363 | MCKINSTRY CO INC. | P.O. BOX 3895 | | | | SEATTLE | WA | 98124 | |
| 12733028 | MCKINSTRY CO, LLC | 5005 3RD AVE. S | | | | SEATTLE | WA | 98134 | |
| 12792484 | MCKINZIE, SHAMEIA | ADDRESS ON FILE | | | | | | | |
| 12793953 | MCKISSACK, JOY | ADDRESS ON FILE | | | | | | | |
| 12791170 | MCKISSICK, MORGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803674 | MCKITTRICK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790144 | MCKITTRICK, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12811648 | MCKNETT, RALPH | ADDRESS ON FILE | | | | | | | |
| 12724574 | MCKNIGHT DEVELOPMENT CORP | LEONARD H. RUDOLPH AND DORIS G. RUDOLPH | 310 GRANT STREET, SUITE 2500204797 | | | PITTSBURGH | PA | 15219 | |
| 12768195 | MCKNIGHT DEVELOPMENT CORPORATION | 310 GRANT STREET SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | |
| 12768196 | MCKNIGHT DEVELOPMENT CORPORATION | FORD, KRISTEN, PROPERTY MANAGER | 310 GRANT STREET SUITE 2500 | | | PITTSBURGH | PA | 15219-2303 | |
| 12768197 | MCKNIGHT DEVELOPMENT CORPORATION | LOHR, ALAN, PROPERTY MANAGER | 310 GRANT STREET SUITE 2500 | | | PITTSBURGH | PA | 15219-2303 | |
| 12780183 | MCKNIGHT, ALONA | ADDRESS ON FILE | | | | | | | |
| 12787383 | MCKNIGHT, DAUN | ADDRESS ON FILE | | | | | | | |
| 12798358 | MCKNIGHT, DEDRICK | ADDRESS ON FILE | | | | | | | |
| 12794420 | MCKNIGHT, DON | ADDRESS ON FILE | | | | | | | |
| 12795981 | MCKNIGHT, ELAINA | ADDRESS ON FILE | | | | | | | |
| 12796463 | MCKNIGHT, JEWELIAN | ADDRESS ON FILE | | | | | | | |
| 12874042 | MCKNIGHT, TONYA | ADDRESS ON FILE | | | | | | | |
| 12733189 | MCKOOL SMITH P.C. | 300 CRESCENT COURT, SUITE 1500 | | | | DALLAS | TX | 75201 | |
| 12811638 | MCKOY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12740313 | MCKOY, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12794332 | MCLACHLAN-VODOCHODSKY, KA'NECHIA | ADDRESS ON FILE | | | | | | | |
| 12798603 | MCLAGAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12812387 | MCLAIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801172 | MCLAMB, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12727593 | MCLANE MIDDLETON PROFESSIONAL | 900 ELM STREET | ASSOCIATIONP.O. BOX 326 | | | MANCHESTER | NH | 03105 | |
| 12800912 | MCLANE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12797622 | MCLAUGHLIN, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12815155 | MCLAUGHLIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12784328 | MCLAUGHLIN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12810123 | MCLAUGHLIN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797103 | MCLAUGHLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12814034 | MCLAUGHLIN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12806293 | MCLAURIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12804126 | MCLEAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12816324 | MCLEAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12783582 | MCLEAN, JARDEL | ADDRESS ON FILE | | | | | | | |
| 12794449 | MCLEAN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12787613 | MCLEAN, KAYLIA | ADDRESS ON FILE | | | | | | | |
| 12808470 | MCLEAN, KHALIL | ADDRESS ON FILE | | | | | | | |
| 12800702 | MCLEAN, LILEE | ADDRESS ON FILE | | | | | | | |
| 12812415 | MCLEAN, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12805486 | MCLEAN-KING, DIANE | ADDRESS ON FILE | | | | | | | |
| 12778927 | MCLELAND, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12778047 | MCLELLAN, AGNES | ADDRESS ON FILE | | | | | | | |
| 12806040 | MCLELLAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800722 | MCLELLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| 12803623 | MCLEMORE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12803961 | MCLENDON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12790953 | MCLENDON, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12778513 | MCLENDON, JAMERY | ADDRESS ON FILE | | | | | | | |
| 12740162 | MCLENNAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 501 WASHINGTON AVENUE | | | WACO | TX | 76701 | |
| 12651126 | MCLENNAN COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12819573 | MCLENNAN COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12728293 | MCLENNAN COUNTY TAX ASSESSOR C | P.O. BOX 1727 | COUNTY CLERK,COUNTY RECS BLDG | | | WACO | TX | 76703 | |
| 12728292 | MCLENNAN COUNTY TAX ASSESSOR C | P.O. BOX 406 | | | | WACO | TX | 76703 | |
| 12801774 | MCLEOD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815688 | MCLEOD, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12816892 | MCLEOD, TYRIQUE | ADDRESS ON FILE | | | | | | | |
| 12804715 | MCLEY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12800038 | MCLIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12787508 | MCLISH, DEVON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809149 | MCLOUGHLIN, LORI | ADDRESS ON FILE | | | | | | | |
| 12802542 | MCMAHON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12797014 | MCMAINS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810124 | MCMANIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814873 | MCMANUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782914 | MCMANUS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12817033 | MCMANUS, LISA | ADDRESS ON FILE | | | | | | | |
| 12795451 | MCMANUS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12799925 | MCMANUS, TALON | ADDRESS ON FILE | | | | | | | |
| 12725380 | MCMASTER CARR SUPPLY CO. | 473 RIDGE ROAD | P.O. BOX 317 | | | DAYTON | NJ | 08810 | |
| 12756292 | MCMASTER-CARR SUPPLY CO. | 973 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 12747210 | MCMASTER-CARR SUPPLY CO.-CPWM | 973 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| 12747211 | MCMASTER-CARR SUPPLY CO.-CPWM | P.O. BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 12803012 | MCMENAMIN, HANNA | ADDRESS ON FILE | | | | | | | |
| 12803125 | MCMICHAEL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12810091 | MCMICHAEL, MARIO | ADDRESS ON FILE | | | | | | | |
| 12790146 | MCMICHAEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12742299 | MCMICHAEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796719 | MCMICHAEL, TALIA | ADDRESS ON FILE | | | | | | | |
| 12799499 | MCMILLAN, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12886243 | MCMILLAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12804394 | MCMILLAN, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12803935 | MCMILLAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12816050 | MCMILLAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12796375 | MCMILLAN, DIAVIONE | ADDRESS ON FILE | | | | | | | |
| 12814405 | MCMILLAN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12788758 | MCMILLAN, JASIMERE | ADDRESS ON FILE | | | | | | | |
| 12803715 | MCMILLAN, KARI | ADDRESS ON FILE | | | | | | | |
| 12788166 | MCMILLAN, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12801437 | MCMILLAN, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12793548 | MCMILLEN, ABIGALE | ADDRESS ON FILE | | | | | | | |
| 12802501 | MCMILLEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12786573 | MCMILLEN, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813081 | MCMILLIN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12735007 | MCMILLON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12805777 | MCMINN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808480 | MCMINN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802617 | MCMORROW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784746 | MCMULLEN, ASPEN | ADDRESS ON FILE | | | | | | | |
| 12798027 | MCMULLEN, JAIDAN | ADDRESS ON FILE | | | | | | | |
| 12778027 | MCMULLIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12778605 | MCMURRAY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12785483 | MCMURRY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12887817 | MCMURTREY, CARSON | ADDRESS ON FILE | | | | | | | |
| 12804748 | MCMURTREY, CODY | ADDRESS ON FILE | | | | | | | |
| 12803499 | MCMURTRY, KIERNAN | ADDRESS ON FILE | | | | | | | |
| 12801128 | MCNAIR, DINAH | ADDRESS ON FILE | | | | | | | |
| 12779289 | MCNAIR, JAMILLAH | ADDRESS ON FILE | | | | | | | |
| 12782260 | MCNAIR, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12782275 | MCNAIR, KIM | ADDRESS ON FILE | | | | | | | |
| 12795274 | MCNAIR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12805446 | MCNALLY, DINAH | ADDRESS ON FILE | | | | | | | |
| 12894680 | MCNALLY, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12804741 | MCNAMARA, COLIN | ADDRESS ON FILE | | | | | | | |
| 12780080 | MCNAMARA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12787447 | MCNAMARA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12804770 | MCNAMEE, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12780916 | MCNATTIN, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12780311 | MCNATTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12812419 | MCNAUGHTON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12808520 | MCNEAL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12814539 | MCNEAL, KENECIA | ADDRESS ON FILE | | | | | | | |
| 12784000 | MCNEAL, NOELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802260 | MCNEALEY, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12799896 | MCNEAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796609 | MCNEELEY, LIAM | ADDRESS ON FILE | | | | | | | |
| 12782371 | MCNEELY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12803872 | MCNEESE, AMBREA | ADDRESS ON FILE | | | | | | | |
| 12781933 | MCNEIL, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804713 | MCNEIL, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805502 | MCNEIL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795692 | MCNEIL, ELLSABETH | ADDRESS ON FILE | | | | | | | |
| 12797963 | MCNEIL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787664 | MCNEIL, KAREEMA | ADDRESS ON FILE | | | | | | | |
| 12808511 | MCNEIL, KATINA | ADDRESS ON FILE | | | | | | | |
| 12801775 | MCNEIL, NIYA | ADDRESS ON FILE | | | | | | | |
| 12812369 | MCNEIL, SHARYAHNA | ADDRESS ON FILE | | | | | | | |
| 12814438 | MCNEILL, JAYVEON | ADDRESS ON FILE | | | | | | | |
| 12827145 | MCNEILL, KILEY | ADDRESS ON FILE | | | | | | | |
| 12792999 | MCNEILL, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799771 | MCNEILL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12785394 | MCNEILL, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12815124 | MCNEILLY, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12814845 | MCNELLY, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12790134 | MCNEMAR, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796373 | MCNEW, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12778557 | MCNICHOLAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779294 | MCNISH, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12778981 | MCNULTY, MARNIE | ADDRESS ON FILE | | | | | | | |
| 12801425 | MCNULTY, MONA | ADDRESS ON FILE | | | | | | | |
| 12803250 | MCNULTY, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12793336 | MCNULTY, TYLER | ADDRESS ON FILE | | | | | | | |
| 12778052 | MCNUTT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12733452 | MCOMBER MCOMBER & LUBER, PC | 54 SHREWSBURY AVENUE | | | | RED BANK | NJ | 07701 | |
| 12726435 | MCP ASSOCIATES LP | 4 BRIGHTON ROAD | SUITE 204246531 | | | CLIFTON | NJ | 07012 | |
| 12720813 | MCP MCCAUGHEY CONSUMER PRODUCTS INC | 3365 HARVESTER ROAD SUITE 204 | | | | BURLINGTON | ON | L7N 3N2 | CANADA |
| 12775162 | MCP REAL ESTATE & INVESTMENT MANAGEMENT LLC | GORIN, ELLEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12774104 | MCP REAL ESTATE MANAGEMENT | KOCH, TINA, PROPERTY MANAGER | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | |
| 12767697 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12767696 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | |
| 12803199 | MCPARLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12802145 | MCPARTLAND, KIERA | ADDRESS ON FILE | | | | | | | |
| 12833911 | MCPHERSON, BILL | ADDRESS ON FILE | | | | | | | |
| 12804738 | MCPHERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12741571 | MCPHERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12879809 | MCPHERSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12794682 | MCPIKE, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12738180 | MCQ, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738182 | MCQ, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738183 | MCQ, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738184 | MCQ, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12815425 | MCQUAID, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810087 | MCQUARRIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741794 | MCQUARRIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797784 | MCQUEEN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12800660 | MCQUEEN, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12781122 | MCQUILLAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12810024 | MCQUILLAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12782404 | MCQUILLEN, MADELIN | ADDRESS ON FILE | | | | | | | |
| 12868109 | MCRAE, TRENTON | ADDRESS ON FILE | | | | | | | |
| 12824923 | MCRAVEN, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12793945 | MCREYNOLDS, KYLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813063 | MCREYNOLDS, TERESA | ADDRESS ON FILE | | | | | | | |
| 12807614 | MCROBERTS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12804104 | MCRORY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12741542 | MCRORY, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12720814 | MCS FAR EAST INC IMPORT | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 12720815 | MCS INDUSTRIES INC. | 2280 NEWLINS MILL ROAD | | | | EASTON | PA | 18045 | |
| 12794022 | MCSHAN, FRED | ADDRESS ON FILE | | | | | | | |
| 12729332 | MCS-LANCASTER DE HOLDING LP | 211 N STADIUM BLVD, SUITE 201 | C/O TKG MANAGEMENT INC208610 | | | COLUMBIA | MO | 65203 | |
| 12730763 | MCS-LANCASTER DE HOLDING, LP | 211 N STADIUM BLVD , SUITE 201 | C/O TKG MANAGEMENT INC208815 | | | COLUMBIA | MO | 65203 | |
| 12730777 | MCS-LANCASTER DE HOLDING,LP | 1853 WILLIAM PENN WAY | C/O HIGH ASSOCIATES, LTD208833 | | | LANCASTER | PA | 17601 | |
| 12651565 | MCS-LANCASTER DE LP | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12720816 | MCSTEVEN'S INC. | 5600 NE 88 STREET | | | | VANCOUVER | WA | 98665 | |
| 12801487 | MCSWAIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12808459 | MCSWEENEY, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12782528 | MCTIZIC, MIELITA | ADDRESS ON FILE | | | | | | | |
| 12742480 | MCV23 LLC_RNT264641 | C/O SUDBERRY PROPERTIES INC | 5465 MOTREHOUSE DR SUITE 260264641 | | | SAN DIEGO | CA | 92121 | |
| 12742484 | MCV23 LLC_RNT264669 | 5465 MOREHOUSE DRIVE | REF COST PLUSC/O SUDBERRY PROPERTIESSUITE 260 | | | SAN DIEGO | CA | 92111 | |
| 12800589 | MCVEAY, SONYA | ADDRESS ON FILE | | | | | | | |
| 12804103 | MCVETTY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804776 | MCVEY, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12804719 | MCVEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785635 | MCVEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12784663 | MCVEY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12796921 | MCVEY, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12766230 | MCWHINNEY | KNOPP, DONNA, PROPERTY MANAGER | 2725 ROCKY MOUNTAIN AVE SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766231 | MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE. | SUITE 200 | | | LOVELAND | CO | 80538 | |
| 12766232 | MCWHINNEY REAL ESTATE SERVICES, INC. | 1800 WAZEE STREET SUITE 200 | ATTN: MCWHINNEY LEGAL DEPARTMENT | | | DENVER | CO | 80202 | |
| 12804769 | MCWHORTER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12740939 | MCWHORTER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12779963 | MCWILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12741253 | MCWILLIAMS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796049 | MCWILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12796875 | MCWILLIAMS, ZANAYA | ADDRESS ON FILE | | | | | | | |
| 12772979 | MD ATKINSON | HARVEY, ROSENA, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12772980 | MD ATKINSON | KREMERS, DAN, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12770826 | MD ATKINSON COMPANY INC. | RODRIGUEZ, ALBERT, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| 12726513 | MDC COSTAL I LLC_RNT248003 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 12726512 | MDC COSTAL I LLC_RNT248003 | P.O. BOX 842428 | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MGNT248003 | | LOS ANGELES | CA | 90084 | |
| 12726515 | MDC COSTAL I LLC_RNT248004 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 12726514 | MDC COSTAL I LLC_RNT248004 | P.O. BOX 842428 | ATTN: PORTFOLIO MGNT248004 | | | LOS ANGELES | CA | 90084 | |
| 12720817 | MDC HOUSEWARES INC | 4145 THIMENS | | | | SAINT-LAURENT | QC | H4R 2K7 | CANADA |
| 12726557 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, DIRECTOR PROPERTY MANAGEMENT | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | |
| 12770406 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, PROPERTY MANAGER | 1700 BROADWAY SUITE 650 | | | DENVER | CO | 80290 | |
| 12765258 | MDC REALTY ADVISORS | SCHOEN, DONNA, PROPERTY MANAGER | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | |
| 12746416 | MDI 54 LLC | 15821 VENTURA BLVD. #635 | C/O STITELER COMMERCIAL MGMT34804 | | | ENCINO | CA | 91436 | |
| 12746415 | MDI 54 LLC | 1599 E ORANGEWOOD AVE.,STE.250 | | | | PHOENIX | AZ | 85020 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772832 | MDI 54, LLC | MDI 54 PROPERTIES INC. | 1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12754124 | MDN RUGS LLC | 41 EAST 31ST STREET | | | | NEW YORK | NY | 10016 | |
| 12728355 | MDS REALTY IV, LLC - C/O KLAFF | 122 S. MICHIGAN AVE,STE 1000 | REALTY, LP / ATTN: M.PUSCAS206594 | | | CHICAGO | IL | 60603 | |
| 12728356 | MDS REALTY IV, LLC- C/O KLAFF | 122 S. MICHIGAN AVE. STE 1000 | REALTY/ ATTN: M. PUSCAS206595 | | | CHICAGO | IL | 60673 | |
| 12749520 | ME & MY KIDZ LLC | 3352 TURNER RIDGE DRIVE | | | | NEW HILL | NC | 27562 | |
| 12754126 | ME4KIDZ LLC | P.O. BOX 73200 | | | | PHOENIX | AZ | 85050 | |
| 12754128 | MEAD JOHNSON NUTRITION | 15919 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12754129 | MEAD JOHNSON NUTRITION | 2400 W LLOYD EXPRESSWAY | | | | EVANSVILLE | IN | 47721 | |
| 12806294 | MEAD, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12789533 | MEAD, KAELIN | ADDRESS ON FILE | | | | | | | |
| 12754127 | MEADE INSTRUMENTS CORP. | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 12800172 | MEADE, ANTONI | ADDRESS ON FILE | | | | | | | |
| 12789133 | MEADE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12793665 | MEADE, NARIYAH | ADDRESS ON FILE | | | | | | | |
| 12802046 | MEADE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12781878 | MEADORS, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12803231 | MEADOWCROFT, LIAM | ADDRESS ON FILE | | | | | | | |
| 12759275 | MEADOWS MARKETPLACE, INC. | P.O. BOX 6149 | | | | HICKSVILLE | NY | 11802 | |
| 12766458 | MEADOWS MARKETPLACE, LLC | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12790983 | MEADOWS, JORDANNE | ADDRESS ON FILE | | | | | | | |
| 12807670 | MEADOWS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12798446 | MEADOWS, KIRA | ADDRESS ON FILE | | | | | | | |
| 12786036 | MEADOWS, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12794877 | MEADOWS, MALEAH | ADDRESS ON FILE | | | | | | | |
| 12796676 | MEADOWS, MARTRAVIA | ADDRESS ON FILE | | | | | | | |
| 12797044 | MEADOWS, TRAYVONNE | ADDRESS ON FILE | | | | | | | |
| 12731214 | MEADOWWOODS I,LLC | 3130 WEST 57TH ST.,#112 | C/O LLOYD COMPANIES27471 | | | SIOUX FALLS | SD | 57108 | |
| 12882993 | MEALEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12754130 | MEALTHY INC. | 3437 W SHAW AVE SUITE 101 | | | | FRESNO | CA | 93711 | |
| 12824447 | MEANS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12797571 | MEANS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12780693 | MEANS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12782790 | MEANS, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12802349 | MEARES, ISAAKA | ADDRESS ON FILE | | | | | | | |
| 12815675 | MEARS, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12802292 | MEARS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12787403 | MEASDAY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12754131 | MEASUREMENT SPECIALTIES INC. | 710 ROUTE 46 EAST SUITE 206 | | | | FAIRFIELD | NJ | 07004 | |
| 12754132 | MEASUREMENT SPECIALTIES INC. | P.O. BOX 34594 | | | | NEWARK | NJ | 07189 | |
| 12809379 | MEAWAD, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12811987 | MEBANE, SUE | ADDRESS ON FILE | | | | | | | |
| 12807629 | MECCIA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12804716 | MECHAM, CRYSTA | ADDRESS ON FILE | | | | | | | |
| 12789092 | MECKES, ANNA | ADDRESS ON FILE | | | | | | | |
| 12740163 | MECKLENBURG COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CHARLOTTE MECKLENBURG GOVERNMENT CENTER | 600 EAST 4TH STREET | | CHARLOTTE | NC | 28202 | |
| 12796634 | MECKLENBURG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12815243 | MECKLEY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12738719 | MECO CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738720 | MECO CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738722 | MECO CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738723 | MECO CORPORATION | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754134 | MECO CORPORATION | P.O. BOX 945638 | | | | ATLANTA | GA | 30394 | |
| 12754135 | MEDA CONSUMER HEALTHCARE INC. | 200 NORTH COBB PKWY BLDG 400 SUITE 432 | | | | MARIETTA | GA | 30062 | |
| 12754136 | MEDA CONSUMER HEALTHCARE INC. | P.O. BOX 741873 | | | | ATLANTA | GA | 30374 | |
| 12754137 | MEDA IMPORT EXPORT LLC | 1015 B COLLIER ROAD | | | | ATLANTA | GA | 30318 | |
| 12804123 | MEDA, BALAJI | ADDRESS ON FILE | | | | | | | |
| 12808460 | MEDANKI, KAVITA | ADDRESS ON FILE | | | | | | | |
| 12720821 | MEDCENTER SYSTEMS LLC | 10179 COMMERCE PARK DRIVE | | | | WEST CHESTER TOWNSHIP | OH | 45246 | |
| 12779977 | MEDDAUGH, SAMANTHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779956 | MEDEIROS, CARI | ADDRESS ON FILE | | | | | | | |
| 12786124 | MEDEIROS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12812418 | MEDEIROS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12801166 | MEDEIROS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12720822 | MEDEK LABORATORIES INC. | 1425-37 STREET STE128 | | | | BROOKLYN | NY | 11218 | |
| 12815683 | MEDEK, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12793565 | MEDEL, BIATRIS | ADDRESS ON FILE | | | | | | | |
| 12720823 | MEDELA CANADA INC | 4160 SLADEVIEW CRESCENT UNIT 8 | | | | MISSISSAUGA | ON | L5L 0A1 | CANADA |
| 12720824 | MEDELA LLC | 1101 CORPORATE DRIVE | | | | MCHENRY | IL | 60050 | |
| 12781439 | MEDELLIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| 12789228 | MEDERO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778718 | MEDEROS, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 1656240 | MEDFORD WELLINGTON SERVICE CO., INC. | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | |
| 12724494 | MEDFORD WELLINGTON SVCS CO | 9 EXECUTIVE PARK DRIVE | SUITE 100 | | | NORTH BILLERICA | MA | 01862 | |
| 12733035 | MEDFORD WELLINGTON SVCS CO_WFC270271 | 9 EXECUTIVE PARK DRIVE | | | | NORTH BILLERICA | MA | 01862 | |
| 12785530 | MEDFORD, MICA | ADDRESS ON FILE | | | | | | | |
| 12720826 | M-EDGE INTERNATIONAL CORPORATION | 1334 ASHTON ROAD SUITE B | | | | HANOVER | MD | 21076 | |
| 12725463 | MEDIA BROKERS INTERNATIONAL | 555 NORTH POINT CENTER EAST | SUITE 700 | | | ALPHARETTA | GA | 30022 | |
| 12720827 | MEDIA CORP | 6711 WEST 121ST STREET | | | | OVERLAND PARK | KS | 66209 | |
| 12738562 | MEDIA ONE DIGITAL IMAGING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738563 | MEDIA ONE DIGITAL IMAGING, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738564 | MEDIA ONE DIGITAL IMAGING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738565 | MEDIA ONE DIGITAL IMAGING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758319 | MEDIANT COMMUNICATIONS INC | ROBERT H BROWN | 108-18 QUEENS BOULEVARD, 4TH FLOOR SUITE 1A | | | FOREST HILLS | NY | 11375 | |
| 12725415 | MEDIANT COMMUNICATIONS LLC | P.O. BOX 75185 | | | | CHICAGO | IL | 60675 | |
| 12728233 | MEDIATOWN PARTNERS LLC | 10950-60 SAN JOSE BLVD #175 | | | | JACKSONVILLE | FL | 32223 | |
| 12798499 | MEDICE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12729990 | MEDICINE HAT | THE GAS COMPANY | 580 1ST SE | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12731566 | MEDICINE HAT HWY 1 PROPERTIES | SUITE 1407 TD TOWER | 10088-102 AVENUE265102 | | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12768849 | MEDICINE HAT HWY 1 PROPERTIES INC. | #1407-10088 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA |
| 12790457 | MEDICINEHORN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12720828 | MEDI-DYNE HEALTHCARE PRODUCTS, LTD | 1812 INDUSTRIAL BLVD | | | | COLLEYVILLE | TX | 76034 | |
| 12720829 | MEDI-DYNE HEALTHCARE PRODUCTS, LTD | P.O. BOX 1649 | | | | COLLEYVILLE | TX | 76034 | |
| 12720830 | MEDIFLOW | 5-39 RIVIERA DRIVE | | | | MARKHAM | ON | L3R 8N4 | CANADA |
| 12720831 | MEDIFLOW | P.O. BOX 534510 | | | | ATLANTA | GA | 30353 | |
| 12781604 | MEDINA BARBOSA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 12779683 | MEDINA JR., MARCO | ADDRESS ON FILE | | | | | | | |
| 12741243 | MEDINA JR., MARCO | ADDRESS ON FILE | | | | | | | |
| 12813932 | MEDINA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12814246 | MEDINA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787983 | MEDINA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778015 | MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12800656 | MEDINA, AZENETH | ADDRESS ON FILE | | | | | | | |
| 12804109 | MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12780349 | MEDINA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12796251 | MEDINA, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 12788526 | MEDINA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804720 | MEDINA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12784786 | MEDINA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12816151 | MEDINA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12806025 | MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740609 | MEDINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12830035 | MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12800068 | MEDINA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806545 | MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12792370 | MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12799816 | MEDINA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12780534 | MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12779379 | MEDINA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12807632 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12741002 | MEDINA, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784580 | MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12780431 | MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12792904 | MEDINA, KAMILY | ADDRESS ON FILE | | | | | | | |
| 12802667 | MEDINA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12810042 | MEDINA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12795728 | MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12795132 | MEDINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810770 | MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789059 | MEDINA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12814412 | MEDINA, NATHALY | ADDRESS ON FILE | | | | | | | |
| 12812409 | MEDINA, SUSY | ADDRESS ON FILE | | | | | | | |
| 12787582 | MEDINA, SYLVANA | ADDRESS ON FILE | | | | | | | |
| 12795987 | MEDINA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12783213 | MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12813493 | MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 12779084 | MEDINA-JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12726528 | MEDISTAR PARKWEST JV LTD_RNT248695 | 2525 MC KINNON #700 | PARKWEST RETAIL I & III LP248695 | | | DALLAS | TX | 75201 | |
| 12726529 | MEDISTAR PARKWEST JV LTD_RNT248695 | PARKWEST RETAIL I & III LP | P.O. BOX 207562248695 | | | DALLAS | TX | 75320 | |
| 12756862 | MEDISTAR PARKWEST JV LTD_RNT248991 | 2525 MCKINNON #700 | PARKWEST RETAIL I & III LP248991 | | | DALLAS | TX | 75201 | |
| 12756861 | MEDISTAR PARKWEST JV LTD_RNT248991 | P.O. BOX 207562 | PARKWEST RETAIL I &III LP248991 | | | DALLAS | TX | 75320 | |
| 12730560 | MEDITERRANEAN SHIPPING CO | 300 E MAIN ST STE 1180 | | | | NORFOLK | VA | 23510 | |
| 12730559 | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE | TREASURY LTD | | | NEW YORK | NY | 10018 | |
| 12797871 | MEDLEY, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12797511 | MEDLEY, LANDEN | ADDRESS ON FILE | | | | | | | |
| 12788823 | MEDLIN, LILY | ADDRESS ON FILE | | | | | | | |
| 12816793 | MEDLIN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12720833 | MEDLINE INDUSTRIES INC. | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 12803789 | MEDNIS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12816424 | MEDOFF, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12754138 | MEDORA SNACKS LLC | 3O S OCEAN AVEUE | | | | FREEPORT | NY | 11520 | |
| 12754139 | MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | | | | MIDDLETOWN | NY | 10940 | |
| 12754140 | MEDORA SNACKS LLC | P.O. BOX 9598 | | | | NEW YORK | NY | 10087 | |
| 12791741 | MEDRANO, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12806538 | MEDRANO, GALO | ADDRESS ON FILE | | | | | | | |
| 12815892 | MEDRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807583 | MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12741001 | MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799338 | MEDRANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12784448 | MEDRANO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12854878 | MEDTECH BRANDS | 660 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 12754141 | MEDTECH PRODUCTS INC. | CUSTOMER SERVICE SPECIALIST | 660 WHITE PLAINS ROAD STE 250 | | | TARRYTOWN | NY | 10591 | |
| 12754142 | MEDTECH PRODUCTS INC. | P.O. BOX 202493 | | | | DALLAS | TX | 75320 | |
| 12808510 | MEE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12804760 | MEECE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804125 | MEEHAN, BETH | ADDRESS ON FILE | | | | | | | |
| 12792198 | MEEHAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12786822 | MEEK, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12790197 | MEEKMA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12804721 | MEEKS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12799221 | MEEKS, DANESJA | ADDRESS ON FILE | | | | | | | |
| 12791557 | MEEKS, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12797802 | MEEKS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12783295 | MEESKE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12754147 | MEG JEWELRY | 81042 RED BLUFF ROAD | | | | INDIO | CA | 92201 | |
| 12737108 | MEGADYNE AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737107 | MEGADYNE AMERICA, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737109 | MEGADYNE AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737111 | MEGADYNE AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754144 | MEGAGOODS INC | 26308 SPIRIT CT | | | | SANTA CLARITA | CA | 91350 | |
| 12728521 | MEGAN WRIGHT | ADDRESS ON FILE | | | | | | | |
| 12754145 | MEGATOYS | 6443 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 12754146 | MEGATRADE INTERNATIONAL INC. | 7500 NW 25TH STREET UNIT 2 | | | | MIAMI | FL | 33122 | |
| 12807598 | MEGGENHOFEN, JOANNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788779 | MEGGS, ANTAVIA | ADDRESS ON FILE | | | | | | | |
| 12732304 | MEGHA PATEL | ADDRESS ON FILE | | | | | | | |
| 12795878 | MEH, OO | ADDRESS ON FILE | | | | | | | |
| 12789203 | MEHAFFEY, ELXIS | ADDRESS ON FILE | | | | | | | |
| 12791342 | MEHAFFY, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12823672 | MEHDIZADEH, PEGAH | ADDRESS ON FILE | | | | | | | |
| 12786999 | MEHERETE, BELEN | ADDRESS ON FILE | | | | | | | |
| 12799753 | MEHIR, MOHIDUL | ADDRESS ON FILE | | | | | | | |
| 12754150 | MEHLENBACHERS TAFFY | 2425 GOLDEN HILL RD STE106176 | | | | PASO ROBLES | CA | 93446 | |
| 12775216 | MEHLICH ASSOCIATES | MEHLICH, ROB | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12813556 | MEHMETI, XHENETTE | ADDRESS ON FILE | | | | | | | |
| 12811652 | MEHRL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12818111 | MEHTA, BIJAL | ADDRESS ON FILE | | | | | | | |
| 12803393 | MEHTA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12742376 | MEHTA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12813343 | MEHTA, VIRAL | ADDRESS ON FILE | | | | | | | |
| 12786219 | MEHTON, KIREN | ADDRESS ON FILE | | | | | | | |
| 12875883 | MEHZABEEN, NUSRAT | ADDRESS ON FILE | | | | | | | |
| 12784575 | MEHZABIN, MUNAJA | ADDRESS ON FILE | | | | | | | |
| 12736925 | MEI CORPORATION (A GEORGIA CORPORATION) | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736926 | MEI CORPORATION (A GEORGIA CORPORATION) | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736927 | MEI CORPORATION (A GEORGIA CORPORATION) | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736924 | MEI CORPORATION (A GEORGIA CORPORATION) | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12764974 | MEI ENTERPRISES LLC/MU KITCHEN | 5310 W 23RD., STE 120 | | | | ST. LOUIS PARK | MN | 55416 | |
| 12779579 | MEI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12803704 | MEIDAM, KORAL | ADDRESS ON FILE | | | | | | | |
| 12779155 | MEIDLING, SEAN | ADDRESS ON FILE | | | | | | | |
| 12804763 | MEIER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12790482 | MEIER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795709 | MEIER, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12810093 | MEIER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12804723 | MEIERHANS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12792730 | MEIGHAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12809146 | MEIGHAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12765711 | MEIJER STORES LIMITED PARTNERSHIP | MEMORIAL MALL ATTN: CHRISTINE MISCHO | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12755823 | MEIJER STORES LTD PARTNERSHIP | 2929 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| 12755824 | MEIJER STORES LTD PARTNERSHIP | 600 N PLANKINTON AVE, STE 301 | ATTN: MEMORIAL MALL MID-AMERICA REAL ESTATE WI LLC 229246 | | | MILWAUKEE | WI | 53203 | |
| 12772315 | MEILOON MANAGEMENT | HSU, VIVIAN, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | |
| 12772316 | MEILOON MANAGEMENT | LIU, JUDY, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | |
| 12879522 | MEININGHAUS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12787212 | MEIRELES, SEAN | ADDRESS ON FILE | | | | | | | |
| 12788453 | MEIS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799944 | MEISTER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12800954 | MEISTER, PENNY | ADDRESS ON FILE | | | | | | | |
| 12720835 | MEIZHOU GUO WEI ELECTRONICS CO. LLC | 3960 OLIVE AVE | | | | LONG BEACH | CA | 90807 | |
| 12740610 | MEJIA CABRAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12806885 | MEJIA CRUZ, ILICIA | ADDRESS ON FILE | | | | | | | |
| 12778077 | MEJIA DE RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| 12814593 | MEJIA MARTINEZ, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12797255 | MEJIA, AARON | ADDRESS ON FILE | | | | | | | |
| 12781883 | MEJIA, ADALI | ADDRESS ON FILE | | | | | | | |
| 12814666 | MEJIA, AMY | ADDRESS ON FILE | | | | | | | |
| 12814877 | MEJIA, AURA | ADDRESS ON FILE | | | | | | | |
| 12786731 | MEJIA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12814621 | MEJIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12797872 | MEJIA, CHANELL | ADDRESS ON FILE | | | | | | | |
| 12791751 | MEJIA, CRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816124 | MEJIA, DANI | ADDRESS ON FILE | | | | | | | |
| 12778724 | MEJIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12806026 | MEJIA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 12740959 | MEJIA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| 12814183 | MEJIA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779832 | MEJIA, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806547 | MEJIA, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12740979 | MEJIA, GLENDYS | ADDRESS ON FILE | | | | | | | |
| 12807668 | MEJIA, JAIR | ADDRESS ON FILE | | | | | | | |
| 12786854 | MEJIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807644 | MEJIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12740650 | MEJIA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12781044 | MEJIA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 12808892 | MEJIA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12810032 | MEJIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784485 | MEJIA, MAYNOR | ADDRESS ON FILE | | | | | | | |
| 12800729 | MEJIA, MELANNY | ADDRESS ON FILE | | | | | | | |
| 12789857 | MEJIA, STELLA | ADDRESS ON FILE | | | | | | | |
| 12801326 | MEJIA, SUSELI | ADDRESS ON FILE | | | | | | | |
| 12813351 | MEJIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813613 | MEJIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12762560 | MEJJM, INC DBA CROWN POINT GRAPHICS | C/O SARACHEK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12733368 | MEKITA RIVAS | ADDRESS ON FILE | | | | | | | |
| 12786066 | MEKONNEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12783038 | MELANCON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800372 | MELANCON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12733334 | MELANIE CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 12733099 | MELANIE MENESINI | ADDRESS ON FILE | | | | | | | |
| 12793087 | MELCHIORRE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814427 | MELCHOR, ROGER | ADDRESS ON FILE | | | | | | | |
| 12720836 | MELE JEWEL BOX | 1321 MILLERSPORT HWY SUITE 20 | | | | BUFFALO | NY | 14221 | |
| 12781975 | MELE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12786047 | MELÉNDEZ PÉREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12783605 | MELENDEZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 12803791 | MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12801068 | MELENDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 12813799 | MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12786093 | MELENDEZ, JANESKA | ADDRESS ON FILE | | | | | | | |
| 12801458 | MELENDEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12868289 | MELENDEZ, YOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12790477 | MELENDREZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12864438 | MELENDY, DIANA | ADDRESS ON FILE | | | | | | | |
| 12816332 | MELES, TIEGST | ADDRESS ON FILE | | | | | | | |
| 12785584 | MELESKI, MACK | ADDRESS ON FILE | | | | | | | |
| 12816794 | MELFI, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804778 | MELGEORGE, CASMIR | ADDRESS ON FILE | | | | | | | |
| 12810915 | MELILLI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12812413 | MELILLO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12733030 | MELINK | 5140 RIVER VALLEY ROAD | | | | MILFORD | OH | 45150 | |
| 12720838 | MELISSA & DOUG | ADDRESS ON FILE | | | | | | | |
| 12857083 | MELISSA & DOUG LLC | SUZIE BORDONARO | PO BOX 590 | | | WESTPORT | CT | 06881 | |
| 12731202 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | RANCHO | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12732157 | MELISSA DIPERI DESIGN LLC | 111 GREENWOOD AVE 1 | | | | BROOKLYN | NY | 11218 | |
| 12732156 | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR | LAKE WAUKOMIS | | | KANSAS CITY | MO | 64151 | |
| 12731415 | MELISSA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12809533 | MELISSEN, CORNELIA | ADDRESS ON FILE | | | | | | | |
| 12807640 | MELITO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12720839 | MELITTA USA INC. | CO THOMAS FRAIN ASSOCIATES 12 SUSAN AVE | | | | WAYNE | NJ | 07470 | |
| 12790990 | MELLA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12778711 | MELLA, LEUDY | ADDRESS ON FILE | | | | | | | |
| 12808515 | MELLEN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12720841 | MELLICK GROUP THE | P.O. BOX 652 | | | | NEW CANAAN | CT | 06840 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 946 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12857094 | MELLING, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12809139 | MELLNICK, LISA | ADDRESS ON FILE | | | | | | | |
| 12800261 | MELLO, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12780046 | MELLO, KATHERIN | ADDRESS ON FILE | | | | | | | |
| 12795115 | MELLO, MAX | ADDRESS ON FILE | | | | | | | |
| 12779180 | MELLON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12803045 | MELLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12899354 | MELLO-TETA , LINDA | ADDRESS ON FILE | | | | | | | |
| 12815857 | MELLOTT, JENNA | ADDRESS ON FILE | | | | | | | |
| 12720842 | MELLOW MILITIA | 625 E HALEY ST SUITE A | | | | SANTA BARBARA | CA | 93103 | |
| 12778826 | MELNICK, GREGG | ADDRESS ON FILE | | | | | | | |
| 12760103 | MELNICK, GREGG A | ADDRESS ON FILE | | | | | | | |
| 12720843 | MELNOR INC. | 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 12720844 | MELNOR INC. | CO AR 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 12778079 | MELO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12801668 | MELO, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12794806 | MELONSON, NIA | ADDRESS ON FILE | | | | | | | |
| 12720846 | MELROSE INTERNATIONAL LLC IMPORT | 1400 N 30TH ST STE 22 | | | | QUINCY | IL | 62301 | |
| 12789572 | MELTON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12787254 | MELTON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806760 | MELTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12778687 | MELTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12786682 | MELTON, NYA | ADDRESS ON FILE | | | | | | | |
| 12811114 | MELTON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12778610 | MELTON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12749514 | MELVCO INC/HAKEN/NAIL MAGIC/GEORGE | P.O. BOX 2125 | | | | SISTERS | OR | 97759 | |
| 12749516 | MELVILLE CANDY CORPORATION | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| 12817127 | MELVIN, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12796766 | MELVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814323 | MELVIN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12780467 | MELVIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12797826 | MELVIN, TYREL | ADDRESS ON FILE | | | | | | | |
| 12816456 | MEMBO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12813920 | MEMENGA, JASON | ADDRESS ON FILE | | | | | | | |
| 12745005 | MEMIC INDEMNITY COMPANY | 650 ELM ST | STE 401 | | | MANCHESTER | NH | 03104 | |
| 12745004 | MEMIC INDEMNITY COMPANY | P.O. BOX 11409 | | | | PORTLAND | ME | 04104 | |
| 12814190 | MEMISEVIC, ARMIN | ADDRESS ON FILE | | | | | | | |
| 12778020 | MEMON, ASMA | ADDRESS ON FILE | | | | | | | |
| 12749518 | MEMORIES GOWN PRESERVATION | P.O. BOX 4356 DEPT 1575 | | | | HOUSTON | TX | 77210 | |
| 12749519 | MEMORY COMPANY L.L.C THE | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 12736905 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736906 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736907 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736904 | MEMORY EXPERTS INTERNATIONAL (USA) INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12788100 | MENA DE LA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789926 | MENA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12783422 | MENA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12794819 | MENA, JOANA | ADDRESS ON FILE | | | | | | | |
| 12794494 | MENA, MIA | ADDRESS ON FILE | | | | | | | |
| 12792513 | MENA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 12729827 | MENARD INC | 5101 MENARD DRIVE | ATTN: PROPERTIES DIVISION245958 | | | EAU CLAIRE | WI | 54703 | |
| 12729826 | MENARD INC | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 12776065 | MENARD, INC. | ATTN: PROPERTIES DIVISION | 5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773956 | MENARD, INC. | BUSHEY, ALEX, ASSISTANT PROPERTY MANAGER | ATTN: PROPERTIES DIVISION5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12773957 | MENARD, INC. | HAJOS, JAYMON, PROPERTY MANAGER | ATTN: PROPERTIES DIVISION5101 MENARD DRIVE | | | EAU CLAIRE | WI | 54703 | |
| 12800338 | MENARD, ZOE | ADDRESS ON FILE | | | | | | | |
| 12798860 | MENAUGH, KAREN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809097 | MENCHACA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740670 | MENCHACA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12651466 | MENDEL, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| 12815052 | MENDENHALL, NOAH | ADDRESS ON FILE | | | | | | | |
| 12812341 | MENDENHALL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12749521 | MENDERES TEKSTIL VE TIC A.S | CUMHURIYET MAH GAZI MUSTAFA KEMAL PASA BLV | NO:242 SARAYKOY | SARAYKOY | | DENIZLI | | 20300 | TURKEY |
| 12810047 | MENDES, MARLO | ADDRESS ON FILE | | | | | | | |
| 12798088 | MENDES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12805440 | MENDEZ CAMARILL, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814059 | MENDEZ CASTILLO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| 12778024 | MENDEZ, AARON | ADDRESS ON FILE | | | | | | | |
| 12796883 | MENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12804139 | MENDEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| 12804777 | MENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804735 | MENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12791329 | MENDEZ, DANA | ADDRESS ON FILE | | | | | | | |
| 12800087 | MENDEZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12780848 | MENDEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12790848 | MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12786574 | MENDEZ, ISABELA | ADDRESS ON FILE | | | | | | | |
| 12816570 | MENDEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| 12794724 | MENDEZ, JADEN | ADDRESS ON FILE | | | | | | | |
| 12795470 | MENDEZ, JANIE | ADDRESS ON FILE | | | | | | | |
| 12790032 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12803815 | MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807674 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740385 | MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780326 | MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12790709 | MENDEZ, JUANCARLOS | ADDRESS ON FILE | | | | | | | |
| 12808500 | MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12741015 | MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795123 | MENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| 12797056 | MENDEZ, MAHALAH | ADDRESS ON FILE | | | | | | | |
| 12810035 | MENDEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 12790899 | MENDEZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| 12778813 | MENDEZ, NACHALY | ADDRESS ON FILE | | | | | | | |
| 12801964 | MÉNDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 12786038 | MENDEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12803275 | MENDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785945 | MENDEZ, SANDI | ADDRESS ON FILE | | | | | | | |
| 12815759 | MENDEZ, SEQUOYAH | ADDRESS ON FILE | | | | | | | |
| 12794490 | MENDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 12813615 | MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12813609 | MENDEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12778844 | MENDEZ-CAMARILLO, ALMA | ADDRESS ON FILE | | | | | | | |
| 12792609 | MENDEZ-GARCIA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12778870 | MENDIETA ESPINOSA, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12803196 | MENDIOLA, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12782983 | MENDIOLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12811655 | MENDIOLA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12898991 | MENDIVIL, ALIXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12778540 | MENDOZA ARTOLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12810082 | MENDOZA CASTRO, MELVYS | ADDRESS ON FILE | | | | | | | |
| 12811612 | MENDOZA ROGELIO, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 12741117 | MENDOZA ROGELIO, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| 12810103 | MENDOZA RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781921 | MENDOZA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12779466 | MENDOZA, ABRIL | ADDRESS ON FILE | | | | | | | |
| 12778076 | MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12778043 | MENDOZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 12740428 | MENDOZA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 12793881 | MENDOZA, ALEXUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796087 | MENDOZA, AMY | ADDRESS ON FILE | | | | | | | |
| 12803653 | MENDOZA, APRIL | ADDRESS ON FILE | | | | | | | |
| 12784481 | MENDOZA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12778999 | MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804734 | MENDOZA, CINTHYA | ADDRESS ON FILE | | | | | | | |
| 12801510 | MENDOZA, CITLALY | ADDRESS ON FILE | | | | | | | |
| 12798850 | MENDOZA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12785092 | MENDOZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12780160 | MENDOZA, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12793190 | MENDOZA, ERIELLA | ADDRESS ON FILE | | | | | | | |
| 12782590 | MENDOZA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 12799050 | MENDOZA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806300 | MENDOZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12806531 | MENDOZA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 12740978 | MENDOZA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| 12787183 | MENDOZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 12798346 | MENDOZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12789662 | MENDOZA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12791244 | MENDOZA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12780858 | MENDOZA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801517 | MENDOZA, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12799279 | MENDOZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 12801243 | MENDOZA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12786264 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12785441 | MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809131 | MENDOZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799276 | MENDOZA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791948 | MENDOZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12810110 | MENDOZA, MARIO | ADDRESS ON FILE | | | | | | | |
| 12783199 | MENDOZA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781435 | MENDOZA, MAYRELI | ADDRESS ON FILE | | | | | | | |
| 12787396 | MENDOZA, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12810109 | MENDOZA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786794 | MENDOZA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794062 | MENDOZA, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12812421 | MENDOZA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813340 | MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801961 | MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12814189 | MENDOZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12807658 | MENDOZA-COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798873 | MENDOZAREYES, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12790387 | MENDUM, KEITH | ADDRESS ON FILE | | | | | | | |
| 12793238 | MENEESE, DE'SHANETTE | ADDRESS ON FILE | | | | | | | |
| 12781247 | MENEESE, TAYLIN | ADDRESS ON FILE | | | | | | | |
| 12778042 | MENEFEE, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12802286 | MENENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 12797416 | MENENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12811654 | MENENDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812370 | MENES GARCIA, SISLEY | ADDRESS ON FILE | | | | | | | |
| 12740731 | MENES GARCIA, SISLEY | ADDRESS ON FILE | | | | | | | |
| 12794730 | MENESES JIMENEZ, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12806031 | MENESES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12802669 | MENESES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12778517 | MENESES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12823967 | MENESES, LAZARA | ADDRESS ON FILE | | | | | | | |
| 12810096 | MENESES, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12789135 | MENESES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812380 | MENESES, SAYDA | ADDRESS ON FILE | | | | | | | |
| 12883761 | MENEZES, KEELAN | ADDRESS ON FILE | | | | | | | |
| 12787569 | MENFI, PAJE | ADDRESS ON FILE | | | | | | | |
| 12779720 | MENG, HAOJIE | ADDRESS ON FILE | | | | | | | |
| 12808525 | MENGEL-HOOPER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12795200 | MENGESHA, BIRUK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806049 | MENGISTEAB, ELILTA | ADDRESS ON FILE | | | | | | | |
| 12775756 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | JACOB, JOHANNE, GENERAL MANAGER | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12775757 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | ZAWOL, BEATA, SENIOR PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12812432 | MENNELLA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12816735 | MENNEMEIER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12798674 | MENSAH, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12782171 | MENSAH, KWADWO | ADDRESS ON FILE | | | | | | | |
| 12796743 | MENSAH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12749523 | MENTHOLATUM CO. INC | CO SYNERGY SALES | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12801434 | MENTOR, OLIVIER | ADDRESS ON FILE | | | | | | | |
| 12808498 | MENZIE, KYIESHA | ADDRESS ON FILE | | | | | | | |
| 12749524 | MEORI INC. | 3250 AIRPORT WAY S SUITE 308 | | | | SEATTLE | WA | 98134 | |
| 12823236 | MEPRA SPA | VIA MONTINI 176 | | | | LUMEZZANE | | 25065 | ITALY |
| 12756974 | MEPT KEDRON VILLAGE II LLC | 7315 WICONSIN AVE | SUITE 350 WEST251147 | | | BETHESDA | MD | 20814 | |
| 12756975 | MEPT KEDRON VILLAGE II LLC | RETAIL PLANNING CORPORATION | 35 JOHNSON FERRY ROAD251147 | | | MARIETTA | GA | 30068 | |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN; ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | |
| 12726007 | MEPT SPRINGBROOK LLC | 8288 SOLUTIONS CENTER | C/O MEPT EDGEMOOR OPERATINGLOCKBOX 77828833510 | | | CHICAGO | IL | 60677 | |
| 12773903 | MEPT SPRINGBROOK, LLC | C/O KENNEDY ASSOCIATES REAL ESTATE COUNSEL, LP | 1215 FOURTH AVENUE SUITE 2400 | | | SEATTLE | WA | 98161-1085 | |
| 12773904 | MEPT SPRINGBROOK, LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | |
| 12725272 | MEPT WESTWOOD VILLAGE LLC | 3 BETHESDA METRO CENTER | SUITE 1600209257 | | | BETHESDA | MD | 20814 | |
| 12772615 | MEPT WESTWOOD VILLAGE LLC | C/O NEWTOWER TRUST COMPANY | 7315 WISCONSIN AVENUE SUITE 350 WEST | | | BETHESDA | MD | 20814 | |
| 12725273 | MEPT WESTWOOD VILLAGE LLC | P.O. BOX 1450 | NW 584318209257 | | | MINNEAPOLIS | MN | 55485 | |
| 12772614 | MEPT WESTWOOD VILLAGE, LLC | C/O MADISON MARQUETTE RETAIL SERVICES | 670 WATER STREET SW | | | WASHINGTON | DC | 20024 | |
| 12782481 | MERACLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12739299 | MERAKI LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739300 | MERAKI LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739301 | MERAKI LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739302 | MERAKI LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806534 | MERAN LUCIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12810138 | MERAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12737889 | MERC ACQUISITIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737876 | MERC ACQUISITIONS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737899 | MERC ACQUISITIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743906 | MERC ACQUISITIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800612 | MERCADO CADENA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12816970 | MERCADO JR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 12782372 | MERCADO, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12798835 | MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785450 | MERCADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12806039 | MERCADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12740370 | MERCADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12785922 | MERCADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12782559 | MERCADO, RICK | ADDRESS ON FILE | | | | | | | |
| 12811252 | MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811643 | MERCADO, RUBY | ADDRESS ON FILE | | | | | | | |
| 12796436 | MERCADO, STACY | ADDRESS ON FILE | | | | | | | |
| 12813492 | MERCADO, WILMARY | ADDRESS ON FILE | | | | | | | |
| 12749527 | MERCAM, INC. | P.O. BOX 890884 | | | | CHARLOTTE | NC | 28289 | |
| 12798182 | MERCED, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12742350 | MERCED, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12748197 | MERCEDES BENZ FINANCIAL | 36455 CORPORATE DRIVE | SERVICES USA LLC | ATTN: ACCTS PAYABLE | | FARMINGTON HILLS | MI | 48331 | |
| 12723816 | MERCEDES BENZ FINANCIAL | P.O. BOX 17496 | | | | BALTIMORE | MD | 21297 | |
| 12723814 | MERCEDES BENZ FINANCIAL | P.O. BOX 5209 | | | | CAROL STREAM | IL | 60197 | |
| 12723815 | MERCEDES BENZ FINANCIAL | P.O. BOX 9001680 | | | | LOUISVILLE | KY | 40290 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 950 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723813 | MERCEDES BENZ FINANCIAL | P.O. BOX 9001921 | RALLYE MOTORS | | | LOUISVILLE | KY | 40290 | |
| 12807601 | MERCEDES KING, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740164 | MERCER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 640 S BROAD ST. | | | TRENTON | NJ | 08650 | |
| 12724227 | MERCER HEALTH & BENEFITS | 44 WHIPPANY ROAD | P.O. BOX 1966 | | | MORRISTOWN | NJ | 07962 | |
| 12724228 | MERCER HEALTH & BENEFITS | P.O. BOX 13793 | | | | NEWARK | NJ | 07188 | |
| 12730568 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 100260 | | | | PASADENA | CA | 91189 | |
| 12730569 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 730212 | | | | DALLAS | TX | 75373 | |
| 12730567 | MERCER HUMAN RESOURCE CONSULTG | P.O. BOX 905234 | | | | CHARLOTTE | NC | 28290 | |
| 12750783 | MERCER INSURANCE COMPANY (40%) | 1166 6TH AVE | | | | NEW YORK | NY | 10036 | |
| 12720847 | MERCER TOOL CORP | 1860 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12804766 | MERCER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799383 | MERCER, DARIUS | ADDRESS ON FILE | | | | | | | |
| 12814983 | MERCER, JNESHYA | ADDRESS ON FILE | | | | | | | |
| 12816858 | MERCER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12792867 | MERCER, NAHOMI | ADDRESS ON FILE | | | | | | | |
| 12799159 | MERCERI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12810916 | MERCHAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 12757005 | MERCHANT RISK COUNCIL | 1809 SEVENTH AVENUE | SUITE 1403 | | | SEATTLE | WA | 98101 | |
| 12757007 | MERCHANT RISK COUNCIL | 2400 N 45TH ST. SUITE 15 | | | | SEATTLE | WA | 98103 | |
| 12757006 | MERCHANT RISK COUNCIL | 600 STEWART STREET | SUITE 720 | | | SEATTLE | WA | 98101 | |
| 12725952 | MERCHANTS 450 LLC | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12802733 | MERCHELSKI, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12780885 | MERCHEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12720848 | MERCHSOURCE LLC | 7755 IRVINE CENTER DRIVE 100 | | | | IRVINE | CA | 92618 | |
| 12720850 | MERCHSOURCE LLC | P.O. BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 12720849 | MERCHSOURCE LLC IMPORT | 7755 IRVINE CENTER DRIVE 100 | | | | IRVINE | CA | 92618 | |
| 12807671 | MERCIER, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12815230 | MERCIER-CARUSO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12720851 | MERCURIES ASIA LTD | NO1 YINHE 1ST RD SHI SHUI KOU | INDUSTRIAL DISTRICT QIAOTOU TN | | | DONGGUAN | | 523528 | CHINA |
| 12725209 | MERCURY GATE INTERNATIONAL INC | 100 REGENCY FOREST DRIVE | SUITE 300 | | | CARY | NC | 27518 | |
| 12725211 | MERCURY GATE INTERNATIONAL INC | 200 REGENCY FOREST DR, STE 400 | ATTN: ACCOUNTS RECEIVABLE | | | CARY | NC | 27518 | |
| 12725210 | MERCURY GATE INTERNATIONAL INC | 200 REGENCY FOREST DRIVE | STE 400 | | | CARY | NC | 27518 | |
| 12794006 | MERDY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12782985 | MERDZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12809143 | MERE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12745706 | MEREDITH DRUG LIMITED COMPANY | 3101 INGERSOLL AVE | | | | DES MOINES | IA | 50312 | |
| 12802494 | MEREDITH, DAJAH | ADDRESS ON FILE | | | | | | | |
| 12816213 | MEREDITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12790772 | MERESS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12797150 | MEREZHKIN, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12720855 | MERGE CONSUMER PRODUCTS INC. | P.O. BOX 918828 | | | | DENVER | CO | 80291 | |
| 12815677 | MERGY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12720856 | MERICAL INC. | 2995 E MIRALOMA AVENUE | | | | ANAHEIM | CA | 92806 | |
| 12757107 | MERIDAN /SAV LLC | 400 MALL BLVD STE M | | | | SAVANNAH | GA | 31406 | |
| 12757108 | MERIDAN /SAV LLC | P.O. BOX 101406 | | | | ATLANTA | GA | 30392 | |
| 12756023 | MERIDIAN COMPENSATION PARTNERS | 100 FIELD DRIVE | LLCSUITE 300 | | | LAKE FOREST | IL | 60045 | |
| 12756024 | MERIDIAN COMPENSATION PARTNERS | 25676 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12756616 | MERIDIAN CROSSROADS LLC | P.O. BOX 931256 | DEVELOPMENT DEPT 20236GS II MERIDIAN | CROSSROADS210503 | | CLEVELAND | OH | 44193 | |
| 12766549 | MERIDIAN CROSSROADS, LLC | 2525 BELL ROAD | | | | MONTGOMERY | AL | 36117 | |
| 12730404 | MERIDIAN CROSSROADS, LLC | 30500 STATE HIGHWAY 181 | C/O SEVEN BRIDGES MANAGEMENTSUITE 451208737 | | | SPANISH FORT | AL | 36527 | |
| 12720857 | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | | SAINT LOUIS | MO | 63146 | |
| 12771242 | MERIDIAN KELLOGG LLC | 1717 WOODSTEAD COURT SUITE 298 | ATTN: BENJAMIN CHENG | | | THE WOODLANDS | TX | 77380 | |
| 12755967 | MERIDIAN KELLOGG LLC | P.O. BOX 1406 | | | | SPRING | TX | 77383 | |
| 12755966 | MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC | 14205 SE 36TH ST, SUITE 215263334 | | | BELLEVUE | WA | 98006 | |
| 12724792 | MERIDIAN MALL L P | P.O. BOX 74599 | | | | CLEVELAND | OH | 44194 | |
| 12770500 | MERIDIAN MALL LP | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12730703 | MERIDIAN MALL LTD PARTNERSHIP | 2030 HAMILTON PLACE BLVD | SUITE 500213237 | | | CHATTANOOGA | TN | 37421 | |
| 12730702 | MERIDIAN MALL LTD PARTNERSHIP | P.O. BOX 955607 | CBL #0379213237 | | | ST LOUIS | MO | 63195 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766550 | MERIDIAN/SAV LLC | C/O DAVID GARFUNKEL & COMPANY LLC | 400 MALL BOULEVARD SUITE M | | | SAVANNAH | GA | 31406 | |
| 12804129 | MERINO AVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12794629 | MERINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12739751 | MERIT BRASS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739752 | MERIT BRASS COMPANY | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739753 | MERIT BRASS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739754 | MERIT BRASS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739750 | MERIT BRASS COMPANY | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12720858 | MERIT DIAMOND CORPORATION | 1900 TYLER STREET 3RD FLOOR | | | | HOLLYWOOD | FL | 33020 | |
| 12725924 | MERIT SERVICE SOLUTIONS LLC | 100 SHARP ROAD | | | | MARLTON | NJ | 08053 | |
| 12725926 | MERIT SERVICE SOLUTIONS LLC | P BOX 714752 | | | | CINCINNATI | OH | 45271 | |
| 12725927 | MERIT SERVICE SOLUTIONS LLC | P.O. BOX 536722 | | | | PITTSBURGH | PA | 15253 | |
| 12725925 | MERIT SERVICE SOLUTIONS LLC | P.O. BOX 62839 | | | | BALTIMORE | MD | 21264 | |
| 12730267 | MERITAX ADVISORS LLC | 15110 N DALLAS PKWY | SUITE # 610 | | | DALLAS | TX | 75248 | |
| 12720859 | MERITO IND. INC DBA THINK OUTSIDE | 15110 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12785640 | MERK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12808522 | MERKEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12755806 | MERKLE INC | 29432 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755807 | MERKLE INC | LOCKBOX #24932 | NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 12755805 | MERKLE INC | P.O. BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 12747128 | MERLIN MERCHANT CORP. | 457 COURT STREET | | | | BROOKLYN | NY | 11231 | |
| 12747129 | MERLIN MERCHANT CORP. | CO FRANKIES 457 SPUNTINO | 457 COURT STREET | | | BROOKLYN | NY | 11231 | |
| 12766610 | MERLONE GEIER MANAGEMENT | DEVERE, LYNETTE, PROPERTY MANAGER | 425 CALIFORNIA ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12771755 | MERLONE GEIER MANAGEMENT | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET10TH FLOOR | RE: UNIT 834-010 | | SAN FRANCISCO | CA | 94104 | |
| 12765861 | MERLONE GEIER MANAGEMENT | JOHNSON, KELLY, PROPERTY MANAGER | 21791 LAKE FOREST DRIVE, SUITE 203 | | | LAKE FOREST | CA | 92630 | |
| 12766611 | MERLONE GEIER MANAGEMENT | RUSSO, DENA, PROPERTY MANAGER | 425 CALIFORNIA ST | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773634 | MERLONE GEIER PARTNERS | CRIST, BECKY | 457 SW 148TH STREET SUITE 202 | | | BURIEN | WA | 98166 | |
| 12766016 | MERLONE GEIER PARTNERS | DELLIBOVI, SANDY, PROPERTY MANAGER | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12766017 | MERLONE GEIER PARTNERS | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12773635 | MERLONE GEIER PARTNERS | LOONEY, STEPHANIE | 457 SW 148TH STREET SUITE 202 | | | BURIEN | WA | 98166 | |
| 12766272 | MERLONEGEIER MANAGEMENT, LLC | LIBERATORE, MICHAEL, GENERAL MANAGER | 425 CALIFORNIA STREET | 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 12747130 | MERMADE HAIR PTY LTD | 1/649 BEAUFORT STREET | | | | MOUNT LAWLEY, WA | | 6050 | AUSTRALIA |
| 12794114 | MEROLA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12868294 | MEROLA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12882823 | MEROLA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12804727 | MERONE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792782 | MERRELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12747132 | MERRICK | 1801 W OLYMPIC BLVD FILE 2287 | | | | PASADENA | CA | 91199 | |
| 12880875 | MERRICK ENGINEERING | 1275 QUARRY ST | | | | CORONA | CA | 92879 | |
| 12811618 | MERRIETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12765468 | MERRILL COMPANIES | MCINTYRE, CHRIS, PROPERTY MANAGER | 6240 WEST 135TH ST. SUITE 200 | | | OVERLAND PARK | KS | 66223 | |
| 12768189 | MERRILL COMPANIES, LLC | MCINTYRE, CHRIS , PROPERTY MANAGER | 6240 W. 135TH STREET | | | OVERLAND PARK | KS | 66223 | |
| 12778009 | MERRILL, AGNES | ADDRESS ON FILE | | | | | | | |
| 12792211 | MERRILL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12806525 | MERRILL, GLENDELOU | ADDRESS ON FILE | | | | | | | |
| 12883731 | MERRILL, HAILIE | ADDRESS ON FILE | | | | | | | |
| 12807578 | MERRILL, JOANN | ADDRESS ON FILE | | | | | | | |
| 12740165 | MERRIMACK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 6 BABOOSIC LAKE ROAD | | | MERRIMACK | NH | 03054 | |
| 12789006 | MERRIMAN, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12747133 | MERRITT INTERNATIONAL INC. | P.O. BOX 11224 | | | | BURBANK | CA | 91510 | |
| 12747134 | MERRITT INTERNATIONAL INC. | P.O. BOX 4010 | | | | CASTAIC | CA | 91310 | |
| 12725747 | MERRITT SHER | ADDRESS ON FILE | | | | | | | |
| 12807636 | MERRITT, JESS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780295 | MERRITT, JUHTARA | ADDRESS ON FILE | | | | | | | |
| 12809103 | MERRITT, LEWIS | ADDRESS ON FILE | | | | | | | |
| 12779975 | MERRITT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791182 | MERRITT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12799690 | MERRITT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12798102 | MERRIWEATHER, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12747135 | MERRY CHANCE INDUSTRIES LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12810127 | MERRYMAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12901601 | MERSEREAU, LAWRENCE HAROLD | ADDRESS ON FILE | | | | | | | |
| 12810088 | MERSMANN, MARY | ADDRESS ON FILE | | | | | | | |
| 12807613 | MERTUS, JEAN | ADDRESS ON FILE | | | | | | | |
| 12809121 | MERTUS, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12727965 | MERTZ PRODUCTIONS LLC | 13538 VILLAGE PARK DR | SUITE 235 | | | ORLANDO | FL | 32837 | |
| 12781574 | MERTZ, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12747136 | MERZ NORTH AMERICA INC. | 6501 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 12747137 | MERZ NORTH AMERICA INC. | P.O. BOX 10973 | | | | PALATINE | IL | 60055 | |
| 12783081 | MERZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12781026 | MERZIER, TAMARRA | ADDRESS ON FILE | | | | | | | |
| 12813616 | MESA BONAGA, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 12727788 | MESA COUNTY TREASURER | P.O. BOX 173678 | | | | DENVER | CO | 80217 | |
| 12727789 | MESA COUNTY TREASURER | P.O. BOX 1909 | | | | GRAND JUNCTION | CO | 81502 | |
| 12725581 | MESA FIESTA | ADDRESS ON FILE | | | | | | | |
| 12803574 | MESA, DANIA | ADDRESS ON FILE | | | | | | | |
| 12779574 | MESA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12784143 | MESAK, AMELA | ADDRESS ON FILE | | | | | | | |
| 12784401 | MESCHER, CARSTEN | ADDRESS ON FILE | | | | | | | |
| 12812398 | MESHBERG, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12810083 | MESHESHA, MULUYE | ADDRESS ON FILE | | | | | | | |
| 12808499 | MESHLOVITZ, KURT | ADDRESS ON FILE | | | | | | | |
| 12811628 | MESIDOR, ROUSSEAU | ADDRESS ON FILE | | | | | | | |
| 12781362 | MESINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12814947 | MESKILL, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12741402 | MESKILL, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12810086 | MESKILL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12795197 | MESQUITA, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12725107 | MESQUITE CI/NA LP | 2525 MCKINNON ST, SUITE 710 | C/O CONNECTED MGNT SVCS LP7H FLOOR210170 | | | DALLAS | TX | 75201 | |
| 12725106 | MESQUITE CI/NA LP | 3829 W SPRING CREEK PKWY | SUITE 112210170 | | | PLANO | TX | 75023 | |
| 12771602 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY | SUITE 110 | | | PLANO | TX | 75023 | |
| 12771603 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | |
| 12727761 | MESQUITE TAX FUND | P.O. BOX 850267 | | | | MESQUITE | TX | 75185 | |
| 12731321 | MESQUITE TCP, LTD | 2525 KCKINNON STREET | C/O CONNECTED MGNT SVCS LLC | SUITE 710, 7TH FLOOR210116 | | DALLAS | TX | 75201 | |
| 12731320 | MESQUITE TCP, LTD | 2525 MCKINNON STREET | STE 710-7TH FLOOR210116 | | | DALLAS | TX | 75201 | |
| 12726166 | MESSAGEONE INC | 401 CONGRESS AVE | STE 2650 | | | AUSTIN | TX | 78701 | |
| 12726167 | MESSAGEONE INC | P.O. BOX 671116 | | | | DALLAS | TX | 75267 | |
| 12781526 | MESSAM, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12791158 | MESSENGER, ERICE | ADDRESS ON FILE | | | | | | | |
| 12798584 | MESSER, KELLI | ADDRESS ON FILE | | | | | | | |
| 12747139 | MESSERMEISTER INC. | 913 BRYANT PLACE | | | | OJAI | CA | 93023 | |
| 12813342 | MESSICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813498 | MESSIER, WISELINE | ADDRESS ON FILE | | | | | | | |
| 12742204 | MESSIER, WISELINE | ADDRESS ON FILE | | | | | | | |
| 12806710 | MESSIH, HANAN | ADDRESS ON FILE | | | | | | | |
| 12828187 | MESSIHA, HOSSAM | ADDRESS ON FILE | | | | | | | |
| 12815671 | MESSINA, BAMBI | ADDRESS ON FILE | | | | | | | |
| 12804679 | MESSINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12741565 | MESSINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12806048 | MESSINA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12813732 | MESSINA, LUANA | ADDRESS ON FILE | | | | | | | |
| 12808526 | MESTER, KARRY | ADDRESS ON FILE | | | | | | | |
| 12795242 | MESTRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12747140 | METABOLIFE INC. | 5643 COPLEY DRIVE | | | | SAN DIEGO | CA | 92111 | |
| 12747141 | METABOLIFE INC. | P.O. BOX 51902 | | | | LOS ANGELES | CA | 90051 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720860 | METAL ART STUDIO LLC | 1303 MONMOUTH AVE | | | | CINCINNATI | OH | 45225 | |
| 12720861 | METAL ART STUDIO LLC | P.O. BOX 774 | | | | AMERICAN FORK | UT | 84003 | |
| 12735679 | METAL BOX INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735680 | METAL BOX INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735681 | METAL BOX INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759602 | METAL BOX INTERNATIONAL, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12720862 | METAL FUSION INC. | 712 ST GEORGE AVENUE | | | | NEW ORLEANS | LA | 70121 | |
| 12737186 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737187 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737188 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737189 | METAL MASTERS FOODSERVICE EQUIPMENT CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720864 | METAL WARE CORPORATION THE | P.O. BOX 237 1700 MONROE STREET | | | | TWO RIVERS | WI | 54241 | |
| 12736581 | METALDYNE M&A BLUFFTON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736582 | METALDYNE M&A BLUFFTON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736583 | METALDYNE M&A BLUFFTON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736579 | METALDYNE M&A BLUFFTON, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736585 | METALDYNE POWERTRAIN COMPONENTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736586 | METALDYNE POWERTRAIN COMPONENTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736587 | METALDYNE POWERTRAIN COMPONENTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736584 | METALDYNE POWERTRAIN COMPONENTS, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12720863 | METALTEX USA INC. | 1878 CLEMENTS FERRY ROAD | | | | CHARLESTON | SC | 29492 | |
| 12790837 | METAYER, RACHELE | ADDRESS ON FILE | | | | | | | |
| 12800378 | METCALF, DIMOND | ADDRESS ON FILE | | | | | | | |
| 12785251 | METCALF, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12720865 | METCOLORS LLC | 3601 S MOULTON DRIVE | | | | OKLAHOMA CITY | OK | 73179 | |
| 12745778 | METEOR A DIVISION OF M GROUP INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12720866 | METHOD PRODUCTS INC. | 720 E 111TH STREET | | | | CHICAGO | IL | 60628 | |
| 12720867 | METHOD PRODUCTS INC. | P.O. BOX 78764 | | | | MILWAUKEE | WI | 53278 | |
| 12720868 | METHOD SOURCING CORP | 103 CAROLINA COURT | | | | ELMSFORD | NY | 10523 | |
| 12781898 | METRI, EMAN | ADDRESS ON FILE | | | | | | | |
| 12796749 | METRI, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12738738 | METRIE CANADA LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738739 | METRIE CANADA LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738740 | METRIE CANADA LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738741 | METRIE CANADA LTD. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738742 | METRIE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738744 | METRIE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758807 | METRIE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758808 | METRIE INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12758809 | METRIE INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758810 | METRIE INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758811 | METRIE INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758812 | METRIE INDUSTRIES INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12755521 | METRO ALARM OFFICE | 125 N. MAIN STREET, STE 1 B20 | | | | MEMPHIS | TN | 38103 | |
| 12772101 | METRO COMMERCIAL | KOHOUT, BRIAN, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12772100 | METRO COMMERCIAL | MALONE, JEN , PROJECT COORDINATOR | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12767209 | METRO COMMERCIAL MANAGEMENT SERVICES | SCHWEIZER, SAMANTHA, PROPERTY ACCOUNTANT | 660 WEST GERMANTOWN PIKE | SUITE LL 200 (LOWER LEVEL) | | PLYMOUTH MEETING | PA | 19462 | |
| 12770671 | METRO COMMERCIAL MANAGEMENT SERVICES INC. | VEDDER, LORI, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | |
| 12727584 | METRO COMPACTOR SERVICE INC | 145 HEART LAKE ROAD SOUTH | O/A ISMART TECHNOLOGIES | | | BRAMPTON | ON | L6W 3K3 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 954 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727585 | METRO COMPACTOR SERVICE INC | ISMART TECHNOLOGIES | 145 HEART LAKE ROAD SOUTH | | | BRAMPTON | ON | L6W 3K3 | CANADA |
| 12746113 | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE | SUITE #200 2ND FL | | | STATEN ISLAND | NY | 10314 | |
| 12746114 | METRO ONE LOSS PREVENTION SERV | P.O. BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12746115 | METRO ONE LOSS PREVENTION SERV | P.O. BOX 840267 | | | | DALLAS | TX | 75284 | |
| 12720870 | METRO RETAIL SOLUTIONS | 200 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 12757028 | METRO TRAILER LEASING INC | 100 METRO PKWY | | | | PELHAM | AL | 35124 | |
| 12730923 | METROCENTER ASSOCIATES,LLC | P.O. BOX 45257 | C/O CUSHMAN & WAKEFIELD23936 | | | SAN FRANCISCO | CA | 94145 | |
| 12724539 | METROPLEX WEST ASSOCIATES, LP | 630 SENTRY PARKAWAY | C/O GOLDENBERG MGNT INCSUITE # 300204940 | | | BLUE BELL | PA | 19422 | |
| 12724538 | METROPLEX WEST ASSOCIATES, LP | 630 SENTRY PKWY, STE 300 | C/O GOLDENBERG MGNT INC204940 | | | BLUE BELL | PA | 19422 | |
| 12769610 | METROPLEX WEST ASSOCIATES, LP | C/O THE GOLDENBERG GROUP | 630 SENTRY PARKWAY, SUITE 300 | | | BLUE BELL | PA | 19422 | |
| 12745983 | METROPOLITAN GOVERNMENT | 205 METROPOLITAN COURTHOUSE | ALARM PERMIT REGISTRATION | | | NASHVILLE | TN | 37201 | |
| 12745984 | METROPOLITAN GOVERNMENT | P.O. BOX 196321 | ALARM REGISTRATION SECTION | METROPOLITIAN CLERK'S OFFICE | | NASHVILLE | TN | 37219 | |
| 12726322 | METROPOLITAN LIFE INS COMPANY | 3333 S ORANGE AVE #201 | | | | ORLANDO | FL | 32806 | |
| 12728965 | METROPOLITAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12728964 | METROPOLITAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12868479 | METROPOLITAN VACUUM CLEANER CO., INC. | 5 RARITAN ROAD | | | | OAKLAND | NJ | 07436 | |
| 12775171 | METROVATION TERRANOMICS DEVELOPMENT | BARNES, RAY, PROPERTY MANAGER | 25 BRIDGE AVENUE SUITE 150 | | | RED BANK | NJ | 07701 | |
| 12769170 | METROVATION/TERRANOMICS DEVELOPMENT | MAY, SARA, PROPERTY MANAGER | 650 FIFTH STREET, SUITE 303 | | | SAN FRANCISCO | CA | 94107 | |
| 12755387 | METRUS PROPERTIES | 3 FLORAL PARKWAY | | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768516 | METRUS PROPERTIES | CIANTAR, JULIE, PROPERTY ADMINISTRATOR | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768515 | METRUS PROPERTIES | CUSATO, SANDRA, ASSISTANT PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768517 | METRUS PROPERTIES | CUSTOMER SERVICE, CUSTOMER SERVICE | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768518 | METRUS PROPERTIES | REGO, VICTOR, PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12756777 | METRUS TERRA PROPERTIES INC | 30 FLORAL PKWY | C/O METRUS PROPERTIES INCA DIV OF | METRUS PROPERTIES II211680 | | CONCORD | ON | L4K 4R1 | CANADA |
| 12784896 | METSALA, ELLIANA | ADDRESS ON FILE | | | | | | | |
| 12720871 | METTA PLAY LLC | 30 N GOULD ST STE R | | | | SHERIDAN | WY | 82801 | |
| 12805456 | METTS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12783085 | METZ, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796280 | METZ, KEELY | ADDRESS ON FILE | | | | | | | |
| 12811108 | METZELFELD, POLLY | ADDRESS ON FILE | | | | | | | |
| 12804382 | METZGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12797050 | METZGER, TRINITEE | ADDRESS ON FILE | | | | | | | |
| 12791774 | METZLER, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| 12812385 | MEWIS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12815635 | MEXIA, TITUS | ADDRESS ON FILE | | | | | | | |
| 12790747 | MEXICANO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12720872 | MEXILINK INCORPORATED | 200 WESTLAKE PARK BLVD STE 900 | | | | HOUSTON | TX | 77079 | |
| 12742847 | MEYER CORPORATION | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 12742846 | MEYER CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742848 | MEYER HOUSEWARES CANADA INC. | 5151 THIMENS BOUL | | | | ST-LAURENT | QC | H4R 2C8 | CANADA |
| 12742850 | MEYER HOUSEWARES CANADA INC. | P.O. BOX 20106 RP.O. SHERWOOD | | | | CHARLOTTETOWN | PE | C1A 9E3 | CANADA |
| 12742852 | MEYER MARKETING MCO CO.LTD./IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742853 | MEYER TRADING COMPANY LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12781034 | MEYER, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12827661 | MEYER, AINSLEE | ADDRESS ON FILE | | | | | | | |
| 12797596 | MEYER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804128 | MEYER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804725 | MEYER, CHARLA | ADDRESS ON FILE | | | | | | | |
| 12804728 | MEYER, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12787557 | MEYER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805464 | MEYER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12806530 | MEYER, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12793987 | MEYER, ISABELLE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 955 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801504 | MEYER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801922 | MEYER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12810052 | MEYER, MARY | ADDRESS ON FILE | | | | | | | |
| 12781040 | MEYER, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12810125 | MEYER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786531 | MEYER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12899331 | MEYER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12899525 | MEYER, YONG CHA | ADDRESS ON FILE | | | | | | | |
| 12813082 | MEYERHOFF, TYLER | ADDRESS ON FILE | | | | | | | |
| 12726108 | MEYERLAND RETAIL ASSOCIATES | 4500 BISSONNET ST | SUITE # 300212765 | | | BELLAIRE | TX | 77401 | |
| 12726107 | MEYERLAND RETAIL ASSOCIATES | DEPT C0501A | P.O. BOX 1529C/O FIDELIS REALTY PARTNERS212765 | | | HOUSTON | TX | 77251 | |
| 12773665 | MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS, LTD. | 4500 BISSONNET SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12787406 | MEYERS, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806542 | MEYERS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807676 | MEYERS, JAMI | ADDRESS ON FILE | | | | | | | |
| 12781863 | MEYERS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12810100 | MEYERS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12765565 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ. | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | |
| 12779444 | MEYERS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12778951 | MEYERS, SHYLA | ADDRESS ON FILE | | | | | | | |
| 12784405 | MEYERS-GELIN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12742266 | MEYERS-GELIN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12782067 | MEYNER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806539 | MEZA ATOCHE, GABY | ADDRESS ON FILE | | | | | | | |
| 12791997 | MEZA, ADRIELLE | ADDRESS ON FILE | | | | | | | |
| 12802335 | MEZA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12787409 | MEZA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12816559 | MEZA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12792743 | MEZA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12740648 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807604 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12813777 | MEZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810073 | MEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741069 | MEZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800353 | MEZA, MONNICA | ADDRESS ON FILE | | | | | | | |
| 12810912 | MEZA, OLMAN | ADDRESS ON FILE | | | | | | | |
| 12785074 | MEZA, PERLA | ADDRESS ON FILE | | | | | | | |
| 12813780 | MEZA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12793436 | MEZA-CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 12788225 | MEZA-TORRES, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12799936 | MEZO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778023 | MEZZACAPPA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742854 | MFB INTERNATIONAL INC. | 15133 SW 109TH LANE | | | | MIAMI | FL | 33196 | |
| 12756801 | MFC LONGVIEW LLC | 200 CARROLL STREET SUITE 130 | MORRIS CAPITAL PARTNERS LLC211973 | | | FORT WORTH | TX | 76107 | |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | |
| 12755908 | MFOUR MOBILE RESEARCH INC | 19800 MACARTHUR BLVD | SUITE 700 | | | IRVINE | CA | 92612 | |
| 12725246 | MFS EASTGATE-I LLC | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| 12767585 | MFS EASTGATE-I, LLC | ATTN: LEGAL DEPART. | 7978 COOPER CREEK BLVD., SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12767803 | MFS WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC | 7200 WISCONSIN AVENUE, SUITE 1100 | | | BETHESDA | MD | 20814 | |
| 12772987 | MG THORNCREEK LLC | C/O GINSBURG DEVELOPMENT COMPANIES LLC | ATTN: DOUGLAS RAMSAY | 100 SUMMIT LAKE DRIVE | | VALAHLLA | NY | 10595 | |
| 12742856 | MGA ENTERTAINMENT CANADA | 7300 WARDEN AVE 213 | | | | MARKHAM | ON | L3R 9Z6 | CANADA |
| 12749775 | MGF SOURCING US, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749776 | MGF SOURCING US, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749777 | MGF SOURCING US, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749778 | MGF SOURCING US, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12725221 | MGP IX PROPERTIES LLC | 425 CALIFORNIA STREET | 10TH FOOR209070 | | | SAN FRANCISCO | CA | 94104 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765862 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | |
| 12883392 | MGP IX PROPERTIES, LLC | MORGAN, LEWIS & BOCKIUS LLP | 300 SOUTH GRAND AVE., 22ND FLOOR | | | LOS ANGELES | CA | 90071 | |
| 12733357 | MGP IX PROPERTIES, LLC- RNT1097P7 | 425 CALIFORNIA STREET10TH FL | OOR # | | | SAN FRANCISCO | CA | 94104 | |
| 12729791 | MGP X PROPERTIES LLC | 425 CALIFORNIA STREET, 10TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 12773636 | MGP X PROPERTIES, LLC | RE: COOPER POINT MARKETPLACE, UNIT #604-28425 CALIFORNIA STREET | 11TH FLOOR | | | SAN FRANCISCO | CA | 24104-2113 | |
| 12748714 | MGP X VERNOLA LLC | 425 CALIFORNIA STREET | REF: MGM UNIT NO 641-510TH FLOOR213268 | | | SAN FRANCISCO | CA | 94104 | |
| 12748713 | MGP X VERNOLA LLC | P.O. BOX 398009 | | | | SAN FRANCISCO | CA | 94139 | |
| 12766018 | MGP X VERNOLA LLC | RE: VERNOLA MARKETPLACE, UNIT #641-5425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12746364 | MGP XI PROPERTIES LLC | 425 CALIFORNIA STREET | UNIT #702-XXX10TH FLOOR250874 | | | SAN FRANCISCO | CA | 94104 | |
| 12766612 | MGP XI PROPERTIES, LLC | THE PLAZA AT GOLDEN VALLEY SOUTH, UNIT #702-12425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 12725890 | MGP XI REIT LLC | 425 CALIFORNIA STREET | 11TH FLOOR213072 | | | SAN FRANCISCO | CA | 94104 | |
| 12727858 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA STREET | C/O MERLONE GEIER PARTNERS10TH FLOOR | ATTN:ACCT UNIT 834-010 | | SAN FRANCISCO | CA | 94104 | |
| 12727859 | MGP XII MAGNOLIA LLC | 425 CALIFORNIA STREET | UNIT #834-01010TH FLOOR269383 | | | SAN FRANCISCO | CA | 94104 | |
| 12771756 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINIS TRATION | UNIT 834-010 | SAN FRANCISCO | CA | 84104 | |
| 12727285 | MGP XII SOUTH SHORE CENTER LLC | 425 CALIFORNIA STREET | 10TH FLOORUNIT #824-510267217 | | | SAN FRANCISCO | CA | 94104 | |
| 12727284 | MGP XII SOUTH SHORE CENTER LLC | 425 CALIFORNIA STREET | UNIT #824-51010TH FLOOR267217 | | | SAN FRANCISCO | CA | 94104 | |
| 12766273 | MGP XII SOUTH SHORE CENTER LLC | C/O MERLONE GEIER PARTNERS | ATTN: LEASE ADMINISTRATION | UNIT #824-510 | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104-2113 | |
| 12720873 | MGR DESIGN INTERNATIONAL INC. | P.O. BOX 740952 | | | | LOS ANGELES | CA | 90074 | |
| 12738185 | MGROUP CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738186 | MGROUP CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738187 | MGROUP CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738188 | MGROUP CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12757523 | MI9 RETAIL | 12000 BISCAYNE BLVD | STE 600 | | | MIAMI | FL | 33181 | |
| 12757525 | MI9 RETAIL | 12000 BISCAYNE BLVD | | | | MIAMI | FL | 33181 | |
| 12757524 | MI9 RETAIL | DEPT CH 17755 | | | | PALATINE | IL | 60055 | |
| 12720874 | MIA BEAUTY DIV OF MOSAIC BRANDS INC | 3266 BUSKIRK AVENUE | | | | PLEASANT HILL | CA | 94523 | |
| 12720875 | MIA BEAUTY DIV OF MOSAIC BRANDS INC | P.O. BOX 585 | | | | ALAMO | CA | 94507 | |
| 12720876 | MIA BELLE BABY | 427 NE 2ND AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 12720877 | MIA INDUSTRIES INC. | 900 JEFFERSON RD BLDG 2 SUITE 206 | | | | ROCHESTER | NY | 14623 | |
| 12720878 | MIA INDUSTRIES INC. | 900 JEFFERSON RD. - REMIT | | | | ROCHESTER | NY | 14623 | |
| 12835263 | MIA INDUSTRIES, INC. | MIA HOME DECOR | 900 JEFFERSON RD. | BLDG. 2 / SUITE 206 | | ROCHESTER | NY | 14623 | |
| 12746534 | MIA VARRONE | ADDRESS ON FILE | | | | | | | |
| 12901236 | MIAH, SANJIDA | ADDRESS ON FILE | | | | | | | |
| 12725035 | MIAMI - DADE POLICE DEPARTMENT | 11500 NW 25TH STREET | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33172 | |
| 12725034 | MIAMI - DADE POLICE DEPARTMENT | 11500 NW 25TH STREET | | | | MIAMI | FL | 33172 | |
| 12725033 | MIAMI - DADE POLICE DEPARTMENT | 7617 SE 117TH AVENUE | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33183 | |
| 12725032 | MIAMI - DADE POLICE DEPARTMENT | 9105 N W 25TH ST, RM 1119 | FALSE ALARM ENFORCEMENT UNIT | | | MIAMI | FL | 33172 | |
| 12727742 | MIAMI DADE COUNTY FINANCE | 2525 NW 62ND STREET | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | | | MIAMI | FL | 33147 | |
| 12727743 | MIAMI DADE COUNTY FINANCE | 62ND STREET SUITE 4132A | DEPARTMENTCODE ENFORCEMENT 2525 NW | | | MIAMI | FL | 33147 | |
| 12740166 | MIAMI-DADE COUNTY TAX COLLECTO | ATTN: CONSUMER PROTECTION DIVISION | STEPHEN P. CLARK CENTER | 111 NW 1ST STREET | 29TH FLOOR | MIAMI | FL | 33128 | |
| 12756504 | MIAMI-DADE COUNTY TAX COLLECTO | 140 WEST FLAGLER STREET | SUITE 1407 | | | MIAMI | FL | 33130 | |
| 12756501 | MIAMI-DADE COUNTY TAX COLLECTO | 140 WEST FLAGLER STREET, 14TH | OCCUPATIONAL LICENSE SECTION | | | MIAMI | FL | 33130 | |
| 12756503 | MIAMI-DADE COUNTY TAX COLLECTO | 200 N W 2 AVENUE | | | | MIAMI | FL | 33128 | |
| 12756502 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 025218 | | | | MIAMI | FL | 33102 | |
| 12756505 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 13701 | LOCAL BUSINESS TAX SECTION | | | MIAMI | FL | 33101 | |
| 12728902 | MIAMI-DADE FIRE RESCUE DEPART | 9105 NW 25TH STREET RM#1119 | DEPARTMENT | | | MIAMI | FL | 33172 | |
| 12728900 | MIAMI-DADE FIRE RESCUE DEPART | 9300 N.W. 41ST STREET | FINANCE BUREAU | | | MIAMI | FL | 33178 | |
| 12728901 | MIAMI-DADE FIRE RESCUE DEPART | 9300 NW 41ST STREET | FINANCE BUREAU | | | DORAL | FL | 33178 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 957 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728903 | MIAMI-DADE FIRE RESCUE DEPART | P.O. BOX 3337 | | | | EDINBURG | TX | 78540 | |
| 12823087 | MIAMI-DADE OFFICE OF THE TAX COLLECTOR | 200 NW 2ND AVENUE | SUITE #430 | | | MIAMI | FL | 33128 | |
| 12797500 | MIAN, SUMAIRA | ADDRESS ON FILE | | | | | | | |
| 12803487 | MIAZEK, JACOB | ADDRESS ON FILE | | | | | | | |
| 12775353 | MIBAREV DEVELOPMENT 1, LLC | HENDERSON, GENEVA | C/O KEYPOINT PARTNERS, LLC | 1 VAN DE GRAAFF DRIVE | | BURLINGTON | MA | 01803-5294 | |
| 12775354 | MIBAREV DEVELOPMENT 1, LLC | YAMASHITA, VANESSA | C/O KEYPOINT PARTNERS, LLC | 1 VAN DE GRAAFF DRIVE | SUITE 402 | BURLINGTON | MA | 01803-5294 | |
| 12744605 | MIBAREV DEVELOPMENT I, LLC | P.O. BOX 809340 | CB SQUARE205339 | | | CHICAGO | IL | 60680 | |
| 12757550 | MICA BRYAN | ADDRESS ON FILE | | | | | | | |
| 12784833 | MICA, LISA | ADDRESS ON FILE | | | | | | | |
| 12744530 | MICAH MCKELVEY | ADDRESS ON FILE | | | | | | | |
| 12807580 | MICEK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12746553 | MICHAEL BALDWIN | ADDRESS ON FILE | | | | | | | |
| 12731454 | MICHAEL BUONI | ADDRESS ON FILE | | | | | | | |
| 12732697 | MICHAEL D KING & CO | 6740 OAKBROOK BLVD | | | | DALLAS | TX | 75235 | |
| 12758273 | MICHAEL GIEBE | ADDRESS ON FILE | | | | | | | |
| 12728375 | MICHAEL JOHN SKLOSS | ADDRESS ON FILE | | | | | | | |
| 12744046 | MICHAEL KROH | ADDRESS ON FILE | | | | | | | |
| 12744045 | MICHAEL KROH | ADDRESS ON FILE | | | | | | | |
| 12728534 | MICHAEL LANE | ADDRESS ON FILE | | | | | | | |
| 12720879 | MICHAEL LLOYD ASSOCIATES INC | 4010 GREENTREE DRIVE | | | | OCEANSIDE | NY | 11572 | |
| 12720880 | MICHAEL LLOYD ASSOCIATES INC | P.O. BOX 143 | | | | OCEANSIDE | NY | 11572 | |
| 12760399 | MICHAEL MERKLEROLLOVER IRA FIDELITY BROKERAGE | ADDRESS ON FILE | | | | | | | |
| 12883542 | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | NISAR LAW GROUP, PC | MAHIR NISAR, ESQ; SUSAN GHIM, ESQ; CASEY WOLNOWSKI | 60 EAST 42ND STREET, SUITE 4600 | | NEW YORK | NY | 10165 | |
| 12720882 | MICHAEL TODD BEAUTY | 584 NW UNIVERSITY BLVD SUITE 600 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 12731682 | MICHAEL WARD | ADDRESS ON FILE | | | | | | | |
| 12727310 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 12727309 | MICHAEL WATSON | ADDRESS ON FILE | | | | | | | |
| 12744794 | MICHAEL WILLIAM GIEBE | ADDRESS ON FILE | | | | | | | |
| 12787563 | MICHAEL, DAISHON | ADDRESS ON FILE | | | | | | | |
| 12806541 | MICHAEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12800317 | MICHAEL, KEITH | ADDRESS ON FILE | | | | | | | |
| 12791710 | MICHAEL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12814838 | MICHAEL, SHAWNEE | ADDRESS ON FILE | | | | | | | |
| 12730300 | MICHAELS STORES, INC. | 8000 BENT BRANCH DRIVE | | | | IRVING | TX | 75063 | |
| 12802561 | MICHAELS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12782188 | MICHAELS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12807581 | MICHAELS, JILL | ADDRESS ON FILE | | | | | | | |
| 12779885 | MICHAELS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12815323 | MICHAELSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12809111 | MICHAELSON, LAURA | ADDRESS ON FILE | | | | | | | |
| 12792378 | MICHALAK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12810130 | MICHALAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12791117 | MICHALSON, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12789197 | MICHAUD, ANN | ADDRESS ON FILE | | | | | | | |
| 12736076 | MICHEL DESIGN WORKS LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736077 | MICHEL DESIGN WORKS LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736078 | MICHEL DESIGN WORKS LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736079 | MICHEL DESIGN WORKS LTD. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12778580 | MICHEL, ABIGAELLE | ADDRESS ON FILE | | | | | | | |
| 12794957 | MICHEL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12801101 | MICHEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787694 | MICHEL, PRINCESSE | ADDRESS ON FILE | | | | | | | |
| 12732026 | MICHELENE AUGUSTE | ADDRESS ON FILE | | | | | | | |
| 12732025 | MICHELENE AUGUSTE | ADDRESS ON FILE | | | | | | | |
| 12733298 | MICHELLE B. LICARDO | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 958 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757484 | MICHELLE BALDINO | ADDRESS ON FILE | | | | | | | |
| 12757807 | MICHELLE BOBEV | ADDRESS ON FILE | | | | | | | |
| 12757552 | MICHELLE TRUONG | ADDRESS ON FILE | | | | | | | |
| 12803464 | MICHELLI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12790131 | MICHELS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809100 | MICHELS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802848 | MICHELS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12726497 | MICHELYN LLC | 342 MAIN STREET | | | | HYANNIS | MA | 02601 | |
| 12774303 | MICHELYN, LLC | MANGALO, MICHEL, LANDLORD | 342 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12774304 | MICHELYN, LLC | MANGALO, MICHEL, PROPERTY MANAGER | 342 MAIN STREET | | | HYANNIS | MA | 02601 | |
| 12801548 | MICHENZIE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12734179 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30804 | | | | LANSING | MI | 48909 | |
| 12727394 | MICHIGAN DEPT OF TREASURY | 7285 PARSONS DRIVE | UNCLAIMED PROPERTY DIVISION | | | DIMONDALE | MI | 48821 | |
| 12727393 | MICHIGAN DEPT OF TREASURY | P.O. BOX 30756 | UNCLAIMED PROPERTY DIVISION | | | LANSING | MI | 48909 | |
| 12730556 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30017 | FOOD DIVISION | | | LANSING | MI | 48909 | |
| 12730557 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30702 | AND INDUSTRY SERVICES | | | LANSING | MI | 48909 | |
| 12730553 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30746 | FOOD & DAIRY DIVISION | | | LANSING | MI | 48909 | |
| 12730558 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30776 | AGRICULTUREAND RURAL DEVELOPMENT | | | LANSING | MI | 48909 | |
| 12730554 | MICHIGAN DEPT.OF AGRICULTURE | P.O. BOX 30776 | AND RURAL DEVELOPMENT | | | LANSING | MI | 48909 | |
| 12730555 | MICHIGAN DEPT.OF AGRICULTURE & RURAL DEVELOPMENT | P.O. BOX 30776 | | | | LANSING | MI | 48909 | |
| 12720884 | MICHIGAN RX BROKERAGE | 21541 HARPER AVENUE | | | | SAINT CLAIR SHORES | MI | 48080 | |
| 12800458 | MICK, TRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12792834 | MICKATAVAGE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797297 | MICKELL, NYASIA | ADDRESS ON FILE | | | | | | | |
| 12781425 | MICKEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12741293 | MICKEY, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12783640 | MICKLEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12814146 | MICKLO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12819080 | MICKUS, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12774370 | MICOZZI MANAGEMENT | MICOZZI, GIANCARLO, PROPERTY MANAGER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12774372 | MICOZZI MANAGEMENT | RAFFERTY, TIM, PROPERTY MANGAER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12774371 | MICOZZI MANAGEMENT | RILEY, BRIAN, PROPERTY MANAGER | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| 12756380 | MICRO FOCUS (US) INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 12756382 | MICRO FOCUS (US) INC | ONE IRVINGTON CENTER | 700 KING FARM BLVD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 12756381 | MICRO FOCUS (US) INC | P.O. BOX 735354 | | | | DALLAS | TX | 75373 | |
| 12726584 | MICRO FOCUS SOFTWARE INC | 1800 SOUTH NOVELL PLACE | | | | PROVO | UT | 84606 | |
| 12726582 | MICRO FOCUS SOFTWARE INC | P.O. BOX 31001-0024 | C/O PNC BANK | | | PASADENA | CA | 91107 | |
| 12726583 | MICRO FOCUS SOFTWARE INC | P.O. BOX 641025 | | | | PITTSBURGH | PA | 15264 | |
| 12726585 | MICRO FOCUS SOFTWARE INC | P.O. BOX 735354 | | | | DALLAS | TX | 75373 | |
| 12720885 | MICROBROO LLC | 28 SCHENCK PARKWAY STE 200 | | | | ASHEVILLE | NC | 28803 | |
| 12746741 | MICROBROO LLC | P.O. BOX 5923 | | | | ASHEVILLE | NC | 28813 | |
| 12738070 | MICROMETALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738071 | MICROMETALS INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738073 | MICROMETALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738074 | MICROMETALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739798 | MICROROLLER DISTRIBUTION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739799 | MICROROLLER DISTRIBUTION LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739800 | MICROROLLER DISTRIBUTION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739801 | MICROROLLER DISTRIBUTION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739797 | MICROROLLER DISTRIBUTION LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12816981 | MICROSH, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788397 | MICROSH, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12729063 | MICROSOFT CORPORATION _IT100875 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICALOCK BOX 844510 | | | DALLAS | TX | 75207 | |
| 12729062 | MICROSOFT CORPORATION _IT100875 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICASTE 5010 LOCKBOX 842467 | | | DALLAS | TX | 75207 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732018 | MICROSOFT CORPORATION_IT270741 | 1950 NORTH STEMMONS FWY | C/O BANK OF AMERICASTE 5010 LOCKBOX 842467 | | | DALLAS | TX | 75207 | |
| 12732019 | MICROSOFT CORPORATION _IT270741 | P.O. BOX 849008 | | | | DALLAS | TX | 75284 | |
| 12728621 | MICROSOFT ONLINE INC | P.O. BOX 847543 | | | | DALLAS | TX | 75284 | |
| 12732484 | MICROSOFT ONLINE INC - CPWM | 6100 NEIL ROAD, SUITE 100 | | | | RENO | NV | 89511 | |
| 12744300 | MICROSTRATEGY SERVICES CORPORA | P.O. BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 12730289 | MID AMERICA DEVELOPMENT PRTNRS | 2 MID AMERICA PLAZA | SUITE 604208720 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12728019 | MID AMERICA MANAGEMENT CORP | 291 BUTTERFIELD ROAD | ATTN: JACKIE SALMAN204452 | | | OAK BROOK | IL | 60523 | |
| 12725052 | MID STATE HYE, LP | 95 ROUTE 17 SOUTH | C/O GABRELLIAN ASSOCIATES207202 | | | PARAMUS | NJ | 07652 | |
| 12756864 | MIDAM/DALAN BRADLEY PHASE 2 | P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12767037 | MIDAM/DALAN BRADLEY PHASE 2, LLC | 2803 BUTTERFIELD ROAD | SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12770749 | MIDAMERICA | BARTON, SAM , PROPERTY MANAGER | 410 NORTH MICHIGAN AVENUE | SUITE 1100 | | CHICAGO | IL | 60611 | |
| 12772734 | MID-AMERICA ASSEST MANAGEMENT, INC. | ADAMCZYK, TEDDY | 1 PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12772735 | MID-AMERICA ASSEST MANAGEMENT, INC. | LOMBARDI, JAIME | 1 PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12765634 | MID-AMERICA ASSET MANAGEMENT | EASTMAN, ANNETTE, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12771097 | MID-AMERICA ASSET MANAGEMENT | LEFKOWITZ, BRAD, DIRECTOR PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE | SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 12771769 | MID-AMERICA ASSET MANAGEMENT | M HALL, SAMANTHA, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12769375 | MID-AMERICA ASSET MANAGEMENT | SMITH, GAVIN | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12766321 | MID-AMERICA ASSET MANAGEMENT, INC. | COOK, MIKE, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181-4731 | |
| 12772507 | MID-AMERICA ASSET MANAGEMENT, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE PARKVIEW PLAZA | 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | |
| 12765187 | MID-AMERICA ASSET MANAGEMENT, INC. | SIAMPOS, DEAN, PROPERTY MANAGER | ATTN: CHRISTIANE FISCHERONE | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | |
| 12725389 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | 2 MID-AMERICA PLAZA, STE.330 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725390 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | ONE PARKVIEW PLAZA, 9TH FLOOR | COVINGTON MAIN ST COMMONS ACQ,11900 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725391 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | P.O. BOX 98531 | BANK OF AMERICA, IL | ATTN: LAKE COOK CORP.11900 | | CHICAGO | IL | 60693 | |
| 12725392 | MID-AMERICA ASSET MANAGEMENT_RNT 11900 | POPLAR CREEK CROSSING | TWO MID-AMERICA PLAZA, 3RD FLR11900 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756715 | MID-AMERICA ASSET MANAGEMENT_RNT 36414 | ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765188 | MID-AMERICA ASSET MANGEMENT | RAY, JULIE | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12765189 | MID-AMERICA ASSET MANGEMENT | SLADEK, JON | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12744169 | MID-AMERICA ASSET MGMT, INC. | ONE PARKVIEW PLAZA | 9TH FL205146 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12729620 | MID-AMERICA ASSET MGNT INC | ONE PARKVIEW PLAZA 9TH FLOOR | AS RECEIVER FOR RUBLOFF ASBURY210394 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12729619 | MID-AMERICA ASSET MGNT INC | ONE PARKVIEW PLAZA 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12769533 | MID-AMERICA GROUP | LEE, TONY, PROPERTY MANAGER | 600 N. PLANKINTON AVE | SUITE 301 | | MILWAUKEE | WI | 53203 | |
| 12749598 | MID-AMERICA MANAGEMENT, CORP._RNT204866 | 2901 BUTTERFIELD RD | ATTN: ACCOUNTS PAYABLE204866 | | | OAK BROOK | IL | 60523 | |
| 12724789 | MID-AMERICA MANAGEMENT, CORP._RNT205006 | 2901 BUTTERFIELD RD | ATTN: ACCOUNTS PAYABLE205006 | | | OAK BROOK | IL | 60523 | |
| 12771192 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | 5353 WAYZATA BOULEVARD | SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12770482 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | KELLY, JOHN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12770483 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | YOUNG, ALAN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12765162 | MID-AMERICA REAL ESTATE GROUP | KENNEDY, MICHELE , PROPERTY MANAGER | PIRATE PLAZA | 38500 WOODWARD AVE., SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 | |
| 12771193 | MID-AMERICA REAL ESTATE-MINNESOTA, LLC | RIEGER, MATTHEW, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | |
| 12765712 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | HENDERSON, JASON, PROPERTY MANAGER | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 960 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765713 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | MISCHO, CHRISTINE, PROPERTY MANAGER | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12765714 | MID-AMERICA REAL ESTATE-WISCONSIN LLC | SECURITY | 600 N. PLANKINTON AVENUE, SUITE 301 | | | MILWAUKEE | WI | 53203 | |
| 12868066 | MIDAMERICAN ENERGY COMPANY | PO BOX 4350 CREDIT | | | | DAVENPORT | IA | 52808-4350 | |
| 12771129 | MID-AMERICAN REAL ESTATE | LEFKOWITZ, BRAD, DIRECTOR OF PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12767722 | MID-AMERICAN REAL ESTATE-MICHIGAN INC | DROZD, MATTHEW | 6230 ORCHARD LAKE ROAD, SUITE 230 | | | WEST BLOOMFIELD | MI | 48322 | |
| 12744524 | MIDCONTINENT COMMUNICATIONS | 3901 NORTH LOUISE AVENUE | | | | SIOUX FALLS | SD | 57101 | |
| 12731497 | MIDCONTINENT COMMUNICATIONS | P.O. BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 12797374 | MIDDENDORF, TROY | ADDRESS ON FILE | | | | | | | |
| 12789431 | MIDDIONE, JACIE | ADDRESS ON FILE | | | | | | | |
| 12747747 | MIDDLE TOWNSHIP COURT | 2 SOUTH BOYD STREET | CAPE MAY COURTHOUSE | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12747746 | MIDDLE TOWNSHIP COURT | P.O. BOX 40011 | POLICE ALARM | | | NEWARK | NJ | 07101 | |
| 12747748 | MIDDLE TOWNSHIP COURT | P.O. BOX 637 | CAPE MAY COURTHOUSE | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12785855 | MIDDLEBROOKS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740167 | MIDDLESEX COUNTY | CITY HALL | 200 TRADE CENTER, 2ND FLOOR | | | WOBURN | MA | 01801 | |
| 12725155 | MIDDLESEX COUNTY CLERK | 75 BAYARD STREET | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12725154 | MIDDLESEX COUNTY CLERK | P.O. BOX 1110 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12790657 | MIDDLETON, BAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798003 | MIDDLETON, DEASIA | ADDRESS ON FILE | | | | | | | |
| 12789667 | MIDDLETON, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12740278 | MIDDLETON, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12779714 | MIDDLETON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781675 | MIDDLETON, KIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12779177 | MIDDLETON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800526 | MIDDLETON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12813074 | MIDDLETON, TARIK | ADDRESS ON FILE | | | | | | | |
| 12774654 | MIDDLETOWN CRYSTAL ROUTE 17, LLC | ATTN: REAL ESTATE DEPARTMENT | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12730122 | MIDDLETOWN CRYSTAL RTE 17 LLC | 7248 MORGAN ROAD | ATTN: ACCOUNTING DEPARTMENT | P.O. BOX 220246932 | | LIVERPOOL | NY | 13088 | |
| 12771270 | MIDDLETOWN I RESOURCES L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP. | ATTN: GENERAL COUNSEL | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12755429 | MIDDLETOWN I RESOURCES LP | 225 LIBERTY STREET 31ST FLOOR | C/O NATIONAL REALTY &DEVELOPMENT CORP205107 | | | NEW YORK | NY | 10281 | |
| 12755428 | MIDDLETOWN I RESOURCES LP | 3 MANHATTANVILLE RD,SUITE 202 | C/O NATIONAL REALTY & DEV CORP205107 | | | PURCHASE | NY | 10577 | |
| 12760858 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | |
| 12726890 | MIDDLETOWN SHOPPING CTR I LP | 136 COULTER AVENUE | 123 COULTER AVENUESUITE# 200257937 | | | ARDMORE | PA | 19003 | |
| 12726891 | MIDDLETOWN SHOPPING CTR I LP | C/O WRDC | 123 COULTER AVENUESUITE# 200257937 | | | ARDMORE | PA | 19003 | |
| 12758308 | MIDEA AMERICA CORP. | 300 KIMBALL DRIVE SUITE 201 | | | | PARSIPPANY | NJ | 07054 | |
| 12746744 | MIDEA AMERICA CORP. | 5 SYLVAN WAY STE 100 | | | | PARSIPPANY | NJ | 07054 | |
| 12782364 | MIDGETT, LAFON | ADDRESS ON FILE | | | | | | | |
| 12799931 | MIDKIFF, KELCEY | ADDRESS ON FILE | | | | | | | |
| 12808506 | MIDKIFF, KELSIE | ADDRESS ON FILE | | | | | | | |
| 12767511 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD | 7TH FL | | | CINCINNATI | OH | 45236 | |
| 12755167 | MIDLAND CENTRAL APPRAISAL DIST | 4631 ANDREWS HWY | P.O. BOX 908002 | | | MIDLAND | TX | 79708 | |
| 12755168 | MIDLAND CENTRAL APPRAISAL DIST | P.O. BOX 908002 | DISTRICT | | | MIDLAND | TX | 79708 | |
| 12760847 | MIDLAND CENTRAL APPRAISAL DISTRICT, COLLECTING PROPERTY TAXES FOR MIDLAND INDEPENDENT SCHOOL DISTRICT, | THE CITY OF MIDLAND,TEXAS, MIDLAND COUNTY HOSPITAL DISTRICT AND MIDLAND COLLEGE DISTRICT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | |
| 12740168 | MIDLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 300 N LORAINE | | | MIDLAND | TX | 79701 | |
| 12764316 | MIDLAND COUNTY | LAURA J. MONROE | P. O. BOX 817 | | | LUBBOCK | TX | 79408 | |
| 12744593 | MIDLAND LOAN SERVICES INC | P.O. BOX 232 | | | | TEMECULA | CA | 92593 | |
| 12748027 | MIDLAND RUSHMORE LLC | 8044 MONTGOMERY RD, SUITE 710 | | | | CINCINNATI | OH | 45236 | |
| 12748028 | MIDLAND RUSHMORE LLC | 8044 MONTGOMERY RD,SUITE 710 | C/O MIDLAND ATLANTIC DEV CO209341 | | | CINCINNATI | OH | 45236 | |
| 12767512 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 961 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746090 | MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE | P.O. BOX 2220205410 | | | WATERLOO | IA | 50704 | |
| 12746745 | MIDLANTIC PAPER PRODUCTS | 241 ORATION STREET | | | | NEWARK | NJ | 07104 | |
| 12746746 | MIDNIGHT SCOOP INC. | 10056 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 12784256 | MIDOUN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 12731204 | MID-STATE BANK & TRUST | 2276 BROAD STREET | ACCT.1541979212FBO:PROMENADE MGMT.26976 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12731203 | MID-STATE BANK & TRUST | ACCT.1541979212 | ABA #122221686C/O PROMENADE MGMT.26976 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12726291 | MIDSTATE MALL LLC | 95 N STATE RT 17, SUITE 100 | | | | PARAMUS | NJ | 07652 | |
| 12726292 | MIDSTATE MALL LLC | P.O. BOX 724 | C/O GABRELLIAN ASSOCIATES214065 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12775237 | MIDSTATE MALL, LLC | POTASH, DOLORES, LANDLORD | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | |
| 12757458 | MIDSTATE OWNER LLC | 411 THEODORE FREMD AVENUE | SUITE 300271271 | | | RYE | NY | 10580 | |
| 12775239 | MIDSTATE OWNER LLC | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | |
| 12757457 | MIDSTATE OWNER LLC | P.O. BOX 419592 | PROPERTY #0368ACADIA STRATEGIC | OPPORTUNITY FUND V LLC | | BOSTON | MA | 02241 | |
| 12775238 | MIDSTATE OWNER LLC | VIVAS, NATALIA, LEASE ADMINISTRATION ANALYST | C/O ACADIA REALTY TRUST | ATTN: PROPERTY MANAGEMENT | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | |
| 12736278 | MID-STATES DISTRIBUTING COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736277 | MID-STATES DISTRIBUTING COMPANY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736279 | MID-STATES DISTRIBUTING COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736280 | MID-STATES DISTRIBUTING COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736282 | MID-STATES DISTRIBUTING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736281 | MID-STATES DISTRIBUTING, LLC | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736283 | MID-STATES DISTRIBUTING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736284 | MID-STATES DISTRIBUTING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749353 | MIDWAY IMPORTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749354 | MIDWAY IMPORTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749355 | MIDWAY IMPORTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749351 | MIDWAY IMPORTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12746748 | MIDWAY INDUSTRIES AMERICA INC. | 10 WEST 33RD STREET ROOM 1221 | | | | NEW YORK | NY | 10001 | |
| 12733239 | MIDWAY RENTAL | 2414 HWY 2 E | | | | KALISPELL | MT | 59901 | |
| 12736896 | MIDWEST AIR TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736897 | MIDWEST AIR TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736899 | MIDWEST AIR TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736895 | MIDWEST AIR TECHNOLOGIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736464 | MIDWEST ENTERPRISES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736463 | MIDWEST ENTERPRISES | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736465 | MIDWEST ENTERPRISES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736466 | MIDWEST ENTERPRISES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744182 | MIDWEST INDUSTRIAL RUBBER INC | 10431 MIDWEST IND DR | | | | SAINT LOUIS | MO | 63132 | |
| 12744181 | MIDWEST INDUSTRIAL RUBBER INC | P.O. BOX 208013 | | | | DALLAS | TX | 75320 | |
| 12744180 | MIDWEST INDUSTRIAL RUBBER INC | P.O. BOX 771280 | | | | ST LOUIS | MO | 63177 | |
| 12744066 | MIDWEST INDUSTRIAL RUBBER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744065 | MIDWEST INDUSTRIAL RUBBER, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737115 | MIDWEST INDUSTRIAL RUBBER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737116 | MIDWEST INDUSTRIAL RUBBER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | | WASHINGTON | DC | 20015 | |
| 12746436 | MIDWEST LEASEHOLD LLC | 211 EAST WATER ST.,STE.201 | C/O PLAZACORP REALTY ADVISORS15000 | | | KALAMAZOO | MI | 49007 | |
| 12746435 | MIDWEST LEASEHOLD LLC | 211 EAST WATER ST.,STE.201 | | | | KALAMAZOO | MI | 49007 | |
| 12725844 | MIDWEST REALTY CORPORATION | 333 WEST 11TH, STE. 101 | | | | KANSAS CITY | MO | 64105 | |
| 12725845 | MIDWEST REALTY CORPORATION | 5523 COLLECTION CENTER DR. | C/O BANK OF AMERICA19628 | | | CHICAGO | IL | 60693 | |
| 12746751 | MIDWEST TRADING GROUP INC. | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 12736528 | MIDWEST TRUCK AND AUTO PARTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736529 | MIDWEST TRUCK AND AUTO PARTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736530 | MIDWEST TRUCK AND AUTO PARTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736531 | MIDWEST TRUCK AND AUTO PARTS, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12746749 | MIDWEST-CBK LLC | 1907 JAMES E CASY DRIVE | | | | BUFFALO | NY | 14206 | |
| 12746750 | MIDWEST-CBK LLC | P.O. BOX 529 | | | | BUFFALO | NY | 14240 | |
| 12746752 | MIDWOOD DISTRIBUTORS | 209 EAST 11TH AVE | | | | ROSELLE | NJ | 07203 | |
| 12724563 | MIDWOOD MANAGEMENT COMPANY | 430 PARK AVENUE | SUITE 505204776 | | | NEW YORK | NY | 10022 | |
| 12766527 | MIDWOOD MANAGEMENT COMPANY | BROWN, STEVE | ATTN: JOHN USDAN & LEONARD MARX | | | NEW YORK | NY | 10165 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770619 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12770620 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12774762 | MIDWOOD MANAGEMENT CORP. | BEALE, KYLE , PROPERTY ACCOUNTANT | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12774763 | MIDWOOD MANAGEMENT CORP. | POLLANI, PETER, PROPERTY MANAGEMENT & OPERATIONS | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | |
| 12813089 | MIEL, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12746753 | MIELE INC. | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12746754 | MIELE LIMITED CANADA | 161 FOUR VALLEY DRIVE | | | | VAUGHAN | ON | L4K 4V8 | CANADA |
| 12869129 | MIELE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793482 | MIELE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12799223 | MIELKE, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12779631 | MIER PERALTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12787523 | MIER, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12813863 | MIERA, AMY | ADDRESS ON FILE | | | | | | | |
| 12797289 | MIES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12812434 | MIESER, STACY | ADDRESS ON FILE | | | | | | | |
| 12783424 | MIESSLER, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12779098 | MIFFLIN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786432 | MIGAS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12784133 | MIGLIACCIO, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12780204 | MIGLIORI, JASON | ADDRESS ON FILE | | | | | | | |
| 12785308 | MIGLIORI, MYKAILA | ADDRESS ON FILE | | | | | | | |
| 12856511 | MIGNONE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12720886 | MIGRATED IN ERROR FETCO HOME DECOR | 84 TEED DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12720887 | MIGRATED IN ERROR FETCO HOME DECOR | P.O. BOX 18957 | | | | NEWARK | NJ | 07191 | |
| 12784295 | MIGUEL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12813855 | MIGUEL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12784296 | MIGUEL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12803790 | MIGUEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12741534 | MIGUEL, SONIA | ADDRESS ON FILE | | | | | | | |
| 12784364 | MIHAI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12720888 | MIIG ENTERPRISES | 6648 E PLAYWRIGHT DRIVE | | | | BOISE | ID | 83716 | |
| 12730944 | M-III OLATHE STATION PROPERTY | 4520 MADISON AVE, SUITE 300 | C/O THE R H JOHNSON COMPANY213716 | | | WESTPORT | MO | 64111 | |
| 12802199 | MIJARES, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12741530 | MIJARES, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| 12728257 | MIKE ALBERT LEASING INC. | P.O. BOX 62417 | | | | CINCINNATI | OH | 45262 | |
| 12732908 | MIKE ALBERT LEASING INC._FNC269788 | P.O. BOX 62417 | | | | CINCINNATI | OH | 45262 | |
| 12731709 | MIKE WILES | ADDRESS ON FILE | | | | | | | |
| 12783452 | MIKEL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12720889 | MIKE'S POPCORN LLC | 1101 MIDWAY RD SUITE 1 | | | | MENASHA | WI | 54952 | |
| 12803419 | MIKIELA, NIELLE | ADDRESS ON FILE | | | | | | | |
| 12814598 | MIKITYUK, KATIE | ADDRESS ON FILE | | | | | | | |
| 12857957 | MIKO BRAND LLC | 2325 OCEAN PARKWAY | | | | BROOKLYN | NY | 11223 | |
| 12792643 | MIKO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12822683 | MIKOLAJCZAK, MALORIE | ADDRESS ON FILE | | | | | | | |
| 12790752 | MIKOS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12807571 | MIKOVICH, JANICE | ADDRESS ON FILE | | | | | | | |
| 12720891 | MIKU INC | 10 WOODBRIDGE CENTER DRIVE SUITE 525 | | | | WOODBRIDGE | NJ | 07095 | |
| 12793180 | MIKULSKY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12782115 | MIKUTA, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12793392 | MILA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12810055 | MILADI, MOHAMMADALI | ADDRESS ON FILE | | | | | | | |
| 12806526 | MILAGROS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12813083 | MILAN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12720892 | MILANI | 2035 EAST 49TH STREET | | | | LOS ANGELES | CA | 90058 | |
| 12720894 | MILANI | P.O. BOX 8447 | | | | PASADENA | CA | 91109 | |
| 12804726 | MILANO, CAL | ADDRESS ON FILE | | | | | | | |
| 12826272 | MILAR, PARIS | ADDRESS ON FILE | | | | | | | |
| 12778457 | MILAVETZ, ALEC | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791501 | MILAZZO, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12790804 | MILAZZO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780339 | MILAZZO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12809125 | MILBRATH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | |
| 12720895 | MILEN LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 12720896 | MILENYUM METAL DIS TIC VE SAN A.S. | 8TH STREETKAYSERI FREE ZONE | | | | KAYSERI | | 38070 | TURKEY |
| 12799438 | MILES, ANITA | ADDRESS ON FILE | | | | | | | |
| 12899199 | MILES, BERNETTA | ADDRESS ON FILE | | | | | | | |
| 12779489 | MILES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12790023 | MILES, DAMAYA | ADDRESS ON FILE | | | | | | | |
| 12797583 | MILES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790789 | MILES, DIAMONDIQUE | ADDRESS ON FILE | | | | | | | |
| 12805458 | MILES, DONALD | ADDRESS ON FILE | | | | | | | |
| 12803959 | MILES, EBONY | ADDRESS ON FILE | | | | | | | |
| 12806029 | MILES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12740960 | MILES, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12809830 | MILES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12868428 | MILES, JANET E. | ADDRESS ON FILE | | | | | | | |
| 12793840 | MILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807593 | MILES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12811649 | MILES, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789007 | MILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12816347 | MILES, SHANON | ADDRESS ON FILE | | | | | | | |
| 12812372 | MILES, SHONTAVIA | ADDRESS ON FILE | | | | | | | |
| 12732503 | MILESTONE BEVERAGE | 816 BUFF STREET | | | | WEST COLUMBIA | SC | 29169 | |
| 12730999 | MILESTONE COMMERCIAL CTR.ASSOC | P.O. BOX 752173 | | | | CHARLOTTE | NC | 28275 | |
| 12720897 | MILESTONE US HOLDINGS INC. | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 12808496 | MILESTONE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12805915 | MILETTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12659938 | MILFORD SEWER DEPARTMENT | 230 SOUTH MAIN ST | | | | HOPEDALE | MA | 01747 | |
| 12660039 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | |
| 12788062 | MILHAM, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12834259 | MILIANO, LISA | ADDRESS ON FILE | | | | | | | |
| 12794237 | MILICI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12766663 | MILIEN, JONAYA | ADDRESS ON FILE | | | | | | | |
| 12720898 | MILITTI SALES & PROMOTIONS | 4454 SOUTH 67TH STREET | | | | OMAHA | NE | 68117 | |
| 12745884 | MILK STREET PRODUCTS LLC | 175 BEACH STREET | | | | WRENTHAM | MA | 02093 | |
| 12745885 | MILK STREET PRODUCTS LLC | CO PKF 300 CROWN COLONY DRIVE STE 400 | | | | QUINCY | MA | 02169 | |
| 12745882 | MILKIN' MORE NATURAL FOODS/CA | 1-301 PAKWA PL | | | | SASKATOON | SK | S7L 6A3 | CANADA |
| 12788739 | MILKS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12834815 | MILKWORK HOLDINGS CO. INC. | LEGAL DEPARTMENT, LI & FUNG | 7/F HK SPINNERS INDUSTRIAL PHASES I & II | | | KOWLOON, HK | | | HONG KONG |
| 12894692 | MILKWORK HOLDINGS CO. INC. | LI & FUNG | LAURENCE PETER RUDGE, GENERAL COUNSEL | LIFUNG TOWER, 888 CHEUNG SHA WAN ROAD | | KOWLOON, HK | | | HONG KONG |
| 12745886 | MILKYWAY INTERNATIONAL TRADING CORP | 15203 SHOEMAKER AVE | | | | NORWALK | CA | 90650 | |
| 12745887 | MILKYWAY INTERNATIONAL TRADING CORP | P.O. BOX 469 | | | | NORWALK | CA | 90651 | |
| 12756888 | MILL CREEK JOINT VENTURE LLC | 14990 LANDMARK,STE.300 | C/O NO.AMERICAN PROPERTIES19543 | | | DALLAS | TX | 75254 | |
| 12756889 | MILL CREEK JOINT VENTURE LLC | 9755 DOGWOOD RD.,STE.150 | | | | ROSWELL | GA | 30075 | |
| 12724329 | MILL LANE MANAGEMENT, INC. | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204008 | | | WALTHAM | MA | 02451 | |
| 12774409 | MILL LANE MANAGEMENT, INC. | BROWN, RICHARD | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12733991 | MILL LANE MANAGEMENT, INC_RNT108561 | 930 WINTER STREET | C/O CALIBRE ADVISORY SREVICESSUITE 1500108561 | | | WALTHAM | MA | 02451 | |
| 12755326 | MILL LANE MANAGEMENT, INC_RNT204000 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12755327 | MILL LANE MANAGEMENT, INC_RNT204000 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204000 | | | WALTHAM | MA | 02451 | |
| 12724318 | MILL LANE MANAGEMENT, INC_RNT204002 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724317 | MILL LANE MANAGEMENT, INC_RNT204002 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204002 | | | WALTHAM | MA | 02451 | |
| 12724320 | MILL LANE MANAGEMENT, INC_RNT204003 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 964 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724319 | MILL LANE MANAGEMENT, INC_RNT204003 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204003 | | | WALTHAM | MA | 02451 | |
| 12724322 | MILL LANE MANAGEMENT, INC_RNT204004 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724321 | MILL LANE MANAGEMENT, INC_RNT204004 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204004 | | | WALTHAM | MA | 02451 | |
| 12724324 | MILL LANE MANAGEMENT, INC_RNT204005 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724323 | MILL LANE MANAGEMENT, INC_RNT204005 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204005 | | | WALTHAM | MA | 02451 | |
| 12724326 | MILL LANE MANAGEMENT, INC_RNT204006 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724325 | MILL LANE MANAGEMENT, INC_RNT204006 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204006 | | | WALTHAM | MA | 02451 | |
| 12724328 | MILL LANE MANAGEMENT, INC_RNT204007 | 231 WILLOW STREET | | | | YARMOUTH | MA | 02675 | |
| 12724327 | MILL LANE MANAGEMENT, INC_RNT204007 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204007 | | | WALTHAM | MA | 02451 | |
| 12724332 | MILL LANE MANAGEMENT, INC_RNT204009 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724331 | MILL LANE MANAGEMENT, INC_RNT204009 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204009 | | | WALTHAM | MA | 02451 | |
| 12724334 | MILL LANE MANAGEMENT, INC_RNT204010 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724333 | MILL LANE MANAGEMENT, INC_RNT204010 | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204010 | | | WALTHAM | MA | 02451 | |
| 12755328 | MILL LANE MANAGEMENT,INC | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12724316 | MILL LANE MANAGEMENT,INC | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204001 | | | WALTHAM | MA | 02451 | |
| 12810063 | MILLA RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 12791001 | MILLA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807680 | MILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12800313 | MILLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12794713 | MILLAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12803592 | MILLAN, SEAN | ADDRESS ON FILE | | | | | | | |
| 12798809 | MILLAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12814227 | MILLAR, LILY | ADDRESS ON FILE | | | | | | | |
| 12778028 | MILLARD, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12796439 | MILLARD, CINDY | ADDRESS ON FILE | | | | | | | |
| 12727007 | MILLBRAE SQUARE COMPANY | 7 CIVIC CENTER LANE | | | | MILLBRAE | CA | 94030 | |
| 12774633 | MILLCREEK MALL | GEMLER, JOHN, PROJECT MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12774634 | MILLCREEK MALL | JARES, TIM, PROPERTY MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12774635 | MILLCREEK MALL | PRATT, MICHELLE, PROPERTY MANAGER | 654 MILLCREEK MALL | UNIT #654 | | ERIE | PA | 16565 | |
| 12793457 | MILLEGAN, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795950 | MILLENDER, MALAYSHA | ADDRESS ON FILE | | | | | | | |
| 12745888 | MILLENNIUM GIFTS LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745889 | MILLENNIUM GIFTS LTD/LF | NO. 32 YUANTAI ROAD, HONGFAN BUILDING | QUANZHOU CITY | | | FUJIAN | | 362000 | CHINA |
| 12744038 | MILLENNIUM TELCOM LLC | 101 BOURLAND RD STE C | | | | KELLER | TX | 76248 | |
| 12744039 | MILLENNIUM TELCOM LLC | 4800 KELLER HICKS RD | DBA ONE SOURCE COMMUNICATIONS | | | FORT WORTH | TX | 76244 | |
| 12744040 | MILLENNIUM TELCOM LLC | 4800 KELLER HICKS RD | | | | FORT WORTH | TX | 76244 | |
| 12810076 | MILLER DOUGHERTY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12729818 | MILLER ELECTRIC COMPANY | 9801 SOUTHERN PINE BLVD | SUITE 1 | | | CHARLOTTE | NC | 28273 | |
| 12649686 | MILLER ELECTRIC COMPANY | ATTN: WILLIAM MOORER | 6805 SOUTHPOINT PKWY | | | JACKSONVILLE | FL | 32216-6805 | |
| 12725601 | MILLER PACKING COMPANY | 4844 TELEGRAPH AVE | C/O THE LAPHAM COMPANY, INC.21808 | | | OAKLAND | CA | 94609 | |
| 12771038 | MILLER REAL ESTATE INVESTMENTS | GOLDAMMER, SCOTT, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12771039 | MILLER REAL ESTATE INVESTMENTS | PIQUETTE, JEFF, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12746043 | MILLER TRUNK HIGHWAY | 7645 LYNDALE AVENUE SOUTH | SUITE 250INVESTMENTS LLC213008 | | | RICHFIELD | MN | 55423 | |
| 12767600 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | 7645 LYNDALE AVENUE SOUTH | SUITE 250 | | | RICHFIELD | MN | 55423 | |
| 12767601 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | KRAUSHAAR, CINDY, PROPERTY MANAGER | 7645 LYNDALE AVENUE SOUTH SUITE 250 | | | RICHFIELD | MN | 55423 | |
| 12788106 | MILLER, AAIRYANAH | ADDRESS ON FILE | | | | | | | |
| 12801761 | MILLER, AHLIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792586 | MILLER, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12787432 | MILLER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783137 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12783053 | MILLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12786434 | MILLER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792351 | MILLER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12781564 | MILLER, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12800913 | MILLER, AMYA | ADDRESS ON FILE | | | | | | | |
| 12778070 | MILLER, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12798253 | MILLER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793170 | MILLER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12855209 | MILLER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12778031 | MILLER, ANTWOYNE | ADDRESS ON FILE | | | | | | | |
| 12778057 | MILLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12799040 | MILLER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782763 | MILLER, AUWANTASIA | ADDRESS ON FILE | | | | | | | |
| 12783460 | MILLER, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12804130 | MILLER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12804142 | MILLER, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12804121 | MILLER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12804102 | MILLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12741541 | MILLER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804112 | MILLER, BRET | ADDRESS ON FILE | | | | | | | |
| 12804144 | MILLER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12804714 | MILLER, CAPUCINE | ADDRESS ON FILE | | | | | | | |
| 12827636 | MILLER, CHARLA | ADDRESS ON FILE | | | | | | | |
| 12802910 | MILLER, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12786624 | MILLER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801180 | MILLER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815921 | MILLER, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12814681 | MILLER, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12796644 | MILLER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12782478 | MILLER, DESHAUNA | ADDRESS ON FILE | | | | | | | |
| 12785861 | MILLER, DOUGIE--RHEA | ADDRESS ON FILE | | | | | | | |
| 12779950 | MILLER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12798834 | MILLER, EASTON | ADDRESS ON FILE | | | | | | | |
| 12780917 | MILLER, EMILEA | ADDRESS ON FILE | | | | | | | |
| 12787336 | MILLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801218 | MILLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806043 | MILLER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806050 | MILLER, ERROL | ADDRESS ON FILE | | | | | | | |
| 12792600 | MILLER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12795137 | MILLER, HARLEE | ADDRESS ON FILE | | | | | | | |
| 12787760 | MILLER, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12873833 | MILLER, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12791808 | MILLER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12792563 | MILLER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793517 | MILLER, JANINE | ADDRESS ON FILE | | | | | | | |
| 12741479 | MILLER, JANINE | ADDRESS ON FILE | | | | | | | |
| 12789437 | MILLER, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12807630 | MILLER, JEAN | ADDRESS ON FILE | | | | | | | |
| 12742126 | MILLER, JEAN | ADDRESS ON FILE | | | | | | | |
| 12803711 | MILLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807678 | MILLER, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12779700 | MILLER, JOEL | ADDRESS ON FILE | | | | | | | |
| 12807574 | MILLER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12800392 | MILLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807609 | MILLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800675 | MILLER, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12808528 | MILLER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12813727 | MILLER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808519 | MILLER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815948 | MILLER, KINLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791968 | MILLER, KINSEY | ADDRESS ON FILE | | | | | | | |
| 12792506 | MILLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783569 | MILLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780389 | MILLER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809106 | MILLER, LEANN | ADDRESS ON FILE | | | | | | | |
| 12809098 | MILLER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12803483 | MILLER, LORNA | ADDRESS ON FILE | | | | | | | |
| 12809136 | MILLER, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12783165 | MILLER, LUCY | ADDRESS ON FILE | | | | | | | |
| 12782857 | MILLER, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810105 | MILLER, MARK | ADDRESS ON FILE | | | | | | | |
| 12786355 | MILLER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 12802991 | MILLER, MASON | ADDRESS ON FILE | | | | | | | |
| 12802854 | MILLER, MIA | ADDRESS ON FILE | | | | | | | |
| 12810118 | MILLER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792085 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810108 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799827 | MILLER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787481 | MILLER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12781578 | MILLER, NADIA | ADDRESS ON FILE | | | | | | | |
| 12793960 | MILLER, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12782382 | MILLER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12790703 | MILLER, PAULIE | ADDRESS ON FILE | | | | | | | |
| 12782327 | MILLER, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12791925 | MILLER, RHYS | ADDRESS ON FILE | | | | | | | |
| 12798236 | MILLER, RUBY | ADDRESS ON FILE | | | | | | | |
| 12782127 | MILLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796107 | MILLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812402 | MILLER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812408 | MILLER, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12792337 | MILLER, SHIRLANDA | ADDRESS ON FILE | | | | | | | |
| 12797141 | MILLER, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12787456 | MILLER, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12857534 | MILLER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12815072 | MILLER, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12780483 | MILLER, TIFFANEE | ADDRESS ON FILE | | | | | | | |
| 12803265 | MILLER, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12778944 | MILLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813495 | MILLER, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12810558 | MILLER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816093 | MILLER, YANNA | ADDRESS ON FILE | | | | | | | |
| 12827751 | MILLER-DORSEY, LASHONDA | ADDRESS ON FILE | | | | | | | |
| 12815081 | MILLER-KYLES, TONYA | ADDRESS ON FILE | | | | | | | |
| 12809151 | MILLEY, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12787158 | MILLHOUSE, KAIA | ADDRESS ON FILE | | | | | | | |
| 12745890 | MILLIARD BRANDS | 1980 SWARTHMORE AVENUE UNIT 1 | | | | LAKEWOOD | NJ | 08701 | |
| 12815801 | MILLIGAN, NYRIECE | ADDRESS ON FILE | | | | | | | |
| 12816519 | MILLIGAN, SHAREESE | ADDRESS ON FILE | | | | | | | |
| 12745891 | MILLIKEN & COMPANY | 300 LUKKEN INDUSTRIAL DRIVE W | | | | LAGRANGE | GA | 30240 | |
| 12745892 | MILLIKEN & COMPANY | P.O. BOX 780715 | | | | PHILADELPHIA | PA | 19178 | |
| 12807585 | MILLING IV, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799857 | MILLINGER, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12745894 | MILLION DOLLAR BABY IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745895 | MILLION DOLLAR SMILE LLC | POB 210552 | | | | CHULA VISTA | CA | 91921 | |
| 12779743 | MILLION, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 12804700 | MILLIRONS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12784191 | MILLMAN, KAIAKUA | ADDRESS ON FILE | | | | | | | |
| 12819535 | MILLOY COLLIER, SHAY | ADDRESS ON FILE | | | | | | | |
| 12786306 | MILLS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12784780 | MILLS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12792009 | MILLS, CAYLOR | ADDRESS ON FILE | | | | | | | |
| 12784629 | MILLS, DELILAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789506 | MILLS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12783270 | MILLS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803564 | MILLS, JADA | ADDRESS ON FILE | | | | | | | |
| 12779582 | MILLS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782411 | MILLS, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12793510 | MILLS, LISA | ADDRESS ON FILE | | | | | | | |
| 12784640 | MILLS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799405 | MILLS, SAHARA | ADDRESS ON FILE | | | | | | | |
| 12816108 | MILLS, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12798622 | MILLS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792206 | MILLS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797061 | MILLS, TIANA | ADDRESS ON FILE | | | | | | | |
| 12783567 | MILLSAP, DUVON | ADDRESS ON FILE | | | | | | | |
| 12795799 | MILLWARD, COLTON | ADDRESS ON FILE | | | | | | | |
| 12720899 | MILLWORK HOLDINGS CO. INC. | 2052 ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12720903 | MILLWORK TRADING CO LTD REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720904 | MILLWORK TRADING COMPANY LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720905 | MILLWORK TRADING COMPANY LTD. KC IMPORT | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12720900 | MILLWORKS AT HOME | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 12720901 | MILLWORKS AT HOME IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720902 | MILLWORKS DOMESTIC IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12818201 | MILMAN, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12785900 | MILNE, JANE | ADDRESS ON FILE | | | | | | | |
| 12793447 | MILNER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12810142 | MILOJEVIC, MAJA | ADDRESS ON FILE | | | | | | | |
| 12803112 | MILORD, SOPHONIE | ADDRESS ON FILE | | | | | | | |
| 12785659 | MILOT, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12730654 | MILPITAS MILLS L P | ACCT 5250/BEDBA1 | P.O. BOX 409714208810 | | | ATLANTA | GA | 30384 | |
| 12760409 | MILPITAS MILLS LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12760599 | MILPITAS MILLS LIMITED PARTNERSHIP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | |
| 12767412 | MILPITAS MILLS LIMITED PARTNERSHIP | SPESSARD, ANDREA, PROPERTY MANAGER | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12791015 | MILTEER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12804122 | MILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12741544 | MILTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801947 | MILTON, GERVOVRIO | ADDRESS ON FILE | | | | | | | |
| 12798336 | MILTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812371 | MILTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740170 | MILWAUKEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | MILWAUKEE COUNTY COURTHOUSE | ROOM 306 | 901 N. 9TH STREET | MILWAUKEE | WI | 53233 | |
| 12805485 | MILYIORI, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12720906 | MIMIJUMI LLC | 718 THOMPSON LANE STE 108-263 | | | | NASHVILLE | TN | 37204 | |
| 12720907 | MIMIJUMI SALES CORP | 803 S COLLEGE RD SUITE G | | | | HAMPSTEAD | NC | 28443 | |
| 12720908 | MIMISH | 68 34TH ST BDG6 FL5STE BS30 | | | | BROOKLYN | NY | 11232 | |
| 12784022 | MIMNAUGH, RYAM | ADDRESS ON FILE | | | | | | | |
| 12807635 | MIMS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12796220 | MINAKATA-PURSELL, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12757631 | MINAMI TAMAKI LLP | 360 POST ST 8TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 12816433 | MINASE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12807818 | MINAYA, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 12789717 | MINAYA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12786515 | MINCEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12802809 | MINCH, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780022 | MINCHILLO, DEANA | ADDRESS ON FILE | | | | | | | |
| 12806522 | MINCHOW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12741643 | MINCHOW, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12899128 | MINCICA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12786242 | MINCKS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12720911 | MINDFULL PRODUCTS INC | 27121 CALLE ARROYO SUITE 2220 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12732814 | MINDY BRIAR PHOTOGRAPHY | 909 W RIVER STREET | | | | MILFORD | CT | 06461 | |
| 12742873 | MINDY'S MUNCHIES | 215 RIVERVALE ROAD | | | | RIVER VALE | NJ | 07675 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 968 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784704 | MINER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12742874 | MINERAL FUSION | 600 W BAYAUD AVENUE | | | | DENVER | CO | 80223 | |
| 12795941 | MINERVA-ROY, TERESA | ADDRESS ON FILE | | | | | | | |
| 12733236 | MINESH SHAH | ADDRESS ON FILE | | | | | | | |
| 12806883 | MINGA MYRTEZA, ILJANA | ADDRESS ON FILE | | | | | | | |
| 12742410 | MINGA MYRTEZA, ILJANA | ADDRESS ON FILE | | | | | | | |
| 12788883 | MINGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742875 | MINGLE BEVERAGE COMPANY LLC | 295 E SWEDESFORD RD PMB 334 | | | | WAYNE | PA | 19087 | |
| 12807563 | MINGOIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741693 | MINGOIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794599 | MINGORANCE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12806052 | MINGUS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12810040 | MINGUZZI, MARCELLO | ADDRESS ON FILE | | | | | | | |
| 12742877 | MINHOU BEITE HOME DECOR CO LTD | 2MINHOU | | | | FUZHOU | | | CHINA |
| 12742878 | MINHOU FORAO ARTS AND CRAFTS CO LTD | RONGDONG ZHUQI MINHOU FUZHOU | | | | FUJIAN | | 350107 | CHINA |
| 12742879 | MINHOU MINXING WEAVING CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742881 | MINI PREP | 566 LAKEVIEW XING | | | | CAPE GIRARDEAU | MO | 63701 | |
| 12732815 | MINI WAREHOUSING INC | 241 FRANCIS AVENUE | | | | FRANKLIN | MA | 02038 | |
| 12810085 | MINIELLI, MARY | ADDRESS ON FILE | | | | | | | |
| 12797986 | MINIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787819 | MINIER, PETHER | ADDRESS ON FILE | | | | | | | |
| 12737778 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737779 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737780 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737781 | MINIMAL GEAR LLC DBA CNOC OUTDOORS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742880 | MINIMALIST DESIGN STUDIO INC | 321 W KATELLA AVE STE 136 | | | | ANAHEIM | CA | 92802 | |
| 12782902 | MINISALI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12748272 | MINISOFT INC | 1024 FIRST ST | SUITE 311 | | | SNOHOMISH | WA | 98290 | |
| 12816580 | MINJARES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801741 | MINJAS, MARY | ADDRESS ON FILE | | | | | | | |
| 12792065 | MINK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12742883 | MINKA | P.O. BOX 740897 | | | | LOS ANGELES | CA | 90074 | |
| 12736424 | MINKA LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736425 | MINKA LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736427 | MINKA LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736423 | MINKA LIGHTING, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12742884 | MINKEEBLUE | 8001 CASTOR AVENUE 514 | | | | PHILADELPHIA | PA | 19152 | |
| 12807672 | MINKEMEYER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12740171 | MINNEHAHA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 415 N. DAKOTA AVE. | | | SIOUX FALLS | SD | 57104 | |
| 12810141 | MINNEHAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807654 | MINNER, JOAN | ADDRESS ON FILE | | | | | | | |
| 12727099 | MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT STREET NORTH | P.O. BOX 64495 | | | SAINT PAUL | MN | 55164 | |
| 12734755 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| 12733930 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST, NORTH | DAIRY,FOOD,FEED&MEAT INSPECTION | | | SAINT PAUL | MN | 55155 | |
| 12733931 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | ATTN:CASHIER | | | SAINT PAUL | MN | 55155 | |
| 12748229 | MINNESOTA DEPT.OF COMMERCE | 85 7TH PLACE EAST, STE 280 | UNCLAIMED PROPERTY DIVISION | | | SAINT PAUL | MN | 55101 | |
| 12656561 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | | ROSEMOUNT | MN | 55068 | |
| 12750844 | MINNESOTA ENERGY RESOURCES | 2685 145TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 12720912 | MINNETONKA MOCCASIN CO. INC. | P.O. BOX 529 | | | | MINNEAPOLIS | MN | 55440 | |
| 12802159 | MINOR, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12784938 | MINOR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786614 | MINOR, LANGSTON | ADDRESS ON FILE | | | | | | | |
| 12798534 | MINOR, OWEN | ADDRESS ON FILE | | | | | | | |
| 12815959 | MINOR, ZYRAIAH | ADDRESS ON FILE | | | | | | | |
| 12792445 | MINOR-TAYLOR, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12782518 | MINTEER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12731522 | MINTEL GROUP LTD | 333 WEST WACKER DRIVE | SUITE # 1100 | | | CHICAGO | IL | 60606 | |
| 12796831 | MINTER, AARRYANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788571 | MINTER-CLARK, KORRONDA | ADDRESS ON FILE | | | | | | | |
| 12802950 | MINTON, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12720913 | MINT-X LLC | 20-48 119TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 12757768 | MINTZ GROUP LLC | 110 FIFTH AVENUE, 8TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12827014 | MINTZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12808463 | MINTZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12819748 | MINTZ, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 12800118 | MINUTILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813684 | MIR, ZAHID | ADDRESS ON FILE | | | | | | | |
| 12720916 | MIRA DESIGN CORP. | 231 W 39TH STREET 1012 | | | | NEW YORK | NY | 10018 | |
| 12816588 | MIRABAL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12655167 | MIRABELLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12812343 | MIRABELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12741881 | MIRABELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12756817 | MIRACLE MARKETPLACE, LLC | 5300 SOUTH CICERO AVE | U S BANK TRUST-CTATTN: LOCK BOX 83329208728 | | | CHICAGO | IL | 60638 | |
| 12756816 | MIRACLE MARKETPLACE, LLC | LOCKBOX 83229 | US BANK TRUST-CT208728 | | | CHICAGO | IL | 60638 | |
| 12720915 | MIRACLES 4 FUN/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12805509 | MIRAGLIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12742399 | MIRAGLIA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12791507 | MIRAGLIA, TINA | ADDRESS ON FILE | | | | | | | |
| 12741443 | MIRAGLIA, TINA | ADDRESS ON FILE | | | | | | | |
| 12806292 | MIRALRIO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12740970 | MIRALRIO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12798432 | MIRAMON-AQUINO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12783028 | MIRAMONTES, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12733072 | MIRANDA MARTIN | ADDRESS ON FILE | | | | | | | |
| 12799114 | MIRANDA, ATAVEYRA | ADDRESS ON FILE | | | | | | | |
| 12788651 | MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12786067 | MIRANDA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799619 | MIRANDA, EVA | ADDRESS ON FILE | | | | | | | |
| 12759077 | MIRANDA, EVA | ADDRESS ON FILE | | | | | | | |
| 12807603 | MIRANDA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12809142 | MIRANDA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 12810084 | MIRANDA, MIKA | ADDRESS ON FILE | | | | | | | |
| 12816292 | MIRANDA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812404 | MIRANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812396 | MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12740733 | MIRANDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12787232 | MIRANDA, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 12740566 | MIRANDA, SERGIO J | ADDRESS ON FILE | | | | | | | |
| 12790987 | MIRANDA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12813356 | MIRANDA-QUIROZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12765554 | MIRAVISTA, LLC AND DORINDA, LLC | C/O GALLUP & WHALEN PROPERTIES, LLC DBA GALWAY DEVELOPMENT | PO BOX 1866 | | | TURLOCK | CA | 95382 | |
| 12785164 | MIRE, JULIEN | ADDRESS ON FILE | | | | | | | |
| 12899633 | MIRE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12779063 | MIRECKI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12778656 | MIRELES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740768 | MIRELES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12807633 | MIRELES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12785747 | MIRELES, KATE | ADDRESS ON FILE | | | | | | | |
| 12789420 | MIRELES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | |
| 12720918 | MIRO AMERICA LLC | 1709 BRITISH CUP DR | | | | LAS VEGAS | NV | 89117 | |
| 12801459 | MIRON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12807570 | MIROW, JAKE | ADDRESS ON FILE | | | | | | | |
| 12778980 | MIRSKY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12790890 | MIRZA, AMIR | ADDRESS ON FILE | | | | | | | |
| 12790375 | MIRZA, MUMIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 970 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785589 | MIRZAPALANGI, KATAYOUN | ADDRESS ON FILE | | | | | | | |
| 12784266 | MIRZOYANTS, DARIA | ADDRESS ON FILE | | | | | | | |
| 12720919 | MISEN INC | 276 GREENPOINT AVE | | | | NEW YORK | NY | 11222 | |
| 12720920 | MISEN INC | 67 WEST STREET, #315 | | | | NEW YORK | NY | 11222 | |
| 12790647 | MISER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12750845 | MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | | | | MISHAWAKA | IN | 46544 | |
| 12731946 | MISHEL VALLE-AYALA | ADDRESS ON FILE | | | | | | | |
| 12731945 | MISHEL VALLE-AYALA | ADDRESS ON FILE | | | | | | | |
| 12800307 | MISHKET, SARAH | ADDRESS ON FILE | | | | | | | |
| 12774018 | MISHORIM 255, LLC | FOLEY, JEREMY, LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | |
| 12757465 | MISHORIM GOLD HOUSTON LLC_RNT271280 | 2333 TOWN CENTER DRIVE | C/O ICO COMMERCIALSUITE 300271280 | | | SUGAR LAND | TX | 77478 | |
| 12732244 | MISHORIM GOLD HOUSTON LLC_RNT271280 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271280 | | | JACKSONVILLE | FL | 32225 | |
| 12732245 | MISHORIM GOLD HOUSTON LLC_RNT271281 | 2333 TOWN CENTER DRIVE | C/O ICO COMMERCIALSUITE 300271281 | | | SUGAR LAND | TX | 77478 | |
| 12732246 | MISHORIM GOLD HOUSTON LLC_RNT271281 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271281 | | | JACKSONVILLE | FL | 32225 | |
| 12732248 | MISHORIM GOLD HOUSTON LLC_RNT271282 | 9378 ARLINGTON EXPRESSWAY | SUITE 319271282 | | | JACKSONVILLE | FL | 32225 | |
| 12732247 | MISHORIM GOLD HOUSTON LLC_RNT271282 | C/O FORNESS PROPERTIES | 2221 LEE RD #271282 | | | WINTER PARK | FL | 32789 | |
| 12775905 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY | SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12772595 | MISHORIM GOLD PROPERTIES, LP | ANDERSON, SONDRA, REAL ESTATE MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766653 | MISHORIM GOLD PROPERTIES, LP | GOLD, VIVIANE, CONTROLLER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12766654 | MISHORIM GOLD PROPERTIES, LP | MATHEUS, PROPERTY MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | |
| 12731685 | MISHORIUM GOLD PROPERTIES LP_RNT265936 | 2221 LEE RD SUITE 11 | C/O FORNESS PROPERTIESREM | | | WINTER PARK | FL | 32789 | |
| 12731686 | MISHORIUM GOLD PROPERTIES LP_RNT265936 | 9378 ARLINGTON EXPRESSWAY | SSUITE # 319265936 | | | JACKSONVILLE | FL | 32225 | |
| 12731687 | MISHORIUM GOLD PROPERTIES LP_RNT265937 | 2221 LEE RD SUITE 11 | C/O FORNESS PROPERTIES265937 | | | WINTER PARK | FL | 32789 | |
| 12731688 | MISHORIUM GOLD PROPERTIES LP_RNT265937 | 9378 ARLINGTON EXPRESSWAY | SUITE# 319265937 | | | JACKSONVILLE | FL | 32225 | |
| 12807660 | MISHQUIRI, JENNY | ADDRESS ON FILE | | | | | | | |
| 12796211 | MISHRA, NAMITA | ADDRESS ON FILE | | | | | | | |
| 12811619 | MISHRA, REKHA | ADDRESS ON FILE | | | | | | | |
| 12810147 | MISIAFA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740706 | MISIAFA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803938 | MISKEL, LUKE | ADDRESS ON FILE | | | | | | | |
| 12804772 | MISKOVICH, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781132 | MISSERI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12747475 | MISSION PETS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737299 | MISSION PETS, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747476 | MISSION PETS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747477 | MISSION PETS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12720922 | MISSION PRODUCT HOLDINGS INC. | 60 E 42ND STREET SUITE 810 | | | | NEW YORK | NY | 10165 | |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | |
| 12759230 | MISSION VALLEY SHOPPINGTON, LLC | FILE # 59906 | BANK OF AMERICA204443 | | | LOS ANGELES | CA | 90074 | |
| 12651542 | MISSION VALLEY SHOPPINGTOWN LLC | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651537 | MISSION VALLEY SHOPPINGTOWN LLC | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651539 | MISSION VALLEY SHOPPINGTOWN LLC | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 12770197 | MISSION VALLEY SHOPPINGTOWN, LLC | RIPA, ANDRES, PROPERTY MANAGER | MISSION VALLEY CENTER | 1640 CAMINO DI RIO NORTH SUITE #1290 | | SAN DIEGO | CA | 92108 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756056 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 16795 VON KARMAN AVE, STE 200 | C/O TRIPLE B MISSION VIEJOATHENA PROPERTY MGT208658 | | | IRVINE | CA | 92606 | |
| 12756057 | MISSION VIEJO FREEWAY CENTER_RNT208658 | 730 EL CAMINO WAY #200 | MISSION VIEJO FREEWAY CENTER 208658 | | | TUSTIN | CA | 92780 | |
| 12729626 | MISSION VIEJO FREEWAY CENTER_RNT210405 | 730 EL CAMINO WAY, SUITE 200 | OWNER'S ASSOCIATION INC | C/O ATHENA PROPERTY MGNT210405 | | TUSTIN | CA | 92780 | |
| 12729627 | MISSION VIEJO FREEWAY CENTER_RNT210405 | OWNERS ASSOCIATION | C/O ATHENA PROPERTY MGNT | 730 EL CAMINO WAY, SUITE 200210405 | | TUSTIN | CA | 92780 | |
| 12755669 | MISSION VIEJO TOWN CENTER LP | 1100 NEWPORT CENTER DR.#150 | | | | NEWPORT BEACH | CA | 92660 | |
| 12772358 | MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC | 1100 NEWPORT CENTER DRIVE SUITE 150 | | | NEWPORT BEACH | CA | 92660-6297 | |
| 12730002 | MISSISSIPPI ADP LLC | 7978 COOPER CREEK BLVD | SUITE # 100210949 | | | UNIVERSITY PARK | FL | 34201 | |
| 12771717 | MISSISSIPPI ADP, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | |
| 12755450 | MISSISSIPPI OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION | P.O. BOX 138 | UNCLAIMED PROPERTY DIVISION | | | JACKSON | MS | 39205 | |
| 12740172 | MISSOULA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 W BROADWAY | | | MISSOULA | MT | 59802 | |
| 12728179 | MISSOULA COUNTY TREASURER | 200 W BROADWAY STREET | MT CLERK & RECORDERSECONDARY LOCATION INFORMATION | | | MISSOULA | MT | 59802 | |
| 12728180 | MISSOULA COUNTY TREASURER | 200 WEST BROADWAY STREET | | | | MISSOULA | MT | 59802 | |
| 12750846 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | | SAINT JOSEPH | MO | 63141 | |
| 12724380 | MISSOURI D.O.R. #15967531 | P.O. BOX 3365 | | | | JEFFERSON CITY | MO | 65105 | |
| 12724383 | MISSOURI D.O.R. #15967531 | P.O. BOX 3390 | TAXTATION BUREAU | | | JEFFERSON CITY | MO | 65105 | |
| 12724382 | MISSOURI D.O.R. #15967531 | P.O. BOX 840 | SALES/USE TAX | | | JEFFERSON CITY | MO | 65105 | |
| 12724381 | MISSOURI D.O.R. #15967531 | P.O. BOX 840 | TAXATION DIVISION | | | JEFFERSON CITY | MO | 65105 | |
| 12757781 | MISSOURI DEPARTMENT OF PUBLIC SAFETY | P.O. BOX 844 | | | | JEFFERSON CITY | MO | 65102 | |
| 12749182 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 12835972 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| 12720923 | MISSRY ASSOCIATES INC | 135 S LASALLE STREET DEPT 2987 | | | | CHICAGO | IL | 60674 | |
| 12720924 | MISSRY ASSOCIATES INC | 250 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 12779636 | MISTLER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12736179 | MISTRAL WORLDWIDE HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736180 | MISTRAL WORLDWIDE HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736181 | MISTRAL WORLDWIDE HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736182 | MISTRAL WORLDWIDE HOLDINGS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736183 | MISTRAL WORLDWIDE HOLDINGS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12780679 | MISTRETTA, GAETANO | ADDRESS ON FILE | | | | | | | |
| 12808509 | MISTRETTA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12747142 | MISTY MATE INC. | 8605 SANTA MONICA BLVD 25714 | | | | LOS ANGELES | CA | 90069 | |
| 12816633 | MISZEWICZ, CHESTER | ADDRESS ON FILE | | | | | | | |
| 12799272 | MITCHELI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12747143 | MITCHELL BLACK LLC | 1802 W BERTEAU SUITE 114 | | | | CHICAGO | IL | 60613 | |
| 12747144 | MITCHELL BLACK LLC | 1922 N DAMEN AVENUE | | | | CHICAGO | IL | 60647 | |
| 12816784 | MITCHELL JR, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12815562 | MITCHELL, ADALYNN | ADDRESS ON FILE | | | | | | | |
| 12796968 | MITCHELL, ALAINA | ADDRESS ON FILE | | | | | | | |
| 12796152 | MITCHELL, ALANA | ADDRESS ON FILE | | | | | | | |
| 12781739 | MITCHELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12781183 | MITCHELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12777998 | MITCHELL, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12794152 | MITCHELL, ALTON | ADDRESS ON FILE | | | | | | | |
| 12778022 | MITCHELL, AMY | ADDRESS ON FILE | | | | | | | |
| 12816377 | MITCHELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12898988 | MITCHELL, BRIGHT | ADDRESS ON FILE | | | | | | | |
| 12786937 | MITCHELL, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12800315 | MITCHELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795053 | MITCHELL, COKESHIA | ADDRESS ON FILE | | | | | | | |
| 12798417 | MITCHELL, COREY | ADDRESS ON FILE | | | | | | | |
| 12779701 | MITCHELL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806024 | MITCHELL, EMILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 972 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786748 | MITCHELL, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12792663 | MITCHELL, JALYN | ADDRESS ON FILE | | | | | | | |
| 12798376 | MITCHELL, JAMEEL | ADDRESS ON FILE | | | | | | | |
| 12807625 | MITCHELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798042 | MITCHELL, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12801929 | MITCHELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798190 | MITCHELL, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12794737 | MITCHELL, JORDEYN | ADDRESS ON FILE | | | | | | | |
| 12795564 | MITCHELL, JUDGE | ADDRESS ON FILE | | | | | | | |
| 12783760 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12807631 | MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12779575 | MITCHELL, KARALEA | ADDRESS ON FILE | | | | | | | |
| 12788817 | MITCHELL, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12781624 | MITCHELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783429 | MITCHELL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12792881 | MITCHELL, KIERA | ADDRESS ON FILE | | | | | | | |
| 12862141 | MITCHELL, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12809200 | MITCHELL, LEAH | ADDRESS ON FILE | | | | | | | |
| 12809128 | MITCHELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12784506 | MITCHELL, LOCHLAN | ADDRESS ON FILE | | | | | | | |
| 12803263 | MITCHELL, MADALYNN | ADDRESS ON FILE | | | | | | | |
| 12810079 | MITCHELL, MALCOLM | ADDRESS ON FILE | | | | | | | |
| 12810050 | MITCHELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780810 | MITCHELL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12816243 | MITCHELL, NYIAH | ADDRESS ON FILE | | | | | | | |
| 12780165 | MITCHELL, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12803524 | MITCHELL, PHOENIX | ADDRESS ON FILE | | | | | | | |
| 12784538 | MITCHELL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12787032 | MITCHELL, RYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12815145 | MITCHELL, SALIM | ADDRESS ON FILE | | | | | | | |
| 12740342 | MITCHELL, SALIM | ADDRESS ON FILE | | | | | | | |
| 12798095 | MITCHELL, SHATONYA | ADDRESS ON FILE | | | | | | | |
| 12782251 | MITCHELL, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12812400 | MITCHELL, SHIRA | ADDRESS ON FILE | | | | | | | |
| 12795349 | MITCHELL, SKYE | ADDRESS ON FILE | | | | | | | |
| 12812425 | MITCHELL, SOLOMON | ADDRESS ON FILE | | | | | | | |
| 12787120 | MITCHELL, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12803132 | MITCHELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797661 | MITCHELL, TRISTIN | ADDRESS ON FILE | | | | | | | |
| 12800505 | MITCHELL, VINMAR | ADDRESS ON FILE | | | | | | | |
| 12802652 | MITCHELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784904 | MITCHELL, ZARIYA | ADDRESS ON FILE | | | | | | | |
| 12794813 | MITCHELL-DICK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12747145 | MITCHELL-VANCE LABORATORIES | 800 VILLAGE WALK 243 | | | | GUILFORD | CT | 06437 | |
| 12780225 | MITE, INES | ADDRESS ON FILE | | | | | | | |
| 12810069 | MITENIUS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12796026 | MITIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 12792875 | MITREVSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12735833 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735832 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735834 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735835 | MITSUBISHI CATERPILLAR FORKLIFT AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737251 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737252 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737254 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737250 | MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12735718 | MITSUBISHI POWER AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735719 | MITSUBISHI POWER AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735720 | MITSUBISHI POWER AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735316 | MITSUBISHI POWER AMERICAS, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12747146 | MITTAL INTERNATIONAL | 275 SECTOR 29 PART IIHUDA | | | | PANIPAT -132 103 | | 201301 | INDIA |
| 12747147 | MITTEEZ INTERNATIONAL INC | 8067 SOUTHWIND DRIVE UNIT B | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| 12757394 | MITTERA GROUP INC | 1312 LOCUST ST | STE 202 | | | DES MOINES | IA | 50309 | |
| 12747148 | MITYO | 553 SMITH STREET | | | | BUFFALO | NY | 14210 | |
| 12791658 | MITZEL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12747149 | MIWORLD ACCESSORIES LLC | 1 EAST 33RD STREET 11TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12747150 | MIXIE BABY | 1309 NE 134TH STREET STE C | | | | VANCOUVER | WA | 98685 | |
| 12876637 | MIXON, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12874657 | MIYAMOTO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12824356 | MIZAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12747151 | MIZCO INTERNATIONAL INC. | 125 MOEN AVENUE | | | | CRANFORD | NJ | 07016 | |
| 12802633 | MIZE, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12807651 | MIZE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12816566 | MIZE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12810137 | MIZEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778045 | MIZELL, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12747152 | MJ ACCESSORIES LLC | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12882935 | MJC CONFECTIONS LLC | 150 ENGINEERS ROAD | | | | HAUPPAUGE | NY | 11788 | |
| 12747155 | MJH ENTERPRISES INC. | 205 BEACON LANE | | | | SOUTHAMPTON | ON | N0H 2L0 | CANADA |
| 12720927 | MKCREATIONS LLC | 1304 RUNFORD COURT | | | | MCKINNEY | TX | 75071 | |
| 12720928 | MKE INTERNATIONAL CO. INC. | 711 SO CARSON STREET SUITE 4 | | | | CARSON CITY | NV | 89701 | |
| 12813079 | MLADENOVIC, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12807643 | MLENAR, JANE | ADDRESS ON FILE | | | | | | | |
| 12773370 | MLJ MANAGEMENT SERVICES | MARKEY, CRAIG, PROPERTY MANAGER | 1577 HOLLY AVENUE | | | ROHNERT PARK | CA | 94928 | |
| 12790676 | MLLOJA, RABELA | ADDRESS ON FILE | | | | | | | |
| 12731509 | ML-MJW PORT CHESTER SC OWNER | 20 SO CLARK STREET, SUITE 3000 | C/O M&J WILKOW PROPERTIES LLC264120 | | | CHICAGO | IL | 60603 | |
| 12731510 | ML-MJW PORT CHESTER SC OWNER | 20 SOUTH CLARK STREET | SUITE# 3000264120 | | | CHICAGO | IL | 60603 | |
| 12769658 | ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC WILKOW, PRESIDENT | 20 S. CLARK STREET, STE. 3000 | | CHICAGO | IL | 60603 | |
| 12755613 | MLMT2006-C2 MALL AT | 190 S LASALLE ST | 7TH FLOOR210770 | | | CHICAGO | IL | 60603 | |
| 12755614 | MLMT2006-C2 MALL AT | WHITNEY FIELD MGNT OFFICE | 100 COMMERCIAL ROAD210770 | | | LEOMINSTER | MA | 01453 | |
| 12746139 | MLO GREAT SOUTH BAY LLC | 600 MADISON AVENUE 14TH FLOOR | C/O OLSHAN PROPERTIES | ATTN:ACCOUNTS RECEIVABLE213564 | | NEW YORK | NY | 10022 | |
| 12775568 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | |
| 12746140 | MLO GREAT SOUTH BAY LLC | P.O.BOX 304 | MLO GREAT SOUTH BAY LLCDEPT 5000213564 | | | EMERSON | NJ | 07630 | |
| 12729971 | MM CREATIVE INC | 2043 32ND STREET #1 | | | | ASTORIA | NY | 11105 | |
| 12775483 | MM/PG (BAYFAIR) PROPERTIES LLC | C/O MADISON MARQUETTE | ATTN: CFO | 1000 MAINE AVENUE, SW, SUITE 300 | | WASHINGTON | DC | 20024 | |
| 12756850 | MM/PG BAYFAIR PROPERTIES LLC | 670 WATER STREET SW | | | | WASHINGTON | DC | 20024 | |
| 12730502 | MM/PG BAYFAIR PROPERTIES LLC | P BOX 1450 | C/O WELLS FARGO BANK NANW 5849248546 | | | MINNEAPOLIS | MN | 55485 | |
| 12757243 | MMA GLOBAL | 2020 MALTBY RD | PMB 123 | | | BOTHELL | WA | 98021 | |
| 12720929 | MMA HOLDING GROUP INC | 1476 WEST 9TH STREET SUITE B2 | | | | UPLAND | CA | 91786 | |
| 12720931 | MMF INDUSTRIES | 1111 WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| 12720932 | MMF INDUSTRIES | DEPT 10294 P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12720933 | MMK INTERNATIONAL LLC | 260 PARK AVENUE SOUTH 2 I | | | | NEW YORK | NY | 10010 | |
| 12720934 | MMP SOLUTIONS | 18730 OXNARD STREET UNIT 209 | | | | TARZANA | CA | 91356 | |
| 12720937 | MMTUM INC. | 2255A DANDURAND | | | | MONTREAL | QC | H2G 1Z3 | CANADA |
| 12780469 | MOAK, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800454 | MOATS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12790249 | MOATS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12792178 | MOBERG, JANET | ADDRESS ON FILE | | | | | | | |
| 12784229 | MOBERG, LUCAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745463 | MOBI GAMES INC | 158 GLENROSE AVE | | | | TORONTO | ON | M4T 1K8 | CANADA |
| 12745464 | MOBI GAMES INC | CO TOUCHPOINT LOGISTICS | 3500 CHANNAHON ROAD | | | JOLIET | IL | 60436 | |
| 12745468 | MOBI TECHNOLOGIES INC. | DRAWER 2547 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12732753 | MOBILE COMMUNICATIONS AMERICA | P.O. BOX 1458 | INC | | | CHARLOTTE | NC | 28201 | |
| 12732754 | MOBILE COMMUNICATIONS AMERICA INC | 100 DUNBAR STREET SUITE 304 | | | | SPARTANBURG | SC | 29306 | |
| 12768082 | MOBILE FESTIVAL ACQUISITION LLC | C/O VERITAS REALTY | 6440 WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | |
| 12759260 | MOBILE FESTIVAL CENTRE, LLC_RNT205545 | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPP.O. BOX 5020205545 | | | NEW HYDE PARK | NY | 11042 | |
| 12730982 | MOBILE FESTIVAL CENTRE, LLC_RNT208942 | P.O. BOX 935039 | | | | ATLANTA | GA | 31193 | |
| 12730158 | MOBILE FESTIVAL _RNT208688 | P.O. BOX 935039 | | | | ATLANTA | GA | 31193 | |
| 12759310 | MOBILE FESTIVAL _RNT211762 | 930 E 66TH STREET | ACQUISITION LLC211762 | | | INDIANAPOLIS | IN | 46220 | |
| 12759309 | MOBILE FESTIVAL _RNT211762 | P.O. BOX 936058 | ACQUISITION LLC211762 | | | ATLANTA | GA | 31193 | |
| 12748421 | MOBILE MINI TEXAS LIMITED | P.O. BOX 1538 | | | | RIALTO | CA | 92377 | |
| 12748423 | MOBILE MINI TEXAS LIMITED | P.O. BOX 650882 | | | | DALLAS | TX | 75265 | |
| 12748420 | MOBILE MINI TEXAS LIMITED | P.O. BOX 79149 | PARTNERSHIP, LLP | | | PHOENIX | AZ | 85062 | |
| 12748422 | MOBILE MINI TEXAS LIMITED | P.O. BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 12730591 | MOBILE POLICE DEPARTMENT | 2460 GOVERNMENT STREET | ATTN: FALSE ALARM OFFICER | | | MOBILE | AL | 36606 | |
| 12737663 | MOBILE STAIR LIFT CORP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737662 | MOBILE STAIR LIFT CORP | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737664 | MOBILE STAIR LIFT CORP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737665 | MOBILE STAIR LIFT CORP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757403 | MOBILE STORAGE SOLUTIONS | 4646 E VAN BUREN ST | STE 400 | | | PHOENIX | AZ | 85008 | |
| 12757402 | MOBILE STORAGE SOLUTIONS | 4646 EAST VAN BUREN STREET | SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 12745465 | MOBILEPOWER LLC | 18 MAYWOOD WAY | | | | BLUFFTON | SC | 29910 | |
| 12745466 | MOBILEPOWER LLC | 5975 SUNSET DRIVE SUITE402 | | | | SOUTH MIAMI | FL | 33143 | |
| 12808457 | MOBILIO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792721 | MOBLEY, DASHA | ADDRESS ON FILE | | | | | | | |
| 12782333 | MOBLEY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12801455 | MOBLEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12784741 | MOBLEY, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12812362 | MOBLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12816792 | MOBLEY, TONY | ADDRESS ON FILE | | | | | | | |
| 12731575 | MOCEAN LLC | 2440 S SEPULVEDA BLVD | SUITE 150 | | | LOS ANGELES | CA | 90064 | |
| 12787749 | MOCK, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12804775 | MOCK, CINDY | ADDRESS ON FILE | | | | | | | |
| 12801884 | MOCK, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12785317 | MOCKLER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12787391 | MOCNIAK, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12731063 | MOCOCO MUSE LLC | 4000 BRIDGEWAY, SUITE 309A | | | | SAUSALITO | CA | 94965 | |
| 12731062 | MOCOCO MUSE LLC | 775 EAST BLITHEDALE AVE | | | | MILL VALLEY | CA | 94941 | |
| 12793429 | MOCZYGEMBA, ARDEN | ADDRESS ON FILE | | | | | | | |
| 12783963 | MOCZYGEMBA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12886593 | MODE TRANSPORTATION LLC | 14785 PRESTON ROAD, SUITE 850 | | | | DALLAS | TX | 75254 | |
| 12745470 | MODELAMA EXPORTS PVT LTD | 105 AND106 UDYOG VIHAR PHASE 1 | | | | GURGAON | | 122016 | INDIA |
| 12749069 | MODERN FLAMES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749070 | MODERN FLAMES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749071 | MODERN FLAMES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749072 | MODERN FLAMES, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12745471 | MODERN LITTLES | 745 JOYCE KILMER AVENUE UNIT A | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12745472 | MODERN MARKETING CONCEPTS | 1220 EAST OAK STREET | | | | LOUISVILLE | KY | 40204 | |
| 12745473 | MODERN MARKETING CONCEPTS | 8600 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12745474 | MODERN MARKETING CONCEPTS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745475 | MODERN SENSIBILITY INC. | 126 TYCOS DRIVE | | | | TORONTO | ON | M6B 1W8 | CANADA |
| 12726610 | MODERN SPACE PUBLIC SERVICES | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| 12745476 | MODERN-TWIST INC. | 366 LIVE OAK DRIVE | | | | DANVILLE | CA | 94506 | |
| 12750847 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | | MODESTO | CA | 95352 | |
| 12746932 | MODESTO RC LEASE CO LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12746931 | MODESTO RC LEASE CO LLC | 32533 COLLECTION CENTER DRIVE | INLAND CONTINENTAL PROP MGNTCORP/BLDG #51642213493 | | | CHICAGO | IL | 60654 | |
| 12730924 | MODESTO RC LEASECO LLC | 2901 BUTTERFIELD ROAD | C/O INLAND PRIVATE CAPITAL CRP213618 | | | OAK BROOK | IL | 60523 | |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773299 | MODESTO RC LEASECO, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51642 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12824324 | MODI, BHAVNA | ADDRESS ON FILE | | | | | | | |
| 12798899 | MODICUE, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12755150 | MODIS | DEPT CH-10682 | | | | PALATINE | IL | 60055 | |
| 12856721 | MODIS | STEVEN REBIDAS | 4800 DEERWOOD CAMPUS PARKWAY | BLDG 800 | | JACKSONVILLE | FL | 32246 | |
| 12888573 | MODITZ-WAGNER, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12720939 | MODO | 594 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10012 | |
| 12786318 | MODUGNO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12720940 | MODULAR THERMAL TECHNOLOGIES | 1520 S W 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 12720942 | MODUS FURNITURE INTERNATIONAL | P.O. BOX 8565 | | | | PASADENA | CA | 91109 | |
| 12720943 | MODWAY | 329 WYCKOFF MILLS RD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12729854 | MODWAY INC | 329 WYCKOFF MILLS ROAD | | | | HIGHTSTOWN | NJ | 08520 | |
| 12729855 | MODWAY INC | P.O. BOX 21082 | | | | NEW YORK | NY | 10087 | |
| 12720945 | MODWAY/LTL | P.O. BOX 21082 | | | | NEW YORK | NY | 10087 | |
| 12880323 | MODWIX LLC | 1424 E 33RD STREET | | | | SIGNAL HILL | CA | 90755 | |
| 12720947 | MODWIX LLC | 800 UNO LAGO DRIVE 102 | | | | JUNO BEACH | FL | 33408 | |
| 12791116 | MOEEN-ZIAI, LEYLA | ADDRESS ON FILE | | | | | | | |
| 12729974 | MOEHRING, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12797288 | MOELBER, ARIELLA | ADDRESS ON FILE | | | | | | | |
| 12803679 | MOELLER, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12720948 | MOEN INC. BATH DIVISION | 25300 AL MOEN DRIVE | | | | NORTH OLMSTED | OH | 44070 | |
| 12720949 | MOEN INC. BATH DIVISION | P.O. BOX 776840 | | | | CHICAGO | IL | 60677 | |
| 12779577 | MOEN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781005 | MOEN, SELENA | ADDRESS ON FILE | | | | | | | |
| 12720950 | MOE'S HOME COLLCTN | 18621 89TH PLACE SOUTH | | | | KENT | WA | 98031 | |
| 12726657 | MOE'S HOME COLLECTION | 18621 89TH PLACE SOUTH | | | | KENT | WA | 98031 | |
| 12754152 | MOE'S HOME COLLECTION/CA/VDC | 1344 DERWENT WAY | | | | DELTA | BC | V3M 5V9 | CANADA |
| 12754153 | MOE'S HOME COLLECTION/CA/VDC | 1728 GLEN DRIVE | | | | VANCOUVER | BC | V6A 4L5 | CANADA |
| 12815111 | MOESTA, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12787859 | MOFFATT, ERIN | ADDRESS ON FILE | | | | | | | |
| 12788277 | MOFFETT, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12795834 | MOFFETT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12799154 | MOGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12782508 | MOGHADAM, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12754154 | MOGLEA | 2061 215TH ST | | | | AUDUBON | IA | 50025 | |
| 12783779 | MOGOLI, IFECHUKWUDE | ADDRESS ON FILE | | | | | | | |
| 12740861 | MOGOLI, IFECHUKWUDE | ADDRESS ON FILE | | | | | | | |
| 12754155 | MOGOLO LLC | P.O. BOX 2965 | | | | SAG HARBOR | NY | 11963 | |
| 12806543 | MOGROVEJO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12801798 | MOHAMED, ABDIKADAR | ADDRESS ON FILE | | | | | | | |
| 12802768 | MOHAMED, AMRAD | ADDRESS ON FILE | | | | | | | |
| 12806757 | MOHAMED, HANAN | ADDRESS ON FILE | | | | | | | |
| 12741656 | MOHAMED, HANAN | ADDRESS ON FILE | | | | | | | |
| 12780905 | MOHAMED, IMRAN | ADDRESS ON FILE | | | | | | | |
| 12796507 | MOHAMED, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12800204 | MOHAMED, NAJMO | ADDRESS ON FILE | | | | | | | |
| 12792522 | MOHAMED, NIMO | ADDRESS ON FILE | | | | | | | |
| 12810773 | MOHAMED, NURA | ADDRESS ON FILE | | | | | | | |
| 12791956 | MOHAMED, RAGHAD | ADDRESS ON FILE | | | | | | | |
| 12784003 | MOHAMED, RAMLA | ADDRESS ON FILE | | | | | | | |
| 12794994 | MOHAMED, SAFIA | ADDRESS ON FILE | | | | | | | |
| 12790495 | MOHAMED, TESLIM | ADDRESS ON FILE | | | | | | | |
| 12815953 | MOHAMMAD, JUMANA | ADDRESS ON FILE | | | | | | | |
| 12787792 | MOHAMMED, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12812347 | MOHAMMED, SIRAJ | ADDRESS ON FILE | | | | | | | |
| 12741882 | MOHAMMED, SIRAJ | ADDRESS ON FILE | | | | | | | |
| 12796236 | MOHAMUD, HYATT | ADDRESS ON FILE | | | | | | | |
| 12757037 | MOHAVE CROSSROADS LLC | 25401 CABOT RD | STE 208256433 | | | LAGUNA HILLS | CA | 92653 | |
| 12767028 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | |
| 12754157 | MOHAWK CARPET & AFFILIATES | LOCK BOX 9957 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12754158 | MOHAWK CARPET & AFFILIATES | P.O. BOX 130 | | | | SUGAR VALLEY | GA | 30746 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 976 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754159 | MOHAWK CARPET & AFFILIATES | P.O. BOX 130 3090 SUGAR VALLEY ROAD NW | | | | SUGAR VALLEY | GA | 30746 | |
| 12754156 | MOHAWK CARPET & AFFILIATES IMPORT | 160 SOUTH INDUSTRIAL BLVD | | | | CALHOUN | GA | 30701 | |
| 12755007 | MOHAWK FACTORING INC. | P.O. BOX 8500 | LOCKBOX 9957 | | | PHILADELPHIA | PA | 19178 | |
| 12755009 | MOHAWK FACTORING INC. | P.O. BOX 91157 | | | | CHICAGO | IL | 60693 | |
| 12755008 | MOHAWK FACTORING INC. | P.O. BOX 91157 | | | | NEW YORK | NY | 10010 | |
| 12757128 | MOHAWK FINISHING PRODUCTS | 2220 HIGHWAY 70 SE | SUITE 100 | | | HICKORY | NC | 28602 | |
| 12757129 | MOHAWK FINISHING PRODUCTS | P.O. BOX 535414 | | | | ATLANTA | GA | 30353 | |
| 12791048 | MOHELE, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12804761 | MOHLER, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12816736 | MOHLKE, PAUL | ADDRESS ON FILE | | | | | | | |
| 12789498 | MOHLMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12780783 | MOHMAD JAFAR, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 12780720 | MOHR, DENISE | ADDRESS ON FILE | | | | | | | |
| 12810135 | MOHR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785248 | MOHR, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796598 | MOHREY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12810075 | MOHSENIN, MANDANA | ADDRESS ON FILE | | | | | | | |
| 12740397 | MOHSENIN, MANDANA | ADDRESS ON FILE | | | | | | | |
| 12812342 | MOIDEEN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 12741880 | MOIDEEN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 12780091 | MOIO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796274 | MOIO, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12754160 | MOIRA COSMETICS | 6316 CHALET DRIVE | | | | COMMERCE | CA | 90040 | |
| 12754161 | MOIRA COSMETICS INC. | 2230 S TUBEWAY AVE 1ST FLOOR | | | | COMMERCE | CA | 90040 | |
| 12792363 | MOISE, LAIZA | ADDRESS ON FILE | | | | | | | |
| 12810136 | MOISE, MARIE | ADDRESS ON FILE | | | | | | | |
| 12794203 | MOJICA, JASON | ADDRESS ON FILE | | | | | | | |
| 12793655 | MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12794388 | MOJICA, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 12754162 | MOJO ART & IMAGE LLC | 2900-B COWAN AVE | | | | BALTIMORE | MD | 21223 | |
| 12754163 | MOJO LICENSING LLC | 1024 BAYSIDE DR 450 | | | | NEWPORT BEACH | CA | 92660 | |
| 12739793 | MOL BELTING SYSTEMS. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739794 | MOL BELTING SYSTEMS. INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739795 | MOL BELTING SYSTEMS. INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739796 | MOL BELTING SYSTEMS. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739792 | MOL BELTING SYSTEMS. INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12786514 | MOLA, SHANE | ADDRESS ON FILE | | | | | | | |
| 12792409 | MOLBY, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12779596 | MOLEKA, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12807655 | MOLER, JUDY | ADDRESS ON FILE | | | | | | | |
| 12806690 | MOLES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12787362 | MOLESKY, RILYNNE | ADDRESS ON FILE | | | | | | | |
| 12780958 | MOLINA JIMENEZ, JEEMY | ADDRESS ON FILE | | | | | | | |
| 12799752 | MOLINA, ALYSHIA | ADDRESS ON FILE | | | | | | | |
| 12795133 | MOLINA, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12740560 | MOLINA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801636 | MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12796370 | MOLINA, DESTIN | ADDRESS ON FILE | | | | | | | |
| 12810077 | MOLINA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12782981 | MOLINA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12783932 | MOLINA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810722 | MOLINA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 12806290 | MOLINA, PACO | ADDRESS ON FILE | | | | | | | |
| 12780186 | MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12740253 | MOLINA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12803311 | MOLINA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 12794909 | MOLINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12816503 | MOLINA, TIARA | ADDRESS ON FILE | | | | | | | |
| 12795139 | MOLINAR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12790589 | MOLINARO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12810139 | MOLINARO, MARK | ADDRESS ON FILE | | | | | | | |
| 12781872 | MOLINET, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782245 | MOLKE, CONOR | ADDRESS ON FILE | | | | | | | |
| 12741956 | MOLKE, CONOR | ADDRESS ON FILE | | | | | | | |
| 12796916 | MOLLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12786021 | MOLLAUN, TANNER | ADDRESS ON FILE | | | | | | | |
| 12823412 | MOLLEL-MBONIKA, NEEMA | ADDRESS ON FILE | | | | | | | |
| 12797060 | MOLLEN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12788872 | MOLLENKOPF, JAXON | ADDRESS ON FILE | | | | | | | |
| 12814474 | MOLLETT, NOVA | ADDRESS ON FILE | | | | | | | |
| 12754164 | MOLLY & DREW-THE BEER BREAD CO. | 1314 EARLY STREET | | | | SAC CITY | IA | 50583 | |
| 12733982 | MOLLY RAPP | ADDRESS ON FILE | | | | | | | |
| 12754166 | MOLLY'S SUDS LLC | 7490 30TH AVE N SUITE A | | | | SAINT PETERSBURG | FL | 33710 | |
| 12797953 | MOLNAR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12720951 | MOLNLYCKE HEALTH CARE | 100 SCHMID PLAZA | | | | ANDERSON | SC | 29624 | |
| 12720952 | MOLNLYCKE HEALTH CARE | DEPT 3248 P.O. BOX 123248 | | | | DALLAS | TX | 75312 | |
| 12797825 | MOLYNEUX, LEAH | ADDRESS ON FILE | | | | | | | |
| 12720956 | MOMENTUM MANAGEMENT LLC | 1206 W JON ST | | | | TORRANCE | CA | 90502 | |
| 12818466 | MOMMER, BRETT | ADDRESS ON FILE | | | | | | | |
| 12720959 | MOMMY TOTES LLC | 58 SHERWOOD ROAD | | | | TENAFLY | NJ | 07670 | |
| 12720960 | MOMO BABY | 2601 BAGLYOS CIRCLE | | | | BETHLEHEM | PA | 18020 | |
| 12720961 | MOMTREPRENEUR LLC/TASTY TIE | 7 PARKMONT COURT | | | | GREENSBORO | NC | 27408 | |
| 12727051 | MONA ELECTRIC GROUP, INC. | 7915 MALCOLM ROAD | | | | CLINTON | MD | 20735 | |
| 12727050 | MONA ELECTRIC GROUP, INC. | P.O. BOX 79280 | | | | BALTIMORE | MD | 21279 | |
| 12805503 | MONACO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795846 | MONACO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12807595 | MONAGHAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813380 | MONAGHAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12742453 | MONAGHAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781941 | MONAGLE, DAIZY | ADDRESS ON FILE | | | | | | | |
| 12791818 | MONAHAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12804781 | MONAHAN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12791214 | MONAHAN, LILY | ADDRESS ON FILE | | | | | | | |
| 12785758 | MONAHAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12730491 | MONARCH RIVERGATE LLC | 615 3RD AVE SOUTH STE 500 | C/O COLLIERS INTERNATIONALNASHVILLE LLC248356 | | | NASHVILLE | TN | 37210 | |
| 12771727 | MONARCH RIVERGATE LLC | LANDLORD | C/O COLLIERS INTERNATIONAL NASHVILLE, LLC | ATTN: ERIKA PALMER | 615 3RD AVENUE SOUTH, SUITE 500 | NASHVILLE | TN | 37210 | |
| 12730492 | MONARCH RIVERGATE LLC | LOCKBOX SERVICES BOX #931154 | 3585 ATLANTA AVENUE248356 | | | HAPEVILLE | GA | 30354 | |
| 12771725 | MONARCH RIVERGATE LLC | PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | |
| 12771726 | MONARCH RIVERGATE LLC | WEINBERG, JONATHAN, PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | |
| 12782027 | MONASTERIAL, MAYA | ADDRESS ON FILE | | | | | | | |
| 12780333 | MONCAYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793718 | MONCHIK, NADIA | ADDRESS ON FILE | | | | | | | |
| 12742026 | MONCHIK, NADIA | ADDRESS ON FILE | | | | | | | |
| 12788986 | MONCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12784525 | MONCRIEFFE, JADA | ADDRESS ON FILE | | | | | | | |
| 12789252 | MONDAY, KERRIGAN | ADDRESS ON FILE | | | | | | | |
| 12799087 | MONDEJAR, KYLE | ADDRESS ON FILE | | | | | | | |
| 12754166 | MONDELEZ GLOBAL LLC | 50 NEW COMMERCE BLVD | | | | WILKES BARRE | PA | 18762 | |
| 12754167 | MONDELEZ GLOBAL LLC | P.O. BOX 28115 | | | | NEW YORK | NY | 10087 | |
| 12815569 | MONDESTIN, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12754168 | MONDEVICES INC. | 205 WEST 57 STREET 4AA | | | | NEW YORK | NY | 10019 | |
| 12754169 | MONDEVICES INC. | 225 WEST 34TH STREET STE 9-61 9TH FLOOR | | | | NEW YORK | NY | 10122 | |
| 12747772 | MONDO | 102 MADISON 7TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12747771 | MONDO | 11 EAST 26TH ST, 21ST FLOOR | ATTN: ACCOUNTING DEPARTMENT | | | NEW YORK | NY | 10010 | |
| 12747770 | MONDO | 239 CAUSEWAY STREET | SUITE 401 | | | BOSTON | MA | 02114 | |
| 12740831 | MONDRAGON ARENAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 12781203 | MONDRAGON ARENAS, CESAR | ADDRESS ON FILE | | | | | | | |
| 12817795 | MONDRAGON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12798738 | MONDRAGON, JOSHUA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 978 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794134 | MONEAUX, BRIA | ADDRESS ON FILE | | | | | | | |
| 12754170 | MONEL INC. | 2770 NW 24 STREET | | | | MIAMI | FL | 33142 | |
| 12791711 | MONELL, ADA | ADDRESS ON FILE | | | | | | | |
| 12902550 | MONETTE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12788711 | MONEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785514 | MONEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811101 | MONGIELLO, PEARL | ADDRESS ON FILE | | | | | | | |
| 12804707 | MONGNO, CORY | ADDRESS ON FILE | | | | | | | |
| 12779705 | MONGNO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12810041 | MONIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12814049 | MONK, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12741300 | MONK, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12754174 | MONKEY MAT LLC | 3300 BEE CAVE RD 650-1104 | | | | AUSTIN | TX | 78746 | |
| 12754173 | MONKEYBAR CONSULTING | 6768 WOODLAND RESERVE CT | | | | MADEIRA | OH | 45243 | |
| 12801465 | MONKOVIC, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12744792 | MONMOUTH CONTROLS & INSTRUMENT CO., INC. | 105 SHERMAN AVENUE, | | | | RARITAN | NJ | 08869 | |
| 12740173 | MONMOUTH COUNTY | DIVISION OF CONSUMER AFFAIRS | HALL OF RECORDS ANNEX -1ST FLOOR | 1 E. MAIN STREET | | FREEHOLD | NJ | 07728 | |
| 12778966 | MONNET, JIMMIE | ADDRESS ON FILE | | | | | | | |
| 12754175 | MONOGRAM INTERNATIONAL | 11840 US HIGHWAY 19N STE 401 | | | | CLEARWATER | FL | 33764 | |
| 12754176 | MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR | | | | WALNUT | CA | 91789 | |
| 12817019 | MONONGAHELA POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12726504 | MONOTYPE IMAGING INC | 600 UNICORN PARK DR 3RD FL | | | | WOBURN | MA | 01801 | |
| 12786654 | MONREAL, YETSENIA | ADDRESS ON FILE | | | | | | | |
| 12740174 | MONROE COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 16TH FLOOR, STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | |
| 12723802 | MONROE COUNTY TREASURER | COURTHOUSE ROOM 204 | | | | BLOOMINGTON | IN | 47404 | |
| 12723804 | MONROE COUNTY TREASURER | P.O. BOX 1209 | | | | FAIRFIELD | OH | 45018 | |
| 12723803 | MONROE COUNTY TREASURER | P.O. BOX 2028 | | | | BLOOMINGTON | IN | 47402 | |
| 12725680 | MONROE FORSYTH, INC. | 2375 HARDIES LANE | C/O MLJ MGMT.SERVICES22252 | | | SANTA ROSA | CA | 95403 | |
| 12725681 | MONROE FORSYTH, INC. | 3964 BEL AIRE PLZ | | | | NAPA | CA | 94558 | |
| 12776000 | MONROE FORSYTH, INC. | C/O LOCKEHOUSE PROPERTY MANAGEMENT GROUP, INC. | 2099 MOUNT DIABLO BLVD. #206 | | | WALNUT CREEK | CA | 94596 | |
| 12725682 | MONROE FORSYTH, INC. | P.O. BOX 612 | C/O MSPS, INC.22252 | | | LAFAYETTE | CA | 94549 | |
| 12725683 | MONROE FORSYTH, INC. | P.O. BOX 934980 | WACHOVIA BANK - THE RIMWACHOVIA BANK, N.A.22252 | | | ATLANTA | GA | 31193 | |
| 12793785 | MONROE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12804143 | MONROE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804736 | MONROE, CAROL | ADDRESS ON FILE | | | | | | | |
| 12793931 | MONROE, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12810761 | MONROE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12794274 | MONROE, OKEISHA | ADDRESS ON FILE | | | | | | | |
| 12784977 | MONROE, TYREE | ADDRESS ON FILE | | | | | | | |
| 12728972 | MONROEVILLE BUS TAX OFFICE | 2700 MONROEVILLE BLVD | BUSINESS LICENSE | | | MONROEVILLE | PA | 15146 | |
| 12728973 | MONROEVILLE BUS TAX OFFICE | 2700 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146 | |
| 12774993 | MONROEVILLE S.C., LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12727700 | MONROEVILLE S.C., LP_RNT205326 | 3333 NEW HYDE PARK RD | SUITE 100205326 | | | NEW HYDE PARK | NY | 11042 | |
| 12727699 | MONROEVILLE S.C., LP_RNT205326 | P.O. BOX 82565 | DEPT CODE SPAM1110A205326 | | | GOLETA | CA | 93118 | |
| 12756809 | MONROEVILLE S.C., LP_RNT211986 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211986 | | | JERICHO | NY | 11753 | |
| 12756808 | MONROEVILLE S.C., LP_RNT211986 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12802784 | MONROY-PONCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12801585 | MONROY-RINCON, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12807610 | MONSANTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795154 | MONSIVAIS, KAELAN | ADDRESS ON FILE | | | | | | | |
| 12754177 | MONSOON IMPEX PRIVATE LIMITED | PLOT NO 8P EHTP SECTOR 34 | | | | MUMBAI | | 122001 | INDIA |
| 12835590 | MONSOON IMPEX PRIVATE LIMITED | PLOT NO 8P, EHTP, SECTOR 34 | | | | GURUGRAM, HARYANA | | 122001 | INDIA |
| 12782288 | MONTAG, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12803363 | MONTAGNA, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12884174 | MONTAGUE, LORI | ADDRESS ON FILE | | | | | | | |
| 12784019 | MONTAGUE, ZACH | ADDRESS ON FILE | | | | | | | |
| 12741334 | MONTAGUE, ZACH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 979 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791512 | MONTALVO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12779841 | MONTALVO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810133 | MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810132 | MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12734757 | MONTANA DEPARTMENT OF LABOR & INDUSTRY | UNEMPLOYMENT INSURANCE DIVISION | 1315 EAST LOCKEY P.O. BOX 8020 | | | HELENA | MT | 59604-8020 | |
| 12748235 | MONTANA DEPT. DEPT OF REVENUE | P.O. BOX 5805 | UNCLAIMED PROPERTY DIV./SAM W.MITCHELL BLDG | | | HELENA | MT | 59604 | |
| 12748234 | MONTANA DEPT. DEPT OF REVENUE | P.O. BOX 6309 | | | | HELENA | MT | 59604 | |
| 12787455 | MONTANEZ BRAVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12806551 | MONTANEZ MUNIVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12784057 | MONTANEZ, ANNAKIYA | ADDRESS ON FILE | | | | | | | |
| 12792425 | MONTANEZ, DYLON | ADDRESS ON FILE | | | | | | | |
| 12798126 | MONTANEZ-RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12787257 | MONTANO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12787016 | MONTANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12792319 | MONTANO, EVANDER | ADDRESS ON FILE | | | | | | | |
| 12797228 | MONTANO, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12789591 | MONTANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12814066 | MONTAS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12727851 | MONTAUK SHOPPING CENTER ASSOC | C/O JANOFF & OLSHAN205373 | 600 MADISON AVE., 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775569 | MONTAUK SHOPPING CENTER ASSOCIATES | JANOFF & OLSHAN, INC. | C/O MALL PROPERTIES | 5500 NEW ALBANY ROAD EAST | | NEW ALBANY | OH | 43054 | |
| 12744234 | MONTBLANC REMODELING INT'L INC | 472 SW 126TH TER | | | | DAVIE | FL | 33325 | |
| 12756599 | MONTCLAIRE, LTD. | P.O. BOX 7817 | C/O TANAGER PROPERTY MGMT.31757 | | | ALBUQUERQUE | NM | 87194 | |
| 12754178 | MONTE DESIGN GROUP INC. | 40-280 BELFIELD ROAD | | | | TORONTO | ON | M9W 1H6 | CANADA |
| 12724711 | MONTE VISTA CROSSING, LLC | 1855 OLYMPIC BLVD | SUITE 250C/O HALL EQUITIES GROUP205176 | | | WALNUT CREEK | CA | 94596 | |
| 12779972 | MONTE, CARL | ADDRESS ON FILE | | | | | | | |
| 12801005 | MONTECINO-BUSTILLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12800028 | MONTEITH, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12780145 | MONTEITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12824276 | MONTELO, ANDREA D | ADDRESS ON FILE | | | | | | | |
| 12797099 | MONTEMAYOR, BONITA | ADDRESS ON FILE | | | | | | | |
| 12816085 | MONTEMAYOR, GWENDALINE | ADDRESS ON FILE | | | | | | | |
| 12789965 | MONTEMAYOR, LAILANI | ADDRESS ON FILE | | | | | | | |
| 12812436 | MONTEMAYOR, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12727497 | MONTEREY COUNTY TAX COLLECTOR | P.O. BOX 891 | | | | SALINAS | CA | 93902 | |
| 12780697 | MONTERO DE PARRA, FIOR D ALIZA | ADDRESS ON FILE | | | | | | | |
| 12796583 | MONTERO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778952 | MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12783645 | MONTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12787967 | MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783893 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12741973 | MONTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12787390 | MONTES, ITATI | ADDRESS ON FILE | | | | | | | |
| 12802089 | MONTES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12782571 | MONTES, JON | ADDRESS ON FILE | | | | | | | |
| 12784883 | MONTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 12810034 | MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12741068 | MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12785860 | MONTES, NEYDA | ADDRESS ON FILE | | | | | | | |
| 12798456 | MONTES, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12793939 | MONTEVERDE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12802852 | MONTEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12731923 | MONTGOMERY BRINKMAN LLC | 1900 COUNTY ROAD C WEST | | | | ROSEVILLE | MN | 55113 | |
| 12833436 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | |
| 12740175 | MONTGOMERY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | EXECUTIVE OFFICE BUILDING | 101 MONROE STREET, 2ND FLOOR | | ROCKVILLE | MD | 20850 | |
| 12760953 | MONTGOMERY COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 12761629 | MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | P.O. BOX 3064 | | HOUSTON | TX | 77253-3064 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12826283 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 12730887 | MONTGOMERY COUNTY ALARM DETAIL | 1 CRIMINAL JUSTICE DR STE 1 | | | | CONROE | TX | 77301-1491 | |
| 12723752 | MONTGOMERY COUNTY MARYLAND | 2425 REEDIE DRIVE 9TH FLOOR | DEPARTMENT OF HEALTH AND HUMANREGULATORY SERVICES | SERVICES LICENSURE AND | | WHEATON | MD | 20902 | |
| 12723754 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE | 1ST FLOOR, SUITE 100 | | | ROCKVILLE | MD | 20850 | |
| 12723749 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE | 2ND FLOOR | | | ROCKVILLE | MD | 20850 | |
| 12723751 | MONTGOMERY COUNTY MARYLAND | 255 ROCKVILLE PIKE - 2ND FLOOR | MONTGOMERY COUNTY | | | ROCKVILLE | MD | 20850 | |
| 12723755 | MONTGOMERY COUNTY MARYLAND | P.O. BOX 7135 | | | | GAITHERSBURG | MD | 20898 | |
| 12723753 | MONTGOMERY COUNTY MARYLAND & HUMAN SVCS LIC. & REG. SVCS. | 255 ROCKVILLE PIKE SUITE 100 | | | | ROCKVILLE | MD | 20850 | |
| 12734192 | MONTGOMERY COUNTY TREASURER | P.O. BOX 824845 | | | | PHILADELPHIA | MD | 19182-4845 | |
| 12734191 | MONTGOMERY COUNTY TREASURER | P.O. BOX 9418 | | | | GAITHERSBURG | MD | 20898 | |
| 12729923 | MONTGOMERY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12729924 | MONTGOMERY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12755051 | MONTGOMERY COUNTY, MARYLAND | 558 N FREDERICK AVENUE | REGISTRATION NO. C00323131 | TAX DEPT BED BATH & BEYOND #89 | | GAITHERSBURG | MD | 20877 | |
| 12755056 | MONTGOMERY COUNTY, MARYLAND | BOX 824860 | | | | PHILADELPHIA | PA | 19182 | |
| 12755054 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 7135 | DEPARTMENT OF POLICE | | | GAITHERSBURG | MD | 20898 | |
| 12755053 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 83399 | FALSE ALARM REDUCTION SECTIONDEPT OF POLICE | | | GAITHERSBURG | MD | 20883 | |
| 12755052 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9415 | DIVISION OF REVENUE | | | GAITHERSBURG | MD | 20898 | |
| 12755055 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9415 | | | | GAITHERSBURG | MD | 20898 | |
| 12755050 | MONTGOMERY COUNTY, MARYLAND | P.O. BOX 9465 | MCMG-FIRE CODE ENFORCEMENT | | | GAITHERSBURG | MD | 20898 | |
| 12768456 | MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | |
| 12768457 | MONTGOMERY TOWNE CENTER STATION INC | STATION, MONTGOMERY | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | |
| 12723897 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | ATTN: FINANCE DEPT. | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723894 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | BUSINESS TAX OFFICE | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723896 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | DEPT OF PLANNING AND ZONING | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723898 | MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 12723895 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE1001 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936 | |
| 12724612 | MONTGOMERY TWN CTR STATION INC | 1870 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12663034 | MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 12792275 | MONTGOMERY, ASIA | ADDRESS ON FILE | | | | | | | |
| 12778889 | MONTGOMERY, BRAHMAVIGI | ADDRESS ON FILE | | | | | | | |
| 12740467 | MONTGOMERY, BRAHMAVIGI | ADDRESS ON FILE | | | | | | | |
| 12800319 | MONTGOMERY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12800887 | MONTGOMERY, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12802777 | MONTGOMERY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795604 | MONTGOMERY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779357 | MONTGOMERY, KATHREN | ADDRESS ON FILE | | | | | | | |
| 12796951 | MONTGOMERY, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12797214 | MONTGOMERY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795640 | MONTGOMERY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808079 | MONTGOMERY, LONDON | ADDRESS ON FILE | | | | | | | |
| 12794963 | MONTGOMERY, LOVELY | ADDRESS ON FILE | | | | | | | |
| 12800316 | MONTGOMERY, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 12740293 | MONTGOMERY, PORSCHA | ADDRESS ON FILE | | | | | | | |
| 12781219 | MONTGOMERY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12815637 | MONTGOMERY, SAVONDA | ADDRESS ON FILE | | | | | | | |
| 12781482 | MONTGOMERY, SYDARIUS | ADDRESS ON FILE | | | | | | | |
| 12778743 | MONTGOMERY, TARA | ADDRESS ON FILE | | | | | | | |
| 12824482 | MONTH 2 MONTH BABY, LLC | 16634 W MESQUITE DRIVE | | | | GOODYEAR | AZ | 85338-4503 | |
| 12801022 | MONTICELLO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12791063 | MONTIEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784084 | MONTIEL, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12781761 | MONTIEL, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12796866 | MONTILLA, WALKYR | ADDRESS ON FILE | | | | | | | |
| 12785077 | MONTIQUE, PAULINE | ADDRESS ON FILE | | | | | | | |
| 12787724 | MONTLOUIS, JUNA | ADDRESS ON FILE | | | | | | | |
| 12777647 | MONTOYA, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786087 | MONTOYA, ANA | ADDRESS ON FILE | | | | | | | |
| 12793763 | MONTOYA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12795574 | MONTOYA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12803937 | MONTOYA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12800133 | MONTOYA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12813760 | MONTOYA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12790905 | MONTOYA, JANAY | ADDRESS ON FILE | | | | | | | |
| 12807624 | MONTOYA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12828510 | MONTOYA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12810058 | MONTOYA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12813614 | MONTOYA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 12741177 | MONTOYA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 12725802 | MONTROSE DEVELOPMENT, INC. | 10705 NORTHFIELD ROAD | P.O. BOX 42916527 | | | NORTHFIELD | OH | 44067 | |
| 12804663 | MONTS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12757356 | MONUMENTAL EQUIPMENT INC | 420 THUNDER ROAD | | | | BUFORD | GA | 30518 | |
| 12800461 | MONZON, DAYANNA | ADDRESS ON FILE | | | | | | | |
| 12816975 | MOOBE, AISHA | ADDRESS ON FILE | | | | | | | |
| 12796283 | MOODY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799165 | MOODY, CORI | ADDRESS ON FILE | | | | | | | |
| 12809130 | MOODY, LELIA | ADDRESS ON FILE | | | | | | | |
| 12801754 | MOODY, ZYHANA | ADDRESS ON FILE | | | | | | | |
| 12731045 | MOODYS INVESTOR SERVICE INC | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 12757023 | MOODYS INVESTOR SERVICE INC | P.O. BOX 102597 | | | | ATLANTA | GA | 30368 | |
| 12785997 | MOON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12798158 | MOON, KAYLE | ADDRESS ON FILE | | | | | | | |
| 12794558 | MOON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12876199 | MOON, SOJIN | ADDRESS ON FILE | | | | | | | |
| 12801091 | MOON, TIFFINY | ADDRESS ON FILE | | | | | | | |
| 12810777 | MOONAH, NEZAM | ADDRESS ON FILE | | | | | | | |
| 12864558 | MOONEY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12794129 | MOONEY, KHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801549 | MOONEY, MARLA | ADDRESS ON FILE | | | | | | | |
| 12891188 | MOONEY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797233 | MOONEY, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12720964 | MOONJAX LLC | PO/REMIT | | | | SALT LAKE CITY | UT | 84101 | |
| 12740176 | MOORE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 COURTHOUSE SQUARE | | | CARTHAGE | NC | 28327 | |
| 12756579 | MOORE COUNTY TAX DEPT | P.O. BOX 1809 | | | | CARTHAGE | NC | 28327 | |
| 12756578 | MOORE COUNTY TAX DEPT | P.O. BOX 580377 | | | | CHARLOTTE | NC | 28258 | |
| 12787154 | MOORE SMITH, LARASHA | ADDRESS ON FILE | | | | | | | |
| 12730526 | MOORE SORRENTO, LLC | 1848 NORWOOD PLAZA SUITE 214 | ATTN: PAYMENT PROCESSING DEPT208777 | | | HURST | TX | 76054 | |
| 12767137 | MOORE SORRENTO, LLC, | WEST, CATHY | C/O BURK COLLINS & CO., LTD | 1848 NORWOOD PLAZA, SUITE 214 | | HURST | TX | 76054 | |
| 12795395 | MOORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794034 | MOORE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12798733 | MOORE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12799377 | MOORE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12779450 | MOORE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12794066 | MOORE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786429 | MOORE, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12793016 | MOORE, ASIA | ADDRESS ON FILE | | | | | | | |
| 12804145 | MOORE, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12796641 | MOORE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802117 | MOORE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804114 | MOORE, BURNETTA | ADDRESS ON FILE | | | | | | | |
| 12779471 | MOORE, CALLIE | ADDRESS ON FILE | | | | | | | |
| 12794119 | MOORE, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12804759 | MOORE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12814870 | MOORE, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12783370 | MOORE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12790446 | MOORE, CIEARA | ADDRESS ON FILE | | | | | | | |
| 12793186 | MOORE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12805490 | MOORE, DAKOTA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 982 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805475 | MOORE, DALILA | ADDRESS ON FILE | | | | | | | |
| 12805467 | MOORE, DEBORAH ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796349 | MOORE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12784137 | MOORE, DERRANCE | ADDRESS ON FILE | | | | | | | |
| 12816193 | MOORE, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12869665 | MOORE, EBONY | ADDRESS ON FILE | | | | | | | |
| 12778957 | MOORE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12790767 | MOORE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12806523 | MOORE, GENEAVA | ADDRESS ON FILE | | | | | | | |
| 12806521 | MOORE, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12788423 | MOORE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12791035 | MOORE, HAYLIE | ADDRESS ON FILE | | | | | | | |
| 12814058 | MOORE, JADE | ADDRESS ON FILE | | | | | | | |
| 12791955 | MOORE, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12781988 | MOORE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12798274 | MOORE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800100 | MOORE, JULIEANNA | ADDRESS ON FILE | | | | | | | |
| 12794307 | MOORE, KASSAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12785639 | MOORE, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12783070 | MOORE, KATHARYN | ADDRESS ON FILE | | | | | | | |
| 12808456 | MOORE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786273 | MOORE, KE'ANDRA | ADDRESS ON FILE | | | | | | | |
| 12803168 | MOORE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12792583 | MOORE, KENDAL | ADDRESS ON FILE | | | | | | | |
| 12808492 | MOORE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12800733 | MOORE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12784100 | MOORE, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12808505 | MOORE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12869847 | MOORE, KERI HOOD | ADDRESS ON FILE | | | | | | | |
| 12803752 | MOORE, KESHA | ADDRESS ON FILE | | | | | | | |
| 12780214 | MOORE, KESI | ADDRESS ON FILE | | | | | | | |
| 12789962 | MOORE, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12799230 | MOORE, LADAJA | ADDRESS ON FILE | | | | | | | |
| 12872020 | MOORE, LORINA | ADDRESS ON FILE | | | | | | | |
| 12790519 | MOORE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814143 | MOORE, MAHKAI | ADDRESS ON FILE | | | | | | | |
| 12803357 | MOORE, MALEIGH | ADDRESS ON FILE | | | | | | | |
| 12796906 | MOORE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12785566 | MOORE, MARISHA | ADDRESS ON FILE | | | | | | | |
| 12799734 | MOORE, MARLA | ADDRESS ON FILE | | | | | | | |
| 12798513 | MOORE, MAZANEE | ADDRESS ON FILE | | | | | | | |
| 12797005 | MOORE, MEONIEE | ADDRESS ON FILE | | | | | | | |
| 12792605 | MOORE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810768 | MOORE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12816269 | MOORE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781254 | MOORE, NYESHA | ADDRESS ON FILE | | | | | | | |
| 12813936 | MOORE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12783581 | MOORE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12797440 | MOORE, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12792769 | MOORE, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811629 | MOORE, REGINA | ADDRESS ON FILE | | | | | | | |
| 12796808 | MOORE, RITA | ADDRESS ON FILE | | | | | | | |
| 12803880 | MOORE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12790515 | MOORE, SHANNEN | ADDRESS ON FILE | | | | | | | |
| 12864295 | MOORE, SHARMELE | ADDRESS ON FILE | | | | | | | |
| 12882257 | MOORE, SHARMELE | ADDRESS ON FILE | | | | | | | |
| 12812433 | MOORE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12803173 | MOORE, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812349 | MOORE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12740318 | MOORE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12816786 | MOORE, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12800933 | MOORE, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12793964 | MOORE, TERRON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814935 | MOORE, TIMIESHA | ADDRESS ON FILE | | | | | | | |
| 12854902 | MOORE, TRENEA | ADDRESS ON FILE | | | | | | | |
| 12780068 | MOORE, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816391 | MOORE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12799809 | MOORE, YAKIRA | ADDRESS ON FILE | | | | | | | |
| 12799612 | MOORE-ARCHIBEQUE, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12793081 | MOORE-HAMILTON, MAKEMIA | ADDRESS ON FILE | | | | | | | |
| 12790348 | MOORER, RONDRANIQUE | ADDRESS ON FILE | | | | | | | |
| 12791316 | MOORE-RUSSELL, CARLA | ADDRESS ON FILE | | | | | | | |
| 12747217 | MOORE'S ELECTRICAL & MECHANICAL CONSTRUCTION INC | P.O. BOX 119 | | | | ALTAVISTA | VA | 24517 | |
| 12759274 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010204705 | | | JERICHO | NY | 11753 | |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12652174 | MOORESVILLE CROSSING, LP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12759273 | MOORESVILLE CROSSING, LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12787506 | MOORJANI, SATYA | ADDRESS ON FILE | | | | | | | |
| 12816790 | MOOS, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12787745 | MOOSE, JAYCEE | ADDRESS ON FILE | | | | | | | |
| 12815353 | MOOSE, MAKAILA | ADDRESS ON FILE | | | | | | | |
| 12720968 | MOPION INC | 1860 W EVANS AVE | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12720969 | MOPION INC | P.O. BOX 3145 | | | | BOULDER | CO | 80307 | |
| 12803015 | MOQUETE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12728039 | MOR SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER ST, STE 200 | C/O HARBOR EAST MGNT GROUP204469 | | BALTIMORE | MD | 21202 | |
| 12728040 | MOR SNOWDEN SQUARE LP | C/O MANEKIN LLC | 8601 ROBERT FULTON DRIVE #200204469 | | | COLUMBIA | MD | 21046 | |
| 12783016 | MORA JUSINO, ESDRAS | ADDRESS ON FILE | | | | | | | |
| 12815755 | MORA, ADALIA | ADDRESS ON FILE | | | | | | | |
| 12792485 | MORA, ANALIDIA | ADDRESS ON FILE | | | | | | | |
| 12803031 | MORA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794992 | MORA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785618 | MORA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12787014 | MORA, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12807612 | MORA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12810121 | MORA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12811625 | MORA, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811640 | MORA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12779495 | MORA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812382 | MORABITO, SHARON | ADDRESS ON FILE | | | | | | | |
| 12805472 | MORACO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12787085 | MORA-DURAN, ELIDIA | ADDRESS ON FILE | | | | | | | |
| 12899368 | MORAHAN, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12780276 | MORALES DE VALLEJO, NORDELIA | ADDRESS ON FILE | | | | | | | |
| 12740505 | MORALES DE VALLEJO, NORDELIA | ADDRESS ON FILE | | | | | | | |
| 12791138 | MORALES FERNANDEZ, WASHINGTON JEANPIERRE | ADDRESS ON FILE | | | | | | | |
| 12810068 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12740704 | MORALES ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12789812 | MORALES PENSADO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12741416 | MORALES PENSADO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12815136 | MORALES WARREN, HELEN | ADDRESS ON FILE | | | | | | | |
| 12784720 | MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12792949 | MORALES, AMYA | ADDRESS ON FILE | | | | | | | |
| 12781097 | MORALES, ANAI | ADDRESS ON FILE | | | | | | | |
| 12787818 | MORALES, ARCELIA | ADDRESS ON FILE | | | | | | | |
| 12790360 | MORALES, AURORA | ADDRESS ON FILE | | | | | | | |
| 12794647 | MORALES, AYLIN | ADDRESS ON FILE | | | | | | | |
| 12789320 | MORALES, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804773 | MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12799201 | MORALES, CINDY | ADDRESS ON FILE | | | | | | | |
| 12787914 | MORALES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804767 | MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806036 | MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801666 | MORALES, EMELYN | ADDRESS ON FILE | | | | | | | |
| 12806299 | MORALES, FLORIDALMA | ADDRESS ON FILE | | | | | | | |
| 12779873 | MORALES, FLOWER | ADDRESS ON FILE | | | | | | | |
| 12793934 | MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806767 | MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12742409 | MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| 12801403 | MORALES, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791428 | MORALES, JASON | ADDRESS ON FILE | | | | | | | |
| 12814477 | MORALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807677 | MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12788612 | MORALES, KATHYRIA | ADDRESS ON FILE | | | | | | | |
| 12787643 | MORALES, KIMBERLY LOURDES | ADDRESS ON FILE | | | | | | | |
| 12789009 | MORALES, KISHWANA | ADDRESS ON FILE | | | | | | | |
| 12792189 | MORALES, LESLYE | ADDRESS ON FILE | | | | | | | |
| 12787258 | MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810111 | MORALES, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| 12779318 | MORALES, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 12800173 | MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12810056 | MORALES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12793090 | MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788452 | MORALES, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 12787977 | MORALES, SUEZETTE | ADDRESS ON FILE | | | | | | | |
| 12815134 | MORALES, TYENA | ADDRESS ON FILE | | | | | | | |
| 12781170 | MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12778556 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12741217 | MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784521 | MORALES, YAJIARA | ADDRESS ON FILE | | | | | | | |
| 12782420 | MORALES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12783812 | MORALES-CRUZ, YENELY | ADDRESS ON FILE | | | | | | | |
| 12784502 | MORALES-DUARTE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12785996 | MORALES-PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12806054 | MORALEZ, ESEQUIL | ADDRESS ON FILE | | | | | | | |
| 12778067 | MORAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12782720 | MORAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12816637 | MORAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12791973 | MORAN, DARNEKA | ADDRESS ON FILE | | | | | | | |
| 12784370 | MORAN, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12779858 | MORAN, FRANCKIE | ADDRESS ON FILE | | | | | | | |
| 12807638 | MORAN, JEAN | ADDRESS ON FILE | | | | | | | |
| 12808473 | MORAN, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12808527 | MORAN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792407 | MORAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795425 | MORAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12797690 | MORAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12813072 | MORAN, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12807634 | MORANCIE, JAHNE | ADDRESS ON FILE | | | | | | | |
| 12813066 | MORANN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12810769 | MORANTTE, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12790242 | MORARA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12779139 | MORAWA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12806529 | MORCHEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12741645 | MORCHEL, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806197 | MORDECAJ, ELISE | ADDRESS ON FILE | | | | | | | |
| 12720971 | MORE THAN CHRISTMAS | 2670 E NEES AVE 136 | | | | FRESNO | CA | 93720 | |
| 12778037 | MORE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801453 | MORE, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12795320 | MOREAU, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12791267 | MOREDICH, CONNER | ADDRESS ON FILE | | | | | | | |
| 12799135 | MOREHEAD, MIA | ADDRESS ON FILE | | | | | | | |
| 12811636 | MOREIRA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12741854 | MOREIRA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804106 | MOREL DE VARGAS, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 12794097 | MOREL, ALCIDES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799397 | MOREL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800007 | MOREL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12807579 | MOREL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786716 | MOREL, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12789310 | MORELAND, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791662 | MORELAND, SOLEIL | ADDRESS ON FILE | | | | | | | |
| 12810104 | MORELL, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12804111 | MORELOCK, BRITTANA | ADDRESS ON FILE | | | | | | | |
| 12798414 | MORELOCK, KATARINA | ADDRESS ON FILE | | | | | | | |
| 12779736 | MORENO DE AUDELO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12803342 | MORENO GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12781931 | MORENO GRAFF, DIANA | ADDRESS ON FILE | | | | | | | |
| 12778061 | MORENO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12802826 | MORENO, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12781596 | MORENO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12793600 | MORENO, AMY | ADDRESS ON FILE | | | | | | | |
| 12778039 | MORENO, ANITA | ADDRESS ON FILE | | | | | | | |
| 12801844 | MORENO, AVA | ADDRESS ON FILE | | | | | | | |
| 12876756 | MORENO, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12793219 | MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803416 | MORENO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12798164 | MORENO, ERICK | ADDRESS ON FILE | | | | | | | |
| 12801030 | MORENO, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 12794415 | MORENO, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12799464 | MORENO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12806762 | MORENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12785544 | MORENO, JANET | ADDRESS ON FILE | | | | | | | |
| 12807569 | MORENO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814881 | MORENO, KIERSTEN | ADDRESS ON FILE | | | | | | | |
| 12809110 | MORENO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12797768 | MORENO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12791822 | MORENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12802233 | MORENO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12785181 | MORENO, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 12792026 | MORENO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810755 | MORENO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12810762 | MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12741093 | MORENO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12796926 | MORENO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12785795 | MORENO, OMAR | ADDRESS ON FILE | | | | | | | |
| 12816730 | MORENO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| 12799307 | MORENO, REBECA | ADDRESS ON FILE | | | | | | | |
| 12815467 | MORENO, RUBY DAMARIE | ADDRESS ON FILE | | | | | | | |
| 12812373 | MORENO, STACY | ADDRESS ON FILE | | | | | | | |
| 12800717 | MORENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12855155 | MORENO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12801147 | MORENO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12782060 | MORENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12790781 | MORENO, YARELI | ADDRESS ON FILE | | | | | | | |
| 12720970 | MOREPEAS LLC | 4786 1ST AVE SOUTH, STE F15 | | | | SEATTLE | WA | 98134 | |
| 12805442 | MORESCO, DANA | ADDRESS ON FILE | | | | | | | |
| 12741601 | MORESCO, DANA | ADDRESS ON FILE | | | | | | | |
| 12804706 | MORETTI, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12741569 | MORETTI, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12807596 | MOREY V, JUAN M | ADDRESS ON FILE | | | | | | | |
| 12807485 | MOREY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12807642 | MOREY, JEAN | ADDRESS ON FILE | | | | | | | |
| 12810115 | MOREY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12795811 | MORFE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12759495 | MORGAN COUNTY | P.O. BOX 696 | REVENUE COMMISSIONERAMANDA G SCOTT CPA | | | DECATUR | AL | 35602 | |
| 12720972 | MORGAN CYCLE LLC | 227 OLD SHORT HILLS RD | | | | SHORT HILLS | NJ | 07078 | |
| 12735781 | MORGAN FABRICS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735782 | MORGAN FABRICS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735783 | MORGAN FABRICS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735780 | MORGAN FABRICS CORPORATION | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12720974 | MORGAN HOME PRODUCTS IMPORT | 3 TAI YAU STREET UNIT H 28TH FLR | MAXGRAND PLAZA NO | | | SAN PO KONG | | | HONG KONG |
| 12720975 | MORGAN HOME PRODUCTS THERAPEDIC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12720976 | MORGAN IMPORTS LLC | 6260 RIVER CREST DR UNIT G | | | | RIVERSIDE | CA | 92507 | |
| 12729417 | MORGAN LEWIS & BOCKIUS LLP | 1 MARKET SPEAR ST TOWER | COUNSELORS AT LAW | | | SAN FRANCISCO | CA | 94105 | |
| 12756585 | MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 79356 | COUNSELORS AT LAW | | | CITY OF INDUSTRY | CA | 91716 | |
| 12729418 | MORGAN LEWIS & BOCKIUS LLP | P.O. BOX 8500 S-60 50 | COUNSELORS AT LAW | | | PHILADELPHIA | PA | 19178 | |
| 12725591 | MORGAN LEWIS & BROCKIUS LLP | ONE MARKET,SPEAR STREET TOWER | COUNSELORS AT LAW | | | SAN FRANCISCO | CA | 94105 | |
| 12725592 | MORGAN LEWIS & BROCKIUS LLP | P.O. BOX 79356 | COUNSELORS AT LAW | | | CITY OF INDUSTRY | CA | 91716 | |
| 12731887 | MORGAN POWERS | ADDRESS ON FILE | | | | | | | |
| 12717522 | MORGAN STANLEY | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 12729671 | MORGAN STANLEY CAPITAL I | 121 WEST TRADE ST. 27TH FL. | C/O FAISON & ASSOCIATES LLC34865 | | | CHARLOTTE | NC | 28202 | |
| 12729672 | MORGAN STANLEY CAPITAL I | 1601 WASHINGTON AVE.#700 | C/O LNR PARTNERS LLCMSCI 2006-HQ10 | FORUM DRIVE LLC34865 | | MIAMI BEACH | FL | 33139 | |
| 12727841 | MORGAN STANLEY MORTGAGE | P.O. BOX 845376 | CAPITAL HOLDINGS, LLCC/O CITIZENS BANK205353 | | | BOSTON | MA | 02284 | |
| 12914313 | MORGAN, ALANNA | ADDRESS ON FILE | | | | | | | |
| 12916782 | MORGAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778044 | MORGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799427 | MORGAN, CARSON | ADDRESS ON FILE | | | | | | | |
| 12804754 | MORGAN, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12790192 | MORGAN, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12793158 | MORGAN, CESALLI | ADDRESS ON FILE | | | | | | | |
| 12805489 | MORGAN, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12805478 | MORGAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788052 | MORGAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12813741 | MORGAN, GINA | ADDRESS ON FILE | | | | | | | |
| 12806877 | MORGAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815051 | MORGAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12793623 | MORGAN, JAHNAY | ADDRESS ON FILE | | | | | | | |
| 12807590 | MORGAN, JAKE | ADDRESS ON FILE | | | | | | | |
| 12786324 | MORGAN, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807667 | MORGAN, JANYTH | ADDRESS ON FILE | | | | | | | |
| 12789648 | MORGAN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12789810 | MORGAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816120 | MORGAN, KAYLECE | ADDRESS ON FILE | | | | | | | |
| 12814552 | MORGAN, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12802051 | MORGAN, LANIYA | ADDRESS ON FILE | | | | | | | |
| 12799183 | MORGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12784989 | MORGAN, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12797057 | MORGAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12790302 | MORGAN, MELINA | ADDRESS ON FILE | | | | | | | |
| 12810234 | MORGAN, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12879998 | MORGAN, MICHAEL H | ADDRESS ON FILE | | | | | | | |
| 12825031 | MORGAN, MOSHE | ADDRESS ON FILE | | | | | | | |
| 12811631 | MORGAN, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12789142 | MORGAN, RANIA | ADDRESS ON FILE | | | | | | | |
| 12803375 | MORGAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786924 | MORGAN, SCOTHELIA | ADDRESS ON FILE | | | | | | | |
| 12799378 | MORGAN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12813910 | MORGANDO, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12785378 | MORGAN-MUSLIM, SHAKUWRAH | ADDRESS ON FILE | | | | | | | |
| 12772197 | MORGIN, JOHN M. | ADDRESS ON FILE | | | | | | | |
| 12756693 | MORGUARD INVESTMENTS LTD IN | 10060 JASPER AVE | TRUST FOR 1445006 ALBERTA LTD STE 1100 | SCOTIA PLACE210845 | | EDMONTON | AB | T5J 3R8 | CANADA |
| 12793986 | MORILLO-BAUTISTA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12814597 | MORIMOTO, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12807628 | MORIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12810134 | MORIN, MATTHEW SHANE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741795 | MORIN, MATTHEW SHANE | ADDRESS ON FILE | | | | | | | |
| 12780497 | MORIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12806288 | MORISSEAU, FROEBEL | ADDRESS ON FILE | | | | | | | |
| 12741634 | MORISSEAU, FROEBEL | ADDRESS ON FILE | | | | | | | |
| 12738193 | MORITA SPECIAL U.S.A. CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738195 | MORITA SPECIAL U.S.A. CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738196 | MORITA SPECIAL U.S.A. CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738197 | MORITA SPECIAL U.S.A. CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12778007 | MORITS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778019 | MORIYAMA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12814504 | MORLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12812368 | MORLEY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12803900 | MORNEO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12801260 | MORO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12787917 | MOROCHO-RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12810102 | MORON, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12810120 | MOROSOFF, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779184 | MOROTT, JOSH | ADDRESS ON FILE | | | | | | | |
| 12791209 | MORPHEW, MESERET | ADDRESS ON FILE | | | | | | | |
| 12791555 | MORRA, YUSRA | ADDRESS ON FILE | | | | | | | |
| 12791678 | MORRELL, AARON | ADDRESS ON FILE | | | | | | | |
| 12800895 | MORRELL, ANNE | ADDRESS ON FILE | | | | | | | |
| 12790604 | MORRELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805449 | MORRELL, DINO | ADDRESS ON FILE | | | | | | | |
| 12788435 | MORRELL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12790425 | MORRELL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12785046 | MORREO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12804740 | MORRILL, CHAD | ADDRESS ON FILE | | | | | | | |
| 12795786 | MORRILL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12757059 | MORRIS ASHBRIDGE ASSOCIATES LP | 350 VETERANS BLVD | ACCT DEPT,THE MORRIS COMPANIES209505 | | | RUTHERFORD | NJ | 07070 | |
| 12756137 | MORRIS BETHLEHEM ASSOCIATES LP | 350 VETERANS BLVD | ATTN: ERIKA CARR205313 | | | RUTHERFORD | NJ | 07070 | |
| 12740177 | MORRIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 900 | | | MORRISTOWN | NJ | 07963-0900 | |
| 12742749 | MORRIS NATIONAL INC. | 120 LIBERTY STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 12742750 | MORRIS NATIONAL INC. | 760 N MCKEEVER AVENUE | | | | AZUSA | CA | 91702 | |
| 12731245 | MORRIS PLAINS HOLDING UE LLC | 210 ROUTE 4 EAST | REF: HARMON'S215081 | | | PARAMUS | NJ | 07652 | |
| 12731246 | MORRIS PLAINS HOLDING UE LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264 | |
| 12729001 | MORRIS PLAINS HOLDING VF LLC | 210 ROUTE 4 EAST | C/O VORNADO REALTY TRUST208262 | | | PARAMUS | NJ | 07652 | |
| 12729002 | MORRIS PLAINS HOLDING VF LLC | P.O. BOX 416556 | C/O HACKENSACK VF LLC208262 | | | BOSTON | MA | 02241 | |
| 12775228 | MORRIS PLAINS LEASING UE LLC | C/O URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 12725197 | MORRIS PLAINS LEASING VF LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12725198 | MORRIS PLAINS LEASING VF LLC | P.O. BOX 416556 | C/O HACKENSACK VF LLC210068 | | | BOSTON | MA | 02241 | |
| 12749282 | MORRIS PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749281 | MORRIS PRODUCTS, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749284 | MORRIS PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749285 | MORRIS PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12755545 | MORRIS REALTY ASSOCIATES LLC_RNT209691 | 350 VETERANS BLVD | C/O ACCOUNTING DEPARTMENT209691 | | | RUTHERFORD | NJ | 07070 | |
| 12755544 | MORRIS REALTY ASSOCIATES LLC_RNT209691 | 350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| 12755549 | MORRIS REALTY ASSOCIATES LLC_RNT209697 | 350 VETERANS BLVD | C/O ACCOUNTING DEPARTMENT209697 | | | RUTHERFORD | NJ | 07070 | |
| 12755548 | MORRIS REALTY ASSOCIATES LLC_RNT209697 | 350 VETERANS BOULEVARD | | | | RUTHERFORD | NJ | 07070 | |
| 12802209 | MORRIS, ABRANDA | ADDRESS ON FILE | | | | | | | |
| 12779763 | MORRIS, AILEAH | ADDRESS ON FILE | | | | | | | |
| 12786652 | MORRIS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788366 | MORRIS, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12779083 | MORRIS, BUNNE | ADDRESS ON FILE | | | | | | | |
| 12803571 | MORRIS, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12783586 | MORRIS, CEDRICK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815549 | MORRIS, CHADWICK | ADDRESS ON FILE | | | | | | | |
| 12815655 | MORRIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804768 | MORRIS, CHERRI | ADDRESS ON FILE | | | | | | | |
| 12793233 | MORRIS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12816416 | MORRIS, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12796232 | MORRIS, DANTE | ADDRESS ON FILE | | | | | | | |
| 12784586 | MORRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12790187 | MORRIS, DEVON | ADDRESS ON FILE | | | | | | | |
| 12803598 | MORRIS, DURRELL | ADDRESS ON FILE | | | | | | | |
| 12785799 | MORRIS, ELENA | ADDRESS ON FILE | | | | | | | |
| 12786949 | MORRIS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12797668 | MORRIS, EON | ADDRESS ON FILE | | | | | | | |
| 12806295 | MORRIS, FAYOMA | ADDRESS ON FILE | | | | | | | |
| 12802449 | MORRIS, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12795919 | MORRIS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816385 | MORRIS, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12791414 | MORRIS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12798070 | MORRIS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12794830 | MORRIS, JADE | ADDRESS ON FILE | | | | | | | |
| 12801743 | MORRIS, JAMES-ALDRIC | ADDRESS ON FILE | | | | | | | |
| 12801287 | MORRIS, JAMYA | ADDRESS ON FILE | | | | | | | |
| 12807673 | MORRIS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12784986 | MORRIS, JORDYNE | ADDRESS ON FILE | | | | | | | |
| 12800081 | MORRIS, KADINEN | ADDRESS ON FILE | | | | | | | |
| 12786274 | MORRIS, KATIE | ADDRESS ON FILE | | | | | | | |
| 12798051 | MORRIS, KIANA | ADDRESS ON FILE | | | | | | | |
| 12809124 | MORRIS, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12803395 | MORRIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12802625 | MORRIS, MARKESHA | ADDRESS ON FILE | | | | | | | |
| 12814421 | MORRIS, MCGILL | ADDRESS ON FILE | | | | | | | |
| 12792181 | MORRIS, RASHEENA | ADDRESS ON FILE | | | | | | | |
| 12800601 | MORRIS, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12793575 | MORRIS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12799116 | MORRIS, TAKIL | ADDRESS ON FILE | | | | | | | |
| 12789985 | MORRIS, TAMAYA | ADDRESS ON FILE | | | | | | | |
| 12794394 | MORRIS, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12813058 | MORRIS, TONETTE | ADDRESS ON FILE | | | | | | | |
| 12786656 | MORRIS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12797115 | MORRIS, ZOE | ADDRESS ON FILE | | | | | | | |
| 12767699 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | |
| 12791476 | MORRIS-MIER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12791483 | MORRISON, AUNDEYEA | ADDRESS ON FILE | | | | | | | |
| 12787801 | MORRISON, BRYNNE | ADDRESS ON FILE | | | | | | | |
| 12794617 | MORRISON, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12802032 | MORRISON, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781992 | MORRISON, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801977 | MORRISON, GEORGETTE | ADDRESS ON FILE | | | | | | | |
| 12813080 | MORRISON, GERTRUDE | ADDRESS ON FILE | | | | | | | |
| 12787789 | MORRISON, JANAIEA | ADDRESS ON FILE | | | | | | | |
| 12795942 | MORRISON, JORDANA | ADDRESS ON FILE | | | | | | | |
| 12778884 | MORRISON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12787889 | MORRISON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12797839 | MORRISON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809137 | MORRISON, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12780062 | MORRISON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12822154 | MORRISON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12814496 | MORRISON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781195 | MORRISON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12794413 | MORRISON, RONAN | ADDRESS ON FILE | | | | | | | |
| 12788688 | MORRISON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812428 | MORRISON, STUART | ADDRESS ON FILE | | | | | | | |
| 12795581 | MORRISSETTE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12778006 | MORROW, ASTI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806042 | MORROW, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808036 | MORROW, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12788663 | MORROW, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12794670 | MORROW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785233 | MORROW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12802745 | MORROW, SHEYRENEE | ADDRESS ON FILE | | | | | | | |
| 12797578 | MORROW, TYREE | ADDRESS ON FILE | | | | | | | |
| 12770771 | MORROW-MOBLEY PROPERTIES | 715 WEST SOLOMON STREET | | | | GRIFFIN | GA | 30223 | |
| 12787184 | MORSE, ADA | ADDRESS ON FILE | | | | | | | |
| 12778035 | MORSE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12782553 | MORSE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12879914 | MORSE, MIKE | ADDRESS ON FILE | | | | | | | |
| 12784643 | MORSE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12785610 | MORSHEIMER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12811106 | MORTAZAVI, PARINAZ | ADDRESS ON FILE | | | | | | | |
| 12793497 | MORTELL, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12805881 | MORTELLARO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801649 | MORTENSEN, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12801638 | MORTERO, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12807572 | MORTILLARO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784085 | MORTIMER, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800625 | MORTL, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12810756 | MORTLAND, NANCY | ADDRESS ON FILE | | | | | | | |
| 12741092 | MORTLAND, NANCY | ADDRESS ON FILE | | | | | | | |
| 12891038 | MORTLOCK, JULIA | ADDRESS ON FILE | | | | | | | |
| 12802831 | MORTON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12801965 | MORTON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12783563 | MORTON, KIFFANY | ADDRESS ON FILE | | | | | | | |
| 12810059 | MORTON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810778 | MORTON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800496 | MORTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12785941 | MORTON, TEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12812435 | MORUA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12797332 | MORVAN, RONICHA | ADDRESS ON FILE | | | | | | | |
| 12782406 | MORVEN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12788343 | MOSALLEM, SHAMS | ADDRESS ON FILE | | | | | | | |
| 12816142 | MOSBRUCKER, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12789156 | MOSCATELLI, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12788714 | MOSCATO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12798619 | MOSCHELLA, CHASE | ADDRESS ON FILE | | | | | | | |
| 12806875 | MOSCHILLO, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12814393 | MOSCOL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789405 | MOSCOSO, YOVANNY | ADDRESS ON FILE | | | | | | | |
| 12810033 | MOSCRIP, MARK | ADDRESS ON FILE | | | | | | | |
| 12741067 | MOSCRIP, MARK | ADDRESS ON FILE | | | | | | | |
| 12827441 | MOSELEY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797778 | MOSELEY, K-LYNN | ADDRESS ON FILE | | | | | | | |
| 12780316 | MOSELEY, REGINA | ADDRESS ON FILE | | | | | | | |
| 12812390 | MOSELEY, SONYA | ADDRESS ON FILE | | | | | | | |
| 12807617 | MOSER, JARED | ADDRESS ON FILE | | | | | | | |
| 12784618 | MOSER, JENNA | ADDRESS ON FILE | | | | | | | |
| 12801957 | MOSER, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12817039 | MOSES JR, DARREN A | ADDRESS ON FILE | | | | | | | |
| 12737875 | MOSES LAKE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737877 | MOSES LAKE INDUSTRIES, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737878 | MOSES LAKE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737879 | MOSES LAKE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778065 | MOSES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12740760 | MOSES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12806296 | MOSES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12781569 | MOSES, JAHSAIAH | ADDRESS ON FILE | | | | | | | |
| 12802246 | MOSES, MIKAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791901 | MOSES, SAMORIA | ADDRESS ON FILE | | | | | | | |
| 12855028 | MOSES, SILISIA | ADDRESS ON FILE | | | | | | | |
| 12804119 | MOSESON, BRADY | ADDRESS ON FILE | | | | | | | |
| 12791795 | MOSHER, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12797737 | MOSHER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12899177 | MOSHEYEVA, ELEONORA | ADDRESS ON FILE | | | | | | | |
| 12742751 | MOSHI CORP. | 221 MAIN STREET SUITE 1630 | | | | SAN FRANCISCO | CA | 94105 | |
| 12789054 | MOSIER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811632 | MOSKOVICH, RAYA | ADDRESS ON FILE | | | | | | | |
| 12811635 | MOSLANDER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12778030 | MOSLEY, AJA | ADDRESS ON FILE | | | | | | | |
| 12799597 | MOSLEY, JERMONTIE | ADDRESS ON FILE | | | | | | | |
| 12802752 | MOSLEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12742367 | MOSLEY, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12783933 | MOSLEY, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12802767 | MOSLEY, RANQUAVION | ADDRESS ON FILE | | | | | | | |
| 12801738 | MOSQUERA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801135 | MOSS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12785960 | MOSS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806537 | MOSS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12742109 | MOSS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12894045 | MOSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12797677 | MOSS, JEWELS | ADDRESS ON FILE | | | | | | | |
| 12792398 | MOSS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808512 | MOSS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12801123 | MOSS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12814876 | MOSS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12786332 | MOSS, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12785792 | MOSS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780001 | MOSS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803805 | MOSSBERG, LANEY | ADDRESS ON FILE | | | | | | | |
| 12855057 | MOSSBERG, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12787950 | MOST, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12809114 | MOSTYN, LEZLIE | ADDRESS ON FILE | | | | | | | |
| 12782600 | MOTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12741305 | MOTA, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816146 | MOTA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12785349 | MOTEN, ANTORIA | ADDRESS ON FILE | | | | | | | |
| 12802154 | MOTEN, JAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12742752 | MOTHER PARKERS TEA & COFFEE USA, LTD. | 7800 WILL ROGERS BLVD. | | | | FORT WORTH | TX | 76140 | |
| 12742753 | MOTHER PARKERS TEA & COFFEE USA, LTD. | P.O. BOX 847135 | | | | DALLAS | TX | 75284 | |
| 12748283 | MOTHERLY INC | 6300 N SAGEWOOD DRIVE | C/O SUITE H242 | | | PARK CITY | UT | 84098 | |
| 12742755 | MOTHER'S INTUITION/LEARNING CURVE | 25108 MARGUERITE PKWY STE B350 | | | | MISSION VIEJO | CA | 92692 | |
| 12742756 | MOTHER'S INTUITION/LEARNING CURVE | ATTN: ACCOUNTS RECEIVABLE | 4408 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 12819483 | MOTHER'S MILK INC DBA SPECTRA BABY USA | ATTN: ACCOUNTING | 3430 DAVIE RD. | SUITE 306 | | DAVIE | FL | 33314 | |
| 12742757 | MOTHER'S MILK INC/SPECTRA BABY USA | 3430 DAVIE ROAD SUITE 306 | | | | DAVIE | FL | 33314 | |
| 12794408 | MOTHERSHED, JADA | ADDRESS ON FILE | | | | | | | |
| 12806766 | MOTI, HARMINDER | ADDRESS ON FILE | | | | | | | |
| 12810101 | MOTIL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12742758 | MOTION IMAGING INC. | 975 MAIN STREET | | | | FARMINGDALE | NY | 11735 | |
| 12747479 | MOTION-1NNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747478 | MOTION-1NNOVATIONS, INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747480 | MOTION-1NNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747481 | MOTION-1NNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794060 | MOTL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791528 | MOTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741444 | MOTLEY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12801335 | MOTLEY, SHERRITA | ADDRESS ON FILE | | | | | | | |
| 12816783 | MOTLEY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12741907 | MOTLEY, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12796406 | MOTLEY-HARRIS, ANIAYA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758674 | MOTORAD OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758673 | MOTORAD OF AMERICA, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758675 | MOTORAD OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758676 | MOTORAD OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739056 | MOTORCAR PARTS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739055 | MOTORCAR PARTS OF AMERICA, INC. | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12749393 | MOTORCAR PARTS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749394 | MOTORCAR PARTS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749395 | MOTORCAR PARTS OF AMERICA, INC. | SAMANTHA CLARK SEWALL | GIBSON, DUNN AND CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | | WASHINGTON | DC | 20036-5306 | |
| 12786553 | MOTT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791443 | MOTT, DIANA | ADDRESS ON FILE | | | | | | | |
| 12814847 | MOTT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12800101 | MOTTER, TERRY | ADDRESS ON FILE | | | | | | | |
| 12809152 | MOTTRAM, LAURA | ADDRESS ON FILE | | | | | | | |
| 12757233 | MOTUS LLC | 2 FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| 12757232 | MOTUS LLC | 60 SOUTH STREET | TWO FINANCIAL CENTERSUITE 1200 | | | BOSTON | MA | 02111 | |
| 12813921 | MOTYKA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793384 | MOTZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12784994 | MOU, TASNIM | ADDRESS ON FILE | | | | | | | |
| 12741985 | MOU, TASNIM | ADDRESS ON FILE | | | | | | | |
| 12805463 | MOUA, DAN | ADDRESS ON FILE | | | | | | | |
| 12778673 | MOUA, DAOVY | ADDRESS ON FILE | | | | | | | |
| 12789099 | MOUA, PHENG PETER | ADDRESS ON FILE | | | | | | | |
| 12740893 | MOUA, PHENG PETER | ADDRESS ON FILE | | | | | | | |
| 12781589 | MOUA, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12812346 | MOUA, SAO | ADDRESS ON FILE | | | | | | | |
| 12741137 | MOUA, SAO | ADDRESS ON FILE | | | | | | | |
| 12813069 | MOUA, THAI | ADDRESS ON FILE | | | | | | | |
| 12741157 | MOUA, THAI | ADDRESS ON FILE | | | | | | | |
| 12881122 | MOUDY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804108 | MOUECATONE, BOUKOU | ADDRESS ON FILE | | | | | | | |
| 12802898 | MOULDEN, JA'NIYAH | ADDRESS ON FILE | | | | | | | |
| 12810765 | MOULTON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12736944 | MOULTRIE FEEDERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736945 | MOULTRIE FEEDERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736946 | MOULTRIE FEEDERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736943 | MOULTRIE FEEDERS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12794614 | MOULTRY, ZYNIAH | ADDRESS ON FILE | | | | | | | |
| 12787991 | MOUNDI, SARANJIT | ADDRESS ON FILE | | | | | | | |
| 12720977 | MOUNT FRANKLIN FOODS LLC | 1800 NORTHWESTERN DRIVE | | | | EL PASO | TX | 79912 | |
| 12720978 | MOUNT FRANKLIN FOODS LLC | P.O. BOX 677609 | | | | DALLAS | TX | 75267 | |
| 12725333 | MOUNT LAUREL TOWNSHIP | 100 MT LAUREL RD | MUNICIPAL CLERK | | | MOUNT LAUREL | NJ | 08054 | |
| 12725334 | MOUNT LAUREL TOWNSHIP | 69 ELBO LANE | | | | MOUNT LAUREL | NJ | 08054 | |
| 12756109 | MOUNT OLIVE TOWNSHIP | 204 FLANDERS-DRAKESTOWN ROAD | | | | BUDD LAKE | NJ | 07828 | |
| 12813061 | MOUNT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12742759 | MOUNTAIN APPLE COMPANY THE | 905 KALANIANAOLE HWY 802 | | | | KAILUA | HI | 96734 | |
| 12742760 | MOUNTAIN APPLE COMPANY THE | P.O. BOX 22569 | | | | HONOLULU | HI | 96823 | |
| 12748477 | MOUNTAIN GROVE PARTNERS LLC | 13191 CROSSROADS PKWY NO | 6TH FLOOR233453 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12748199 | MOUNTAIN VENTURES VIRGINIA BCH | P.O. BOX 641913 | C/O THE GOODMAN COMPANY204735 | | | PITTSBURGH | PA | 15264 | |
| 12766703 | MOUNTAIN VENTURES VIRGINIA BEACH LLC | C/O THE GOODMAN COMPANY | 777 S. FLAGLER DRIVE, SUITE 1101 EAST | | | WEST PALM BEACH | FL | 33401 | |
| 12765479 | MOUNTAINEER PROPERTY CO. II LLC | 2151 VOLUNTEER PARKWAY | | | | BRISTOL | TN | 37620 | |
| 12756299 | MOUNTAINEER PROPERTY CO. LLC | 2151 VOLUNTEER PARKWAY | INTERSTATE MANAGEMENT LLCP.O. BOX 3142204556 | | | BRISTOL | TN | 37620 | |
| 12782141 | MOUNTJOY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785430 | MOURRAY-BEE, PENNY | ADDRESS ON FILE | | | | | | | |
| 12787470 | MOUSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12875793 | MOUSSA, TINA | ADDRESS ON FILE | | | | | | | |
| 12887056 | MOUSSA, WASFI | ADDRESS ON FILE | | | | | | | |
| 12802509 | MOUTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12814141 | MOUTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12725908 | MOVABLE INK | 1065 6TH AVE | 9TH FL | | | NEW YORK | NY | 10018 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12864502 | MOVAHED, NOOSHIN | ADDRESS ON FILE | | | | | | | |
| 12806035 | MOWASWES, EMAN | ADDRESS ON FILE | | | | | | | |
| 12742095 | MOWASWES, EMAN | ADDRESS ON FILE | | | | | | | |
| 12803683 | MOWDY, PETER JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12801449 | MOWER, DAWN E | ADDRESS ON FILE | | | | | | | |
| 12806055 | MOWERY, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12810914 | MOWREY, OVID | ADDRESS ON FILE | | | | | | | |
| 17788249 | MOWREY-MORALES, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12812379 | MOXEY, SHAW-NAE | ADDRESS ON FILE | | | | | | | |
| 12794071 | MOXLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12807649 | MOY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12727046 | MOYA TURNER | ADDRESS ON FILE | | | | | | | |
| 12727045 | MOYA TURNER | ADDRESS ON FILE | | | | | | | |
| 12799376 | MOYA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12789442 | MOYA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807605 | MOYA, JULIA | ADDRESS ON FILE | | | | | | | |
| 12797564 | MOYA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12796207 | MOYA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12790910 | MOYA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 12742307 | MOYA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| 12816133 | MOYANO, MARIA B | ADDRESS ON FILE | | | | | | | |
| 12789799 | MOYANO, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12768309 | MOYE WHITE LLP | ATTN: JENNIFER L. STENMAN | 1400 16TH STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 12766233 | MOYE WHITE LLP | ATTN: THOMAS LIST, ESQ. | 16 MARKET SQUARE, 6TH FLOOR | 1400 16TH STREET | | DENVER | CO | 80202 | |
| 12783858 | MOYER, DANICA | ADDRESS ON FILE | | | | | | | |
| 12799429 | MOYER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12799375 | MOYER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12796033 | MOYER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811611 | MOYER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813062 | MOYER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12788788 | MOYET, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12794956 | MOYNIHAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 12782161 | MOZ, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 12828180 | MOZER, LORA | ADDRESS ON FILE | | | | | | | |
| 12807576 | MOZIER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12786360 | MOZINGO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800856 | MOZINGO, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12725615 | MP BIRDCAGE MARKETPLACE,LLC | 39950 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12730865 | MP FLUSHING LLC | 545 5TH AVENUE | SUITE 600250786 | | | NEW YORK | NY | 10017 | |
| 12730866 | MP FLUSHING LLC | 545 5TH AVENUE, SUITE 600 | MANHATTAN PARKING GROUP250786 | | | NEW YORK | NY | 10017 | |
| 12738734 | MP MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738735 | MP MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738736 | MP MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738737 | MP MANUFACTURING INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12749603 | MP NOBLE TOWN CENTER LLC | 303 FELLOWSHIP RD, SUITE 202 | C/O METRO COM MGNT SVCS INC204871 | | | MOUNT LAUREL | NJ | 08054 | |
| 12749604 | MP NOBLE TOWN CENTER, INC. | 75 REMITTANCE DRIVE STE | 6313 BY RREEF MANAGEMENT CO204872 | | | CHICAGO | IL | 60675 | |
| 12770832 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | ATTN: LEGAL DEPARTMENT | 100 CONSTITUION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12770831 | MP NORTHGLENN INVESTORS LLC | PALACE, SANDRA, EXEC ASST/PARALEGAL | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, SEVENTH FLOOR | HARTFORD | CT | 06103 | |
| 12731271 | MP NORTHGLENN LLC | 100 CONSTITUTION PLAZA 7TH FL | C/O THE HUTENSKY GROUP LLC258647 | | | HARTFORD | CT | 06103 | |
| 12770833 | MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12725569 | MPB REALTY - HAYDEN NORTH | 3014 N. HAYDEN ROAD #118 | | | | SCOTTSDALE | AZ | 85251 | |
| 12720979 | MPFOR CORP DBA BEN JACK LARADO | P.O. BOX 133 | | | | NOBLE | OK | 73068 | |
| 12775451 | MPG PROPERTY GROUP | MCGILL, MATT, PROPERTY MANAGER | 1851 W. INDIANTOWN ROAD SUITE 101 | | | JUPITER | FL | 33458 | |
| 12775452 | MPG PROPERTY GROUP | POWERS, BLAKE, SPECIALTY LEASING REP | 1851 W. INDIANTOWN ROAD SUITE 101 | | | JUPITER | FL | 33458 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12720980 | MPORTS INT'L INC DBA OLIVIA RIEGEL | P.O. BOX 191769 | | | | DALLAS | TX | 75219 | |
| 12754182 | MR SOLUTIONS DBA ULUBULU | 590 N KAYS DR SUITE 111 | | | | KAYSVILLE | UT | 84037 | |
| 12720982 | MR. BAR-B-Q | 10 COMMERCE DR 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12720983 | MR. BAR-B-Q IMPORT | 10 HUB DRIVE SUITE 101 | | | | MELVILLE | NY | 11747 | |
| 12720984 | MR. BAR-B-Q PRODUCTS LLC | 10 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 12720985 | MR. CHRISTMAS INC. IMPORT | 901 RAILWY PLZ 39 CHATHAM RD S | | | | TSIM SHA TSUI KL | | | HONG KONG |
| 12720986 | MR. CHRISTMAS, LLC | 6045 E SHELBY DR STE 2 | | | | MEMPHIS | TN | 38141 | |
| 12864507 | MRG CONSTRUCTION MANAGEMENT, INC. | HURWITZ, RICHARD & SENCABAUGH LLP | C/O DANIEL P. SENCABAUGH, ESQ. | P.O. BOX 2130 | | PEABODY | MA | 01960 | |
| 12755556 | MRG CONSTRUCTION MGNT INC | 3 CENTENNIAL DRIVE | SUITE 150 | | | PEABODY | MA | 01960 | |
| 12720987 | MRJ MANAGEMENT | 96 MERRICK ROAD | | | | LYNBROOK | NY | 11563 | |
| 12720988 | MRJ MANAGEMENT | CO BRETT FRANKEL | 96 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| 12783667 | MROZ, LUKASZ | ADDRESS ON FILE | | | | | | | |
| 12754180 | MRS. FIELDS FAMOUS BRANDS LLC | 5232 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12754181 | MRS. FIELDS FAMOUS BRANDS LLC | CO TIDEN SALES ASSOCIATES | 19 MATTAKEESETT STREET | | | PEMBROKE | MA | 02359 | |
| 12765639 | MRV COMPANIES, INC | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | |
| 12730108 | MRV GP INC | 3501 SW FAIRLAWN ROAD | SUITE 200246429 | | | TOPEKA | KS | 66614 | |
| 12766775 | MRV WYEX II, LC | 3501 SW FAIRLAWN ROAD | SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12748208 | MRV WYEX II,LC | P.O. BOX 203290 | | | | DALLAS | TX | 75320 | |
| 12725859 | MS AT MONTROSE, LLC | P.O. BOX 5020 | C/O KIMCO REALTY CORP.20725 | | | NEW HYDE PARK | NY | 11042 | |
| 12728738 | MS FLOWOOD LP | 701 N POST OAK ROAD | SUITE 210MAIN | | | HOUSTON | TX | 77024 | |
| 12748914 | MS FLOWOOD LP | 701 N POST OAK ROAD | SUITE 210REM | | | HOUSTON | TX | 77024 | |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | |
| 12755623 | MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12755622 | MS INLAND FUND LLC | 2901 BUTTERFIELD ROAD | LEASE 27967210799 | | | OAK BROOK | IL | 60523 | |
| 12724568 | MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | BLDG#35105MS INLAND SOUTHWEST204781 | | | CHICAGO | IL | 60674 | |
| 12771919 | MS. C. MICHELLE PANOVICH, AS RECEIVER | C/O MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12775920 | MSA MONTROSE L.P | C/O HAMPTON PROPERTIES | 2550 BATES ROAD SUITE 110 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12726255 | MSA MONTROSE LP | 2550 BATES ROAD | SUITE 110213761 | | | MONTREAL | QC | H3S 1A7 | CANADA |
| 12754183 | MSA PRODUCTS INC. | 99 MAIN STREET SUITE 303 | | | | NYACK | NY | 10960 | |
| 12754184 | MSA PRODUCTS INC. IMPORT | 99 MAIN STREET SUITE 303 | | | | NYACK | NY | 10960 | |
| 12754186 | MSA TRADING INC | 4226 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 12754187 | MSC INTERNATIONAL INC. | 6700 THIMENS | | | | MONTREAL | QC | H4S 1S5 | CANADA |
| 12725510 | MSCI 2005-IQ10 CORTANA | P.O BOX 731537 | MALL LLC210827 | | | DALLAS | TX | 75373 | |
| 12725509 | MSCI 2005-IQ10 CORTANA | P.O. BOX 33470 | MALL LLC210827 | | | HARTFORD | CT | 06150 | |
| 12729980 | MSCI 2005-IQ9 CENTRAL MALL | 190 SOUTH LASALLE STREET | PORT ARTHUR263580 | | | CHICAGO | IL | 60603 | |
| 12729979 | MSCI 2005-IQ9 CENTRAL MALL | 3100 HIGHWAY 365 | PORT ARTHUR, MANAGEMENT OFFICE263580 | | | PORT ARTHUR | TX | 77642 | |
| 12766411 | MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | C/O C-III ASSET MANAGEMENT LLC | ATTN: MICHELE RAY | 5221 N. O'CONNOR BLVD, STE 600 | | IRVING | TX | 75039 | |
| 12756667 | MSCI 2007-IQ13 RETAIL 5555 LLC | 2100 W 7TH STREET | C/O THE WOODMONT CO210642 | | | FORT WORTH | TX | 76107 | |
| 12756666 | MSCI 2007-IQ13 RETAIL 5555 LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12754188 | MSG MARKETING | 1047-1051 DOUGLAS RD | | | | BATAVIA | IL | 60510 | |
| 12754190 | MSG MARKETING | P.O. BOX 801 | | | | ELMHURST | IL | 60126 | |
| 12754189 | MSG MARKETING INC | 1047 DOUGLAS ROAD | | | | BATAVIA | IL | 60510 | |
| 12738416 | MSI COMPUTER CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738417 | MSI COMPUTER CORP. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738419 | MSI COMPUTER CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738420 | MSI COMPUTER CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738421 | MSI COMPUTER CORP. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738422 | MSI COMPUTER CORP. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12754193 | MSI ENTERTAINMENT LLC | 53 WEST 36 ST ROOM 205 | | | | NEW YORK | NY | 10018 | |
| 12770907 | MSKP CASSELBERRY EXCHANGE, LLC | C/O MSKP GATEWAY, LLC, C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12729320 | MSKP CASSELBERRY EXCHANGE, LLC | P.O. BOX 919094 | C/O MERRILL LYNCHMORTGAGE LENDING INC.204713 | | | ORLANDO | FL | 32891 | |
| 12729319 | MSKP CASSELBERRY EXCHANGE, LLC | P.O. BOX 935666 | ATTN: ACCOUNTS RECEIVABLE | PROPERTY NO 810204713 | | ATLANTA | GA | 31193 | |
| 12746125 | MSKP GATEWAY LLC | 4500 PGA BLVD, SUITE 400 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12746124 | MSKP GATEWAY LLC | P.O. BOX 935669 | PROPERTY NO 802 | ATTN: ACCOUNTS RECEIVABLE211465 | | ATLANTA | GA | 31193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774795 | MSKP GATEWAY, LLC | C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER (GATEWAY PLAZA) | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | |
| 12774796 | MSKP GATEWAY, LLC | KITSON & PARTNERS (REALTY), LLC | 4500 PGA BLVD, SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | |
| 12755714 | MSKP ORLANDO SQUARE,LLC | P.O. BOX 919093 | | | | ORLANDO | FL | 32891 | |
| 12720990 | MSL | 1115 INMAN AVE 173 | | | | EDISON | NJ | 08820 | |
| 12724043 | MSM CENTER ASSOCIATES LLC | 1051 BLOOMFIELD AVE, SUITE 2A | C/O JK MANAGEMENT LLC109692 | | | CLIFTON | NJ | 07012 | |
| 12775044 | MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE SUITE 2A | | | CLIFTON | NJ | 07012 | |
| 12720991 | MSRF INC. | 3319 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60618 | |
| 12728763 | MSS MILLBURN REALTY CO | P.O. BOX 249 | | | | TOTOWA | NJ | 07511 | |
| 12775163 | MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD | SUITE 203 | | | RIVER EDGE | NJ | 07661 | |
| 12733544 | MT OLIVE TWP MUNICIPAL COURT | 204 FLANDERS - DRAKESTOWN RD, P.O. BOX 450, | | | | BUDD LAKE | NJ | 07828 | |
| 12792270 | MT PLEASANT, KYAH | ADDRESS ON FILE | | | | | | | |
| 12769037 | MT. PLEASANT TOWNE CENTER | HARPER, JAY | 1600 PALMETTO GRANDE DRIVE | | | MT. PLEASANT | SC | 29464 | |
| 12656521 | MTMSA | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 12774643 | MTOJVYG-ANGELO MARKOULIS | AMERICAN INDUSTRIAL CENTER | 2345 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| 12794984 | MU, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12796040 | MU, MARIA | ADDRESS ON FILE | | | | | | | |
| 12868814 | MUALIM, YANTO | ADDRESS ON FILE | | | | | | | |
| 12804117 | MUBAKANDA, BAVON | ADDRESS ON FILE | | | | | | | |
| 12799577 | MUCCIO, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12810078 | MUCHMORE, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12787709 | MUCHOW, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12808465 | MUCKELVANE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12816791 | MUCKLE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12720996 | MUD PIE LLC | 4893 LEWIS ROAD SUITE A | | | | STONE MOUNTAIN | GA | 30083 | |
| 12783108 | MUDD, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12781997 | MUDGETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798261 | MUDGETT, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12788857 | MUEHLFELDER, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12655155 | MUEHTER, ANNE P. | ADDRESS ON FILE | | | | | | | |
| 12749290 | MUELLER CO. LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12749291 | MUELLER CO. LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749292 | MUELLER CO. LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749293 | MUELLER CO. LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749288 | MUELLER CO. LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12720997 | MUELLER SPORTS MEDICINE INC. | LOCK BOX 78356 | | | | MILWAUKEE | WI | 53278 | |
| 12720998 | MUELLER SPORTS MEDICINE INC. | ONE QUENCH DRIVE P.O. BOX 99 | | | | PRAIRIE DU SAC | WI | 53578 | |
| 12737276 | MUELLER SV LTD. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737277 | MUELLER SV LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737278 | MUELLER SV LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737279 | MUELLER SV LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737275 | MUELLER SV LTD. | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737271 | MUELLER SYSTEMS LLC | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737272 | MUELLER SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737273 | MUELLER SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737274 | MUELLER SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737269 | MUELLER SYSTEMS LLC | RUSSELL ANDREW SEMMEL | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12737260 | MUELLER WATER PRODUCTS, INC. | ADAM L. SHAW | BRYAN CAVE LEIGHTON PAISNER LLP | 1155 F STREET, NW | SUITE 700 | WASHINGTON | DC | 20004 | |
| 12737262 | MUELLER WATER PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737263 | MUELLER WATER PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737264 | MUELLER WATER PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737259 | MUELLER WATER PRODUCTS, INC. | RUSSELL ANDREW SEMMEL | BRYAN CAVE LEIGHTON PAISNER LLP | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| 12834430 | MUELLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779307 | MUELLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12794976 | MUELLER, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12790238 | MUELLER, HEATHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807666 | MUELLER, JAMI | ADDRESS ON FILE | | | | | | | |
| 12815343 | MUELLER, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12782008 | MUELLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782909 | MUELLER, NICK | ADDRESS ON FILE | | | | | | | |
| 12788891 | MUELLER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12791939 | MUELLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12874549 | MUELLER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12785984 | MUENNICH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810119 | MUESSER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798186 | MUGFORD, GARY | ADDRESS ON FILE | | | | | | | |
| 12795650 | MUHAMMAD, AYANNAH | ADDRESS ON FILE | | | | | | | |
| 12815708 | MUHAMMAD, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12786606 | MUHAMMAD, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12782780 | MUHAMMAD, KHADIJAH | ADDRESS ON FILE | | | | | | | |
| 12795314 | MUHAMMAD, MASHANTI | ADDRESS ON FILE | | | | | | | |
| 12786378 | MUHAMMAD, MIZANI | ADDRESS ON FILE | | | | | | | |
| 12741995 | MUHAMMAD, MIZANI | ADDRESS ON FILE | | | | | | | |
| 12783156 | MUHAMMAD, NANDI | ADDRESS ON FILE | | | | | | | |
| 12788338 | MUHAMMAD, SALIH | ADDRESS ON FILE | | | | | | | |
| 12815537 | MUHAMMAD, SAYFULLAH | ADDRESS ON FILE | | | | | | | |
| 12778852 | MUHIEDDINE, KADI | ADDRESS ON FILE | | | | | | | |
| 12835829 | MUI, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12778069 | MUIR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12810060 | MUIR-JACKS, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12778685 | MUISE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12786408 | MUJAKIC, ALMINA | ADDRESS ON FILE | | | | | | | |
| 12791485 | MUJIC, SELMA | ADDRESS ON FILE | | | | | | | |
| 12777825 | MUJICA, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12807607 | MUKENDI BWANGA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12780983 | MUKHERJEE, JAYA | ADDRESS ON FILE | | | | | | | |
| 12789358 | MUKHTAROVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 12720999 | MUKIKIM | 6812 W CALUMET ROAD | | | | MILWAUKEE | WI | 53223 | |
| 12804717 | MUKUKA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12811110 | MULAMBA, PIERRE | ADDRESS ON FILE | | | | | | | |
| 12801042 | MULATILLO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12779984 | MULCAHY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12742234 | MULCAHY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12799083 | MULDER, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12795507 | MULDNER, KALYNNA | ADDRESS ON FILE | | | | | | | |
| 12789275 | MULDOON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798714 | MULDROW, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12749686 | MULESOFT LLC | 415 MISSION STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12749687 | MULESOFT LLC | P.O. BOX 203141 | | | | DALLAS | TX | 75320 | |
| 12749685 | MULESOFT LLC | P.O. BOX 398848 | | | | SAN FRANCISCO | CA | 94139 | |
| 12796655 | MULHOLLAN, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12738644 | MULITIA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738643 | MULITIA LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738645 | MULITIA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738646 | MULITIA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794596 | MULITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804712 | MULKEY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783483 | MULKEY, JUDY | ADDRESS ON FILE | | | | | | | |
| 12783520 | MULKEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12868446 | MULL, CJ | ADDRESS ON FILE | | | | | | | |
| 12812429 | MULLAH, SAMSON | ADDRESS ON FILE | | | | | | | |
| 12800883 | MULLANEY, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12808493 | MULLANEY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12800884 | MULLANEY, PETER | ADDRESS ON FILE | | | | | | | |
| 12801187 | MULLANEY, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12798680 | MULLANY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12785824 | MULLAY, FRESIA | ADDRESS ON FILE | | | | | | | |
| 12804131 | MULLEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806548 | MULLEN, GLEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798888 | MULLEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781981 | MULLEN, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12788283 | MULLEN, SARA | ADDRESS ON FILE | | | | | | | |
| 12741394 | MULLEN, SARA | ADDRESS ON FILE | | | | | | | |
| 12787027 | MULLEN, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12808478 | MULLENS, KERI | ADDRESS ON FILE | | | | | | | |
| 12726837 | MULLER LCS | 1320 LESLIE DRIVE | INDUSTRIAL GROUP US | | | DOUGLASVILLE | GA | 30134 | |
| 12726841 | MULLER LCS | 3650 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| 12726839 | MULLER LCS | P.O. BOX 71506 | | | | CHICAGO | IL | 60694 | |
| 12726840 | MULLER LCS | P.O. BOX 71514 | | | | CHICAGO | IL | 60694 | |
| 12743371 | MULLER LCS-CPWM | 1320 LESLIE DRIVE | INDUSTRIAL GROUP US | | | DOUGLASVILLE | GA | 30134 | |
| 12743375 | MULLER LCS-CPWM | 3650 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| 12743372 | MULLER LCS-CPWM | P.O. BOX 71506 | | | | CHICAGO | IL | 60694 | |
| 12743374 | MULLER LCS-CPWM | P.O. BOX 71514 | | | | CHICAGO | IL | 60694 | |
| 12778064 | MULLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12797841 | MULLER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785147 | MULLER, JADE | ADDRESS ON FILE | | | | | | | |
| 12781577 | MULLER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12809150 | MULLER, LISA | ADDRESS ON FILE | | | | | | | |
| 12798149 | MULLER, LIZZY | ADDRESS ON FILE | | | | | | | |
| 12785675 | MULLER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811104 | MULLER, PETER | ADDRESS ON FILE | | | | | | | |
| 12813350 | MULLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778699 | MULLIGAN, ANNMARIE | ADDRESS ON FILE | | | | | | | |
| 12807561 | MULLIGAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783628 | MULLIGAN, KACEE | ADDRESS ON FILE | | | | | | | |
| 12784834 | MULLIKIN, TAYLA | ADDRESS ON FILE | | | | | | | |
| 12785383 | MULLIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12787598 | MULLINAX, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12796680 | MULLINS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12783716 | MULLINS, AREONNA | ADDRESS ON FILE | | | | | | | |
| 12803678 | MULLINS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12803688 | MULLINS, DIVANTE | ADDRESS ON FILE | | | | | | | |
| 12798472 | MULLINS, LANCE | ADDRESS ON FILE | | | | | | | |
| 12810112 | MULLINS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12784377 | MULOS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12728515 | MULTI ETHNIC TALENT & PROMOTION INC | 470 MALCOLM X BLVD #14T | | | | NEW YORK | NY | 10037 | |
| 12738567 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738568 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738569 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738570 | MULTIMEDIA OPERATIONS DESIGN AND ENHANCEMENTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721000 | MULTIPET INTERNATIONAL INC. | 55 MADISON CIRCLE DRIVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12723667 | MULTNOMAH COUNTY SHERIFF'S OFF | P.O. BOX 92153 | ALARM PERMITS | | | PORTLAND | OR | 97292 | |
| 12723668 | MULTNOMAH COUNTY SHERIFF'S OFF | P.O. BOX 92153 | REDUCTION PROGRAM | | | PORTLAND | OR | 97292 | |
| 12787371 | MULVEY, SHANA | ADDRESS ON FILE | | | | | | | |
| 12799416 | MULVEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12793107 | MULVILLE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783966 | MUMAW, MAKENZIE | ADDRESS ON FILE | | | | | | | |
| 12802289 | MUMPER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12792118 | MUMPHERY, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12782698 | MUMPOWER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12754194 | MUNCHKIN BABY CANADA LTD | 8460 MOUNT PLEASANT WAY UNIT 3 | | | | MILTON | ON | L9T 8W7 | CANADA |
| 12754195 | MUNCHKIN BABY CANADA LTD | REMIT- 8460 MOUNT PLEASANT WAY | | | | MILTON | ON | L9T 8W7 | CANADA |
| 12754197 | MUNCHKIN INC | P.O. BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 12806301 | MUNCK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12742100 | MUNCK, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12787897 | MUNDELL, TIERRA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 997 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754198 | MUNDIAL INC. | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 12754199 | MUNDIAL INC. | P.O. BOX 845348 | | | | BOSTON | MA | 02284 | |
| 12754200 | MUNDOTEXTIL INDUSTRIAS TEXTEIS S. A | RUA DA SAUDADE 280-400 APT 23 | | | | VIZELA | | 4815 | PORTUGAL |
| 12789036 | MUNGCAL, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12796451 | MUNGER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798671 | MUNGIN, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12794758 | MUNGIN, TRONASHA | ADDRESS ON FILE | | | | | | | |
| 12858057 | MUNGIOLI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12813685 | MUNGUIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 12757710 | MUNICIPAL COURT OF THE CITY | 200 CIVIC CENTER DRIVE | OF LAKE ST LOUIS | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12753011 | MUNICIPAL LICENSE TAX DIVISION | MUNICIPALITY OF BAYAMON | DIRECTOR OF FINANCE | P.O. BOX 1588 | | BAYAMON | PR | 00960-1588 | |
| 12753012 | MUNICIPAL LICENSE TAX DIVISION | MUNICIPALITY OF GUAYNABO | DIRECTOR OF FINANCE | P.O. BOX 7885 | | GUAYNABO | PR | 0097-07885 | |
| 12756221 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196040 | | | | ANCHORAGE | AK | 99519 | |
| 12756220 | MUNICIPALITY OF ANCHORAGE | P.O. BOX 196650 | TREASURY- PSAR | | | ANCHORAGE | AK | 99519 | |
| 12749809 | MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBRARY AVE | | | | BETHEL PARK | PA | 15102 | |
| 12755368 | MUNICIPALITY OF BETHEL PARK_RNT204770 | 51 WEST LIBRARY AVENUE | OXFORD DR. TRANSPORTATION DIST | BLOCK & LOT #393-A-15204770 | | BETHEL PARK | PA | 15102 | |
| 12730792 | MUNICIPALITY OF BETHEL PARK_RNT208869 | 393-A-150 7100 BAPTIST ROAD | | | | BETHEL PARK | PA | 15102 | |
| 12796613 | MUNIR, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12787122 | MUNIZ, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12783421 | MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12801823 | MUNIZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12784706 | MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12784630 | MUNIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812411 | MUNIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12790031 | MUNIZ-CALVO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12754202 | MUNK PACK INC. | 222 RAILROAD AVENUE | | | | ATLANTA | GA | 30374 | |
| 12754203 | MUNK PACK INC. | P.O.BOX 745128 | | | | ATLANTA | GA | 30374 | |
| 12824847 | MUNK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12827009 | MUNK, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12814964 | MUNN, JATAYA | ADDRESS ON FILE | | | | | | | |
| 12799268 | MUNN, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12788269 | MUNNELLY, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813060 | MUNNILAL, TILOTTAMA | ADDRESS ON FILE | | | | | | | |
| 12810782 | MUNNINGS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12803198 | MUNOZ DE GIOVANNI, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12784246 | MUNOZ GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12741978 | MUNOZ GARCIA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12802943 | MUNOZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12784988 | MUNOZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12799970 | MUNOZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 12802944 | MUNOZ, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800256 | MUNOZ, CHEYEANNE | ADDRESS ON FILE | | | | | | | |
| 12788443 | MUNOZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801076 | MUNOZ, COOPER | ADDRESS ON FILE | | | | | | | |
| 12787279 | MUNOZ, DONATO | ADDRESS ON FILE | | | | | | | |
| 12806032 | MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12788588 | MUNOZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787800 | MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12801370 | MUNOZ, ESTEPHANI | ADDRESS ON FILE | | | | | | | |
| 12807565 | MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809099 | MUNOZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809140 | MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810045 | MUNOZ, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778989 | MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740323 | MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785513 | MUNOZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12784433 | MUNOZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814409 | MUNOZ, SARELIA | ADDRESS ON FILE | | | | | | | |
| 12812353 | MUNOZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813086 | MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12784547 | MUNOZ, TRE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 998 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783889 | MUNOZ, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12791186 | MUNOZ, ULYSSES | ADDRESS ON FILE | | | | | | | |
| 12813612 | MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12793948 | MUNRO, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12785846 | MUNSIE, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788751 | MUNSON, ADIA | ADDRESS ON FILE | | | | | | | |
| 12795719 | MUNSON, INDIA | ADDRESS ON FILE | | | | | | | |
| 12778959 | MUNSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797370 | MUNSTER, ELSA | ADDRESS ON FILE | | | | | | | |
| 12788698 | MUNYON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12807587 | MURA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12857394 | MURARKA, TRIPTI | ADDRESS ON FILE | | | | | | | |
| 12816138 | MURATI, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12787429 | MURCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12872135 | MURCHISON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12812407 | MURDIE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12779578 | MURDOCK, LYNDSEY | ADDRESS ON FILE | | | | | | | |
| 12816728 | MURDOCK, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12795557 | MURDOFF, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12790346 | MURGUIA, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12801413 | MURHAMMER, RANDY | ADDRESS ON FILE | | | | | | | |
| 12802426 | MURIEL, KOURTNEI | ADDRESS ON FILE | | | | | | | |
| 12781375 | MURILLO DE MASCARO, CELSA | ADDRESS ON FILE | | | | | | | |
| 12780249 | MURILLO PACHECO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12740502 | MURILLO PACHECO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12805479 | MURILLO, DORA | ADDRESS ON FILE | | | | | | | |
| 12799433 | MURILLO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 12789593 | MURILLO, JUNE | ADDRESS ON FILE | | | | | | | |
| 12787690 | MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785301 | MURILLO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12788927 | MURILLO, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12799988 | MURILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814159 | MURILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814563 | MURILLO, YINIBA | ADDRESS ON FILE | | | | | | | |
| 12806546 | MURKAR, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12784653 | MURKINS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12781659 | MURNANE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12815242 | MURO, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12795050 | MURPHEY, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12783129 | MURPHREE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801881 | MURPHY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778014 | MURPHY, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12787868 | MURPHY, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12804110 | MURPHY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800940 | MURPHY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12792990 | MURPHY, CARA | ADDRESS ON FILE | | | | | | | |
| 12806009 | MURPHY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12782265 | MURPHY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802524 | MURPHY, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12787593 | MURPHY, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12803197 | MURPHY, DIONTE | ADDRESS ON FILE | | | | | | | |
| 12782824 | MURPHY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12788160 | MURPHY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806287 | MURPHY, FLAVIA | ADDRESS ON FILE | | | | | | | |
| 12779196 | MURPHY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813900 | MURPHY, GINA | ADDRESS ON FILE | | | | | | | |
| 12813816 | MURPHY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792844 | MURPHY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808497 | MURPHY, KAILA | ADDRESS ON FILE | | | | | | | |
| 12824249 | MURPHY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12780096 | MURPHY, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787261 | MURPHY, LELAND | ADDRESS ON FILE | | | | | | | |
| 12797939 | MURPHY, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802096 | MURPHY, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12788320 | MURPHY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12734967 | MURPHY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794509 | MURPHY, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791824 | MURPHY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12875482 | MURPHY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12778933 | MURPHY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12803946 | MURPHY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12802012 | MURPHY, THERESE | ADDRESS ON FILE | | | | | | | |
| 12740737 | MURPHY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12792984 | MURPHY, TINESHA | ADDRESS ON FILE | | | | | | | |
| 12813500 | MURPHY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12779909 | MURPHY-BRANDT, KACEY | ADDRESS ON FILE | | | | | | | |
| 12758993 | MURPHY'S NATURALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758994 | MURPHY'S NATURALS, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758995 | MURPHY'S NATURALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758997 | MURPHY'S NATURALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758992 | MURPHY'S NATURALS, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12799926 | MURRAY COLLIER, TONIA | ADDRESS ON FILE | | | | | | | |
| 12789800 | MURRAY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12793109 | MURRAY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12798846 | MURRAY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12816963 | MURRAY, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12799899 | MURRAY, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12742380 | MURRAY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12796102 | MURRAY, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803103 | MURRAY, CIANI | ADDRESS ON FILE | | | | | | | |
| 12805507 | MURRAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741603 | MURRAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806536 | MURRAY, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12814738 | MURRAY, JAHI | ADDRESS ON FILE | | | | | | | |
| 12791647 | MURRAY, JAMECIA | ADDRESS ON FILE | | | | | | | |
| 12823799 | MURRAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791732 | MURRAY, JOHNAVON | ADDRESS ON FILE | | | | | | | |
| 12807679 | MURRAY, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12801655 | MURRAY, KORIN | ADDRESS ON FILE | | | | | | | |
| 12788561 | MURRAY, LUKE | ADDRESS ON FILE | | | | | | | |
| 12814813 | MURRAY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12787637 | MURRAY, RAJUANA | ADDRESS ON FILE | | | | | | | |
| 12796198 | MURRAY, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811647 | MURRAY, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12824880 | MURRAY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12811642 | MURRAY, ROSHELLE | ADDRESS ON FILE | | | | | | | |
| 12785703 | MURRAY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12741364 | MURRAY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812420 | MURRAY, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12794711 | MURRAY, TARA | ADDRESS ON FILE | | | | | | | |
| 12783074 | MURRAY, THEOPHILUS | ADDRESS ON FILE | | | | | | | |
| 12812344 | MURRAY-VALDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12790435 | MURRELL, ASIA | ADDRESS ON FILE | | | | | | | |
| 12871862 | MURRELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12792759 | MURRELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810022 | MUSA, MAJID | ADDRESS ON FILE | | | | | | | |
| 12741792 | MUSA, MAJID | ADDRESS ON FILE | | | | | | | |
| 12815533 | MUSBAH, MOAIAD | ADDRESS ON FILE | | | | | | | |
| 12802071 | MUSCARELLA, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12834166 | MUSCAT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740178 | MUSCOGEE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 10TH STREET | | | COLUMBUS | GA | 31901 | |
| 12748628 | MUSCOGEE COUNTY TAX COMMISSION | P.O. BOX 1441 | | | | COLUMBUS | GA | 31902 | |
| 12790682 | MUSE, HAVIN | ADDRESS ON FILE | | | | | | | |
| 12810140 | MUSE, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 12778032 | MUSEKE, ALAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754204 | MUSEUM OF MODERN ART THE | 11 WEST 53 STREET | | | | NEW YORK | NY | 10019 | |
| 12788873 | MUSHTAQ, NOMAN | ADDRESS ON FILE | | | | | | | |
| 12754206 | MUSIC OF THE SPHERES INC. | P.O. BOX 33039 | | | | AUSTIN | TX | 78764 | |
| 12803708 | MUSICK, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12754207 | MUSKOKA FINE FOODS LTD | 953 MOUNT PLEASANT ROAD | | | | TORONTO | ON | M4P 2L7 | CANADA |
| 12807652 | MUSKUS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12794743 | MUSLEH, BOWEN | ADDRESS ON FILE | | | | | | | |
| 12806305 | MUSSATTI, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12811646 | MUSSELMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12805511 | MUSTAC, DRAGAN | ADDRESS ON FILE | | | | | | | |
| 12813344 | MUSTAFIC, VJOLZA | ADDRESS ON FILE | | | | | | | |
| 12721003 | MUSTANG DRINKWARE INC. | 35 CURRAH ROAD | | | | SAINT THOMAS | ON | N5P 3R2 | CANADA |
| 12784900 | MUSTIN, DONTAY | ADDRESS ON FILE | | | | | | | |
| 12784486 | MUSUNDA, MARTHE | ADDRESS ON FILE | | | | | | | |
| 12815790 | MUSZYNSKI, SHANA | ADDRESS ON FILE | | | | | | | |
| 12810025 | MUTABAZI, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12741066 | MUTABAZI, MICHEL | ADDRESS ON FILE | | | | | | | |
| 12794623 | MUTALENU, PETHUEL | ADDRESS ON FILE | | | | | | | |
| 12793130 | MUTALENU, SCHUNI | ADDRESS ON FILE | | | | | | | |
| 12796473 | MUTCH, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 12781241 | MUTO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12721004 | MUTSY USA INC | 391 LAFAYETTE STREET | | | | NEWARK | NJ | 07105 | |
| 12795199 | MUTTON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12813771 | MUTUMA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12798013 | MUTZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12737924 | MUUTO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737925 | MUUTO, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737926 | MUUTO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737927 | MUUTO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729285 | MUZAK LLC | 3318 LAKEMONT BLVD | | | | FORT MILL | SC | 29708 | |
| 12729284 | MUZAK LLC | P.O. BOX 601968 | MUZAK - NATIONAL ACCOUNTS | | | CHARLOTTE | NC | 28260 | |
| 12729283 | MUZAK LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 12809129 | MUZENIC, LINDA | ADDRESS ON FILE | | | | | | | |
| 12721007 | MV SPORT | CO TERRY AMBVRGEY | 88 SPENCE STREET | | | BAY SHORE | NY | 11706 | |
| 12721008 | MV SPORT | CO TERRY AMBVRGEY P.O. BOX 9171 | | | | BAY SHORE | NY | 11706 | |
| 12755649 | MVC FAMILY PARTNERSHIP | 14510 BIG BASIN WAY | C/O CALI INVESTMENTS837 | | | SARATOGA | CA | 95070 | |
| 12755650 | MVC FAMILY PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12775863 | MVC PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 12772246 | MVC PARTNERSHIP | CALI, STEVE | 14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| 12721005 | MVP TRADING CO. INC. | 2 WISCONSIN CIRCLE SUITE 700 | | | | CHEVY CHASE | MD | 20815 | |
| 12721006 | MVP TRADING CO. INC. | P.O. BOX 3085 | | | | SILVER SPRING | MD | 20918 | |
| 12789807 | MWANAKASALA, NAOMIE | ADDRESS ON FILE | | | | | | | |
| 12812439 | MWANGEMI, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12780738 | MWANIKI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12721009 | MWH HONGKONG CO.LTD/LSG | FLATRM 826 8F OCEAN CENTER HARBOUR CITY | 5 CANTON ROAD | | | TSIM SHA TSUI | | 999077 | HONG KONG |
| 12796376 | MWOLOLO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721010 | MXO GLOBAL INC. | 220 APPIN AVE | | | | MOUNT ROYAL | QC | H3P 1V8 | CANADA |
| 12721014 | MY CHICKADEE | 296 TORO CANYON RD | | | | CARPINTERIA | CA | 93013 | |
| 12721015 | MY CUSTOM SPORTS CHAIR | 25-170 PALACEBEACH TRAIL | | | | STONEY CREEK | ON | L8E 0H2 | CANADA |
| 12754208 | MY CUSTOM SPORTS CHAIR | 3-327 GLOVER ROAD | | | | STONEY CREEK | ON | L8E 5M2 | CANADA |
| 12754211 | MY FUNKY PLANET CORP. | 10567 SW WEST PARK AVE | | | | PORT SAINT LUCIE | FL | 34987 | |
| 12754212 | MY HOME COLLECTIONS PVT LTD | B-205 A PHASE 2 NOIDA | | | | NOIDA | | 201305 | INDIA |
| 12654809 | MY HOME COLLECTIONS PVT. LTD | 900 MARINE DR | | | | CALHOUN | GA | 30701 | |
| 12655145 | MY HOME COLLECTIONS PVT. LTD | B-205A, PHASE-II | | | | NOIDA, U.P. | | 201305 | INDIA |
| 12754213 | MY IMPORT USA LLC | 115 ENTERPRISE AVE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 12758365 | MY IMPORTS USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758366 | MY IMPORTS USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758367 | MY IMPORTS USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758368 | MY IMPORTS USA LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758369 | MY IMPORTS USA LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12724481 | MY MOVE LLC | P.O. BOX 223716 | ATTN: JIM PUNTONI | | | PITTSBURGH | PA | 15251 | |
| 12724482 | MY MOVE LLC | P.O. BOX 83070 | ATTN: JIM PUNTONI | | | WOBURN | MA | 01813 | |
| 12754214 | MY PILLOW | 343 E 82ND ST SUITE 100 | | | | CHASKA | MN | 55318 | |
| 12754215 | MY SALES LLC | 75 ETHEL ROAD | | | | EDISON | NJ | 08817 | |
| 12754216 | MY SPA LIFE LLC | 181 FIELDCREST AVENUE | | | | EDISON | NJ | 08837 | |
| 12754219 | MY SWEETEST HONEY | 7850 FRUITVILLE RD | | | | SARASOTA | FL | 34240 | |
| 12721017 | MY ZEN HOME | 2207 CONCORD PIKE UNIT 202 | | | | WILMINGTON | DE | 19803 | |
| 12721018 | MY ZEN HOME | CO AMERICAN SUPPLY INC | 2411 N AMERICAN STREET | | | PHILADELPHIA | PA | 19133 | |
| 12732264 | MYA TOONE | ADDRESS ON FILE | | | | | | | |
| 12721013 | MYBITE VITAMINS LLC | 9604 NE 126TH AVE STE 2330 | | | | VANCOUVER | WA | 98682 | |
| 12737668 | MYCO INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737670 | MYCO INTERNATIONAL INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737671 | MYCO INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737672 | MYCO INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754209 | MYDZYNE LLC | 101 CALIFORNIA ST SUITE 2710 | | | | SAN FRANCISCO | CA | 94111 | |
| 12789618 | MYERS, AARON | ADDRESS ON FILE | | | | | | | |
| 12741411 | MYERS, AARON | ADDRESS ON FILE | | | | | | | |
| 12779823 | MYERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 12782416 | MYERS, COLE | ADDRESS ON FILE | | | | | | | |
| 12788785 | MYERS, CONNER | ADDRESS ON FILE | | | | | | | |
| 12782804 | MYERS, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805498 | MYERS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12806553 | MYERS, GREGG | ADDRESS ON FILE | | | | | | | |
| 12891448 | MYERS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12781049 | MYERS, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12815279 | MYERS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12814193 | MYERS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12798495 | MYERS, JEYLEN | ADDRESS ON FILE | | | | | | | |
| 12800185 | MYERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807641 | MYERS, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786741 | MYERS, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12800292 | MYERS, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12899510 | MYERS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12790506 | MYERS, QUAZAYA | ADDRESS ON FILE | | | | | | | |
| 12782526 | MYERS, SEAN | ADDRESS ON FILE | | | | | | | |
| 12812389 | MYERS, SEQUANA | ADDRESS ON FILE | | | | | | | |
| 12784907 | MYERS, SHAKEEM | ADDRESS ON FILE | | | | | | | |
| 12891644 | MYERS, TERI | ADDRESS ON FILE | | | | | | | |
| 12816789 | MYERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12800257 | MYERS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12754210 | MYFUNKINS LTD. | 2018 PEBBLE DRIVE | | | | VICTORIA | BC | V9B 0T4 | CANADA |
| 12803349 | MYLES, DAJHA | ADDRESS ON FILE | | | | | | | |
| 12814549 | MYLES, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815740 | MYLES, LISA | ADDRESS ON FILE | | | | | | | |
| 12814941 | MYLES, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12793864 | MYOTT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12729762 | MYRIAD SOLUTIONS INC | 11485 LAGER BLVD | | | | FULTON | MD | 20759 | |
| 12787058 | MYRICK, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| 12812252 | MYRICK, SARA | ADDRESS ON FILE | | | | | | | |
| 12781210 | MYRTHIL, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12757151 | MYRTLE BEACH FARMS CO.,INC. | P.O. BOX 7277 | C/O BURROUGHS & CHAPIN CO.INC. | ATTN:A/R28310 | | MYRTLE BEACH | SC | 29572 | |
| 12773811 | MYRTLE BEACH FARMS COMPANY | RIEK, LEN, PROPERTY MANAGER | 8820 MARINA PARKWAY | | | MYRTLE BEACH | SC | 29572 | |
| 12776049 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | | | | MYRTLE BEACH | SC | 29572 | |
| 12817053 | MYSAVINGS, INC. DBA SHOPHER MEDIA | JOHN BRANDT HELD - PRESIDENT | 5130 NORTH FEDERAL HWY #8 | | | FORT LAUDERDALE | FL | 33308 | |
| 12754217 | MYSTIC APPAREL LLC | 1333 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12754218 | MYSTIC APPAREL LLC | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12733217 | MYSTIC LOGISTICS, LLC | 2187 NEW LONDON TURNPIKE | | | | GLASTONBURY | CT | 06073 | |
| 12733216 | MYSTIC LOGISTICS, LLC | P.O. BOX 293 BRATTLEBORO | | | | BRATTLEBORO | VT | 05302 | |
| 12754220 | MYTAGALONGS USA INC | 5905 KIERAN | | | | SAINT LAURENT | QC | H4S 0A3 | CANADA |
| 12721016 | MYWISH4U INC. | 4558 DE CELIS PLACE | | | | ENCINO | CA | 91436 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737915 | MZ WALLACE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739916 | MZ WALLACE INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737917 | MZ WALLACE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737918 | MZ WALLACE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732724 | MZA DISTRIBUTING | 915 S. 96TH STREET | UNIT F15 | | | SEATTLE | WA | 98108 | |
| 12783573 | MZOBE, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12736914 | N.F. SMITH & ASSOCIATES, L.P. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736915 | N.F. SMITH & ASSOCIATES, L.P. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736916 | N.F. SMITH & ASSOCIATES, L.P. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736913 | N.F. SMITH & ASSOCIATES, L.P. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758492 | N.P. MEDICAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758493 | N.P. MEDICAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758495 | N.P. MEDICAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736756 | N.P. MEDICAL INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12789892 | N/A LAZCANO-MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12721021 | N2X TECHNOLOGIES LLC | 26320 DIAMOND PLACE SUITE 110 | | | | SANTA CLARITA | CA | 91350 | |
| 12792219 | NABATUTSI, LOVE | ADDRESS ON FILE | | | | | | | |
| 12794688 | NABIZADA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12778082 | NACHANE, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12780873 | NACHBAUR, JACK | ADDRESS ON FILE | | | | | | | |
| 12721023 | NADA HOME LLC | 238 WOODBINE ST | | | | HIGH POINT | NC | 27260 | |
| 12899462 | NADDAF, MARAH | ADDRESS ON FILE | | | | | | | |
| 12814497 | NADEAU, JAMI | ADDRESS ON FILE | | | | | | | |
| 12804146 | NADEL, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12757451 | NADG SD RIVERDALE VILLAGE LP | 1250 CAROLINE STREET | SUITE 220268158 | | | ATLANTA | GA | 30307 | |
| 12757452 | NADG SD RIVERDALE VILLAGE LP | 12761 RIVERDALE BLVD SUITE 104 | C/O CENTRECORP MANAGEMENTSERVICES LLLP268158 | | | COON RAPIDS | MN | 55448 | |
| 12770927 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | ATTN: RYAN BURKE | 12761 RIVERDALE BLVD., SUITE 104 | | COON RAPIDS | MN | 55448 | |
| 12770106 | NADG/TRC LAKEPOINTE LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | |
| 12757492 | NADG/TRC LAKEPOINTE LP-RNT 3135P1 | 2525 MCKINNON STREET, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12778093 | NADOLSKY, AMY | ADDRESS ON FILE | | | | | | | |
| 12827248 | NADUVILADATH, ANJALI | ADDRESS ON FILE | | | | | | | |
| 12787224 | NAEEM, ARHAM | ADDRESS ON FILE | | | | | | | |
| 12798802 | NAEEM, NADIRA | ADDRESS ON FILE | | | | | | | |
| 12804783 | NAEGELE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12778096 | NAEOLE, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12788936 | NAFAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12806306 | NAFZIGER, FAITH | ADDRESS ON FILE | | | | | | | |
| 12811664 | NAGEL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12782613 | NAGELBERG, JENNA | ADDRESS ON FILE | | | | | | | |
| 12828800 | NAGEL-NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12826392 | NAGGAR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810166 | NAGLE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12870180 | NAGPAL, ANISH | ADDRESS ON FILE | | | | | | | |
| 12835866 | NAGPAL, DAKSHA | ADDRESS ON FILE | | | | | | | |
| 12781846 | NAGPAL, RAJVIR | ADDRESS ON FILE | | | | | | | |
| 12813352 | NAGULAPATI, VEERANJANEYULU | ADDRESS ON FILE | | | | | | | |
| 12809157 | NAGY, LUCY | ADDRESS ON FILE | | | | | | | |
| 12796778 | NAGY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807708 | NAHAL, JASVIR | ADDRESS ON FILE | | | | | | | |
| 12807692 | NAHAR, JABIN | ADDRESS ON FILE | | | | | | | |
| 12785633 | NAHEED, SHAISTA | ADDRESS ON FILE | | | | | | | |
| 12773839 | NAI HIFFMAN | CHAVEZ, ANTHONY | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773840 | NAI HIFFMAN | LEJMAN, SARAH | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773841 | NAI HIFFMAN | O'KEEFE, COURTNEY | ONE OAKBROOK TERRACE SUITE 600 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12773838 | NAI HIFFMAN | ONE OAKBROOK TERRACE | SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777475 | NAI HIFFMAN | WEISBACH, JEREMY | ONE OAKBROOK TERRACE SUITE 400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12775602 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | BARNES, CHERYL , ASSISTANT PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | |
| 12775603 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | NAPOLITAN, DAVID, PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | |
| 12773608 | NAI TALCOR | HAYES, BEVERLY, PROPERTY MANAGER | 1018 THOMASVILLE ROAD SUITE 200A | | | TALLAHASSEE | FL | 32303 | |
| 12767709 | NAI THE MICHAEL COMPANIES INC. | HUGHES, MICHELLE, PROPERTY MANAGER | 10100 BUSINESS PARKWAY | | | LANHAM | MD | 20706 | |
| 12800661 | NAIDOO, DHANASAGREE | ADDRESS ON FILE | | | | | | | |
| 12782022 | NAIDOO, NATALLIE | ADDRESS ON FILE | | | | | | | |
| 12721025 | NAIL MAGIC LLC | 6187 SW JAGUAR AVENUE SOUTH BUILDING | | | | REDMOND | OR | 97756 | |
| 12721026 | NAIL MAGIC LLC | P.O. BOX 461 | | | | REDMOND | OR | 97756 | |
| 12780768 | NAJAR DE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740516 | NAJAR DE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12785259 | NAJAR FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12802304 | NAJERA, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12783388 | NAJERA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12781543 | NAJERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12740534 | NAJERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12813094 | NAKAGAI, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12811663 | NAKAMICHI, RONALD | ADDRESS ON FILE | | | | | | | |
| 12788880 | NAKANO, CHANTELLE | ADDRESS ON FILE | | | | | | | |
| 12810848 | NAKARAKANTI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12741816 | NAKARAKANTI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12737309 | NALCO COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758620 | NALCO COMPANY LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737308 | NALCO COMPANY LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12758621 | NALCO COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758622 | NALCO COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758623 | NALCO COMPANY LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12758624 | NALCO COMPANY LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12812450 | NALEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12785353 | NALLAMALA, SATEESH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12741360 | NALLAMALA, SATEESH KUMAR | ADDRESS ON FILE | | | | | | | |
| 12778490 | NALLEY, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12800249 | NAMAYANJA, ANNET | ADDRESS ON FILE | | | | | | | |
| 12721027 | NAMBE MILLS INC. | 200 W DEVARGAS SUITE 8 | | | | SANTA FE | NM | 87501 | |
| 12721028 | NAMBE MILLS INC. | P.O. BOX 633416 | | | | CINCINNATI | OH | 45263 | |
| 12830242 | NAMBIAR, PADMALATHA | ADDRESS ON FILE | | | | | | | |
| 12773147 | NAMCO HOLDINGS LLC | ANDERSON, JAMES , GENERAL MANAGER | 3200 NORTH NAGLES ROAD | | | TRACY | CA | 95304 | |
| 12772375 | NAMDAR REALTY GROUP | EMERSON, CHARLES, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772376 | NAMDAR REALTY GROUP | HAMZEH, ZACH, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12772377 | NAMDAR REALTY GROUP | REQUESTS, MAINTENANCE, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771469 | NAMDAR REALTY GROUP LLC | FLORES, JANE, GENERAL MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771470 | NAMDAR REALTY GROUP LLC | KANE, ALFIE , PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12775464 | NAMDAR REALTY GROUP LLC | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12775463 | NAMDAR REALTY GROUP LLC | PARISIAN, TERRY, GENERAL MANAGER MALL | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12771471 | NAMDAR REALTY GROUP LLC | PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12770870 | NAMDAR REALTY GROUP LLC | ZAR, FRANCIS, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12747158 | NAME PEOPLE THE | 151 WALTON STREET | | | | PORTLAND | ME | 04103 | |
| 12747157 | NAMEEK'S INC. | 562 HAWTHORNE LANE | | | | HARLEYSVILLE | PA | 19438 | |
| 12780114 | NAMEK, RANA | ADDRESS ON FILE | | | | | | | |
| 12747159 | NAMERO LLC DBA REDCAT RACING | 3145 E WASHINGTON STREET | | | | PHOENIX | AZ | 85034 | |
| 12747160 | NAMESTAR LLC | P.O. BOX 12500 | | | | PRESCOTT | AZ | 86304 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785022 | NAMOO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12798334 | NANCE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797031 | NANCE, LAPORSHA | ADDRESS ON FILE | | | | | | | |
| 12789902 | NANCE, MAXINE | ADDRESS ON FILE | | | | | | | |
| 12731728 | NANCY CHEN | ADDRESS ON FILE | | | | | | | |
| 12727263 | NANCY CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12727262 | NANCY CIPRIANI | ADDRESS ON FILE | | | | | | | |
| 12825066 | NANDA, DEEKSHA | ADDRESS ON FILE | | | | | | | |
| 12810787 | NANDA, NEERA | ADDRESS ON FILE | | | | | | | |
| 12795576 | NANDA, RISHI | ADDRESS ON FILE | | | | | | | |
| 12793339 | NANDAN, SAMYA | ADDRESS ON FILE | | | | | | | |
| 12747161 | NANDANSONS INTERNATIONAL INC. | 55 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 12794725 | NANDHYALA, ANSHU | ADDRESS ON FILE | | | | | | | |
| 12747162 | NANLIN FUJIAN IND. CO. LTD/CTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12789319 | NANNAPANENI, JAYA KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12747163 | NANO ARCHITECTURE AND FURNITURE | RD47 INDUSTRIAL AREA TAM PHUOC | BIEN HOA DONG NAI PROVINCE | | | BIEN HOA | | 76000 | VIETNAM |
| 12747164 | NANOBEBE US INC | 1030 JENKINS ROAD SUITE A | | | | CHARLESTON | SC | 29407 | |
| 12725437 | NANONATION INC | 301 S 13TH STREET | SUITE # 700 | | | LINCOLN | NE | 68508 | |
| 12744042 | NANONATION INC - CPWM | 301 S 13TH STREET | SUITE # 700 | | | LINCOLN | NE | 68508 | |
| 12810152 | NANSUBUGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12747166 | NANTEC LLC | 900A INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 12747167 | NANTONG BESTWIN HOME TEXTILE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786510 | NANTZ, SHAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12747168 | NAOMI GERMANO | ADDRESS ON FILE | | | | | | | |
| 12737199 | NAOMI HOME INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737200 | NAOMI HOME INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737202 | NAOMI HOME INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737198 | NAOMI HOME INC | SHLOMO Y. HECHT | SHLOMO Y. HECHT PA | 3076 N. COMMERCE PARKWAY | | MIRAMAR | FL | 33025 | |
| 12721029 | NAOS USA INC. | 4200 BOULEVARD SAINT LAURENT SUITE 525 | | | | MONTREAL | QC | H2W 2R2 | CANADA |
| 12756911 | NAP CAMP CREEK MARKETPLACE LLC | 35 JOHNSON FERRY RD. | C/O RETAIL PLANNING CORP21426 | | | MARIETTA | GA | 30068 | |
| 12756912 | NAP CAMP CREEK MARKETPLACE LLC | 5432 PAYSPHERE CIRCLE | C/O RETAIL PLANNING CORP21426 | | | CHICAGO | IL | 60674 | |
| 12721030 | NAP CAP | 13610 IMPERIAL HWY UNIT 7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12730639 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | |
| 12746952 | NAP SEMINOLE MARKETPLACE,LLC | 1080 HOLCOMB BRIDGE RD | BLDG.200,STE.15024199 | | | ROSWELL | GA | 30076 | |
| 12725853 | NAP STONECREST MARKETPLACE LLC | 14990 LANDMARK,STE.300 | C/O NORTH AMERICAN PROPERTIES19757 | | | DALLAS | TX | 75254 | |
| 12725852 | NAP STONECREST MARKETPLACE LLC | 8549 UNITED PLAZA BLVD.#220 | | | | BATON ROUGE | LA | 70896 | |
| 12721031 | NAPCO MARKETING CORP. | 7800 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 12787050 | NAPIER, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12813797 | NAPIER, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12798258 | NAPLES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12810728 | NAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741809 | NAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815320 | NAPOLEON, DAISY | ADDRESS ON FILE | | | | | | | |
| 12800889 | NAPOLES, JOAN | ADDRESS ON FILE | | | | | | | |
| 12788557 | NAPOLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808530 | NAPOLI, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12811662 | NAPOLITANO, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12721032 | NAPOP WIN HOUSEWARES CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721033 | NAPP TECHNOLOGIES LLC | CONTINENTAL PLAZA 401 HACKENSACK AVE 9TH FL | | | | HACKENSACK | NJ | 07601 | |
| 12785285 | NAPPER, RAHMIR | ADDRESS ON FILE | | | | | | | |
| 12812437 | NAPPIER, SIMONA | ADDRESS ON FILE | | | | | | | |
| 12778094 | NAPURANO, APRIL | ADDRESS ON FILE | | | | | | | |
| 12721034 | NAQVI BROTHERS | 337 ISINGLASS ROAD | | | | SHELTON | CT | 06484 | |
| 12786280 | NAQVI, AAYLA | ADDRESS ON FILE | | | | | | | |
| 12814532 | NARAIN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12787689 | NARANJO, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12788511 | NARANJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786062 | NARANJO, SASHELL | ADDRESS ON FILE | | | | | | | |
| 12788348 | NARASIMHAN, RANGARAJ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12899053 | NARASIMHAN, SHRUTI | ADDRESS ON FILE | | | | | | | |
| 12721035 | NARAYAN INDUSTRIES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12793816 | NARAYANAN, MEENA | ADDRESS ON FILE | | | | | | | |
| 12788783 | NARAYANAN, SUJATHA | ADDRESS ON FILE | | | | | | | |
| 12869793 | NARAYANAN, TARA | ADDRESS ON FILE | | | | | | | |
| 12795172 | NARDELLA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12741496 | NARDELLA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12810175 | NARDELLI JR., MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811115 | NARDELLI, PATRICK A. | ADDRESS ON FILE | | | | | | | |
| 12741828 | NARDELLI, PATRICK A. | ADDRESS ON FILE | | | | | | | |
| 12796343 | NARDIELLO, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12796342 | NARDIELLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791568 | NARDUCCI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12809160 | NARE, LEBUHANG | ADDRESS ON FILE | | | | | | | |
| 12727253 | NARENDRAN JAYAKUMAR | ADDRESS ON FILE | | | | | | | |
| 12727254 | NARENDRAN JAYAKUMAR | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12817106 | NARRAGANSETT ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12791034 | NARRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12742309 | NARRO, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12783785 | NARRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12742259 | NARRO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12815778 | NARTATEZ, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12816557 | NARTEA, FRANCHEZCA | ADDRESS ON FILE | | | | | | | |
| 12784917 | NARVAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12740465 | NARVAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12784210 | NARVAEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 12813883 | NARVAEZ-ACOSTA-BROOKLYN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12746448 | NARVAR INC | 3 EAST THIRD AVENUE | SUITE 211 | | | SAN MATEO | CA | 94401 | |
| 12746449 | NARVAR INC | 50 BEALE ST 7TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 12746450 | NARVAR INC | 633 FOLSOM STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 12746451 | NARVAR INC | 999 BAYHILL DIRVE | SUITE # 135 | | | SAN BRUNO | CA | 94066 | |
| 12732533 | NARVAR INC - CPWM | 999 BAYHILL DIRVE | SUITE # 135 | | | SAN BRUNO | CA | 94066 | |
| 12807696 | NARVESEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12812444 | NARVESEN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12806308 | NASCIMENTO, FAITH | ADDRESS ON FILE | | | | | | | |
| 12747443 | NASCOTE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747444 | NASCOTE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747445 | NASCOTE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747442 | NASCOTE INDUSTRIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12726094 | NASDAQ CORPORATE SOLUTIONS LLC | 151 W 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 12726095 | NASDAQ CORPORATE SOLUTIONS LLC | ONE LIBERTY PLAZA 49TH FLOOR | | | | NEW YORK | NY | 10006 | |
| 12746060 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780200 | LBX 20200 | | | PHILADELPHIA | PA | 19178 | |
| 12746059 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780700 | LBX 11700 | | | PHILADELPHIA | PA | 19178 | |
| 12746058 | NASDAQ CORPORATE SOLUTIONS LLC | P.O. BOX 780700 | | | | PHILADELPHIA | PA | 19178 | |
| 12724533 | NASH FINCH COMPANY | 135 SOUTH LASALLE | DEPT 3012204936 | | | CHICAGO | IL | 60674 | |
| 12721038 | NASH MFG INC | P.O. BOX 11526 | | | | FORT WORTH | TX | 76110 | |
| 12778095 | NASH, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782826 | NASH, DAVON | ADDRESS ON FILE | | | | | | | |
| 12815140 | NASH, DENISE | ADDRESS ON FILE | | | | | | | |
| 12741422 | NASH, DENISE | ADDRESS ON FILE | | | | | | | |
| 12799685 | NASH, JHATIM | ADDRESS ON FILE | | | | | | | |
| 12801545 | NASH, KIARA | ADDRESS ON FILE | | | | | | | |
| 12810169 | NASH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782878 | NASH, NAYOKA | ADDRESS ON FILE | | | | | | | |
| 12812447 | NASH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741138 | NASH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721036 | NASHI HOME RESINWARE AUSTRALIA LLC. | 6 PROSPECT STREET | | | | HOLMDEL | NJ | 07733 | |
| 12721037 | NASHI HOME RESINWARE AUSTRALIA LLC. | P.O. BOX 291 | | | | HOLMDEL | NJ | 07733 | |
| 12796369 | NASH-SMITH, KENNETH | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12755571 | NASHUA ENVIRONMENTAL HEALTH | 18 MULBERRY ST NASHUA | NASHUA ENVIRONMENTAL HEALTH DE | | | NASHUA | NH | 03060 | |
| 12755570 | NASHUA ENVIRONMENTAL HEALTH | 18 MULBERRY STREET | DEPT | | | NASHUA | NH | 03060 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1006 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729796 | NASHVILLE WEST LLC | 200 SOUTH ORANGE AVE STE 1920 | | | | ORLANDO | FL | 32801 | |
| 12731337 | NASHVILLE WEST SHOPPING CTR. | 3481 GREEN HILLS VIL DR STE400 | C/O NEWTON OLDACRE & MCDONALD29482 | | | NASHVILLE | TN | 37215 | |
| 12731338 | NASHVILLE WEST SHOPPING CTR. | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 12731336 | NASHVILLE WEST SHOPPING CTR. | P.O.ST OFFICE BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 12776034 | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS | ATTN: BRANDON BENSON | 200 SOUTH ORANGE AVENUE, SUITE 1375 | | ORLANDO | FL | 32801 | |
| 12810785 | NASIF, NASER | ADDRESS ON FILE | | | | | | | |
| 12779951 | NASIR, FIZZA | ADDRESS ON FILE | | | | | | | |
| 12795401 | NASS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12740179 | NASSAU COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 240 OLD COUNTRY RD | 3RD FLOOR | | MINEOLA | NY | 11501 | |
| 12755235 | NASSAU COUNTY POLICE | 1194 PROSPECT AVE | NASSAU COUNTY FIRE MARSHAL | FIRE ALARM PERMIT DIVISION | | WESTBURY | NY | 11590 | |
| 12755238 | NASSAU COUNTY POLICE | 1194 PROSPECT AVENUE | NASSAU COUNTY PUBLIC SAFETY CTCOMM | BUR POLICE ALARM PERMITS | | WESTBURY | NY | 11590 | |
| 12755234 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVE | ALARM PERMITS | | | MINEOLA | NY | 11501 | |
| 12755237 | NASSAU COUNTY POLICE | 1490 FRANKLIN AVENUE | BUREAU/ALARM PERMIT SECTION | | | MINEOLA | NY | 11501 | |
| 12755236 | NASSAU COUNTY POLICE | 240 OLD COUNTY ROAD | | | | MINEOLA | NY | 11501 | |
| 12755538 | NASSAU COUNTY PUBLIC SAFETY | 1194 PROSPECT AVE | CTR,COMM,BUREAU,ALARMS PERMITS | | | WESTBURY | NY | 11590 | |
| 12814465 | NASSER, SEBRI | ADDRESS ON FILE | | | | | | | |
| 12738619 | NASSIMI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738617 | NASSIMI, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738620 | NASSIMI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738621 | NASSIMI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805515 | NATALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741604 | NATALE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12810149 | NATALE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12786840 | NATALE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12757428 | NATALIE APUZZO | ADDRESS ON FILE | | | | | | | |
| 12757671 | NATALIE LARSON | ADDRESS ON FILE | | | | | | | |
| 12728377 | NATALIE TENNILLE HOLMAN | ADDRESS ON FILE | | | | | | | |
| 12792772 | NATARAJAN, GAYATHRI | ADDRESS ON FILE | | | | | | | |
| 12733346 | NATASHA REBECCA ROSENBERG | ADDRESS ON FILE | | | | | | | |
| 12814659 | NATASINE, DEVON | ADDRESS ON FILE | | | | | | | |
| 12746483 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | | NATCHITOCHES | LA | 71458 | |
| 12721040 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 12754222 | NATCO PRODUCTS CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786051 | NATER, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12754223 | NATERRA INTERNATIONAL INC. | 1250 FREEPORT PARKWAY | | | | COPPELL | TX | 75019 | |
| 12726059 | NATHAN INVESTMENTS COMPANY LP | 120 S RIVERSIDE PLAZA | SUITE #300211666 | | | CHICAGO | IL | 60606 | |
| 12754224 | NATHAN SCHECTER & SONS INC. | B AND LIPPINCOTT STREET P.O. BOX 12738 | | | | PHILADELPHIA | PA | 19134 | |
| 12781313 | NATHAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12741289 | NATHAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12733082 | NATHANIEL YANCY | ADDRESS ON FILE | | | | | | | |
| 12804789 | NATION, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12727320 | NATIONAL ALLERGY | 3575 KOGER BLVD | STE 240 | | | DULUTH | GA | 30096 | |
| 12734759 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY | 1850 M ST., NW 12TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 12727876 | NATIONAL ASSOCIATION OF CORPORATE DIRECTORS | 1515 N COURTHOUSE RD SUITE 1200 | | | | ARLINGTON | VA | 22201 | |
| 12746507 | NATIONAL BUSINESS FURNITURE | 770 S 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 12746506 | NATIONAL BUSINESS FURNITURE | 770 SOUTH 70TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 12754225 | NATIONAL CANDY COMPANY INC. | 4800 N FEDERAL HIGHWAY SUITE D-105 | | | | BOCA RATON | FL | 33431 | |
| 12737615 | NATIONAL CARBURETORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759563 | NATIONAL CARBURETORS, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737616 | NATIONAL CARBURETORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737618 | NATIONAL CARBURETORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727534 | NATIONAL CART COMPANY LLC | 3125 BOSCHERTOWN RD | PRESIDENT | | | SAINT CHARLES | MO | 63301 | |
| 12732849 | NATIONAL CART COMPANY LLC_OPS269857 | 3125 BOSCHERTOWN ROAD | | | | SAINT CHARLES | MO | 63301 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1007 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666885 | NATIONAL CASUALTY COMPANY (NATIONWIDE) | 1 NATIONWIDE BLVD, FRAP SOLUTIONS | | | | COLUMBUS | OH | 43215 | |
| 12746502 | NATIONAL CUSTOM CORPORATE | 3120 MEDLOCK BRIDGE RD | SERVICES INCBLDG F SUITE 100 | | | NORCROSS | GA | 30071 | |
| 12746501 | NATIONAL CUSTOM CORPORATE | 3120 MEDLOCK BRIDGE ROAD | SERVICESSUITE F100 | | | NORCROSS | GA | 30071 | |
| 12756601 | NATIONAL CYBER FORENSICS & TRAINING ALLIANCE | 2000 TECHNOLOGY DRIVE | SUITE 450 | | | PITTSBURGH | PA | 15219 | |
| 12754226 | NATIONAL DESIGN | 20 E SUNRISE HIGHWAY STE 300 | | | | VALLEY STREAM | NY | 11581 | |
| 12754227 | NATIONAL DESIGN | P.O. BOX 51440 | | | | LOS ANGELES | CA | 90051 | |
| 12766504 | NATIONAL DEVELOPMENT | BILODEAU, MICHAEL, PROPERTY MANAGER | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | |
| 12728530 | NATIONAL DISPATCH USA | 8406 MASSACHUSETTS AVE | SUITE A5 | | | NEW PORT RICHEY | FL | 34653 | |
| 12725368 | NATIONAL DISPLAY LLC | 411 E. RAY ROAD | | | | CHANDLER | AZ | 85225 | |
| 12725367 | NATIONAL DISPLAY LLC | 4545 SHEA BLVD, UNIT 165 | | | | PHOENIX | AZ | 85028 | |
| 12725369 | NATIONAL DISPLAY LLC | P.O. BOX 4831 | | | | SCOTTSDALE | AZ | 85261 | |
| 12754228 | NATIONAL ENTERTAINMENT COLLECTIBLES | 603 SWEETLAND AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12754229 | NATIONAL ENTERTAINMENT COLLECTIBLES IMPORT | 603 SWEETLAND AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12672273 | NATIONAL EXEMPTION SERVICE | 604 PACKARD | COURT A | | | SAFETY HARBOR | FL | 34695 | |
| 12667008 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT | | | | SAFETY HARBOR | FL | 34695 | |
| 12754230 | NATIONAL EXPRESS INC. | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 12728962 | NATIONAL FIRE SERVICES | 10990 METRO PKWY | | | | FORT MYERS | FL | 33966 | |
| 12728961 | NATIONAL FIRE SERVICES | 1860 BOY SCOUT DRIVE 207 | | | | FORT MYERS | FL | 33907 | |
| 12728959 | NATIONAL FIRE SERVICES | 3851 CLEARVIEW CT | | | | GURNEE | IL | 60031 | |
| 12728960 | NATIONAL FIRE SERVICES | P.O. BOX 61555 | | | | FORT MYERS | FL | 33906 | |
| 12757530 | NATIONAL FIRE SERVICES-CPWM | 1425 TRISTATE PARKWAY #160 | | | | GURNEE | IL | 60031 | |
| 12732760 | NATIONAL FISH AND WILDLIFE | 1133 15TH STREET | NW#1000FOUNDATION | | | WASHINGTON | DC | 20005 | |
| 12667009 | NATIONAL FUEL | 6363 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 | |
| 12754231 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CANADA |
| 12749357 | NATIONAL INSTRUMENTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739550 | NATIONAL INSTRUMENTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739551 | NATIONAL INSTRUMENTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749356 | NATIONAL INSTRUMENTS CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12734761 | NATIONAL LABOR RELATIONS BOARD | 1015 HALF STREET SE | | | | WASHINGTON | DC | 20570-0001 | |
| 12731956 | NATIONAL ORDERS, INC | 3926 W SOUTH AVE | | | | TAMPA | FL | 33614 | |
| 12754232 | NATIONAL PRESTO INDUSTRIES INC. | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 12754233 | NATIONAL PRODUCTS LIMITED | 1633 W 2ND STREET | | | | POMONA | CA | 91766 | |
| 12774942 | NATIONAL REAL ESTATE MANAGEMENT CORP | BUFFINGTON, TREY, PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12774941 | NATIONAL REAL ESTATE MANAGEMENT CORP | RUBIN, STEVE, ON SITE MAINTENANCE | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770946 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770948 | NATIONAL REAL ESTATE MANAGEMENT CORP. | NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12770947 | NATIONAL REAL ESTATE MANAGEMENT CORP. | SMITH, BOB, LOCAL PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | |
| 12775188 | NATIONAL REALTY & DEVELOPMENT | ASCHHEIM, MAYER, ASSISTANT DIRECTOR OF PROPERTY OPERATIONS | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12775189 | NATIONAL REALTY & DEVELOPMENT | THUMM, DAVE | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | |
| 12771271 | NATIONAL REALTY & DEVELOPMENT CORP. | 225 LIBERTY STREET | FLOOR 31 | | | NEW YORK | NY | 10281 | |
| 12651526 | NATIONAL REALTY & DEVELOPMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651520 | NATIONAL REALTY & DEVELOPMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651524 | NATIONAL REALTY & DEVELOPMENT CORP. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 12771272 | NATIONAL REALTY & DEVELOPMENT CORP. | MANNION, NOEL T., EXEC VP PROPERTY OPERATIONS | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | |
| 12771273 | NATIONAL REALTY & DEVELOPMENT CORP. | MCCANN, MARIA, PROPERTY MANAGER | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | |
| 12768386 | NATIONAL REALTY CORPORATION | CONNOR, MIKE, PROPERTY MANAGER | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12768385 | NATIONAL REALTY CORPORATION | DIMARTINO, MELISSA, ASST PROPERTY MANAGER | 1001 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 12738697 | NATIONAL REFRIGERANTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738698 | NATIONAL REFRIGERANTS, INC. | JARROD MARK GOLDFEDER | TRADE PACIFIC PLLC | 700 PENNSLYVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738699 | NATIONAL REFRIGERANTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738700 | NATIONAL REFRIGERANTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738696 | NATIONAL REFRIGERANTS, INC. | JONATHAN MICHAEL FREED | TRADE PACIFIC PLLC | 700 PENNSLYVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738702 | NATIONAL REFRIGERANTS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSLYVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738703 | NATIONAL REFRIGERANTS, INC. | ROBERT GEORGE GOSSELINK | TRADE PACIFIC PLLC | 700 PENNSLYVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738704 | NATIONAL REFRIGERANTS, INC. | WARREN E. CONNELLY | TRADE PACIFIC PLLC | 700 PENNSLYVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12756687 | NATIONAL RETAIL FEDERATION | 325 7TH ST NW, SUITE 1100 | | | | WASHINGTON | DC | 20004 | |
| 12756688 | NATIONAL RETAIL FEDERATION | P.O. BOX 781081 | | | | PHILADELPHIA | PA | 19178 | |
| 12756686 | NATIONAL RETAIL FEDERATION | P.O. BOX 823953 | | | | PHILADELPHIA | PA | 19182 | |
| 12768217 | NATIONAL RETAIL PROPERTIES | FUSSELL, JILL, SR. PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12765876 | NATIONAL RETAIL PROPERTIES | HICKMAN, THOM | ONE PREMETER PARK SOUTH SUITE 100 NORTH | | | BIRMINGHAM | AL | 35243 | |
| 12768215 | NATIONAL RETAIL PROPERTIES | KHATIB, SAM, LEASING | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12768029 | NATIONAL RETAIL PROPERTIES | NORTHAM, MICHAEL | 450 S. ORANGE AVENUE, STE 900 | | | ORLANDO | FL | 32801-3364 | |
| 12759660 | NATIONAL RETAIL PROPERTIES | P.O. BOX 864202 | | | | ORLANDO | FL | 32886 | |
| 12768216 | NATIONAL RETAIL PROPERTIES | RODRIGUEZ, HEATHER C., PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12749609 | NATIONAL RETAIL PROPERTIES INC_RNT204876 | P.O. BOX 864202 | | | | ORLANDO | FL | 32886 | |
| 12730279 | NATIONAL RETAIL PROPERTIES INC_RNT208711 | 450 SOUTH ORANGE AVENUE | SUITE 900208711 | | | ORLANDO | FL | 32801 | |
| 12729481 | NATIONAL RETAIL PROPERTIES LP_RNT210231 | 450 SOUTH ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12729482 | NATIONAL RETAIL PROPERTIES LP_RNT210231 | P.O. BOX 864205 | | | | ORLANDO | FL | 32886 | |
| 12725468 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | 450 SOUTH ORANGE AVE | SUITE 900210703 | | | ORLANDO | FL | 32801 | |
| 12725469 | NATIONAL RETAIL PROPERTIES LP_RNT210703 | WELLS FARGO | P.O. BOX 864205210703 | | | ORLANDO | FL | 32886 | |
| 12726331 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | 450 S ORANGE AVE | STE 900214363 | | | ORLANDO | FL | 32801 | |
| 12726332 | NATIONAL RETAIL PROPERTIES LP_RNT214363 | P.O. BOX 864205 | | | | ORLANDO | FL | 32886 | |
| 12766345 | NATIONAL RETAIL PROPERTIES, INC | 450 S. ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | |
| 12770845 | NATIONAL RETAIL PROPERTIES, INC. | CHRISTIAN, GEORGIA, SR PROPERTY ADMINISTRATOR | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12770844 | NATIONAL RETAIL PROPERTIES, INC. | KHATIB, SAM, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12769007 | NATIONAL RETAIL PROPERTIES, INC. | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12766346 | NATIONAL RETAIL PROPERTIES, LP | CHRISTIAN, GEORGIA, PROPERTY MANAGER | 450 S. ORANGE AVENUE, SUITE 600 | | | ORLANDO | FL | 32801 | |
| 12754234 | NATIONAL RETAIL SOLUTIONS INC. DBA RETAIL IMPORT | P.O. BOX 24362 | | | | SEATTLE | WA | 98124 | |
| 12754235 | NATIONAL RETAIL SOLUTIONS INC. DBA RETAIL IMPORT | P.O. BOX 99096 | | | | LAKEWOOD | WA | 98498 | |
| 12723887 | NATIONAL RETAIL TENANTS ASSOCI | 60 SHAKER ROAD | | | | EAST LONGMEADOW | MA | 01028 | |
| 12723886 | NATIONAL RETAIL TENANTS ASSOCI | P.O. BOX 73 | ASSOCIATION | | | HAMPDEN | MA | 01036 | |
| 12723536 | NATIONAL SECURITY SYSTEMS, INC | 1261 S LYON STREET #402 | | | | SANTA ANA | CA | 92705 | |
| 12723535 | NATIONAL SECURITY SYSTEMS, INC | 14761 FRANKLIN AVE | STE A | | | TUSTIN | CA | 92780 | |
| 12725153 | NATIONAL SWAMP COOLER LLC | 3005 CONTRACT AVE | LIC 0082613 LIMIT 100KKING COOLING & HEATING | | | LAS VEGAS | NV | 89101 | |
| 12736516 | NATIONAL TOBACCO COMPANY LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736515 | NATIONAL TOBACCO COMPANY LP | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736517 | NATIONAL TOBACCO COMPANY LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736518 | NATIONAL TOBACCO COMPANY LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12734920 | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL | 2 COMMERCE DRIVE | | | CRANFORD | NJ | 07016 | |
| 12666898 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | |
| 12666887 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12666892 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | |
| 12733599 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ASHLEY YOUNG | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 12733593 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | MATTHEW SCHWEBEL | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| 12731360 | NATIONS ROOF OF CAROLINA LLC | 1633 BLAIRS ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| 12757196 | NATIONS ROOF OF CAROLINA LLC | 1859 LINDBERGH STREET | SUITE 200 | | | CHARLOTTE | NC | 28208 | |
| 12731359 | NATIONS ROOF OF CAROLINA LLC | 851 EAST I-65 SERVICE ROAD | SOUTH SUITE 300 | | | MOBILE | AL | 36606 | |
| 12745019 | NATIONWIDE | CLAUDINE COHEN | 1 BATTERY PARK PLAZA | 29TH FLOOR | | NEW YORK | NY | 10004 | |
| 12733606 | NATIONWIDE | MARILYN DUFFY-CABANA, ESQ. | 250 GREENWICH ST FL 37 | | | NEW YORK | NY | 10007 | |
| 12721044 | NATIONWIDE CAMPUS CORP. | P.O. BOX 375 | | | | DEAL | NJ | 07723 | |
| 12721045 | NATIVA FOODS INC. | 950 WEST ELLIOT ROAD SUITE 112 | | | | TEMPE | AZ | 85284 | |
| 12778091 | NATIVIDAD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12740429 | NATIVIDAD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12724458 | NAT'L CTR FOR MISSING CHILDREN | 700 LIBERTY AVENUE_14 | | | | UNION | NJ | 07083 | |
| 12743449 | NAT'L ELEVATOR INSPECTION SVCS | 10855 METRO COURT, STE. B | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 12721046 | NATORI COMPANY INC THE | 261 5TH AVENUE SUITE 2400 | | | | NEW YORK | NY | 10016 | |
| 12721047 | NATRAJ HOME FURNISHINGS PVT LTD | 318 KUNDLI SECTOR-57PHASE-II | | | | KUNDLI | | 131028 | INDIA |
| 12721048 | NATRAJ HOME FURNISHINGS PVT LTD | 676 PHASE-IIND EST BARHI | | | | SONIPAT | | 131028 | INDIA |
| 12721050 | NATROL LLC | ATTN: ACCOUNTS RECEIVABLE | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311 | |
| 12724985 | NATRONA COUNTY TREASURER | P.O. BOX 2300 | | | | CASPER | WY | 82602 | |
| 12797251 | NATSIS, SEAN-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795970 | NATUNEN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12721051 | NATURAL BABY CO THE | 109 EAST OAK STREET SUITE 1A | | | | BOZEMAN | MT | 59715 | |
| 12721052 | NATURAL COMMERCE INC | 520 FOLLY RD SUITE 25-309 | | | | CHARLESTON | SC | 29412 | |
| 12759762 | NATURAL FIBRES EXPORT | G-1136 GARMENT ZONE RIICO IND AREA EPIP SITAPURA | | | | JAIPUR SITAPURA | | 302022 | INDIA |
| 12759763 | NATURAL FRAGRANCE ROSE LLC | 3504 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 12759764 | NATURAL IMMUNOGENICS CORP | 7504 PENNSYLVANIA AVE | | | | SARASOTA | FL | 34243 | |
| 12656330 | NATURAL IMMUNOGENICS, INC. | 7504 PENNSYLVANIA AVENUE | | | | SARASOTA | FL | 34243 | |
| 12759768 | NATURAL PACK INC | 111 N PALM AVE | | | | SANTA PAULA | CA | 93060 | |
| 12759769 | NATURAL PACK INC | P.O. BOX 30352 | | | | SANTA BARBARA | CA | 93130 | |
| 12732969 | NATURAL PRODUCTS EXP CORP LTD | 6, 3RD STREET, LUZ AVENUE | MYLAPORE | | | CHENNAI | | 600004 | INDIA |
| 12759770 | NATURAL PRODUCTS SOLUTIONS LLC | 9 W AYLESBURY RD SUITE C | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12721053 | NATURALENA BRANDS INC. | 17851 SKY PARK CIRCLE SUITE K | | | | IRVINE | CA | 92614 | |
| 12759761 | NATURALENA BRANDS INC. | 17951 SKY PARK CIRCLE SUITE K | | | | IRVINE | CA | 92614 | |
| 12759765 | NATURALLY NORA INC. | 169 NASSAU STREET 3RD FLOOR | | | | PRINCETON | NJ | 08542 | |
| 12759766 | NATURALLY ORIGINAL INC. | 10 HENDERSON DR | | | | CALDWELL | NJ | 07006 | |
| 12759772 | NATURE'S ANIMALS INC. | 628 WAVERLY AVENUE | | | | MAMARONECK | NY | 10543 | |
| 12759773 | NATURE'S ARTIFACTS INC | 3842 HARLEM ROAD SUITE 400-289 | | | | BUFFALO | NY | 14215 | |
| 12759774 | NATURE'S BABY ORGANICS/A SUB. OF | 22647 VENTURA BLVD SUITE 128 | | | | WOODLAND HILLS | CA | 91364 | |
| 12721054 | NATURE'S FINEST | 8218 NUZUM ROAD | | | | WEEKI WACHEE | FL | 34613 | |
| 12721055 | NATURE'S FINEST | P.O. BOX 849967 | | | | DALLAS | TX | 75284 | |
| 12721056 | NATURES HEALTH CONNECTION INC. | 230 PLUMMER STREET P.O. BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 12721057 | NATURES HEALTH CONNECTION INC. | P.O. BOX 1414 | | | | CAMPTON | KY | 41301 | |
| 12721058 | NATURE'S JEANNIE INC. | 2029 VERDUGO BLVD STE 280 | | | | MONTROSE | CA | 91020 | |
| 12721059 | NATURE'S MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 12721060 | NATURE'S MARK LLC IMPORT | 9999 BELLAIR BLVD SUITE 908 | | | | HOUSTON | TX | 77036 | |
| 12721061 | NATURE'S ORIGINAL | 96 LINWOOD PLAZA SUITE 217 | | | | FORT LEE | NJ | 07024 | |
| 12721063 | NATURE'S PILLOWS INC. | 402 MIDDLETOWN BLVD SUITE 216 | | | | LANGHORNE | PA | 19047 | |
| 12721062 | NATURESORT INC. | 6615 ROXBURGH DR STE 300 | | | | HOUSTON | TX | 77041 | |
| 12758441 | NATUREX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758442 | NATUREX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736483 | NATUREX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758440 | NATUREX INC. | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12721064 | NATUREZWAY INC. | 1901 AVE OF THE STARSSTE540 | | | | LOS ANGELES | CA | 90067 | |
| 12721066 | NATUS SPORTS & RECREATION INC. | 8672 IH 10 W | | | | ORANGE | TX | 77632 | |
| 12746755 | NATY AB | 107 SAWTOOTH DRIVE | | | | STEPHENSON | VA | 22656 | |
| 12746756 | NATY AB | P.O. BOX 200653 | | | | PITTSBURGH | PA | 15251 | |
| 12761176 | NAUGLE, DUANE D | ADDRESS ON FILE | | | | | | | |
| 12869067 | NAULT, EVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735036 | NAURI DEAN AHMED II | ADDRESS ON FILE | | | | | | | |
| 12735542 | NAUTICAM USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735543 | NAUTICAM USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735544 | NAUTICAM USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735541 | NAUTICAM USA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12798263 | NAVA MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12813972 | NAVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810159 | NAVA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12810917 | NAVA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12740714 | NAVA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792317 | NAVA, PETER | ADDRESS ON FILE | | | | | | | |
| 12815840 | NAVA, RUBY | ADDRESS ON FILE | | | | | | | |
| 12746757 | NAVAJO MANUFACTURING CO. | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 12790694 | NAVAL, MANESSAH | ADDRESS ON FILE | | | | | | | |
| 12790967 | NAVAPARIA, DHRUTI | ADDRESS ON FILE | | | | | | | |
| 12746758 | NAVARRE DISTRIBUTION SERVICES INC. | 7400 49TH AVE NORTH | | | | MINNEAPOLIS | MN | 55428 | |
| 12746759 | NAVARRE DISTRIBUTION SERVICES INC. | NW-8510 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55428 | |
| 12789220 | NAVARRE, ANIQUE | ADDRESS ON FILE | | | | | | | |
| 12814483 | NAVARRETE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12807837 | NAVARRETE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790651 | NAVARRETTE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803665 | NAVARRO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12782130 | NAVARRO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12800986 | NAVARRO, DAYRA | ADDRESS ON FILE | | | | | | | |
| 12781609 | NAVARRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12783047 | NAVARRO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12815749 | NAVARRO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 12819871 | NAVARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12807691 | NAVARRO, JESICA | ADDRESS ON FILE | | | | | | | |
| 12790584 | NAVARRO, KELLY | ADDRESS ON FILE | | | | | | | |
| 12798200 | NAVARRO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803424 | NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811668 | NAVARRO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12799607 | NAVARRO, STEFANY | ADDRESS ON FILE | | | | | | | |
| 12788642 | NAVARRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12801571 | NAVAS, ANDY | ADDRESS ON FILE | | | | | | | |
| 12746081 | NAVCO SECURITY SYSTEMS | 1335 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 12733165 | NAVCO SECURITY SYSTEMS-CPWM | 1335 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 12789948 | NAVEED, NADIA | ADDRESS ON FILE | | | | | | | |
| 12813837 | NAVEED, SHAHIDA | ADDRESS ON FILE | | | | | | | |
| 12814775 | NAVERSCHUIG, LEONAR | ADDRESS ON FILE | | | | | | | |
| 12730800 | NAVEX GLOBAL INC | 5500 MEADOWS ROAD | SUITE # 500 | | | LAKE OSWEGO | OR | 97035 | |
| 12730799 | NAVEX GLOBAL INC | P.O. BOX 60941 | | | | CHARLOTTE | NC | 28260 | |
| 12666882 | NAVIGATORS INSURANCE COMPANY (HARTFORD) | 400 ATLANTIC STREET | 8TH FLOOR | | | STAMFORD | CT | 06901 | |
| 12786234 | NAVIKAS, JON | ADDRESS ON FILE | | | | | | | |
| 12818203 | NAVITEC, INC. | ATTN: GRO LUNDE | 113 E OAK ST | STE 3A | | BOZEMAN | MT | 59715-2973 | |
| 12815646 | NAVITSKY, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12797033 | NAWAB, FIONA | ADDRESS ON FILE | | | | | | | |
| 12813618 | NAWAEY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12810786 | NAWAZ, NADEEM | ADDRESS ON FILE | | | | | | | |
| 12807693 | NAWROCKI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782264 | NAWROCKI, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12813267 | NAYAK, URVASHI | ADDRESS ON FILE | | | | | | | |
| 12816294 | NAYLOR, KA'DASHIA | ADDRESS ON FILE | | | | | | | |
| 12755753 | NAYSHA GREER | ADDRESS ON FILE | | | | | | | |
| 12783695 | NAZAIRE, STEVENS | ADDRESS ON FILE | | | | | | | |
| 12804790 | NAZARIAN, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12880278 | NAZARIAN, SHILA | ADDRESS ON FILE | | | | | | | |
| 12807698 | NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12742418 | NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12810164 | NAZARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810162 | NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794499 | NAZIR, BIBI WEZHA | ADDRESS ON FILE | | | | | | | |
| 12810151 | NAZRUL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12741071 | NAZRUL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12755898 | NC FAYETTEVILLE SKIBO LLC_RNT258450 | 201 RIVERPLACE , SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12755899 | NC FAYETTEVILLE SKIBO LLC_RNT258468 | 201 RIVERPLACE | STE 400258468 | | | GREENVILLE | SC | 29601 | |
| 12772192 | NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | |
| 12746761 | NC HOME FASHIONS INC | 230 FIFTH AVE SUITE 501 | | | | NEW YORK | NY | 10001 | |
| 12746762 | NC JOHN & SONS PRIVATE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746763 | NC QUALITY SALES LLC | 5250 US ROUTE 60 EAST | | | | HUNTINGTON | WV | 25705 | |
| 12746760 | NCC NY LLC THE | 1840 MCDONALD AVENUE | | | | BROOKLYN | NY | 11223 | |
| 12745281 | NCLAVE RENEWABLE S.L. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738756 | NCLAVE RENEWABLE S.L. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738757 | NCLAVE RENEWABLE S.L. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738758 | NCLAVE RENEWABLE S.L. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12731959 | NCOMPUTING GLOBAL INC. | 400 CONCAR DRIVE, 4TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 12744130 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12744129 | NCR CORPORATION | P.O. BOX 75245 | | | | CHARLOTTE | NC | 28275 | |
| 12728144 | ND STATELAND DEPARTMENT | 1707 NORTH 9TH STREET | DEPARTMENTUNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58506 | |
| 12759159 | ND STATELAND DEPARTMENT | 1707 NORTH 9TH STREET | UNCLAIMED PROPERTY DIVISION | | | BISMARCK | ND | 58506 | |
| 12740856 | NDARUHUYE, NEHEMIE | ADDRESS ON FILE | | | | | | | |
| 12786202 | NDJO, BLESSING | ADDRESS ON FILE | | | | | | | |
| 12781069 | NDJO, EMILE | ADDRESS ON FILE | | | | | | | |
| 12781068 | NDJO, JOYECE | ADDRESS ON FILE | | | | | | | |
| 12755218 | NDL | 84 HARBOR DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 12804151 | NDOYE, BINETA | ADDRESS ON FILE | | | | | | | |
| 12746765 | NDW PRODUCTS INC. | 401 NORFINCH DRIVE | | | | TORONTO | ON | M3N 1Y7 | CANADA |
| 12778447 | NEAGU, ANA | ADDRESS ON FILE | | | | | | | |
| 12746766 | NEAL BROTHERS INC. | 50 VOGELL ROAD UNIT 7 | | | | RICHMOND HILL | ON | L4B 3K6 | CANADA |
| 12815638 | NEAL, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12800592 | NEAL, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12793871 | NEAL, CHRISTAL | ADDRESS ON FILE | | | | | | | |
| 12813744 | NEAL, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12801887 | NEAL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809159 | NEAL, LISA | ADDRESS ON FILE | | | | | | | |
| 12798695 | NEAL, LORI | ADDRESS ON FILE | | | | | | | |
| 12783226 | NEAL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788455 | NEAL, SYMONE | ADDRESS ON FILE | | | | | | | |
| 12795495 | NEAL, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12802173 | NEAL, TRINIA | ADDRESS ON FILE | | | | | | | |
| 12812484 | NEALE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12746767 | NEARLY FAMOUS ENTERPRISES INC | 24 VICEROY RD UNIT 7 | | | | VAUGHAN | ON | L4K 2L9 | CANADA |
| 12781899 | NEARY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12741954 | NEARY, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12721067 | NEAT CO. INC.THE DBA NEAT RECEIPTS | 4700 WISSAHICKEN AVE STE L 300 BOX 103 | | | | PHILADELPHIA | PA | 19144 | |
| 12721068 | NEAT CO. INC.THE DBA NEAT RECEIPTS | DEPT CH 17942 | | | | PALATINE | IL | 60055 | |
| 12721070 | NEAT FEAT PRODUCTS LIMITED | 859 EAST SEPULVEDA BOULEVARD | | | | CARSON | CA | 90745 | |
| 12721069 | NEATER PET BRANDS | TWO GREAT VALLEY PARKWAY STE 100 | | | | MALVERN | PA | 19355 | |
| 12721071 | NEATFREAK GROUP CORPORATION | 5320 TIMBERLEA BOULEVARD | | | | MISSISSAUGA | ON | L4W 2S6 | CANADA |
| 12721072 | NEATO ROBOTICS INC. | 50 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| 12721073 | NEATO ROBOTICS INC. | SILICON VALLEY BANK 3003 TASMAN DRIVE | | | | MAGALIA | CA | 95954 | |
| 12804147 | NEAVE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12899631 | NEBE, ELLEN CORRY | ADDRESS ON FILE | | | | | | | |
| 12788491 | NEBEKER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811119 | NEBEL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12783557 | NEBLETT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12734763 | NEBRASKA DEPARTMENT OF LABOR OFFICE OF UNEMPLOYMENT INSURANCE | P.O. BOX 94600 | | | | LINCOLN | NE | 68509-4600 | |
| 12734222 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| 12734221 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733495 | NEBRASKA STATE FIRE MARSHAL ELEVATOR DIVISION | 1313 FARNAM, RM. #233 | | | | OMAHA | NE | 68102 | |
| 12727395 | NEBRASKA STATE TREASURER'S OFF | 809 P STREET | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68508 | |
| 12736360 | NEC CORPORATION OF AMERICA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736361 | NEC CORPORATION OF AMERICA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736362 | NEC CORPORATION OF AMERICA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736363 | NEC CORPORATION OF AMERICA | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12735722 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746569 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746570 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735721 | NEC DISPLAY SOLUTIONS OF AMERICA, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12736355 | NEC ENERGY SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736356 | NEC ENERGY SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736357 | NEC ENERGY SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736358 | NEC ENERGY SOLUTIONS, INC. | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12721074 | NECCO INC. | P.O. BOX 9509 | | | | MANCHESTER | NH | 03108 | |
| 12810153 | NECECKAS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12742433 | NECECKAS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12775500 | NECESSITY RETAIL | LEWIS, LISA N, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12775501 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| 12770996 | NED MANAGEMENT LIMITED PARTNERSHIP | BOWEN, TOM, PROPERTY MANAGER | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12771901 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771900 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771899 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12771902 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | |
| 12732851 | NEDGRAPHICS INC | 69 SLATE LANE | | | | LEVITTOWN | NY | 11756 | |
| 12732850 | NEDGRAPHICS INC | P.O. BOX 83269 | | | | CHICAGO | IL | 60691 | |
| 12801308 | NEEDHAM, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800473 | NEEL, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12785448 | NEELEY, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12795449 | NEELEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800295 | NEELY, VENUS | ADDRESS ON FILE | | | | | | | |
| 12787381 | NEENAN, TERRY | ADDRESS ON FILE | | | | | | | |
| 12799533 | NEFF, ERIK | ADDRESS ON FILE | | | | | | | |
| 12789038 | NEFF, KALEB | ADDRESS ON FILE | | | | | | | |
| 12803295 | NEGRETE CARVENTE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811659 | NEGRETE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799791 | NEGRETE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785277 | NEGRETTE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12803315 | NEGRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12740296 | NEGRON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 12788439 | NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 12740276 | NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 12808538 | NEGRON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12721076 | NEHEMIAH MANUFACTURING COMPANY | P.O. BOX 933121 | | | | CLEVELAND | OH | 44193 | |
| 12804794 | NEHRING, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742070 | NEHRING, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794177 | NEHRING, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799711 | NEICE, CHERRIE | ADDRESS ON FILE | | | | | | | |
| 12783604 | NEIDICH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12800129 | NEIGHBORS, MARISA | ADDRESS ON FILE | | | | | | | |
| 12755651 | NEIL C. SIMPSON | ADDRESS ON FILE | | | | | | | |
| 12727088 | NEIL LICK | ADDRESS ON FILE | | | | | | | |
| 12732303 | NEIL MEDVED | ADDRESS ON FILE | | | | | | | |
| 12810170 | NEIL, MARK | ADDRESS ON FILE | | | | | | | |
| 12745094 | NEILMED PHARMACEUTICALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738013 | NEILMED PHARMACEUTICALS INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738015 | NEILMED PHARMACEUTICALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1013 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738016 | NEILMED PHARMACEUTICALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804796 | NEILSON, CALANDRA | ADDRESS ON FILE | | | | | | | |
| 12780592 | NEIPRIS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12868201 | NEIR, KARLA JO | ADDRESS ON FILE | | | | | | | |
| 12868136 | NEIR, PAU DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12816907 | NEISTADT, TERRY | ADDRESS ON FILE | | | | | | | |
| 12806556 | NEITHER, GEORMARE | ADDRESS ON FILE | | | | | | | |
| 12827476 | NEITZEL, BENJAMIN A | ADDRESS ON FILE | | | | | | | |
| 12798353 | NEKHOROSHEVA, KARINA | ADDRESS ON FILE | | | | | | | |
| 12811118 | NELIN, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12790499 | NELMS, ABAGAYLE | ADDRESS ON FILE | | | | | | | |
| 12786307 | NELSEN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798089 | NELSEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12731805 | NELSON ARCHITECTURE AND | 100 INDEPENDENCE MALL WEST SUI | INTERIORS INCNELSON WORLDWIDE LLC | | | PHILADELPHIA | PA | 19106 | |
| 12731804 | NELSON ARCHITECTURE AND | P.O. BOX 734135 | INTERIORS,INC | | | CHICAGO | IL | 60673 | |
| 12756581 | NELSON ARCHITECTURE AND INTERIORS, INC. | 100 INDEPENDENCE MALL WEST | INTERIORS INCSUITE 500 | | | PHILADELPHIA | PA | 19106 | |
| 12756580 | NELSON ARCHITECTURE AND INTERIORS, INC. | 226 WALNUT STREET | P.O. BOX 734135 | | | PHILADELPHIA | PA | 19106 | |
| 12721080 | NELSON BACH USA LTD | 21 HIGH STREET SUITE 302 | | | | NORTH ANDOVER | MA | 01845 | |
| 12769309 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | |
| 12763432 | NELSON WORLDWIDE, LLC | 100 S. INDEPENDENCE MALL WEST | SUITE 500 | | | PHILADELPHIA | PA | 19106 | |
| 12819257 | NELSON WORLDWIDE, LLC | PO BOX 779234 | | | | CHICAGO | IL | 60677-9234 | |
| 12796762 | NELSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12824842 | NELSON, AARON | ADDRESS ON FILE | | | | | | | |
| 12793058 | NELSON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12796920 | NELSON, ALISON | ADDRESS ON FILE | | | | | | | |
| 12787934 | NELSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778575 | NELSON, ASIA | ADDRESS ON FILE | | | | | | | |
| 12791762 | NELSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12790027 | NELSON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12794029 | NELSON, CHARIECE | ADDRESS ON FILE | | | | | | | |
| 12794448 | NELSON, DAMON | ADDRESS ON FILE | | | | | | | |
| 12786855 | NELSON, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12805076 | NELSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12814023 | NELSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806558 | NELSON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12802326 | NELSON, HAILY | ADDRESS ON FILE | | | | | | | |
| 12806771 | NELSON, HERMAN | ADDRESS ON FILE | | | | | | | |
| 12797109 | NELSON, IYONNA | ADDRESS ON FILE | | | | | | | |
| 12807582 | NELSON, JANEA | ADDRESS ON FILE | | | | | | | |
| 12791298 | NELSON, JASALIN | ADDRESS ON FILE | | | | | | | |
| 12807707 | NELSON, JEAN | ADDRESS ON FILE | | | | | | | |
| 12795644 | NELSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12816499 | NELSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12816370 | NELSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12788957 | NELSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808533 | NELSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12794675 | NELSON, LAKECIA | ADDRESS ON FILE | | | | | | | |
| 12809162 | NELSON, LESLIE MARIE | ADDRESS ON FILE | | | | | | | |
| 12798744 | NELSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12785506 | NELSON, MAIYA | ADDRESS ON FILE | | | | | | | |
| 12782226 | NELSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12786086 | NELSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802849 | NELSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12816595 | NELSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810161 | NELSON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12789087 | NELSON, NASTACIA | ADDRESS ON FILE | | | | | | | |
| 12801096 | NELSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12742048 | NELSON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816478 | NELSON, NYAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813784 | NELSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12740486 | NELSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12794027 | NELSON, REBECA | ADDRESS ON FILE | | | | | | | |
| 12802458 | NELSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811670 | NELSON, RICHIE | ADDRESS ON FILE | | | | | | | |
| 12802902 | NELSON, RILEY | ADDRESS ON FILE | | | | | | | |
| 12811661 | NELSON, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12793607 | NELSON, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796022 | NELSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812442 | NELSON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790796 | NELSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813268 | NELSON, URENA | ADDRESS ON FILE | | | | | | | |
| 12778712 | NELSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12794831 | NEMARICH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721081 | NEMCOR INC. | 501 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 8G9 | CANADA |
| 12721082 | NEO CASTA INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12739553 | NEO CHEMICALS & OXIDES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739554 | NEO CHEMICALS & OXIDES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739555 | NEO CHEMICALS & OXIDES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739552 | NEO CHEMICALS & OXIDES, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12721083 | NEO G USA INC | 350 HIATT DRIVE SUITE 100 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 12818419 | NEOCLEOUS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12721084 | NEO-IMAGE CANDLELIGHT LTD./CA | 1331 BLUNDELL ROAD | | | | MISSISSAUGA | ON | L4Y 1M6 | CANADA |
| 12721085 | NEO-NEON LED LIGHTING INT'L LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738411 | NEOSCM LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738412 | NEOSCM LIMITED | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738413 | NEOSCM LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738414 | NEOSCM LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738415 | NEOSCM LIMITED | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738405 | NEOTEK CORPORATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738406 | NEOTEK CORPORATION, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738408 | NEOTEK CORPORATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738409 | NEOTEK CORPORATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738410 | NEOTEK CORPORATION, INC. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12721086 | NEOTERIC COSMETICS INC | CO SYNERGY SALES | 756 FOXHURST ROAD | | | BALDWIN | NY | 11510 | |
| 12721087 | NEOTERIC COSMETICS INC | P.O. BOX 641083 | | | | DALLAS | TX | 75264 | |
| 12797626 | NEPOLEON, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12785294 | NEPTUNE, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798692 | NERI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12798972 | NERONE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785155 | NERONE, SHANA | ADDRESS ON FILE | | | | | | | |
| 12815386 | NERYS, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12721089 | NES GROUP | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 12721088 | NESA TEKSTIL SAN.TIC.A.S | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | DENIZLI | | 20330 | TURKEY |
| 12797477 | NESBIT, JALISA | ADDRESS ON FILE | | | | | | | |
| 12792570 | NESBITT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790114 | NESBITT, JOEL | ADDRESS ON FILE | | | | | | | |
| 12783412 | NESBITT, SHANON | ADDRESS ON FILE | | | | | | | |
| 12799251 | NESBY, APRIL | ADDRESS ON FILE | | | | | | | |
| 12755601 | NESHAMINY MALL JOINT | 110 NORTH WACKER DR | VENTURE LP210692 | | | CHICAGO | IL | 60606 | |
| 12755602 | NESHAMINY MALL JOINT | VENTURE LP | 707 NESHAMINY MALL210692 | | | BENSALEM | PA | 19020 | |
| 12774937 | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 707 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | |
| 12804792 | NESLER, CASSIE | ADDRESS ON FILE | | | | | | | |
| 12802987 | NESMITH, BREAWNA | ADDRESS ON FILE | | | | | | | |
| 12798433 | NESMITH, NI'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12785723 | NESMITH, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12721092 | NESPRESSO | P.O. BOX 2425 | | | | CAROL STREAM | IL | 60132 | |
| 12721091 | NESPRESSO CANADA | 300 RUE LEO PARISEAU SUITE 2300 | | | | MONTREAL | QC | H2X 4B3 | CANADA |
| 12721093 | NESPRESSO USA INC. | 1400 RANDOLPH AVENUE ID LOGISTICS | | | | AVENEL | NJ | 07001 | |
| 12786452 | NESS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12807700 | NESS, JUNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798840 | NESSMITH, PRESLEY | ADDRESS ON FILE | | | | | | | |
| 12721097 | NEST FRAGRANCES | 601 W26TH STREET SUITE 1500 | | | | NEW YORK | NY | 10001 | |
| 12721098 | NEST FRAGRANCES | CO DSS 435 PARK COURT | | | | LINO LAKES | MN | 55014 | |
| 12721099 | NEST LABS INC. | 3400 HILLVIEW AVE | | | | PALO ALTO | CA | 94304 | |
| 12721100 | NEST LABS INC. | DEPT 34948 PO 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 12785252 | NESTA BELTRAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12721095 | NESTER HOSIERY INC. | 1546 CARTER ST | | | | MOUNT AIRY | NC | 27030 | |
| 12721096 | NESTER HOSIERY INC. | P.O. BOX 21551 | | | | TAMPA | FL | 33622 | |
| 12721101 | NESTLE CANADA INC. | 9050 AIRPORT ROAD SUITE 101 | | | | BRAMPTON | ON | L6S 6G9 | CANADA |
| 12721102 | NESTLE CANADA INC. | REMIT 9050 AIRPORT SUITE 101 | | | | BRAMPTON | ON | L6S 6G9 | CANADA |
| 12723556 | NESTLE PURE LIFE DIRECT | 375 PARAMOUNT DRIVE | | | | RAYNHAM | MA | 02767 | |
| 12723557 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | A DIV OF NESTLE WATERS NORTHAMERICA INC. | | | LOUISVILLE | KY | 40258 | |
| 12723553 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | NESTLE WATERS NO AMERICA INC | | | LOUISVILLE | KY | 40285 | |
| 12723554 | NESTLE PURE LIFE DIRECT | P.O. BOX 856192 | PROCESSING CENTER | | | LOUISVILLE | KY | 40285 | |
| 12723555 | NESTLE PURE LIFE DIRECT | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 12757643 | NESTLE PURE LIFE DIRECT - CPWM | P.O. BOX 856192 | | | | LOUISVILLE | KY | 40285 | |
| 12721103 | NESTLE USA | 1812 N MOORE STREET | | | | ARLINGTON | VA | 22209 | |
| 12721104 | NESTLE USA | 555 NESTLE WAY | | | | BREINIGSVILLE | PA | 18031 | |
| 12754237 | NESTLE USA | P.O. BOX 3637 | | | | BOSTON | MA | 02241 | |
| 12735138 | NESTLE USA INC | 1812 N MOORE ST | | | | ARLINGTON | VA | 22209 | |
| 12735288 | NESTLE USA INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735265 | NESTLE USA INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735219 | NESTLE USA INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735242 | NESTLE USA INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12721105 | NESTLE USA INC. | 800 NORTH BRAND BLVD | | | | GLENDALE | CA | 91203 | |
| 12754236 | NESTLE USA INC. | P.O. BOX 277817 | | | | ATLANTA | GA | 30384 | |
| 12754238 | NESTLE WATERS NORTH AMERICA INC. | P.O. BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 12781754 | NESTOR, LILLY | ADDRESS ON FILE | | | | | | | |
| 12724579 | NET LEASE REALTY VI, LLC | 135 SOUTH LASALLE | LASALLE GLOBAL TRUST SERVICESSUITE 1840204800 | | | CHICAGO | IL | 60603 | |
| 12724578 | NET LEASE REALTY VI, LLC | 450 SOUHT ORANGE AVE, STE 900 | C/O NATIONAL RETAIL PROPERTIES204800 | | | ORLANDO | FL | 32801 | |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | |
| 12749671 | NET(NET) INC | 217 EAST 24TH STREET | SUITE 010 | | | HOLLAND | MI | 49423 | |
| 12744076 | NETGEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744077 | NETGEAR, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737804 | NETGEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737805 | NETGEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12803241 | NETO, JEYANA | ADDRESS ON FILE | | | | | | | |
| 12793302 | NETT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12809153 | NETTI, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12789079 | NETTLEFORD, REXROY | ADDRESS ON FILE | | | | | | | |
| 12765163 | NETWORK PROPERTY MANAGEMENT | 7820 GRAPHICS DRIVE SUITE 107 | | | | TINLEY PARK | IL | 60477 | |
| 12774697 | NETWORK PROPERTY MANAGEMENT | BERGERON, KAREN, PROPERTY MANAGER | 7820 GRAPHICS DRIVE SUITE 107 | | | TINLEY PARK | IL | 60477 | |
| 12774698 | NETWORK PROPERTY MANAGEMENT | SPILIS, TAMMY, PROPERTY MANAGER | 7820 GRAPHICS DRIVE SUITE 107 | | | TINLEY PARK | IL | 60477 | |
| 12737955 | NEUCHEM INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737956 | NEUCHEM INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737958 | NEUCHEM INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737959 | NEUCHEM INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12891499 | NEUFELD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12789335 | NEULEIB, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12815150 | NEUMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790224 | NEUMAN, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12804795 | NEUMANN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791825 | NEUMANN, KARA | ADDRESS ON FILE | | | | | | | |
| 12808537 | NEUMANN, KARYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789910 | NEUMANN, LACI | ADDRESS ON FILE | | | | | | | |
| 12757579 | NEUSTAR IP INTELLIGENCE INC. | P.O. BOX 277833 | | | | ATLANTA | GA | 30384 | |
| 12754240 | NEUTRANO INC. | 255 SPINNAKER WAY UNIT 3 | | | | VAUGHAN | ON | L4K 4J1 | CANADA |
| 12723633 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE # 115SALES & USE TAX LIC FEE | | | CARSON CITY | NV | 89706 | |
| 12723635 | NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVE | SUITE 1300 | | | LAS VEGAS | NV | 89101 | |
| 12723634 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051 | |
| 12723631 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 | | | | PHOENIX | AZ | 85072 | |
| 12723632 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 7165 | | | | SAN FRANCISCO | CA | 94120 | |
| 12730609 | NEVADA SECRETARY OF STATE | 204 NORTH CARSON STREET | SUITE# 4NEW FILINGS DIVISION | | | CARSON CITY | NV | 89701 | |
| 12730608 | NEVADA SECRETARY OF STATE | P.O. BOX 51180 | ATTN: COMMERCE TAX REMITTANCE | | | LOS ANGELES | CA | 90051 | |
| 12734897 | NEVADA STATE DISLOCATED WORKER UNIT | ATTN: LISA FREDLEY, STATE RAPID | RESPONSE COORDINATOR | 500 E 3RD ST | | CARSON CITY | NV | 89713 | |
| 12725322 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 12724863 | NEVADA STATE TREASURY | 555 E WASHINGTON AVE STE 4200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12748236 | NEVADA STATE TREASURY | 555 E WASHINGTON AVE STE 5200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12793921 | NEVAREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12779598 | NEVAREZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12793842 | NEVAREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12785820 | NEVELS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12754241 | NEVER GRADUATE LLC | 23679 CALABASAS RD SUITE 520 | | | | CALABASAS | CA | 91302 | |
| 12783001 | NEVILLE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12741964 | NEVILLE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12813355 | NEVILLE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12804148 | NEVIN, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 12782348 | NEVINS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12754242 | NEW ADVENTURES LLC | 6 DEFOREST AVE STE 7 | | | | EAST HANOVER | NJ | 07936 | |
| 12754243 | NEW ADVENTURES LLC IMPORT | RM 804-6 8F ENERGY PLAZA 92 GRANVILLE RD | | | | KOWLOON CITY | | | HONG KONG |
| 12725866 | NEW AGE KALEIDOSCOPE, LLC | 411 E. HUNTINGTON DR. #315 | C/O KAM SANG CO.,INC.20892 | | | ARCADIA | CA | 91006 | |
| 12754246 | NEW CARBON COMPANY LLC | 4401 WILLIAM RICHARDSON DRIVE | | | | SOUTH BEND | IN | 46628 | |
| 12754247 | NEW CARBON COMPANY LLC | P.O. BOX 129 | | | | CONCORDVILLE | PA | 19331 | |
| 12740180 | NEW CASTLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 87 READ'S WAY | | | NEW CASTLE | DE | 19720 | |
| 12754249 | NEW COUNTRY HOME INC. | 2816 LAND O LAKES BLVD | | | | LAND O LAKES | FL | 34639 | |
| 12721106 | NEW CREATURE HOLDINGS INC. | 2003 S HORSEBARN RD STE 4 | | | | ROGERS | AR | 72758 | |
| 12721107 | NEW CREATURE HOLDINGS INC. | P.O. BOX 691 | | | | LOWELL | AR | 72745 | |
| 12757298 | NEW ENGEN, INC | 2401 4TH AVE | SUITE 700 | | | SEATTLE | WA | 98121 | |
| 12732505 | NEW ENGLAND BALING WIRE INC | 140 MANLEY STREET | | | | BROCKTON | MA | 02301 | |
| 12721121 | NEW ERA INC. | P.O. BOX 27353 | | | | GOLDEN VALLEY | MN | 55427 | |
| 12721122 | NEW ERA PUBLISHING | 2101 EAST ST ELMO ROAD SUITE 110 | | | | AUSTIN | TX | 78744 | |
| 12721124 | NEW FLAG | 20 COMMERCE DRIVE - SUITE 135 | | | | CRANFORD | NJ | 07016 | |
| 12721125 | NEW FLAG GMBH | LEOPOLDSTRABE 154 | | | | MUNCHEN | | 80804 | GERMANY |
| 12738950 | NEW FOUND METALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738951 | NEW FOUND METALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738952 | NEW FOUND METALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12734765 | NEW HAMPSHIRE EMPLOYMENT SECURITY | 45 SOUTH FRUIT STREET | | | | CONCORD | NH | 03301 | |
| 12733196 | NEW HAMPSHIRE STATE TREASURY | 25 CAPITOL STREET ROOM 205 | 25 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 12740181 | NEW HANOVER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 230 GOVERNMENT CENTER DRIVE | | | WILMINGTON | NC | 28403 | |
| 12727626 | NEW HANOVER COUNTY TAX OFFICE | P. O. BOX 580351 | | | | CHARLOTTE | NC | 28258 | |
| 12727625 | NEW HANOVER COUNTY TAX OFFICE | P.O. BOX 580070 | | | | CHARLOTTE | NC | 28258 | |
| 12721127 | NEW HARBINGER PUBLICATIONS INC. | 5674 SHATTUCK AVE | | | | OAKLAND | CA | 94609 | |
| 12721128 | NEW HEIGHTS INT'L CORP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12724198 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 369 | NEW JERSEY DEPARTMENT OFHEALTH PUBLIC HEALTH | AND FOODPROTECTION PROGRAM | | TRENTON | NJ | 08625 | |
| 12724197 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 369 | NJ DEPARTMENT OF HEALTHOCCUPATIONAL HEALTH | SERVICE CONSUMER, ENVIRONMENTAL AND | | TRENTON | NJ | 08625 | |
| 12724195 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 369 | CONSUMER AND ENVIRONMENTAL | | | TRENTON | NJ | 08625 | |
| 12724196 | NEW JERSEY DEPARTMENT OF HEALTH | P.O. BOX 369 | SENIOR SVCS CONSUMER &ENVIRONM | | | TRENTON | NJ | 08625 | |
| 12749228 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | & RAPID RESPONSE TEAM | P.O. BOX 933 | | TRENTON | NJ | 08625-0933 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749229 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | NJ STATE DISLOCATED WORKER UNIT | ATTN: HOWARD K. MILLER JR. | CHIEF OF BUSINESS SERVICES | 1 JOHN FITCH PLAZA | TRENTON | NJ | 08625 | |
| 12756428 | NEW JERSEY DIVISION OF TAXATIO | 36 WEST STATE STREET | P.O. BOX 990 ATTN: STACY PELLEGRINO | | | TRENTON | NJ | 08625 | |
| 12756427 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 245 | ABC LICENSING | | | TRENTON | NJ | 08695 | |
| 12756431 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 248 | REVENUE PROCESSING CENTER GROSS INCOME TAX | | | TRENTON | NJ | 08646 | |
| 12756432 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 257 | REVENUE PROCESSING CTR CORP BUS TAX | | | TRENTON | NJ | 08646 | |
| 12728774 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 257 | | | | TRENTON | NJ | 08646 | |
| 12756433 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 270 | | | | TRENTON | NJ | 08646 | |
| 12728775 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 275 | AUDIT BILLING SECTION | | | TRENTON | NJ | 08695 | |
| 12756429 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 666 | | | | TRENTON | NJ | 08646 | |
| 12756430 | NEW JERSEY DIVISION OF TAXATIO | P.O. BOX 999 | | | | TRENTON | NJ | 08646 | |
| 12655455 | NEW JERSEY UNCLAIMED PROPERTY ADMINISTRATION | PO BOX 214 | | | | TRENTON | NJ | 08625 | |
| 12721130 | NEW LINE MERCHANDISING INC. | 575 UNDERHILL BLVD SUITE 216 | | | | SYOSSET | NY | 11791 | |
| 12721131 | NEW LINE MERCHANDISING INC. | 88 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| 12755304 | NEW LOOK BUSINESS CENTRE | 1275 WEST 6TH AVENUE | | | | VANCOUVER | BC | V6H 1A6 | CANADA |
| 12743329 | NEW METRO DESIGN LLC | 1381 PLANK RD SUITE 107 | | | | DUNCANSVILLE | PA | 16635 | |
| 12734767 | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | 401 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| 12728517 | NEW MEXICO TAXATION | P.O. BOX 25128 | AND REVENUE DEPT | | | SANTA FE | NM | 87504 | |
| 12724864 | NEW MEXICO TAXATION & REVENUE | P.O. BOX 25123 | UNCLAIMED PROPERTY DIVISION | | | SANTA FE | NM | 87504 | |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 12756731 | NEW PLAN OF WEST RIDGE LLC | 420 LEXINGTON AVE, 7TH FLOOR | C/O BRIXMOR PROPERTY GROUP 246011 | | | NEW YORK | NY | 10170 | |
| 12756730 | NEW PLAN OF WEST RIDGE LLC | ONE FAYETTE STREET | SUITE # 150246011 | | | CONSHOHOCKEN | PA | 19428 | |
| 12769270 | NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 12771503 | NEW PLAN REALTY TRUST-TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12732100 | NEW REFUGE COUNSELING LLC | 5 PUBLIC SQUARE SUITE 205 | | | | HAGERSTOWN | MD | 21740 | |
| 12748696 | NEW RELIC | 188 SPEAR STREET, SUITE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 12743333 | NEW RIDGE HOME GOODS | 3005 MILL WOOD LANE | | | | BLACKSBURG | VA | 24060 | |
| 12743334 | NEW RIDGE HOME GOODS | 4877 TURNPIKE COURT | | | | THOMASVILLE | NC | 27360 | |
| 12743335 | NEW SEGA HOME TEXTILES N A INC. | 261 FIFTH AVENUE SUITE 2303 | | | | NEW YORK | NY | 10016 | |
| 12743336 | NEW SEGA HOME TEXTILES N A INC. | P.O. BOX 21368 | | | | NEW YORK | NY | 10087 | |
| 12743337 | NEW SODA LIMITED | CO C S HUTTER COMPANY 156 OLD DOMINION DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 12721132 | NEW WAVE ENVIRO PRODUCTS INC. | P.O. BOX 4146 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| 12721133 | NEW YORK ACCESSORY GROUP | 411 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12734839 | NEW YORK CITY DEPARTMENT OF CONSUMER AFFAIRS | MITCHELL NISONOFF, ASST GENERAL COUNSEL | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 12758207 | NEW YORK CITY POLICE DEPARTMENT - 13TH PRECINCT | 230 EAST 21ST STREET | | | | NEW YORK | NY | 10010-7460 | |
| 12740182 | NEW YORK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 42 BROADWAY | | | NEW YORK | NY | 10004 | |
| 12749209 | NEW YORK DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | |
| 12773338 | NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK LIFE REAL ESTATE INVESTORS | ATTN: SR. DIRECTOR LOAN ADMINISTRATION | 51 MADISON AVENUE | | NEW YORK | NY | 10010-1603 | |
| 12726864 | NEW YORK MODEL MANAGEMENT INC | 71 WEST 23RD ST , SUITE 301 | | | | NEW YORK | NY | 10010 | |
| 12726865 | NEW YORK MODEL MANAGEMENT INC | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 12734843 | NEW YORK STATE DEPARTMENT OF LABOR | ATTN: MARTA COLE | STATE OFFICE CAMPUS, BUILDING 12 | ROOM 256 | | ALBANY | NY | 12240 | |
| 12734895 | NEW YORK STATE DEPARTMENT OF LABOR | ATTN: WARN UNIT | STATE OFFICE CAMPUS | BUILDING 12, ROOM 425 | | ALBANY | NY | 12226 | |
| 12734894 | NEW YORK STATE DEPARTMENT OF LABOR | NY STATE DISLOCATED WORKER UNIT | REGENNA DARRAH STATEWIDE RAPID RESPONSE COORD | HARRIMAN STATE OFFICE CAMPUS | BUILDING 12, ROOM 425 | ALBANY | NY | 12240 | |
| 12651937 | NEW YORK STATE DEPARTMENT OF LABOR | NYS DEPT. OF LABOR | STATE CAMPUS, BLDG 12-RM 256 | | | ALBANY | NY | 12240 | |
| 12825847 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 12656680 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DR | | | | BINGHAMPTON | NY | 13904 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817136 | NEW YORK STATE ELECTRIC AND GAS CORPORATION | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12730345 | NEW YORK STATE_LGL212049 | 80 S SWAN STREET, 9TH FLOOR | LIQUOR AUTHORITY | | | ALBANY | NY | 12210 | |
| 12746111 | NEW YORK STATE_LIC108126 | 10 B AIRLINE DR | DEPT OF AGR & MKT | | | ALBANY | NY | 12235 | |
| 12746108 | NEW YORK STATE_LIC108126 | 10B AIRLINE DRIVE | DIVISION OF FOOD SAFETY AND MAINSPECTION | | | ALBANY | NY | 12235 | |
| 12746109 | NEW YORK STATE_LIC108126 | P.O. BOX 3817 | LIQUOR AUTHORITY CHURCH ST STA | | | NEW YORK | NY | 10008 | |
| 12746110 | NEW YORK STATE_LIC108126 | P.O. BOX 782772 | AUTHORITY | | | PHILADELPHIA | PA | 19178 | |
| 12746107 | NEW YORK STATE_LIC108126 | P.O. BOX 8000 DEPT 930 | AUTHORITY | | | BUFFALO | NY | 14207 | |
| 12721134 | NEW ZEALAND NATURAL GOODS | 1601 N SEPULVEDA BLVD STE 768 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12754244 | NEWAGE PRODUCTS INC | 1190 CALEDONIA ROAD | | | | NORTH YORK | ON | M6A 2W5 | CANADA |
| 12887762 | NEWBEND, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12803009 | NEWBERRY, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12802139 | NEWBORN, MYAHNI | ADDRESS ON FILE | | | | | | | |
| 12770368 | NEWBRIDGE, LLC | C/O PENN REAL ESTATE GROUP, LTD. | ATTN: LEASE ADMINISTRATION | 620 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | |
| 12735123 | NEWBURGH CAPITAL GROUP LLC | AKIN GUMP STRAUSS-HAUER & FELD LLP | ROBERT G KOEN | 590 MADISON AVE | | NEW YORK | NY | 10022 | |
| 12735117 | NEWBURGH CAPITAL GROUP LLC | MID ATLANTIC AGENCY | 7700 CONGRESS AVE | STE 3106 | | BOCA RATON | FL | 33487 | |
| 12756177 | NEWBURGH CAPITAL GROUP, LLC | P.O. BOX 827838 | FOR THE BENEFIT OF CW205360 | | | PHILADELPHIA | PA | 19182 | |
| 12735121 | NEWBURGH CH LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12735118 | NEWBURGH MALL | 1401 ROUTE 300 | STE 1000 | | | NEWBURGH | NY | 12550 | |
| 12775465 | NEWBURGH MALL | GAITO, DEBBIE , ASST GENERAL MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| 12775466 | NEWBURGH MALL | PARISIAN, TERRY, PROPERTY MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| 12744199 | NEWBURGH MALL REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12744198 | NEWBURGH MALL REALTY LLC | 411 HACKENSACK AVE | C/O NAMDAR REALTY GROUP LLC255917 | | | HACKENSACK | NJ | 07601 | |
| 12775467 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 12735120 | NEWBURGH MALL REALTY LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12735124 | NEWBURGH MALL VENTURES LLC | 95 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| 12775468 | NEWBURGH MALL VENTURES LLC | ATTN: AVIGAYIL BOGOPULSKY | 95 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | |
| 12735125 | NEWBURGH MALL VENTURES LLC | JACOBOWITZ & GUBITS LLP | 158 ORANGE ST P.O. BOX 367 | | | WALDEN | NY | 12586 | |
| 12735119 | NEWBURGH MALL VENTURES LLC | YOUR BACK OFFICE INC | 9 PERLMAN DR | STE 213 | | SPRING VALLEY | NY | 10977 | |
| 12733200 | NEWBURGH MALL VENTURES LLC-RNT 829PS | C/O YOUR BACK OFFICE | 9 PERLMAN DR., SPRING VALLEY | | | SPRING VALLEY | NY | 10977 | |
| 12735122 | NEWBURGH NASSIM LLC | NAMDAR REALTY GROUP | 150 GREAT NECK RD | STE 304 | | GREAT NECK | NY | 11021 | |
| 12810163 | NEWBY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12754248 | NEWCO MARKETING INC. DBA SPARIFIC | 44 PORTCHESTER DRIVE | | | | JACKSON | NJ | 08527 | |
| 12800573 | NEWCOMB, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12788969 | NEWCOMB-YI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12804782 | NEWCOMER, CAMI | ADDRESS ON FILE | | | | | | | |
| 12813097 | NEWCOMER, TAWNI | ADDRESS ON FILE | | | | | | | |
| 12721109 | NEWELL BRANDS CANADA ULC | 6975 CREDITVIEW ROAD UNIT 4 | | | | MISSISSAUGA | ON | L5N 8E9 | CANADA |
| 12721110 | NEWELL BRANDS CANADA ULC | P.O. BOX 3502 STATION A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| 12721111 | NEWELL BRANDS DIST. LLC | 20750 MIDSTAR DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| 12721112 | NEWELL BRANDS DIST. LLC | 20750 MIDSTAR DRIVE BOWLING GREEN | | | | BOWLING GREEN | OH | 43402 | |
| 12721114 | NEWELL BRANDS DIST. LLC | 728 BOOSTER BOULEVARD | | | | REEDSBURG | WI | 53959 | |
| 12721115 | NEWELL BRANDS DIST. LLC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721118 | NEWELL BRANDS DIST. LLC | 8575 MAGELLAN PKWY, SUITE 1000 | | | | RICHMOND | VA | 23227 | |
| 12754251 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS DRIVE | | | | HATTIESBURG | MS | 39401 | |
| 12754254 | NEWELL BRANDS DIST. LLC | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12754257 | NEWELL BRANDS DIST. LLC | ATTN: ORDER ENTRY DEPARTMENT | 95 WL RUNNELS IND DR STE 100 | | | HATTIESBURG | MS | 39401 | |
| 12754256 | NEWELL BRANDS DIST. LLC | CO NEWELL RUBBERMAID 710 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 12754258 | NEWELL BRANDS DIST. LLC | PO ADDRESS 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12754259 | NEWELL BRANDS DISTRIBUTION LLC. | 6655 PEACHTREE DUNWOODY ROAD | | | | SANDY SPRINGS | GA | 30328 | |
| 12754261 | NEWELL BRANDS DISTRIBUTION LLC. | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1019 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754262 | NEWELL WINDOW FURNISHINGS/KIRSCH | 1750 SOUTH LINCOLN DRIVE | | | | FREEPORT | IL | 61032 | |
| 12721119 | NEWELL WINDOW FURNISHINGS/KIRSCH | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12797265 | NEWELL, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12801313 | NEWELL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12813096 | NEWELL, TRACY | ADDRESS ON FILE | | | | | | | |
| 12721123 | NEWFANGLED CONFECTIONS | 1340 NORTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 12721126 | NEWGATE CLOCKS / IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12748840 | NEWHALL LAND AND FARMING CO. | 23823 WEST VALENCIA BLVD | | | | VALENCIA | CA | 91355 | |
| 12748841 | NEWHALL LAND AND FARMING CO. | DEPT. 60163 | | | | EL MONTE | CA | 91735 | |
| 12745976 | NEWINGTON REVENUE COLLECTOR | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 12745977 | NEWINGTON REVENUE COLLECTOR | P.O. BOX 150401 | DEPT 339 | | | HARTFORD | CT | 06115 | |
| 12724636 | NEWINGTON WESTFARMS TMC, LLC | 477 MAIN STREET | C/O AMERICAN STEAKHOUSE204882 | | | MONROE | CT | 06468 | |
| 12769043 | NEWINGTON-WEST FARMS, TMC,LLC | C/O TARTAGLIA COMMERCIAL PROPERTIES | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12816306 | NEWKIRK, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12813099 | NEWKIRK, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 12788539 | NEWKIRK, THANDA | ADDRESS ON FILE | | | | | | | |
| 12784545 | NEWKIRK, TORRENCIA | ADDRESS ON FILE | | | | | | | |
| 12730141 | NEWKOA LLC | 3240 WILSHIRE BLVD | SUITE 570247020 | | | LOS ANGELES | CA | 90010 | |
| 12730142 | NEWKOA LLC | 8308 ON THE MALL SUITE 100 3RD | ATTN:NEWKOA LLCMANAGEMENT OFFICE247020 | | | BUENA PARK | CA | 90620 | |
| 12770234 | NEWKOA, LLC | 1058 S. VERMONT AVENUE #204 | | | | LOS ANGELES | CA | 90006 | |
| 12770235 | NEWKOA, LLC | ATTN: ERIC CHOI | 8308 ON THE MALL 3RD FLOOR, SUITE 100 | | | BUENA PARK | CA | 90620 | |
| 12804785 | NEWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12741573 | NEWLAND, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12721129 | NEWLIE | 699 SOUTH SANTA ANITA AVENUE | | | | SAN MARINO | CA | 91108 | |
| 12820060 | NEWLIN, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12779811 | NEWLIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12798328 | NEWLIN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12810784 | NEWLOVE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778953 | NEWMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798796 | NEWMAN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12795316 | NEWMAN, KIRA | ADDRESS ON FILE | | | | | | | |
| 12869085 | NEWMAN, PETER | ADDRESS ON FILE | | | | | | | |
| 12811116 | NEWMAN, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12799465 | NEWMAN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792654 | NEWMAN, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12813505 | NEWMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12767848 | NEWMARK GRUBB ACRES | SNOW, JENNIFER | 376 EAST 400 SOUTH SUITE 120 | | | SALT LAKE CITY | UT | 84111 | |
| 12766120 | NEWMARK KNIGHT FRANK | CASTILLO, JUAN, BUILDING ENGINEER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12766119 | NEWMARK KNIGHT FRANK | GAREL, DAHLIA, ASSISTANT PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12766121 | NEWMARK KNIGHT FRANK | RODRIGUEZ, RAQUEL, SENIOR PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | |
| 12772700 | NEWMARK KNIGHT FRANK | SIMON, JUDY, PROPERTY MANAGER | ATTN: JUDY SIMON | | | CLEVELAND | OH | 44115 | |
| 12766166 | NEWMARK MERRILL COMPANIES LLC | MOORE, CHUCK, PROPERTY MANAGER | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO SUITE 300 | | CALABASAS | CA | 91302 | |
| 12765072 | NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC) | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG | 1880 CENTURY PARK EAST, STE. 300 | | LOS ANGELES | CA | 90067 | |
| 12724805 | NEWMARKET I, LLC | 727 N WACO #400 | | | | WICHITA | KS | 67203 | |
| 12770610 | NEWMARKET I, LLC | 727 NORTH WACO, SUITE 400 | | | | WICHITA | KS | 67203 | |
| 12759214 | NEWMARKET SMALL CLAIMS COURT | 50 EAGLE STREET W | CLERK OF THE COURT | | | NEW MARKET | ON | L3Y 6B1 | CANADA |
| 12759215 | NEWMARKET SMALL CLAIMS COURT | 50 EAGLE STREET W | | | | NEW MARKET | ON | L3Y 6B1 | CANADA |
| 12770611 | NEWMARKET SQUARE, LTD. | ATTN: GENERAL COUNSEL | 727 N. WACO SUITE 400 | | | WICHITA | KS | 67203 | |
| 12757843 | NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT | | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| 12797827 | NEWNHAM, ALLESONDRA | ADDRESS ON FILE | | | | | | | |
| 12774160 | NEWPORT CAPITAL PARTNERS | SCHRAIER, RYAN, PROPERTY MANAGER | 350 N LASALLE, SUITE 700 | | | CHICAGO | IL | 60654 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1020 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740183 | NEWPORT COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 43 BROADWAY | | | NEWPORT | RI | 02840 | |
| 12740184 | NEWPORT NEWS | ATTN: CONSUMER PROTECTION DIVISION | 2400 WASHINGTON AVENUE | | | NEWPORT NEWS | VA | 23607 | |
| 12743332 | NEWPORT TRADING INC | 60 SOUTH SECOND STREET UNIT 60A | | | | DEER PARK | NY | 11729 | |
| 12792717 | NEWPORT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12771524 | NEWQUEST | CONWELL, BOB , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12771525 | NEWQUEST | CRAMER, NANCY, PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12771526 | NEWQUEST | MEYERS, DAVID K. , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | |
| 12765179 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY | #200 | | | HOUSTON | TX | 77040 | |
| 12765345 | NEWS COMPANY LLC | C/O CENTER MANAGEMENT INC. | 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | |
| 12728464 | NEWS COMPANY LLC | P.O. BOX 31827 | C/O CSS MANAGEMENT204539 | | | RALEIGH | NC | 27622 | |
| 12730264 | NEWS EXPOSURE LLC | 1765 N ELSTON AVE | SUITE 207 | | | CHICAGO | IL | 60642 | |
| 12800507 | NEWSOM, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12813095 | NEWSOME, TERESA | ADDRESS ON FILE | | | | | | | |
| 12784707 | NEWSOME, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12781993 | NEWSOME, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805513 | NEWSOME, DALE | ADDRESS ON FILE | | | | | | | |
| 12790724 | NEWSOME, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794749 | NEWSOME, JANAE | ADDRESS ON FILE | | | | | | | |
| 12789822 | NEWSOME, LATIFAH | ADDRESS ON FILE | | | | | | | |
| 12786420 | NEWSOME, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787478 | NEWSOME, ZANAJA | ADDRESS ON FILE | | | | | | | |
| 12802857 | NEWSOME, ZANAJA | ADDRESS ON FILE | | | | | | | |
| 12781080 | NEWSON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12813092 | NEWSON, TASHAWN | ADDRESS ON FILE | | | | | | | |
| 12807702 | NEWTH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12824509 | NEWTIMES MACAO CCOMMERCIAL OFFSHORE COMPANY LIMITED | AVENIDA DA AMIZADE | NO. 1023 EDF NAM FUNG 1 ANDA AD | | | | | | MACAU |
| 12743339 | NEWTON BABY INC. | 429 LENOX AVENUE | | | | MIAMI BEACH | FL | 33139 | |
| 12767937 | NEWTON OLDACRE MCDONALD, LLC | ATTN: DIRECTOR OF REAL ESTATE-LEASING | 250 WASHINGTON STREET | | | PRATTVILLE | AL | 36067 | |
| 12767171 | NEWTON OLDACRE MCDONALD, LLC | TTN: WOODY CAMPESQ. | 3841 GREEN HILLS VILLAGE DRIVE | | | NASHVILLE | TN | 37215 | |
| 12795186 | NEWTON, ABRIA | ADDRESS ON FILE | | | | | | | |
| 12855069 | NEWTON, BETH | ADDRESS ON FILE | | | | | | | |
| 12793088 | NEWTON, CECILY | ADDRESS ON FILE | | | | | | | |
| 12815507 | NEWTON, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12806769 | NEWTON, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| 12800499 | NEWTON, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815198 | NEWTON, NICK | ADDRESS ON FILE | | | | | | | |
| 12811117 | NEWTON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12811658 | NEWTON, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12779616 | NEWTON, VNEKA | ADDRESS ON FILE | | | | | | | |
| 12813503 | NEWTON, WARREN | ADDRESS ON FILE | | | | | | | |
| 12741919 | NEWTON, WARREN | ADDRESS ON FILE | | | | | | | |
| 12803842 | NEWTON-BETTY, SAJE | ADDRESS ON FILE | | | | | | | |
| 12743340 | NEWTON'S NATURALS INC. | 216 NORTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 12743341 | NEWTON'S NATURALS INC. | CO ANDREW BIERER 10 MARGE PLACE | | | | LAKE GROVE | NY | 11755 | |
| 12748397 | NEWTOWN BUCKS ASSOCIATES, LP | 120 PENNSYLVANIA AVE | J.LOEW PROPERTY MGNT INC204973 | | | MALVERN | PA | 19355 | |
| 12725015 | NEWTOWN EMERGENCY SVCS. DEPT. | 55 MUNICIPAL DRIVE | | | | NEWTOWN | PA | 18940 | |
| 12727172 | NEWTOWN TOWNSHIP NJ POLICE | 100 MUNICIPAL DR | DEPARTMENT | | | NEWTOWN | PA | 18940 | |
| 12731739 | NEXLA INC | 15 N ELLSWORTH AVE | SUITE 200 | | | SAN MATEO | CA | 94401 | |
| 12732883 | NEXREV, LLC | 601 DEVELOPMENT SUITE 300 | | | | PLANO | TX | 75074 | |
| 12721136 | NEXT FUTURE LLC | 6265 RIVERSIDE DR SUITE 2 S | | | | DUBLIN | OH | 43017 | |
| 12756349 | NEXT WINE COMPANY | 27 E VINE ST | | | | LODI | CA | 95240 | |
| 12736909 | NEXTEER AUTOMOTIVE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736911 | NEXTEER AUTOMOTIVE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1021 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736912 | NEXTEER AUTOMOTIVE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736908 | NEXTEER AUTOMOTIVE CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721135 | NEXTEN PRO INC. | 270 ARMADALE AVE | | | | TORONTO | ON | M6S 3X4 | CANADA |
| 12733150 | NEXTGEN INTEGRATED SOLUTIONS | 7165 BERMUDA ROAD | | | | LAS VEGAS | NV | 89119 | |
| 12732797 | NEXTIVA INC | P.O. BOX 207330 | | | | DALLAS | TX | 75320 | |
| 12732319 | NEXTUPLE INC | 1 ELM SQ, STE 2C | | | | ANDOVER | MA | 01810 | |
| 12803343 | NEY, CARLY | ADDRESS ON FILE | | | | | | | |
| 12806888 | NEYRA, IRENE | ADDRESS ON FILE | | | | | | | |
| 12791577 | NEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810174 | NEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757624 | NFI LOGISTICS LLC | 2 COOPER STREET | P.O. BOX 96001 | | | CAMDEN | NJ | 08101 | |
| 12747897 | NFI LOGISTICS, LLC | P.O. BOX 417736 | | | | BOSTON | MA | 02241 | |
| 12784417 | NG, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12804793 | NG, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12813093 | NG, TINA | ADDRESS ON FILE | | | | | | | |
| 12788103 | NG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12740273 | NG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12756749 | NGB | P.O. BOX 2179 | | | | BLAIRSVILLE | GA | 30514 | |
| 12732911 | NGB_OPS269790 | P.O. BOX 2179 | | | | BLAIRSVILLE | GA | 30514 | |
| 12721139 | NGD KIDS | 172 TROWERS RD UNIT 30 | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA |
| 12721140 | NGD KIDS/CA | 172 TOWERS ROAD UNIT 30 | | | | WOODBRIDGE | ON | L4L 8A7 | CANADA |
| 12808907 | NGHIEM, LUISA | ADDRESS ON FILE | | | | | | | |
| 12815100 | NGHIEM, TU | ADDRESS ON FILE | | | | | | | |
| 12796948 | NGO, ALAINE MAE | ADDRESS ON FILE | | | | | | | |
| 12797030 | NGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803337 | NGOY, PLANMEDI | ADDRESS ON FILE | | | | | | | |
| 12795024 | NGUYEN, AARON | ADDRESS ON FILE | | | | | | | |
| 12870148 | NGUYEN, ALICE | ADDRESS ON FILE | | | | | | | |
| 12784021 | NGUYEN, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12795117 | NGUYEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12790826 | NGUYEN, ARVIN | ADDRESS ON FILE | | | | | | | |
| 12793494 | NGUYEN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785881 | NGUYEN, CATLINH | ADDRESS ON FILE | | | | | | | |
| 12786834 | NGUYEN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802940 | NGUYEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781133 | NGUYEN, DIEM (HOLLY) | ADDRESS ON FILE | | | | | | | |
| 12815743 | NGUYEN, DORA | ADDRESS ON FILE | | | | | | | |
| 12909122 | NGUYEN, HOANG VU | ADDRESS ON FILE | | | | | | | |
| 12857318 | NGUYEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12788749 | NGUYEN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12784221 | NGUYEN, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12787181 | NGUYEN, KIM | ADDRESS ON FILE | | | | | | | |
| 12785329 | NGUYEN, LINH | ADDRESS ON FILE | | | | | | | |
| 12787401 | NGUYEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12779553 | NGUYEN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810173 | NGUYEN, MYCHI | ADDRESS ON FILE | | | | | | | |
| 12785500 | NGUYEN, NALYLA | ADDRESS ON FILE | | | | | | | |
| 12798399 | NGUYEN, NANCEE | ADDRESS ON FILE | | | | | | | |
| 12795066 | NGUYEN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12793041 | NGUYEN, PETER | ADDRESS ON FILE | | | | | | | |
| 12783181 | NGUYEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12816527 | NGUYEN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12814624 | NGUYEN, THUHA | ADDRESS ON FILE | | | | | | | |
| 12786417 | NGUYEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786433 | NGUYEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12786987 | NGUYEN, TOAN | ADDRESS ON FILE | | | | | | | |
| 12795389 | NGUYEN, TRAN | ADDRESS ON FILE | | | | | | | |
| 12780812 | NGUYEN, TRI | ADDRESS ON FILE | | | | | | | |
| 12781189 | NGUYEN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 12822137 | NGUYEN, VAN | ADDRESS ON FILE | | | | | | | |
| 12802628 | NGUYEN, VI | ADDRESS ON FILE | | | | | | | |
| 12813619 | NGUYEN, YENLINH | ADDRESS ON FILE | | | | | | | |
| 12778086 | NGWAKWE, ANTHONY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1022 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721141 | NHS U.S.,LLC | 1812 N MOORE STREET SUITE 3500 | | | | ARLINGTON | VA | 22209 | |
| 12721142 | NHS U.S.,LLC | P.O. BOX 843398 | | | | DALLAS | TX | 75284 | |
| 12817108 | NIAGARA MOHAWK POWER CORPORATION | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12721143 | NIAGARA RIVER TRADING COMPANY INC | 6199 DON MURIE STREET | | | | NIAGARA FALLS | ON | L2G 0B1 | CANADA |
| 12800920 | NIANG, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12800739 | NIANG, HAAMIDA | ADDRESS ON FILE | | | | | | | |
| 12794404 | NIAZ, ASMAH | ADDRESS ON FILE | | | | | | | |
| 12793291 | NIBLOCK, IYSHA | ADDRESS ON FILE | | | | | | | |
| 12721144 | NICE-PAK PRODUCTS INC. | 2 NICE-PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 12749531 | NICE REUSABLES INC | 1140 SOUTH TREMONT STREET | | | | OCEANSIDE | CA | 92054 | |
| 12793845 | NICE, JAN | ADDRESS ON FILE | | | | | | | |
| 12811665 | NICELY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12749529 | NICE-PAK PRODUCTS INC. | 75 REMITTANCE DR SUITE 3240 | | | | CHICAGO | IL | 60675 | |
| 12775001 | NICHOLAS A SPENO & ASSOCIATES INC. | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | |
| 12775002 | NICHOLAS A SPENO & ASSOCIATES INC. | SPENO, NICHOLAS, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | |
| 12755906 | NICHOLAS BARRANCO | ADDRESS ON FILE | | | | | | | |
| 12757382 | NICHOLAS GIEDRIS | ADDRESS ON FILE | | | | | | | |
| 12757554 | NICHOLAS KINKOPF | ADDRESS ON FILE | | | | | | | |
| 12726681 | NICHOLAS MALGIERI | ADDRESS ON FILE | | | | | | | |
| 12814735 | NICHOLAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12786943 | NICHOLAS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812438 | NICHOLAS, SHANIQUE | ADDRESS ON FILE | | | | | | | |
| 12797644 | NICHOLISHEN, CIRRI | ADDRESS ON FILE | | | | | | | |
| 12806555 | NICHOLLS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12799935 | NICHOLLS, NAYA | ADDRESS ON FILE | | | | | | | |
| 12799398 | NICHOLS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12778085 | NICHOLS, AURORA | ADDRESS ON FILE | | | | | | | |
| 12801624 | NICHOLS, BANKS | ADDRESS ON FILE | | | | | | | |
| 12803228 | NICHOLS, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 12783998 | NICHOLS, CELINA | ADDRESS ON FILE | | | | | | | |
| 12884141 | NICHOLS, CHAS | ADDRESS ON FILE | | | | | | | |
| 12804791 | NICHOLS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12797138 | NICHOLS, DE-ASIA | ADDRESS ON FILE | | | | | | | |
| 12806557 | NICHOLS, GAYLE | ADDRESS ON FILE | | | | | | | |
| 12779526 | NICHOLS, JENELLE | ADDRESS ON FILE | | | | | | | |
| 12787230 | NICHOLS, KALYN | ADDRESS ON FILE | | | | | | | |
| 12786909 | NICHOLS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12810160 | NICHOLS, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12783748 | NICHOLS, NOVA | ADDRESS ON FILE | | | | | | | |
| 12797260 | NICHOLS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812440 | NICHOLS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12800025 | NICHOLS, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12813098 | NICHOLS, TERRY | ADDRESS ON FILE | | | | | | | |
| 12796518 | NICHOLS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813504 | NICHOLS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780621 | NICHOLS, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12778083 | NICHOLSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12779709 | NICHOLSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783767 | NICHOLSON, EMERIE | ADDRESS ON FILE | | | | | | | |
| 12807709 | NICHOLSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809163 | NICHOLSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12780414 | NICHOLSON, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12810155 | NICHOLSON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812441 | NICHOLSON, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12731008 | NICK FLOUTSIS | ADDRESS ON FILE | | | | | | | |
| 12749532 | NICKA K. COSMETICS | 109-15 178TH STREET | | | | JAMAICA | NY | 11433 | |
| 12785704 | NICKEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779481 | NICKELL, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12808535 | NICKELS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815105 | NICKELS, KYANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787482 | NICKELS, MIKERIA | ADDRESS ON FILE | | | | | | | |
| 12899034 | NICKENS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12795091 | NICKERSON, CADYN | ADDRESS ON FILE | | | | | | | |
| 12785696 | NICKERSON, KAIDENCE | ADDRESS ON FILE | | | | | | | |
| 12816568 | NICKERSON, KEANNA | ADDRESS ON FILE | | | | | | | |
| 12812456 | NICKERSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800073 | NICKLES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12788030 | NICKLESON, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12795528 | NICKLOSOVICH, LEYTON | ADDRESS ON FILE | | | | | | | |
| 12749535 | NICO AND YEYE LLC | 6 SUGAR GUM | | | | ALISO VIEJO | CA | 92656 | |
| 12747213 | NICOLA PASTERFIELD | ADDRESS ON FILE | | | | | | | |
| 12790097 | NICOLAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799181 | NICOLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797775 | NICOLAS, KAHRON | ADDRESS ON FILE | | | | | | | |
| 12740348 | NICOLAS, KAHRON | ADDRESS ON FILE | | | | | | | |
| 12782394 | NICOLAS, LUNY | ADDRESS ON FILE | | | | | | | |
| 12801857 | NICOLAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12746966 | NICOLE ALBUM ILLUSTRATION | 75 GOUGH STREET | APT 14 | | | SAN FRANCISCO | CA | 94102 | |
| 12732700 | NICOLE CROWDER | ADDRESS ON FILE | | | | | | | |
| 12748288 | NICOLE GILLO | ADDRESS ON FILE | | | | | | | |
| 12757702 | NICOLE SILBER NUTRITION PLLC | 1 CANTERBURY ROAD SOUTH | | | | HARRISON | NY | 10528 | |
| 12786143 | NICOLIA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12749155 | NICOR INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749156 | NICOR INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749157 | NICOR INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749158 | NICOR INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749533 | NICO'S TRADING L.L.C. | 5 DOREMUS LANE | | | | WAYNE | NJ | 07470 | |
| 12799993 | NIDA, NIKI NICOLE KAY | ADDRESS ON FILE | | | | | | | |
| 12790169 | NIDAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12807687 | NIDETZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12795403 | NIDOY, ALEC JARED | ADDRESS ON FILE | | | | | | | |
| 12783026 | NIEDERMEYER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12815375 | NIEHAUS, ASHLYND | ADDRESS ON FILE | | | | | | | |
| 12749779 | NIELSEN & BAINBRIDGE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749780 | NIELSEN & BAINBRIDGE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749781 | NIELSEN & BAINBRIDGE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737372 | NIELSEN & BAINBRIDGE, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12749538 | NIELSEN BAINBRIDGE GROUP LLC | P.O. BOX 207252 | | | | DALLAS | TX | 75320 | |
| 12812443 | NIELSEN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12809161 | NIELSON, LANA | ADDRESS ON FILE | | | | | | | |
| 12812449 | NIEMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12799363 | NIEMANN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791828 | NIEMEYER, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12810168 | NIEMI, MARY | ADDRESS ON FILE | | | | | | | |
| 12808536 | NIEPOKOJ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12815493 | NIERLING, NOAH | ADDRESS ON FILE | | | | | | | |
| 12804787 | NIES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12780125 | NIESEN, TOMY | ADDRESS ON FILE | | | | | | | |
| 12856675 | NIESTROM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812445 | NIETO RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12781463 | NIETO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802582 | NIETO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12789344 | NIETO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794297 | NIETO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12792947 | NIETO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12790132 | NIETO, VERENISE | ADDRESS ON FILE | | | | | | | |
| 12790075 | NIETO, WILLINTON | ADDRESS ON FILE | | | | | | | |
| 12785426 | NIETO-CRUZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12797322 | NIETO-ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12807689 | NIEVES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12799364 | NIEVES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12740597 | NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807701 | NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12741695 | NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807705 | NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12787572 | NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12786341 | NIEVES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12802872 | NIEVES, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12778589 | NIEVES, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 12775543 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | |
| 12749540 | NIFTY HOME PRODUCTS INC. | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 12783829 | NIGH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12780259 | NIGHBERT, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780687 | NIGHORN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12782881 | NIGHTENGALE, JAKE | ADDRESS ON FILE | | | | | | | |
| 12833318 | NIGRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782445 | NIGRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12808534 | NIJJAR, KULJIT | ADDRESS ON FILE | | | | | | | |
| 12778089 | NIKALWALA, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12883727 | NIKI OPPORTUNITY INVESTMENTS LP | ATTN: GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY LLC | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| 12883726 | NIKI OPPORTUNITY INVESTMENTS LP | C/O THE NIKI GROUP LLC | 11720 EL CAMINO REAL, SUITE 250 | | | SAN DIEGO | CA | 92130 | |
| 12749541 | NIKIANI INC DBA BUGGYGEAR | 265 GRAPETREE DR 127 | | | | KEY BISCAYNE | FL | 33149 | |
| 12806770 | NIKISHER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12756933 | NIKKI MARTINKOVIC LLC | 1623 DALTON AVE #14364 | | | | CINCINNATI | OH | 45250 | |
| 12756934 | NIKKI MARTINKOVIC LLC | 373 BROADWAY SUITE C22 | | | | NEW YORK | NY | 10013 | |
| 12721145 | NIKKO CERAMICS INC. | 815-8A FAIRVIEW AVENUE | | | | FAIRVIEW | NJ | 07022 | |
| 12721146 | NIKOL POULIN INC | 3100 BOULEVARD DIONNE | | | | SAINT-GEORGES | QC | G5Y 3Y4 | CANADA |
| 12792056 | NIKOLOV, STANISLAV | ADDRESS ON FILE | | | | | | | |
| 12814524 | NIKOLOVSKI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12789753 | NIKOLOVSKI, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12806552 | NILLA, GERDA | ADDRESS ON FILE | | | | | | | |
| 12721147 | NIMA LLC | 17848 SKY PARK CIRCLE SUITE A | | | | IRVINE | CA | 92614 | |
| 12741913 | NIMAK, VISHWESH | ADDRESS ON FILE | | | | | | | |
| 12813357 | NIMJE, VINA | ADDRESS ON FILE | | | | | | | |
| 12781552 | NIMMO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796824 | NIMMONS, DEANN | ADDRESS ON FILE | | | | | | | |
| 12779178 | NINA, ELY | ADDRESS ON FILE | | | | | | | |
| 12721148 | NINE STARS GROUP USA INC. | 13505 YORBA AVE UNIT Y | | | | CHINO | CA | 91710 | |
| 12721149 | NINE STARS GROUP USA INC. | 1775 S BUSINESS PKWY | | | | ONTARIO | CA | 91761 | |
| 12721150 | NINETY7 INC. | 116 HAMITON CT | | | | WHEATON | IL | 60189 | |
| 12721151 | NINGBO CHANGYA PLASTIC VIETNAM CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721152 | NINGBO EVERSHINE IMPORT AND EXPORT CO. LTD. | 7 TIANZHI LANE YINZHOU | | | | NINGBO | | 315199 | CHINA |
| 12721153 | NINGBO EVERSHINE INTERNATIONAL CO. LTD | F16-17B7XIANGYUN NORTH ROAD | | | | NINGBO | | 315040 | CHINA |
| 12721154 | NINGBO GUANGBO IMP & EXP CO LTD | GUANGBO IND PRKSHIQI STCHEHE | | | | NINGBO | | 315155 | CHINA |
| 12721155 | NINGBO RE-COOK IMP & EXP.CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721156 | NINGBO ROYAL UNION CO. LTD | 8FTECH SQ NO1498 JIANGNAN RD | | | | NINGBO | | 315040 | CHINA |
| 12754263 | NINGBO ROYAL UNION COMPANY LTD | B-16 NO2560YONGJJANG AVENUE | | | | NINGBO | | 315048 | CHINA |
| 12754264 | NINGBO TIANYI NATURALHOUSE HOMEWARE CO LTD | 3 FL NO-177-16 FENGGI ROAD | | | | NINGBO | | | CHINA |
| 12738940 | NINGBO TRADING CO., LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738941 | NINGBO TRADING CO., LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738942 | NINGBO TRADING CO., LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754265 | NINGBO TRUST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754266 | NINGBO VACANE HOUSEHOLD COMMODITIES | 9MEIQIAO AUTO PARTS IND PARK | | | | NINGBO | | 315600 | CHINA |
| 12754267 | NINGBO WINPEX IMP. & EXP CO LTD. | NO 239 WANGSHAN ROAD JIANGBEI DIS | | | | NINGBO | | 315000 | CHINA |
| 12737003 | NINGBO WONH INDUSTRIES CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737004 | NINGBO WONH INDUSTRIES CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737005 | NINGBO WONH INDUSTRIES CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737002 | NINGBO WONH INDUSTRIES CO. LTD. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754268 | NINGBO YINZHOU JOYWAVE HW CO LTD | 909NO455KEJI ROADYINZHOU | | | | NINGBO | | 315100 | CHINA |
| 12791210 | NINO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12754269 | NIPOC INC | P.O. BOX 111 | | | | WEST PALM BEACH | FL | 33402 | |
| 12788340 | NIPPER, SUKARA | ADDRESS ON FILE | | | | | | | |
| 12667012 | NIPSCO | 801 E. 86TH AVENUE | | | | MERRILLVILLE | IN | 46410 | |
| 12754272 | NIRVANA HAMMOCKS PVT LTD | NO 142 MAMBAKKAM MAIN ROAD MEDAVAKKAM CHENNAI TAML | | | | NADU | | 600100 | INDIA |
| 12754273 | NISHAT CHUNIAN USA INC. | 230 FIFTH AVENUE SUITE 1406 | | | | NEW YORK | NY | 10001 | |
| 12754274 | NISHAT CHUNIAN USA INC. | 5918 LANCASTER HWY | | | | FORT LAWN | SC | 29714 | |
| 12754275 | NISHAT CHUNIAN USA INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787335 | NISSLY, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12778090 | NISWONGER, AMY | ADDRESS ON FILE | | | | | | | |
| 12721157 | NITE IZE INC. | 5660 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| 12809158 | NITKA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12737348 | NITROFILL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737349 | NITROFILL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737350 | NITROFILL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737351 | NITROFILL, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12796255 | NITTINGER, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12810150 | NITTOLO, MARYBETH | ADDRESS ON FILE | | | | | | | |
| 12737190 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737192 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737193 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737194 | NIVEL PARTS AND MANUFACTURING CO., LLC; HOWARD, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802003 | NIWASH, RAMI | ADDRESS ON FILE | | | | | | | |
| 12745779 | NIWOT CORPORATION | TZU-HUAN AUGUSTINE LO | DORSEY & WHITNEY, LLP | 701 FIFTH AVENUE | SUITE 6100 | SEATTLE | WA | 98104 | |
| 12792543 | NIX, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805512 | NIX, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805517 | NIX, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12799736 | NIX, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12790743 | NIX, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12746964 | NIXON POWER SERVICES LLC | 155 FRANKLIN ROAD | SUITE 255 | | | BRENTWOOD | TN | 37027 | |
| 12746965 | NIXON POWER SERVICES LLC | P.O. BOX 306448 | | | | NASHVILLE-DAVIDSON | TN | 37230 | |
| 12781085 | NIXON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805366 | NIXON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 12806307 | NIXON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12742101 | NIXON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12783299 | NIXON, LATIESHA | ADDRESS ON FILE | | | | | | | |
| 12794309 | NIXON, LISA | ADDRESS ON FILE | | | | | | | |
| 12783095 | NIXON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788799 | NIXON, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12902461 | NIZIOLEK, EDMUND | ADDRESS ON FILE | | | | | | | |
| 12721158 | NJ CROCE | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |
| 12721159 | NJ CROCE CO. INC. | 8437 TRACK ROAD | | | | NAMPA | ID | 83686 | |
| 12755042 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 0663 | DCA BFCE-DORES | | | TRENTON | NJ | 08646 | |
| 12755041 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 809 | NJ DIVISION OF FIRE SAFETYTRENTON | | | TRENTON | NJ | 08625 | |
| 12755043 | NJ DIVISION OF FIRE SAFETY | P.O. BOX 809 | | | | TRENTON | NJ | 08625 | |
| 12834221 | NJAH, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 12782063 | NJANKE BETTO, THEODORE | ADDRESS ON FILE | | | | | | | |
| 12789501 | NJENGA, WANGECHI | ADDRESS ON FILE | | | | | | | |
| 12802775 | NJOROGE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12721160 | NJOY INC | CO JACOBSON 600 PERRY RD STE 151 | | | | PLAINFIELD | IN | 46168 | |
| 12721161 | NJOY INC | P.O. BOX 203968 | | | | DALLAS | TX | 75320 | |
| 12778087 | NKELE, AUGIE | ADDRESS ON FILE | | | | | | | |
| 12786365 | NKRUMAH, HALLE | ADDRESS ON FILE | | | | | | | |
| 12813506 | NKRUMAH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12781270 | NKWOJI, IFEANYI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741287 | NKWOJI, IFEANYI | ADDRESS ON FILE | | | | | | | |
| 12738121 | NLU | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738122 | NLU | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738123 | NLU | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738124 | NLU | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721162 | NMK TEXTILE MILLS INDIA PVT LTD | B-5 BLDG NO B-4SHREE ARIHANT | | | | THANE | | 421302 | INDIA |
| 12721163 | NMK TEXTILES | 3150 CROW CANYON PL SUITE 130 | | | | SAN RAMON | CA | 94583 | |
| 12721164 | NML GROUP LLC THE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721165 | NMR DISTRIBUTION | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 12795206 | NNAJIOFOR, CHIEBUKA | ADDRESS ON FILE | | | | | | | |
| 12721166 | NNH INT'L. INC./NUTTY NATURALS | 5014 16TH AVENUE SUITE 144 | | | | BROOKLYN | NY | 11204 | |
| 12721167 | NNH INT'L. INC./NUTTY NATURALS | 810 EAST 42 STREET | | | | BROOKLYN | NY | 11210 | |
| 12748511 | NO 2 STUDIOS, LLC | 31 MONROE PLACE, 2B | | | | BROOKLYN | NY | 11201 | |
| 12721168 | NO 8 BRANDS | 200 QUEBEC ST BDLG 600 STE 209 | | | | DENVER | CO | 80230 | |
| 12754280 | NO ISSUES INC. | LEVEL 10, 8560 SUNSET BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 12733453 | NO WHEELIES INC. | 317 E 3RD ST. #20 | | | | NEW YORK | NY | 10009 | |
| 12813358 | NOACK, VICKI | ADDRESS ON FILE | | | | | | | |
| 12815073 | NOBLE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12804788 | NOBLE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12798012 | NOBLE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12799294 | NOBLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807706 | NOBLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12810171 | NOBLE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810176 | NOBLE, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12800980 | NOBLES, DANEA | ADDRESS ON FILE | | | | | | | |
| 12797930 | NOBLES, ERIC | ADDRESS ON FILE | | | | | | | |
| 12812448 | NOBLES, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12789239 | NOBREGA, MASON | ADDRESS ON FILE | | | | | | | |
| 12812451 | NOBREGA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12780146 | NOCON, LAARNI LYNN | ADDRESS ON FILE | | | | | | | |
| 12779115 | NODD, CALANDRIA | ADDRESS ON FILE | | | | | | | |
| 12765317 | NODDLE COMPANIES | DUFFY, MELISSA , PROPERTY MANAGER | 1125 S. 103RD STREET SUITE 450 | | | OMAHA | NE | 68124-0169 | |
| 12792311 | NODINE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12807690 | NODINE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12782436 | NOEL, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12810156 | NOEL, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12783504 | NOEL, SABINE | ADDRESS ON FILE | | | | | | | |
| 12782227 | NOEL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12748495 | NOELLE ELIZABETH MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12744997 | NOELLE SANDERSON | ADDRESS ON FILE | | | | | | | |
| 12782638 | NOESI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12791687 | NOETHER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12721169 | NOETIC INC. | 7640 NW 25TH STREET 120 | | | | MIAMI | FL | 33122 | |
| 12798442 | NOFSINGER, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12797278 | NOGALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12754278 | NOGGIN AND WINK INC | 196 BEACON ST UNIT 1 | | | | BOSTON | MA | 02116 | |
| 12754279 | NOGGLE INC | 5920 N GOVERNMENT WAY 4 | | | | DALTON GARDENS | ID | 83815 | |
| 12794488 | NOGUERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12794974 | NOHMY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801784 | NOHNER, EVA | ADDRESS ON FILE | | | | | | | |
| 12791692 | NOISEUX, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12754281 | NOJO BABY & KIDS INC. | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 12754283 | NOJO BABY & KIDS INC. | CIT GROUP P.O. BOX1036 | | | | CHARLOTTE | NC | 28201 | |
| 12754284 | NOJO BABY & KIDS INC/ IMPORT | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 12786282 | NOKES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12742020 | NOKES, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12754285 | NOLAN ORIGINALS LLC | 2111 W WALNUT HILL LANE | | | | IRVING | TX | 75038 | |
| 12801842 | NOLAN, ASIA | ADDRESS ON FILE | | | | | | | |
| 12807686 | NOLAN, JONNETTE | ADDRESS ON FILE | | | | | | | |
| 12794853 | NOLAN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12795655 | NOLAN, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12786575 | NOLAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797849 | NOLAN, SHAUNDREA | ADDRESS ON FILE | | | | | | | |
| 12781963 | NOLASCO-FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12783555 | NOLDER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12791579 | NOLEN, TRISTYN | ADDRESS ON FILE | | | | | | | |
| 12782009 | NOLIN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12783036 | NOLLEY, MAZIE | ADDRESS ON FILE | | | | | | | |
| 12790369 | NOLLEY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12782220 | NOLZ, HALEY | ADDRESS ON FILE | | | | | | | |
| 12754286 | NOMI HOME INC. | 18012 WINDFLOWER WAY | | | | DALLAS | TX | 75252 | |
| 12754287 | NOMI HOME INC. | 1950 WILLIAMS DRIVE SUITE AANDD | | | | OXNARD | CA | 93036 | |
| 12803160 | NOMURA, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12754288 | NONATZ INC | 1129 JASMINE RD | | | | DUBLIN | GA | 31021 | |
| 12793858 | NONCENT, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12807685 | NONCENT, JEAN | ADDRESS ON FILE | | | | | | | |
| 12754289 | NONNI'S FOOD COMPANY INC. | 7000 BROOKTREE ROAD SUITE 300 | | | | WEXFORD | PA | 15090 | |
| 12754290 | NONNI'S FOOD COMPANY INC. | P.O. BOX 84052 | | | | CHICAGO | IL | 60689 | |
| 12721170 | NONNI'S FOODS LLC | 3920 E PINE ST | | | | TULSA | OK | 74115 | |
| 12721171 | NONNI'S FOODS LLC | P.O. BOX 84052 | | | | CHICAGO | IL | 60689 | |
| 12721172 | NONO COSMETICS INC | 16281 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12780750 | NONTE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12721173 | NOODLE & BOO | 100 COOPER COURT SUITE B | | | | LOS GATOS | CA | 95032 | |
| 12818222 | NOOK SLEEP SYSTEMS, LLC | 1840 MARYLAND ST. | | | | HOUSTON | TX | 77006-1720 | |
| 12721175 | NOOLOOS LLC | 3200 DEVON BROOK DRIVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 12786626 | NOONAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12794150 | NOONAN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12796761 | NOONE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12803099 | NOORI, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| 12823787 | NOORY, SHEA | ADDRESS ON FILE | | | | | | | |
| 12745727 | NORA SINGLEY INC | 343 CARLTON AVENUE 5B | | | | BROOKLYN | NY | 11238 | |
| 12803307 | NORA, CHARDEL | ADDRESS ON FILE | | | | | | | |
| 12812446 | NORAT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12721176 | NORAZZA | 3938 BROADWAY STREET | | | | BUFFALO | NY | 14227 | |
| 12738303 | NORCA ENGINEERED PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738304 | NORCA ENGINEERED PRODUCTS | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738305 | NORCA ENGINEERED PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738306 | NORCA ENGINEERED PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738307 | NORCA INDUSTRIAL COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738308 | NORCA INDUSTRIAL COMPANY LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738310 | NORCA INDUSTRIAL COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738311 | NORCA INDUSTRIAL COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791694 | NORD, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12721178 | NORDIC NATURALS | P.O. BOX 45845 | | | | SAN FRANCISCO | CA | 94145 | |
| 12721179 | NORDICWARE | 5005 COUNTY RD 25 | | | | MINNEAPOLIS | MN | 55416 | |
| 12721180 | NORDICWARE | CO DAVID LAPINE INC 467 W MAIN ST P.O. BOX 10050 | | | | STAMFORD | CT | 06904 | |
| 12721181 | NORDICWARE | NW-8657 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12732913 | NORDON LLC | 1 CABOT BLVD EAST | | | | LANGHORNE | PA | 19047 | |
| 12732912 | NORDON LLC | P.O. BOX 12921 | | | | PHILADELPHIA | PA | 19176 | |
| 12739557 | NORDSON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739558 | NORDSON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739559 | NORDSON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739556 | NORDSON CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749358 | NORDSON EFD LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749359 | NORDSON EFD LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749360 | NORDSON EFD LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739560 | NORDSON EFD LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749367 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749368 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749561 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749366 | NORDSON EXTRUSION DIES INDUSTRIES, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739567 | NORDSON MARCH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739568 | NORDSON MARCH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739569 | NORDSON MARCH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739566 | NORDSON MARCH, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12744264 | NORDSON MEDICAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744265 | NORDSON MEDICAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744266 | NORDSON MEDICAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739563 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739564 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739565 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739562 | NORDSON MEDICAL DESIGN AND DEVELOPMENT, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12744260 | NORDSON SELECT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744261 | NORDSON SELECT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744262 | NORDSON SELECT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744259 | NORDSON SELECT, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749363 | NORDSON XALOY INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749364 | NORDSON XALOY INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749365 | NORDSON XALOY INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739570 | NORDSON XALOY INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12787678 | NORELUS-DUBOSE, JANASHA | ADDRESS ON FILE | | | | | | | |
| 12812454 | NOREN, SARA | ADDRESS ON FILE | | | | | | | |
| 12741884 | NOREN, SARA | ADDRESS ON FILE | | | | | | | |
| 12740185 | NORFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 614 HIGH STREET | | | DEDHAM | MA | 02027-0310 | |
| 12781431 | NORIEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779734 | NORIN, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12721182 | NORINTEL INC. | 4418 FELIX WAY SE | | | | SMYRNA | GA | 30082 | |
| 12754292 | NORITAKE CO. INC. | P.O. BOX 630086 | | | | CINCINNATI | OH | 45263 | |
| 12786178 | NORLUND, MONA | ADDRESS ON FILE | | | | | | | |
| 12724662 | NORMAL PROPERTIES OF ILL, LLC | 101 S. MAIN STREET, SUITE 800 | C/O MAIN PLACE PROPERTIES,LLC204925 | | | DECATUR | IL | 62523 | |
| 12769278 | NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC | 101 MAIN ST., SUITE 800 | | | DECATUR | IL | 62523 | |
| 12815773 | NORMAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12790111 | NORMAN, ANIJAH | ADDRESS ON FILE | | | | | | | |
| 12806554 | NORMAN, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12793762 | NORMAN, KAY | ADDRESS ON FILE | | | | | | | |
| 12802249 | NORMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12810783 | NORMAN, NAQUESHA | ADDRESS ON FILE | | | | | | | |
| 12741095 | NORMAN, NAQUESHA | ADDRESS ON FILE | | | | | | | |
| 12812455 | NORMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12786259 | NORMAND, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791387 | NORMAND, JUDY | ADDRESS ON FILE | | | | | | | |
| 12736832 | NORPLAS INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736833 | NORPLAS INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736834 | NORPLAS INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747450 | NORPLAS INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12754294 | NORPRO | 2215 MERRILL CREEK PKWY NORPRO | | | | EVERETT | WA | 98203 | |
| 12754295 | NORPRO | CO D AND M ASSOCIATES 22 FOREST HILL DRIVE | | | | WAYNE | NJ | 07470 | |
| 12783168 | NORRIS, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12804150 | NORRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12785527 | NORRIS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12779371 | NORRIS, IMONTIE | ADDRESS ON FILE | | | | | | | |
| 12779927 | NORRIS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799559 | NORRIS, KAYA | ADDRESS ON FILE | | | | | | | |
| 12802360 | NORRIS, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786821 | NORRIS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12811666 | NORRIS, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12812452 | NORRIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12758627 | NORRISEAL-WELLMARK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758628 | NORRISEAL-WELLMARK, INC. | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12758625 | NORRISEAL-WELLMARK, INC. | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12758629 | NORRISEAL-WELLMARK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758630 | NORRISEAL-WELLMARK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758631 | NORRISEAL-WELLMARK, INC. | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737310 | NORRISEAL-WELLMARK, INC. | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12834504 | NORRIS-SIL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12746504 | NORSON CONSTRUCTION LLP | 221-949 WEST 3RD STREET | | | | NORTH VANCOUVER | BC | V7P 3P7 | CANADA |
| 12746503 | NORSON CONSTRUCTION LLP | UNITE 221-949 3RD STREET WEST | | | | NORTH VANCOUVER | BC | V7P 3P7 | CANADA |
| 12737320 | NORTEK SECURITY & CONTROL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737321 | NORTEK SECURITY & CONTROL LLC | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737319 | NORTEK SECURITY & CONTROL LLC | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737322 | NORTEK SECURITY & CONTROL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737323 | NORTEK SECURITY & CONTROL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737324 | NORTEK SECURITY & CONTROL LLC | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737326 | NORTEK SECURITY & CONTROL LLC | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12798855 | NORTEUS, SHANAYA | ADDRESS ON FILE | | | | | | | |
| 12768565 | NORTH AMERICAN (PARK PLACE) CORPORATION | ATTN: PRES. OR VP, LEGAL DEPARTMENT | 2851 JOHN STREET, SUITE 1 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12749273 | NORTH AMERICAN ATK CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749274 | NORTH AMERICAN ATK CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749275 | NORTH AMERICAN ATK CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749272 | NORTH AMERICAN ATK CORPORATION | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12754296 | NORTH AMERICAN BEAR COMPANY INC. | 1200 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 12736401 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736402 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736404 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736400 | NORTH AMERICAN COMMERCIAL TIRE RESOURCES INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12734921 | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER | 2101 CLAIRE COURT | | | GLENVIEW | IL | 60025 | |
| 12757644 | NORTH AMERICAN CORPORATION_MRK269733 | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 12731083 | NORTH AMERICAN PARK PLACE CORP | 2851 JOHN STREET, SUITE 1 | LEASE# 8315209513 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12754297 | NORTH AMERICAN PET PRODUCTS | 450 NORTH SHERIDAN STREET | | | | CORONA | CA | 92880 | |
| 12769231 | NORTH AMERICAN PROPERTIES ATLANTA | SAADALLA, MICHAEL, DIRECTOR OF PROPERTY OPERATIONS | AVENUE EAST COBB MANAGEMENT | ATTN: MANAGEMENT OFFICE | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | |
| 12754298 | NORTH ATLANTIC IMPORTS LLC. | 1073 W 1700 N | | | | LOGAN | UT | 84321 | |
| 12754299 | NORTH ATLANTIC SERVICES INC. | 432 FAIRFIELD AVE | | | | STAMFORD | CT | 06902 | |
| 12765403 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES, INC. | 1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | |
| 12732896 | NORTH CAROLINA | 400 E TRYON RD | ALC BEV CONTROL COMMISSION | | | RALEIGH | NC | 27610 | |
| 12723428 | NORTH CAROLINA D.O.R. | P.O. BOX 25000 | OF REVENUE | | | RALEIGH | NC | 27640 | |
| 12723429 | NORTH CAROLINA D.O.R. | P.O. BOX 25000 | SALES & USE TAX | | | RALEIGH | NC | 27640 | |
| 12749211 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| 12759163 | NORTH CAROLINA DEPT. OF STATE | 3200 ATLANTIC AVE | STATE TREASURERUNCLAIMED PROPERTY PROGRAM | | | RALEIGH | NC | 27604 | |
| 12759164 | NORTH CAROLINA DEPT. OF STATE | 3200 ATLANTIC AVENUE | UNCLAIMED PROPERTY DIVISIONTREASURER | | | RALEIGH | NC | 27604 | |
| 12726468 | NORTH CAROLINA RETAIL | P.O. BOX 1030 | MERCHANTS ASSOCIATION | | | RALEIGH | NC | 27602 | |
| 12729197 | NORTH CENTRAL RETAIL | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208466 | | | FORT WORTH | TX | 76107 | |
| 12748492 | NORTH COLLIER FIRE CONTROL | 6495 TAYLOR ROAD | RESCUE DISTRICT | | | NAPLES | FL | 34109 | |
| 12732914 | NORTH COLLIER FIRE CONTROL_FNC269792 | 1885 VETERANS PARK DR | | | | NAPLES | FL | 34109 | |
| 12732915 | NORTH COLLIER FIRE CONTROL_FNC269792 | 6495 TAYLOR ROAD | RESCUE DISTRICT | | | NAPLES | FL | 34109 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724306 | NORTH CONWAY PLAZA, LLC | 50 FEDERAL STREET, SUITE 1000 | C/O THE DRUKER COMPANY, LTD203814 | | | BOSTON | MA | 02110 | |
| 12774526 | NORTH CONWAY PLAZA, LLC | ACHIN, RAY | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | BOSTON | MA | 02110 | |
| 12765154 | NORTH CONWAY PLAZA, LLC | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | | BOSTON | MA | 02110 | |
| 12749213 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: MICHELLE KOMMER, COMMISSIONER | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |
| 12749215 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | |
| 12733204 | NORTH DAKOTA UNCLAIMED PROPERTY | 1707 N 9TH STREET | | | | BISMARCK | ND | 58506 | |
| 12754301 | NORTH DALLAS HONEY COMPANY LP DBA NATURE NATE'S | 2924 NATURE NATE FARMS | | | | MCKINNEY | TX | 75071 | |
| 12754302 | NORTH DALLAS HONEY COMPANY LP DBA NATURE NATE'S | NATURE NATE'S 2910 NATURE NATE FARMS RD | | | | MCKINNEY | TX | 75071 | |
| 12729294 | NORTH HILLS SCHOOL DIST. TAX O | 135 SIXTH AVENUE | TAX OFFICE | | | PITTSBURGH | PA | 15229 | |
| 12667013 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 12724057 | NORTH MASSAPEQUA, L.L.C. | P.O. BOX 6 | C/O SPIEGEL ASSOC109792 | | | HICKSVILLE | NY | 11802 | |
| 12775046 | NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES | 375 NORTH BROADWAY | | | JERICHO | NY | 11753 | |
| 12732738 | NORTH OF KINGS | 12257 11TH AVE NW | | | | SEATTLE | WA | 98177 | |
| 12765640 | NORTH PARK CROSSING L.C. | C/O MRV GP, INC. | 3501 SW FAIRLAWN ROAD, SUITE 200 | | | TOPEKA | KS | 66614 | |
| 12728606 | NORTH PARK CROSSING, LC | 3501 SW FAIRLAWN ROAD | C/O MRV, INC.SUITE 200204584 | | | TOPEKA | KS | 66614 | |
| 12745707 | NORTH POINTE DEVELOPMENT ASSOC | 7711 PLANTATION RD | WACHOVIA BANKARMADA HOFFLER18830 | | | ROANOKE | VA | 24019 | |
| 12745708 | NORTH POINTE DEVELOPMENT ASSOC | SIX FORKS OFFICE CENTER | 8402-201 SIX FORKS RD.18830 | | | RALEIGH | NC | 27615 | |
| 12771070 | NORTH POINTE DEVELOPMENT ASSOC. LP | DICKENS, JERRY, PROPERTY MANAGER | SIX FORKS CENTER | 8402 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12771071 | NORTH POINTE DEVELOPMENT ASSOC. LP | DICKENS, STEVE, PROPERTY MANAGER | SIX FORKS CENTER | 8402 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | |
| 12771069 | NORTH POINTE DEVELOPMENT ASSOCIATES, L.P. | 222 CENTRAL PARK AVENUE | SUITE 2100 | | | VIRGINIA BEACH | VA | 23462 | |
| 12724676 | NORTH POINTE DVLPMT ASSOC LP | 222 CENTRAL PARK AVENUE | C/O ARMADA/HOFFLERSUITE # 2100205080 | | | VIRGINIA BEACH | VA | 23462 | |
| 12724675 | NORTH POINTE DVLPMT ASSOC LP | 8402-201 SIX FORKS ROAD | SIX FORKS OFFICE CENTER205080 | | | RALEIGH | NC | 27615 | |
| 12742512 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | | CHICAGO | IL | 60601-6436 | |
| 12667014 | NORTH SHORE GAS | ATTN: CUSTOMER SERVICE | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| 12726280 | NORTH STAR CONSTRUCTION | 200 MOUNT LAUREL CIRCLE | SERVICES CORP | | | SHIRLEY | MA | 01464 | |
| 12736455 | NORTH STATES INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736454 | NORTH STATES INDUSTRIES INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736456 | NORTH STATES INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736457 | NORTH STATES INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12770180 | NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061 | |
| 12770181 | NORTH VILLAGE ASSOCIATES | LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | 975 ROUTE 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | |
| 12724551 | NORTH VILLAGE ASSOCIATES | P.O. BOX 326 | ACCT #71-012ID SMAS0481/204951 | | | PLAINFIELD | NJ | 07061 | |
| 12667015 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | | NORTH WALES | PA | 19454 | |
| 12740186 | NORTHAMPTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 669 WASHINGTON STREET | | | EASTON | PA | 18042 | |
| 12754300 | NORTHBAY PRODUCTS, INC. | 19215 SE 34TH ST. STE 106382 | | | | CAMAS | WA | 98607 | |
| 12775845 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | AUGERI, LISA, DIRECTOR OF OPERATIONS | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | |
| 12775846 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | HUETING, JANNIE, PROPERTY MANAGER | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | |
| 12772736 | NORTHBROOK SUB, LLC | VILLAGE SQUARE OF NORTHBROOK | PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL STATES EQUITIES REGION | | DES MOINES | IA | 503.9-2137 | |
| 12730701 | NORTHEAST HOLDINGS LLC | 2749 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | |
| 12730700 | NORTHEAST HOLDINGS LLC | P.O. BOX 202 | | | | MANAKIN SABOT | VA | 23103 | |
| 12754303 | NORTHEASTERN PLASTICS INC. | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 12754304 | NORTHEASTERN PLASTICS INC. | P.O. BOX 4283 DEPT 6103 | | | | HOUSTON | TX | 77210 | |
| 12731044 | NORTHERN BELTWAY IND CTR LLC | 2300 W SAHARA AVE | SUITE 530214178 | | | LAS VEGAS | NV | 89102 | |
| 12757010 | NORTHERN BELTWAY IND CTR LLC | 2300 W SAHARA AVE, SUITE 530 | C/O THOMAS & MACK CO214178 | | | LAS VEGAS | NV | 89117 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1031 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775641 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO. | ATTN: THOMAS A. THOMAS | 2300 W. SAHARA AVE., SUITE 530 | | LAS VEGAS | NV | 89117 | |
| 12823771 | NORTHERN INDIANA PUBLIC SERVICE COMPANY | 801 E 86TH AVE. | | | | MERRILLVILLE | IN | 46410 | |
| 12721183 | NORTHERN LABS INC | P.O. BOX 850 | | | | MANITOWOC | WI | 54221 | |
| 12721184 | NORTHERN LIGHTS CANDLES | 3474 ANDOVER ROAD | | | | WELLSVILLE | NY | 14895 | |
| 12749381 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749382 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749383 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738931 | NORTHERN LIGHTS INDUSTRIAL SUPPLY LLC | TIMOTHY B. MILLS | MILLS LAW GROUP, LLP | 800 CONNECTICUT AVENUE, NW | SUITE 300 | WASHINGTON | DC | 20006 | |
| 12721185 | NORTHERN RESPONSE | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12721187 | NORTHERN RESPONSE | 50 STAPLES AVENUE UNIT 2 | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 12737923 | NORTHERN STAMPING CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737910 | NORTHERN STAMPING CO. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737934 | NORTHERN STAMPING CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737945 | NORTHERN STAMPING CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721188 | NORTHERN TRAIL CORP. | 1175 WOODLAWN STREET | | | | ONTARIO | CA | 91761 | |
| 12778097 | NORTHERN, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12741199 | NORTHERN, ADRIA | ADDRESS ON FILE | | | | | | | |
| 12766643 | NORTHGATE MALL PARTNERSHIP | HEIM, STEVEN L., PROPERTY MANAGER | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 12829910 | NORTHGATE MALL PARTNERSHIP, A DELAWARE GENERAL | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46176 | |
| 12880878 | NORTHGATE MALL PARTNERSHIP, A DELAWARE GENERAL | PO BOX 775752 | | | | CHICAGO | IL | 60677 | |
| 12766151 | NORTHINGTON MECHANICS INVESTORS, LLC | C/O THE WILDER COMPANIES, LTD. | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | |
| 12726648 | NORTHINGTON MECHANICSBURG | 10 STATE HOUSE SQUARE 15 FL | INVESTORS LLC | C/O UBS REALTY INVESTORS LLC260991 | | HARTFORD | CT | 06103 | |
| 12805516 | NORTHINGTON, DAMON | ADDRESS ON FILE | | | | | | | |
| 12755460 | NORTHLAND PLAZA IMPROVEMENTS | 580 WHITE PLAINS ROAD | C/O DLC MGMT CORP.205190 | | | TARRYTOWN | NY | 10591 | |
| 12724886 | NORTHLAND PLAZA IMPROVEMENTS | P.O. BOX 5122 | C/O DLC MGNT CORP205190 | | | WHITE PLAINS | NY | 10602 | |
| 12771832 | NORTHLAND PLAZA IMPROVEMENTS, LLC | HENDRICKSON, DALE | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | |
| 12730511 | NORTHLAND PLAZA RECEIVERSHIP | 5600 N RIVER ROAD | C/O FORESITE REALTY MGNTSUITE# 925248932 | | | ROSEMONT | IL | 60018 | |
| 12730512 | NORTHLAND PLAZA RECEIVERSHIP | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12725379 | NORTHMALL CENTRE PARTNERS | 3901 E. BROADWAY BL | C/O CB COMMERCIAL REAL ESTATEGROUP INC.10753 | | | TUCSON | AZ | 85711 | |
| 12770874 | NORTHMARQ | MEADOWS, DENNIS, PROPERTY MANAGER | CUSHMAN & WAKEFIELD | 3500 AMERICAN BLVD W - #200 | | MINNEAPOLIS | MN | 55431 | |
| 12774275 | NORTHPOINT DEVELOPMENT, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | |
| 12746923 | NORTHPOINTE MODESTO I,LLC | CM 3472 P.O. BOX 70870 | C/O WELSH COMPANIES22691 | | | SAINT PAUL | MN | 55170 | |
| 12728982 | NORTHVILLE RETAIL CENTER | P.O. BOX 252018 | C/O GRAND SAKWA MANAGEMENT LLC | JOINT VENTURE, L.L.C.204662 | | WEST BLOOMFIELD | MI | 48325 | |
| 12766184 | NORTHVILLE RETAIL CENTER JOINT VENTURE LLC | 28470 THIRTEEN MILE ROAD | SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| 12728983 | NORTHVILLE TOWNSHIP | P.O. BOX 674316 | RICHARD M. HENNINGSENTREASURER204663 | | | DETROIT | MI | 48267 | |
| 12728863 | NORTHVILLE TOWNSHIP TREASURER | P.O. BOX 674316 | | | | DETROIT | MI | 48267 | |
| 12656444 | NORTHVILLE TOWNSHIP WATER DEPT | 16225 BECK RD | | | | NORTHVILLE | MI | 48168 | |
| 12730778 | NORTHWAY MALL PROPERTIES LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLE208837 | | NEW YORK | NY | 10022 | |
| 12730779 | NORTHWAY MALL PROPERTIES LLC | P.O. BOX 304 | DEPT 5000208837 | | | EMERSON | NJ | 07630 | |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | |
| 12721192 | NORTHWEST COMPANY THE | P.O. BOX 263 | | | | ROSLYN | NY | 11576 | |
| 12726851 | NORTHWEST FIRE SYSTEM LLC | 22645 83RD AVENUE SOUTH | BUILDING D | | | KENT | WA | 98032 | |
| 12721194 | NORTHWEST GROUP LLC THE IMP | 900 STEWART AVENUE SUITE 300 | | | | GARDEN CITY | NY | 11530 | |
| 12766092 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | | | | PORTLAND | OR | 97239 | |
| 12731212 | NORTHWEST NATIONAL, LLC | 4800 S.W. MACADAM AVE.#120 | C/O DEERING MGMT.GROUP,INC.27407 | | | PORTLAND | OR | 97239 | |
| 12737740 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737741 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737742 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737743 | NORTHWEST PIONEER, INC. DBA PIONEER PACKAGING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12768680 | NORTHWEST REALTY INC. | ARNOLD, TIM, ON SITE PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12768681 | NORTHWEST REALTY INC. | SILGAILS, KYLE, PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12730536 | NORTHWEST TARGET, LLC | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 12775952 | NORTHWEST TARGET, LLC | C/O MD ATKINSON | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | |
| 12730535 | NORTHWEST TARGET, LLC | P.O. BOX 82515 | | | | BAKERSFIELD | CA | 93380 | |
| 12661777 | NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE | | | | BOWLING GREEN | OH | 43402 | |
| 12745477 | NORTHWOOD COLLECTION INC | 33 DRUMMOND STREET | | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12745478 | NORTHWOOD COLLECTION INC | CUSTOMER SERVICE | 33 DRUMMOND ST | | | TORONTO | ON | M8V 1Y7 | CANADA |
| 12894763 | NORTHWOOD PL HOLDINGS LP | 2975 REGENT BLVD, STE 100 | | | | IRVING | TX | 75063 | |
| 12770162 | NORTHWOOD PL HOLDINGS LP | C/O NORTHWOOD INVESTORS | ATTN: LEASE ADMINISTRATION | 1819 WAZEE STREET | | DENVER | CO | 80202 | |
| 12757793 | NORTHWOOD PL HOLDINGS LP-RNT3148P1 | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | |
| 12733388 | NORTHWOOD PL HOLDINGS LP-RNT3148P1 | P.O. BOX 208281 | | | | DALLAS | TX | 75320 | |
| 12771540 | NORTHWOOD RETAIL | CASIMIRO, ANA, ASST PROPERTY MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | |
| 12771541 | NORTHWOOD RETAIL | CHANDANI, RAJ, SENIOR GENERAL MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | | CARLSBAD | CA | 92009 | |
| 12770165 | NORTHWOOD RETAIL | FERREL, MANUEL, CHIEF ENGINEER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770166 | NORTHWOOD RETAIL | FONTANILLA, JASON, SECURITY DIRECTOR | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770164 | NORTHWOOD RETAIL | RIEDMAN, ANNIE, LEASING | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770167 | NORTHWOOD RETAIL | VITELLO, NEISHA, VP PROPERTY MANAGEMENT | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770163 | NORTHWOOD RETAIL | WARFIELD, SHELBY, ASST PROPERTY MANAGER | 8080 PARK LANE SUITE 600 | | | DALLAS | TX | 75231 | |
| 12770983 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | |
| 12724860 | NORTHWOODS III (SAN ANTIONIO) | P.O. BOX 8330 | | | | PASADENA | CA | 91109 | |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | |
| 12747766 | NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY, SUITE 5100 | | | | HOUSTON | TX | 77010 | |
| 12747767 | NORTON ROSE FULBRIGHT US LLP | 2200 ROSE AVENUE | SUITE 3600 | | | DALLAS | TX | 75201 | |
| 12747764 | NORTON ROSE FULBRIGHT US LLP | P.O. BOX 122613 | DEPT 2613 | | | DALLAS | TX | 75312 | |
| 12747765 | NORTON ROSE FULBRIGHT US LLP | P.O. BOX 844284 | | | | DALLAS | TX | 75284 | |
| 12780304 | NORTON, ALISA | ADDRESS ON FILE | | | | | | | |
| 12778088 | NORTON, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12781041 | NORTON, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12816068 | NORTON, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12789040 | NORTON, CARSON | ADDRESS ON FILE | | | | | | | |
| 12808539 | NORTON, KATHI | ADDRESS ON FILE | | | | | | | |
| 12792785 | NORTON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12815673 | NORTON, LIAM | ADDRESS ON FILE | | | | | | | |
| 12816049 | NORTON, RAZJAH | ADDRESS ON FILE | | | | | | | |
| 12774745 | NORWALK-NORWALK IMPROVEMENT, LLC | C/O DLC MANAGEMENT CORPORATION | 580 WHITE PLAINS ROAD | 3RD FLOOR | | TARRYTOWN | NY | 10591 | |
| 12776095 | NORWILL ASSOCIATES | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12774431 | NORWILL ASSOCIATES | REISMAN, PAUL, LANDLORD CONTACT | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | |
| 12728575 | NORWILL ASSOCIATES LTD | 340 WEST PASSAIC STREET | | | | ROCHELLE PARK | NJ | 07662 | |
| 12728361 | NORWOOD CITY HEALTH DEPT. | 2059 SHERMAN AVENUE | ATTN: FOOD LICENSE | | | NORWOOD | OH | 45212 | |
| 12765920 | NOR'WOOD DEVELOPMENT GROUP | MORROW, KRISTI, PROPERTY MANAGER | 111 S. TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12773168 | NOR'WOOD DEVELOPMENT GROUP | OSTERLUND, CAYSE, PROPERTY MANAGER | 111 SOUTH TEJON STREET SUITE 222 | | | COLORADO SPRINGS | CO | 80903 | |
| 12804784 | NORWOOD, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12778489 | NORWOOD, ELIECE | ADDRESS ON FILE | | | | | | | |
| 12784384 | NORWOOD, KAJIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798910 | NORWOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 12789654 | NORWOOD, SHAKISHA | ADDRESS ON FILE | | | | | | | |
| 12742294 | NORWOOD, SHAKISHA | ADDRESS ON FILE | | | | | | | |
| 12745480 | NOSTALGIA PRODUCTS LLC | 28179 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12737379 | NOSTALGIA PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737380 | NOSTALGIA PRODUCTS, LLC | CHRISTINE J. CHOI | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001 | |
| 12737381 | NOSTALGIA PRODUCTS, LLC | DANIEL ROBERT WILSON | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12737382 | NOSTALGIA PRODUCTS, LLC | HENRY DAVID ALMOND | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12737383 | NOSTALGIA PRODUCTS, LLC | JAEHONG DAVID PARK | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12737385 | NOSTALGIA PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737386 | NOSTALGIA PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737387 | NOSTALGIA PRODUCTS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737378 | NOSTALGIA PRODUCTS, LLC | LYNN MARIE FISCHER FOX | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW. | | WASHINGTON | DC | 20001-3743 | |
| 12727070 | NOT ROBOTS LLC | 915 N LA BREA AVE #636 | | | | WEST HOLLYWOOD | CA | 90038 | |
| 12799871 | NOTESTINE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12745481 | NOTHIN' BUT FOODS LLC | 200 BENTON ST | | | | STRATFORD | CT | 06615 | |
| 12745482 | NOTIONS MARKETING CORPORATION | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 12745483 | NOTIONS MARKETING CORPORATION | 165 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 12796066 | NOTT, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12811671 | NOUGMANOV, RUSTAM | ADDRESS ON FILE | | | | | | | |
| 12807688 | NOURI, JALAL | ADDRESS ON FILE | | | | | | | |
| 12778084 | NOURIGAT, ADAM | ADDRESS ON FILE | | | | | | | |
| 12745484 | NOURISH SNACKS INC | 168A IRVING AVENUE SUITE 402 | | | | PORT CHESTER | NY | 10573 | |
| 12745486 | NOURISON RUG CORPORATION | NEWARK P.O.ST OFFICE P.O. BOX 35651 | | | | NEWARK | NJ | 07193 | |
| 12757844 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | | | HALIFAX | NS | B3J 3S8 | CANADA |
| 12811660 | NOVAK, RYAN | ADDRESS ON FILE | | | | | | | |
| 12799142 | NOVAKOVIC, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12732556 | NOVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131 | |
| 12745487 | NOVARTIS CONSUMER HEALTH INC | 3700 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12745488 | NOVARTIS CONSUMER HEALTH INC | 445 STATE STREET | | | | FREMONT | MI | 49413 | |
| 12727750 | NOVATEC INC | 222 E THOMAS AVE | | | | BALTIMORE | MD | 21225 | |
| 12727751 | NOVATEC INC | 222 EAST THOMAS AVE | | | | BALTIMORE | MD | 21225 | |
| 12721196 | NOVEL BRANDS | 155 US HIGHWAY 46 STE 201 | | | | WAYNE | NJ | 07470 | |
| 12721197 | NOVEL BRANDS | 333B RT 46 W SUITE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 12758599 | NOVELTY LIGHTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758600 | NOVELTY LIGHTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758601 | NOVELTY LIGHTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758602 | NOVELTY LIGHTS, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12810172 | NOVICIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12721198 | NOVIS USA | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12793965 | NOVOSAD, BRETT | ADDRESS ON FILE | | | | | | | |
| 12797833 | NOVOTNY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12726013 | NOVUS MEDIA INC | 1650 WEST END BOULEVARD | SUITE 100 | | | SAINT LOUIS PARK | MN | 55416 | |
| 12726015 | NOVUS MEDIA INC | 2 CARLSON PKWY | SUITE# 400 | | | PLYMOUTH | MN | 55447 | |
| 12726016 | NOVUS MEDIA INC | 2 CARLSON PWKY | | | | PLYMOUTH | MN | 55447 | |
| 12726012 | NOVUS MEDIA INC | P O 4286 POSTAL STN A | C/O T42866C | | | TORONTO | ON | M5W 5W9 | CANADA |
| 12726009 | NOVUS MEDIA INC | P.O. BOX 11839 | MAIL CODE 11137 | | | NEWARK | NJ | 07101 | |
| 12726010 | NOVUS MEDIA INC | P.O. BOX 70280 | MAIL CODE 11137 | | | PHILADELPHIA | PA | 19176 | |
| 12726011 | NOVUS MEDIA INC | P.O. BOX 86 | SDS 12-0664 | | | MINNEAPOLIS | MN | 55486 | |
| 12726014 | NOVUS MEDIA INC | TORONTO WHOLESALE LOCKBOX DEPT | NOVUS MEDIA T42866C4 PRINCE ANDREW PLACE | | | TORONTO | ON | M3C 2H4 | CANADA |
| 12732916 | NOVUS MEDIA INC_MRK269793 | TWO CARLSON PKWY | SUITE# 400 | | | PLYMOUTH | MN | 55447 | |
| 12721199 | NOW DESIGNS | 2150 PEACE PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 12783381 | NOWAK, AMI | ADDRESS ON FILE | | | | | | | |
| 12795850 | NOWAK, JONAS | ADDRESS ON FILE | | | | | | | |
| 12886187 | NOWAKOWSKI, DANIELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12868685 | NOWELL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12804149 | NOWICKI, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12784785 | NOWICKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780206 | NOWOTARSKI, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12721200 | NOWSTALGIC TOYS INC. | 120 NORTH TRINE STREET | | | | CANAL WINCHESTER | OH | 43110 | |
| 12721201 | NOWSTALGIC TOYS INC. | L-3371 | | | | COLUMBUS | OH | 43260 | |
| 12796703 | NOY, SOMALLY | ADDRESS ON FILE | | | | | | | |
| 12795500 | NOYES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798488 | NOYOLA, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12793633 | NOYOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12728333 | NP DOVER LLC | 532 PAGE STREET | C/O NORTHSTAR CENTERS20451S | | | STOUGHTON | MA | 02072 | |
| 12765212 | NP DOVER, LLC | C/O NORTHSTAR CENTERS LLC | 532 PAGE STREET | | | STOUGHTON | MA | 02072 | |
| 12732139 | NP NEW CASTLE LLC | 4825 NW 41ST STREET | STE 500270907 | | | RIVERSIDE | MO | 64150 | |
| 12774276 | NP NEW CASTLE, LLC | COUPER, PAULA, DIRECTOR OF LEASE COMPLIANCE | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 12774277 | NP NEW CASTLE, LLC | HAGEDORN, NATHANIEL, LANDLORD | ATTN: NATHANIEL HAGEDORN | 3315 NORTH OAK TRAFFICWAY | | KANSAS CITY | MO | 64116 | |
| 12757083 | NP/I&G EASTCHASE PROP.OWNER LL | P.O. BOX 530194 | | | | ATLANTA | GA | 30353 | |
| 12757082 | NP/I&G EASTCHASE PROP.OWNER LL | THE SHOPPES AT EASTCHASE | 7274 EASTCHASE PKWY.25751 | | | MONTGOMERY | AL | 36117 | |
| 12773339 | NP/I&G EASTCHASE PROPERTY OWNER, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | |
| 12726002 | NP/SSP BAYBROOK, LLC | P.O. BOX 74316 | | | | CLEVELAND | OH | 44194 | |
| 12730974 | NPMC RETAIL LLC | 515 SOUTH FLOWER ST | AAF CBRE GLOBAL INVESTORS LLCSUITE # 3100256383 | | | LOS ANGELES | CA | 90071 | |
| 12730973 | NPMC RETAIL LLC | P.O. BOX 101980 | AAF CBRE GLOBAL INVESTORS LLC256383 | | | PASADENA | CA | 91189 | |
| 12765458 | NPMC RETAIL LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | |
| 12652205 | NPP DEVELOPMENT LLC | C/O HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | 28 STATE STREET | | BOSTON | MA | 02109 | |
| 12724266 | NPP DEVELOPMENT, LLC | 1 PATRIOT PLACE | REF BEDBATH/CTSGILLETTE STADIUM204745 | | | FOXBORO | MA | 02035 | |
| 12721202 | NPW A DIV. NATIONAL PRODUCTS LTD. | P.O. BOX 9304 | | | | CINCINNATI | OH | 45209 | |
| 12807699 | NREKAJ, JELENA | ADDRESS ON FILE | | | | | | | |
| 12730090 | NRFC MEMORIAL HOLDINGS LLC | 252 EAST HIGHLAND AVE | C/O SIEGEL-GALLAGHER MGNT CO211411 | | | MILWAUKEE | WI | 53202 | |
| 12730091 | NRFC MEMORIAL HOLDINGS LLC | 399 PARK AVE, 18TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12765715 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGAL-GALLAGHER MANAGEMENT COMPANY | 700 NORTH WATER STREET SUITE 400 | | | MILWAUKEE | WI | 53202 | |
| 12721203 | NSI INTERNATIONAL INC | 30 WEST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| 12721204 | NSI INTERNATIONAL INC | DEPT CH 17534 | | | | PALATINE | IL | 60055 | |
| 12721205 | NSJ MAUI DIST. INC DBA MAUI BABE | CO NICK JOANNIDES 177 RIVERSIDE AVESTE F 1171 | | | | NEWPORT BEACH | CA | 92663 | |
| 12817044 | NSTAR ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12756961 | NT DUNHILL II LLC | P.O. BOX 398014 | | | | SAN FRANCISCO | CA | 94139 | |
| 12776071 | NT DUNHILL II, LLC | ATTN: LEGAL DEPARTMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | |
| 12792277 | NTAKIRUTIMANA, FELICITE | ADDRESS ON FILE | | | | | | | |
| 12782267 | NTARAMBIRWA, AIMABLE | ADDRESS ON FILE | | | | | | | |
| 12721207 | NTD APPAREL INC. | 700 MCCAFFREY | | | | SAINT LAURENT | QC | H4T 1N1 | CANADA |
| 12721208 | NTL-BRANDS LTD. | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| 12754305 | NTL-BRANDS LTD. | P.O. BOX 671316 | | | | DALLAS | TX | 75267 | |
| 12769301 | NTS DEVELOPMENT COMPANY | JAVID, SHAR | 600 NORTH HURSTBOURNE PARKWAY | STE 300 | | LOUISVILLE | KY | 40222 | |
| 12724666 | NTS REALTY HOLDINGS L P | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12730708 | NTT CLOUD COMMUNICATIONS | 5 CONCOURSE PKWY NE | SUITE 1600US INC | | | ATLANTA | GA | 30328 | |
| 12730706 | NTT CLOUD COMMUNICATIONS | P.O. BOX 347261 | ATTN: ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251 | |
| 12730707 | NTT CLOUD COMMUNICATIONS | P.O. BOX 347261 | US INCATT:ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251 | |
| 12780021 | NUARA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802202 | NUBER, JOANN | ADDRESS ON FILE | | | | | | | |
| 12754306 | NUC USA INC. | 236 EGIDI DRIVE SUITE C | | | | WHEELING | IL | 60090 | |
| 12809156 | NUCE, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813502 | NUCKOLLS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12778721 | NUCKOLS, BRAELEY | ADDRESS ON FILE | | | | | | | |
| 12810158 | NUDD, MARTA | ADDRESS ON FILE | | | | | | | |
| 12740187 | NUECES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| 12650706 | NUECES COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12819545 | NUECES COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12727766 | NUECES COUNTY ASSESSOR-COLLECT | 901 LEOPARD #301 | | | | CORPUS CHRISTI | TX | 78401 | |
| 12727767 | NUECES COUNTY ASSESSOR-COLLECT | P.O. BOX 2810 | OF TAXES | | | CORPUS CHRISTI | TX | 78403 | |
| 12809154 | NUEST, LORI | ADDRESS ON FILE | | | | | | | |
| 12778092 | NUEZCA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12754308 | NUGENI LLC | 1670 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 12785470 | NUGENT, FARAH | ADDRESS ON FILE | | | | | | | |
| 12778453 | NUGENT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810165 | NUGENT, MARCELLE | ADDRESS ON FILE | | | | | | | |
| 12811213 | NUGENT, PATTIEDON | ADDRESS ON FILE | | | | | | | |
| 12754309 | NUGGET ENTS LTD DBA VANDERPUMP PETS | 8134 WEST 3RD STREET | | | | LOS ANGELES | CA | 90048 | |
| 12797253 | NUHAGIC, ADNA | ADDRESS ON FILE | | | | | | | |
| 12799852 | NULL, KILOHANA | ADDRESS ON FILE | | | | | | | |
| 12754311 | NUMARK INDUSTRIES CO. LTD/PET | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12807703 | NUNES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12742128 | NUNES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12778816 | NUNEZ ALVAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12740461 | NUNEZ ALVAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12807694 | NUNEZ DE AQUINO, JANELFI | ADDRESS ON FILE | | | | | | | |
| 12786165 | NUNEZ DE QUEZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 12780241 | NUNEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12799646 | NUNEZ LORA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| 12781311 | NUNEZ MUNOZ, LLARELY | ADDRESS ON FILE | | | | | | | |
| 12811120 | NUNEZ PEGUERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12813353 | NUNEZ PLASENCIA, VENECIA | ADDRESS ON FILE | | | | | | | |
| 12797076 | NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12799859 | NUNEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798654 | NUNEZ, BRISA | ADDRESS ON FILE | | | | | | | |
| 12804630 | NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802389 | NUNEZ, CHASTERIN | ADDRESS ON FILE | | | | | | | |
| 12796335 | NUNEZ, DAIGO | ADDRESS ON FILE | | | | | | | |
| 12785180 | NUNEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12800750 | NUNEZ, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795904 | NUNEZ, DULCE | ADDRESS ON FILE | | | | | | | |
| 12806057 | NUNEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| 12780948 | NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741274 | NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816964 | NUNEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12798385 | NUNEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12783823 | NUNEZ, JADA | ADDRESS ON FILE | | | | | | | |
| 12791044 | NUNEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12807695 | NUNEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12796447 | NUÑEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 12779031 | NUNEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12810167 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810154 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741072 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802983 | NUNEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12811669 | NUNEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12794947 | NUNEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12795730 | NUNEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813359 | NUNEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| 12801105 | NUNN, LASHAINNA | ADDRESS ON FILE | | | | | | | |
| 12801309 | NUNN, ROWANDA | ADDRESS ON FILE | | | | | | | |
| 12868755 | NUNN, THERESA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1036 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754313 | NUOVA DISTRIBUTION USA LLC | 6940 SALASHAN PKWY BLDG A | | | | FERNDALE | WA | 98248 | |
| 12729685 | NUPRIMARY LLC | 62 71ST STREET | SECOND FLOOR | | | BROOKLYN | NY | 11209 | |
| 12729686 | NUPRIMARY LLC | 62 71ST STREET, SECOND FLOOR | | | | NEW YORK | NY | 11209 | |
| 12809155 | NURSE, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 12811667 | NURSE, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12740314 | NURSE, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12754314 | NURTURME INC. | 225 LONG AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12816579 | NUSSBAUM, JAMES | ADDRESS ON FILE | | | | | | | |
| 12730692 | NUT TREE RETAIL PHASE 2 LLC | 100 SHORELINE HIGHWAY | SUITE B-310212964 | | | MILL VALLEY | CA | 94941 | |
| 12773991 | NUT TREE RETAIL PHASE 2, LLC | C/O REAAL VENTURES | 143 TRIUNFO CANYON ROAD, SUITE 201 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 12754315 | NUTORIOUS | P.O. BOX 28383 | | | | GREEN BAY | WI | 54324 | |
| 12721212 | NUTRA VITE INC | 900 SHAMES DRIVE | | | | WESTBURY | NY | 11590 | |
| 12754316 | NUTRACEUTICAL CORPORATION | 222 MAIN ST 16TH FLOOR | | | | SALT LAKE CITY | UT | 84101 | |
| 12754317 | NUTRACEUTICAL CORPORATION | 580 W 300 N BLDG 2C | | | | OGDEN | UT | 84404 | |
| 12721209 | NUTRAMAX LABORATORIES CONSUMER CARE | 946 QUALITY DRIVE | | | | LANCASTER | SC | 29720 | |
| 12721210 | NUTRANEXT BUSINESS, LLC | 1301 SAWGRASS CORP. PKWY | | | | SUNRISE | FL | 33323 | |
| 12721214 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 12721215 | NUTRISYSTEM EVERYDAY LLC | 600 OFFICE CENTER DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 12721216 | NUTRITION 21 INC. | 4 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 | |
| 12721217 | NUTRITION 21 INC. | P.O. BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| 12721218 | NUTRITION 53 INC. | 3595 MT DIABLO BLVD 200 | | | | LAFAYETTE | CA | 94549 | |
| 12721219 | NUTRITION 53 INC. | DEPT LA 24507 | | | | LAFAYETTE | CA | 94549 | |
| 12721220 | NUTS.COM | 10 EXCHANGE PLACE SUITE 2800 | | | | JERSEY CITY | NJ | 07302 | |
| 12783288 | NUTTALL, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12783685 | NUTTER, DANA | ADDRESS ON FILE | | | | | | | |
| 12771153 | NUTTER, MCCLENNEN & FISH, LLP | SEAPORT WEST | ATTN: TIMOTHY M. SMITH, ESQ. | 155 SEAPORT BOULEVARD | | BOSTON | MA | 02210-2604 | |
| 12788385 | NUTTING, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12721222 | NUUK LLC | 11089 TACOMA DR. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12721223 | NUUK LLC | 3343 IVY FARM CT | | | | BUFORD | GA | 30519 | |
| 12650479 | NUVEEN REAL ESTATE | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12721225 | NUVOMED INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 12721226 | NUVUE PRODUCTS INC. | 2851 BROADWAY AVENUE SUITE 500 | | | | BUFFALO | NY | 14227 | |
| 12721227 | NUWAVE LLC | 560 BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| 12735453 | NUWAVE LLC | JMAEV JACK IVAN | 560 E. BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| 12735470 | NUWAVE NOW DOE 2 | 560 E. BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| 12721228 | NUZEE INC. | 2865 SCOTT ST107 | | | | VISTA | CA | 92081 | |
| 12793462 | NUZZO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12721230 | NVM PET LLC | 10325 RIDGE CREEK DRIVE SUITE T | | | | CHARLOTTE | NC | 28273 | |
| 12766618 | NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | | RICHMOND | VA | 23238 | |
| 12876177 | NW NATURAL | PO BOX 3288 | | | | PORTLAND | OR | 97208 | |
| 12797523 | NWACHI, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12796731 | NWAGWU, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12784868 | NWANKWO, IVY | ADDRESS ON FILE | | | | | | | |
| 12795222 | NWATURUOCHA, CHIOMA | ADDRESS ON FILE | | | | | | | |
| 12775012 | NWC HARLEM WASHINGTON LLC | C/O MALET REALTY | 900 WEST JACKSON BOULEVARD | SUITE 4W | | CHICAGO | IL | 60607 | |
| 12784561 | NWOKEDI, MUNACHI | ADDRESS ON FILE | | | | | | | |
| 12729806 | NWSL POWER CENTER LLC_RNT 35920 | 575 FIFTH AVE 23RD FLOOR | | | | NEW YORK | NY | 10017 | |
| 12729805 | NWSL POWER CENTER LLC_RNT 35920 | P.O. BOX 28260 | | | | NEW YORK | NY | 10087 | |
| 12748237 | NWSL POWER CENTER LLC_RNT210465 | 575 FIFTH AVE, 23RD FLOOR | | | | NEW YORK | NY | 10017 | |
| 12748238 | NWSL POWER CENTER LLC_RNT210465 | P.O. BOX 28260 | C/O OF JP MORGAN CHASE210465 | | | NEW YORK | NY | 10087 | |
| 12773622 | NWSL POWER CENTER, LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10017 | |
| 12721231 | NXT GENERATION LLC. | P.O. BOX 1058 | | | | BURTON | OH | 44021 | |
| 12803451 | NYAMDORJ, GANKHUYAG | ADDRESS ON FILE | | | | | | | |
| 12805514 | NYBERG, DEB | ADDRESS ON FILE | | | | | | | |
| 12753014 | NYC CONSUMER AND WORKER PROTECTION | ATTN: COMMISIONER AND COURT NAVIGATOR | 42 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10004 | |
| 12734231 | NYC DEPARTMENT OF FINANCE | P.O. BOX 3646 | | | | NEW YORK | NY | 10008-3646 | |
| 12728345 | NYC DEPARTMENT OF FINANCE_RNT204525 | P.O. BOX 680 | | | | NEWARK | NJ | 07101 | |
| 12755465 | NYC DEPARTMENT OF FINANCE_RNT205195 | P.O. BOX 32 | QUEENS 4 01027 0025205195 | | | NEW YORK | NY | 10008 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734233 | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | P.O. BOX 22137 | | | NEW YORK | NY | 10087 | |
| 12732149 | NYC DEPARTMENT OF HEALTH AND | P.O. BOX 22137 | MENTAL HYGIENEDOHMH ELP | | | NEW YORK | NY | 10087 | |
| 12721232 | NYC DESIGNED INSPIRATIONS | 1214 W BOSTON POST RD 199 | | | | MAMARONECK | NY | 10543 | |
| 12733418 | NYC FIRE DEPARTMENT BUREAU OF FIRE PREVENTION | P.O.BOX 412014 | | | | BOSTON | MA | 02241 | |
| 12758205 | NYC MAYOR'S OFFICE OF WORKFORCE DEVELOPMENT | 253 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12667018 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | FLUSHING | NY | 11373 | |
| 12779801 | NYE, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12816020 | NYE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12721233 | NYGALA CORP. | 698 ROUTE 46 WEST | | | | TETERBORO | NJ | 07608 | |
| 12731744 | NYLON RECORDINGS DESIGN | 59 S BEDFORD RD | GROUP LLC | | | POUND RIDGE | NY | 10576 | |
| 12747803 | NYMAN CONSTRUCTION CO | 23209 MILES RD 2ND FL | | | | CLEVELAND | OH | 44128 | |
| 12749028 | NYPRO HEALTHCARE BAJA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749029 | NYPRO HEALTHCARE BAJA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736746 | NYPRO HEALTHCARE BAJA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749027 | NYPRO HEALTHCARE BAJA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736749 | NYPRO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736750 | NYPRO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736751 | NYPRO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736748 | NYPRO INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736753 | NYPRO PUERTO RICO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736754 | NYPRO PUERTO RICO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736755 | NYPRO PUERTO RICO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736752 | NYPRO PUERTO RICO INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721235 | NYS COLLECTION | 230 LIBERTY AVENUE | | | | METUCHEN | NJ | 08840 | |
| 12794268 | NYUMAH, NANCYLINE | ADDRESS ON FILE | | | | | | | |
| 12721236 | NYX LOS ANGELES INC. | 2230 TUBEWAY AVENUE | | | | COMMERCE | CA | 90040 | |
| 12721237 | NYX LOS ANGELES INC. | 25139 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12809164 | NZERIBE, LORD | ADDRESS ON FILE | | | | | | | |
| 12735636 | NZXT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735637 | NZXT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735638 | NZXT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735639 | NZXT, INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12756886 | O P WALNUT CREEK, LLC | 411 HARTZ AVE, STE 200 | C/O BLAKE HUNT VENTURES,INC.19500 | | | DANVILLE | CA | 94526 | |
| 12721243 | O.B.DESIGNS USA LLC | 1805 WINDJAMMER LANE | | | | SAINT AUGUSTINE | FL | 32084 | |
| 12746770 | O.M.I. INDUSTRIES | 220 N SMITH STREET SUITE 315 | | | | PALATINE | IL | 60067 | |
| 12803331 | O'BRIEN, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12828630 | O'BRIEN, KAYE | ADDRESS ON FILE | | | | | | | |
| 12788187 | O'CONNOR, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12814841 | O'FARRELL-SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| 12790486 | O'LEARY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12721238 | O2 COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 12721239 | O2 COOL LLC IMPORT | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | | | CHICAGO | IL | 60606 | |
| 12886597 | OAK HARBOR FREIGHT LINES INC | 1339 WEST VALLEY HWY NORTH | | | | AUBURN | WA | 98071-1469 | |
| 12770193 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | |
| 12770192 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | |
| 12724553 | OAK LEAF PROPERTY MGMT LLC | 2350 OAKMONT WAY | SUITE 200204953 | | | EUGENE | OR | 97401 | |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775013 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 30 N LA SALLE ST | STE 4140 | | CHICAGO | IL | 60602-2900 | |
| 12775014 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG, AMY, LANDLORD | 30 N LA SALLE ST | STE 4140 | | CHICAGO | IL | 60602-2900 | |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776106 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | |
| 12775668 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12775669 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | |
| 12757475 | OAK STREET INVESTMENT GRADE_RNT268747 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES2021-1,LLC268747 | | | CHICAGO | IL | 60606 | |
| 12757476 | OAK STREET INVESTMENT GRADE_RNT268747 | NET LEASE FUND SERIES 2021-21 | LLC 125 S WACKER DRIVESUITE 1220268747 | | | CHICAGO | IL | 60606 | |
| 12757477 | OAK STREET INVESTMENT GRADE_RNT268748 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268748 | | | CHICAGO | IL | 60606 | |
| 12757478 | OAK STREET INVESTMENT GRADE_RNT268748 | LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268748 | | | CINCINNATI | OH | 45271 | |
| 12732282 | OAK STREET INVESTMENT GRADE_RNT268749 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268749 | | | CHICAGO | IL | 60606 | |
| 12732283 | OAK STREET INVESTMENT GRADE_RNT268749 | NET LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268749 | | | CINCINNATI | OH | 45271 | |
| 12732284 | OAK STREET INVESTMENT GRADE_RNT268752 | 125 S WACKER DR STE 1220 | NET LEASE FUND SERIES 2021-1LLC268752 | | | CHICAGO | IL | 60606 | |
| 12732285 | OAK STREET INVESTMENT GRADE_RNT268752 | NET LEASE FUND SERIES 2021-1 | LLC P.O. BOX 715386268752 | | | CINCINNATI | OH | 45271 | |
| 12757460 | OAK STREET INVESTMENT GRADE_RNT271276 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DRSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12757459 | OAK STREET INVESTMENT GRADE_RNT271276 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271276 | | | CINCINNATI | OH | 45271 | |
| 12757462 | OAK STREET INVESTMENT GRADE_RNT271277 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DR271277 | | | CHICAGO | IL | 60606 | |
| 12757461 | OAK STREET INVESTMENT GRADE_RNT271277 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271277 | | | CINCINNATI | OH | 45271 | |
| 12757464 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | 2021-2 LLC125 S WACKER DRSTE 1220 | | | CHICAGO | IL | 60606 | |
| 12757463 | OAK STREET INVESTMENT GRADE_RNT271279 | NET LEASE FUND SERIES | 2021-2 LLCP.O. BOX 715386271279 | | | CINCINNATI | OH | 45271 | |
| 12650478 | OAK STREET REAL ESTATE | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12805518 | OAKES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12742088 | OAKES, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12788098 | OAKES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790250 | OAKES, GULAN | ADDRESS ON FILE | | | | | | | |
| 12782494 | OAKES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12738589 | OAKHURST PARTNERS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759511 | OAKHURST PARTNERS LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738599 | OAKHURST PARTNERS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745320 | OAKHURST PARTNERS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744437 | OAKHURST PARTNERS LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12740188 | OAKLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1200 N. TELEGRAPH ROAD | | | PONTIAC | MI | 48341 | |
| 12824813 | OAKLAND COUNTY TREASURER | 1200 N TELEGRAPH ROAD | DEPT 479 | | | PONTIAC | MI | 48341 | |
| 12727926 | OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONO | P.O. BOX 530204436 | | | ALAMEDA | CA | 94501 | |
| 12725745 | OAKLAND SQUARE LTD PARTNERSHIP | 412 W. 14 MILE RD | | | | TROY | MI | 48084 | |
| 12731130 | OAKLAND SQUARE OWNER LLC | 111 E WACKER DRIVE | SUITE # 2400214479 | | | CHICAGO | IL | 60601 | |
| 12771130 | OAKLAND SQUARE OWNER LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH S. MCCARTHY CFO | 925 SOUTH FEDERAL HIGHWAY, SUITE 700 | | BOCA RATON | FL | 33432 | |
| 12731131 | OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485 | |
| 12743481 | OAKLEY GROVE DEVELOPMENT | 1 FINANCIAL PLAZA | C/O BARINGSSUITE 1700261004 | | | HARTFORD | CT | 06103 | |
| 12743480 | OAKLEY GROVE DEVELOPMENT | 800 MT VERNON HWY NE STE 410 | C/O GENESIS REAL ESTATEADVISER , LLC261004 | | | SANDY SPRINGS | GA | 30328 | |
| 12744137 | OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY | SUITE 410204729 | | | SANDY SPRINGS | GA | 30328 | |
| 12772596 | OAKLEY GROVE DEVELOPMENT, LLC | C/O BARINGS LLC | 150 SOUTH WACKER DRIVE, SUITE 350 | | | CHICAGO | IL | 60606-2603 | |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1039 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779412 | OAKLEY, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12724641 | OAKS SQUARE JOINT VENTURE | 101 PLAZA REAL SOUTH, STE 200 | C/O RETAIL PROPERTY GROUP, | INCROYAL PALM PLACE204887 | | BOCA RATON | FL | 33432 | |
| 12733551 | OAKVILLE HYDRO | 861 REDWOOD SQUARE | | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| 12784164 | OATES, TIONDRA | ADDRESS ON FILE | | | | | | | |
| 12738779 | OATEY SUPPLY CHAIN SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738780 | OATEY SUPPLY CHAIN SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738781 | OATEY SUPPLY CHAIN SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738782 | OATEY SUPPLY CHAIN SERVICES, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12733086 | OATH DISTRIBUTING | 852 EAGLE DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 12802467 | OATIS, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12801469 | OATMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 12721242 | OBAC INTERNATIONAL CORP. | 2799 PHILMONT AVENUE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12795384 | OBAIDA, ALHARETH | ADDRESS ON FILE | | | | | | | |
| 12777747 | OBANYE, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12741189 | OBANYE, ALYSE | ADDRESS ON FILE | | | | | | | |
| 12795974 | OBAS, ZALA | ADDRESS ON FILE | | | | | | | |
| 12785505 | OBENG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12806069 | OBENG, EUNICE | ADDRESS ON FILE | | | | | | | |
| 12788614 | OBENG, JOYCELINE | ADDRESS ON FILE | | | | | | | |
| 12721244 | OBENTEC INC./LAPTOP LUNCHES BENTO- | 500 CHESTNUT STREETSUITE 225 | | | | SANTA CRUZ | CA | 95060 | |
| 12777962 | OBERBROECKLING, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12794489 | OBERBROECKLING, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12797074 | OBERG, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12781626 | OBERGEFELL, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12733378 | OBERLE, HAILIE | ADDRESS ON FILE | | | | | | | |
| 12884526 | OBERLY, CINDI | ADDRESS ON FILE | | | | | | | |
| 12789538 | OBERMAIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807716 | OBERNUEFEMANN, JANE | ADDRESS ON FILE | | | | | | | |
| 12807710 | OBEROI, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 12741696 | OBEROI, JEEVAN | ADDRESS ON FILE | | | | | | | |
| 12796987 | OBERT, KEEAIRA | ADDRESS ON FILE | | | | | | | |
| 12784350 | OBI, JADEN | ADDRESS ON FILE | | | | | | | |
| 12786203 | OBICO, REGINA | ADDRESS ON FILE | | | | | | | |
| 12811677 | OBIER, RONDA | ADDRESS ON FILE | | | | | | | |
| 12721245 | OBJECTS D'ART INDIA | A-55 SECTOR-S8 | | | | NODIA | | 201301 | INDIA |
| 12756654 | OBJECTWIN TECHNOLOGY INC. | 4512 LEGACY DR | SUITE #100 | | | PLANO | TX | 75024 | |
| 12817073 | OBJECTWIN TECHNOLOGY, INC | 19219 KATY FWY | STE 275 | | | HOUSTON | TX | 77094 | |
| 12776016 | OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO. | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94014 | |
| 12725726 | OBK KIMBALL JUNCTION, LLC | 220 MONTGOMERY ST.,STE.1050 | | | | SAN FRANCISCO | CA | 94104 | |
| 12721246 | OBM DISTRIBUTION INC. | 12178 4TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12731171 | OBO GMAC 1998-C2 USBANK NA | 700 N PEARL ST, SUITE 2200 | | | | DALLAS | TX | 75201 | |
| 12731172 | OBO GMAC 1998-C2 USBANK NA | 841 HOLT RD | IFSATTN: ANNIE KEARNEY209718 | | | WEBSTER | NY | 14580 | |
| 12755895 | O'BRIEN & WEINSTEIN LLC | 1247 WAUKEGAN RD | SUITE # 103 | | | GLENVIEW | IL | 60025 | |
| 12755894 | O'BRIEN & WEINSTEIN LLC | 7383 N LINCOLN AVENUE | SUITE 100 | | | LINCOLNWOOD | IL | 60712 | |
| 12721247 | OBRIEN / MOTION WATERSPORTS | 7926 BRACKEN PLACE SE | | | | SNOQUALMIE | WA | 98065 | |
| 12721248 | OBRIEN / MOTION WATERSPORTS | L-3615 | | | | COLUMBUS | OH | 43260 | |
| 12773514 | O'BRIEN KIERNAN INVESTMENT CO. | BULLOCK, CHRIS, FACILITY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773515 | O'BRIEN KIERNAN INVESTMENT CO. | SPERRING, RANDALL, PROPERTY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12773516 | O'BRIEN KIERNAN INVESTMENT CO. | VARNER, ROSS, PROPERTY MANAGER | 220 MONTGOMERY STREET SUITE 1050 | | | SAN FRANCISCO | CA | 94104 | |
| 12759144 | OBRIEN SPURRIER STUDIOS | 346 EAST 10TH STREET #15 | | | | NEW YORK | NY | 10009 | |
| 12789120 | O'BRIEN, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793742 | OBRIEN, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804806 | OBRIEN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12814259 | O'BRIEN, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806070 | O'BRIEN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12806564 | O'BRIEN, GAIL | ADDRESS ON FILE | | | | | | | |
| 12807724 | OBRIEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807711 | O'BRIEN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12791227 | OBRIEN, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784265 | O'BRIEN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12779171 | O'BRIEN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12779049 | OBRIEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742218 | OBRIEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803037 | O'BRIEN, SEAN | ADDRESS ON FILE | | | | | | | |
| 12807731 | OBROCHTA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816703 | OBROCHTA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12726987 | OBSERVEPOINT INC | 14005 LIVE OAK DR | DEPT 24419 | | | IRWINDALE | CA | 91706 | |
| 12726988 | OBSERVEPOINT INC | 251 RIVER PARK DR | SUITE 300 | | | PROVO | UT | 84604 | |
| 12786527 | O'BYRNE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741379 | O'BYRNE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12810183 | OCALLAGHAN, MIRELA | ADDRESS ON FILE | | | | | | | |
| 12803011 | OCAMPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816247 | OCAMPO, NATALI | ADDRESS ON FILE | | | | | | | |
| 12787586 | OCAMPO, THALIA | ADDRESS ON FILE | | | | | | | |
| 12782577 | OCAMPOS, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12789034 | OCANA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12814850 | OCANAS, MYRANDA | ADDRESS ON FILE | | | | | | | |
| 12754320 | OCCASIONALLY MADE | 8001 FRANKLIN FARMS DR 100 | | | | RICHMOND | VA | 23229 | |
| 12783756 | OCCEAN, LOURCY | ADDRESS ON FILE | | | | | | | |
| 12801031 | OCCHINO, SAVANAH | ADDRESS ON FILE | | | | | | | |
| 12794298 | OCCIL, ROBERSON | ADDRESS ON FILE | | | | | | | |
| 12728064 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 3700 | A MEDICAL CORPOF CALIFORNIA | | | RANCHO CUCAMONGA | CA | 91729 | |
| 12728066 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 8750 | OF NEW JERSEY, PA | | | ELKRIDGE | MD | 21075 | |
| 12728063 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9005 | OF THE SOUTH WEST PA | | | ADDISON | TX | 75001 | |
| 12728065 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9010 | OF THE SOUTHWEST PA | | | BROOMFIELD | CO | 80021 | |
| 12733240 | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, PA, PC DBA CONCENTRA MEDICAL CENTERS | P.O. BOX 9010 BROOMFIELD | | | | ARVADA | CO | 80021 | |
| 12749217 | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| 12735521 | OCEAN BLUE WATER PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735522 | OCEAN BLUE WATER PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735523 | OCEAN BLUE WATER PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735520 | OCEAN BLUE WATER PRODUCTS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12740189 | OCEAN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 HOOPER AVENUE | | | TOMS RIVER | NJ | 08753 | |
| 12765905 | OCEAN RANCH II, LLC | C/O SHEA PROPERTIES | 130 VANTIS SUITE 200 | | | ALISO VIEJO | CA | 92656 | |
| 12728809 | OCEAN RANCH II, LLC | DEPT LA 23843 | | | | PASADENA | CA | 91185 | |
| 12754321 | OCEANSTAR DESIGN GROUP INC. | P.O. BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 12779195 | OCHOA HERNANDEZ, CLAUDIA HAYDEE | ADDRESS ON FILE | | | | | | | |
| 12813620 | OCHOA HERNANDEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 12740746 | OCHOA HERNANDEZ, YESIKA | ADDRESS ON FILE | | | | | | | |
| 12798869 | OCHOA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786630 | OCHOA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12814244 | OCHOA, ETELVINA | ADDRESS ON FILE | | | | | | | |
| 12816107 | OCHOA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12807733 | OCHOA, JESSY | ADDRESS ON FILE | | | | | | | |
| 12807717 | OCHOA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12814859 | OCHOA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12779239 | OCHOA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12814657 | OCHOA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12814527 | OCHOA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803280 | OCHOA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811678 | OCHOA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12807729 | OCHOSA, JORYL | ADDRESS ON FILE | | | | | | | |
| 12786543 | OCKENHOUSE, MARK | ADDRESS ON FILE | | | | | | | |
| 12816195 | OCKERMAN, MARLEY | ADDRESS ON FILE | | | | | | | |
| 12731224 | OCONEE COUNTY | 1291 GREENSBORO HWY RM A108 | P.O. BOX 145 | | | WATKINSVILLE | GA | 30677 | |
| 12731226 | OCONEE COUNTY | P.O. BOX 106 | | | | WATKINSVILLE | GA | 30677 | |
| 12731225 | OCONEE COUNTY | P.O. BOX 1099 | 23 MAIN ST, RM 208GA CLERK OF COURTS | | | WATKINSVILLE | GA | 30677 | |
| 12749835 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | | | WATKINSVILLE | GA | 30677 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1041 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806071 | O'CONNELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788803 | O'CONNELL, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12779137 | OCONNELL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12811676 | O'CONNELL, RORY | ADDRESS ON FILE | | | | | | | |
| 12801245 | OCONNELL, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12754323 | O'CONNOR COMPANIES LLC | P.O. BOX 4413 | | | | SCOTTSDALE | AZ | 85261 | |
| 12785237 | O'CONNOR, CALLEN | ADDRESS ON FILE | | | | | | | |
| 12780051 | O'CONNOR, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12804807 | O'CONNOR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788562 | O'CONNOR, ELLA | ADDRESS ON FILE | | | | | | | |
| 12788709 | O'CONNOR, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12784832 | O'CONNOR, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12788839 | O'CONNOR, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816711 | O'CONNOR, MAURA | ADDRESS ON FILE | | | | | | | |
| 12816707 | O'CONNOR, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12790671 | O'CONNOR, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12778723 | OCONOR, RAMCES | ADDRESS ON FILE | | | | | | | |
| 12754325 | OCUSOFT INC. | P.O. BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 12749644 | OCW RETAIL HYANNIS LLC | C/O THE WILDER COMPANIES LTD | 800 BOYLSTON STREETSUITE # 1300248048 | | | BOSTON | MA | 02199 | |
| 12749643 | OCW RETAIL HYANNIS LLC | P.O. BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | |
| 12728846 | OCW RETAIL-NASHUA, LLC | 800 BOYLSTON ST, SUITE 1300 | | | | BOSTON | MA | 02199 | |
| 12728847 | OCW RETAIL-NASHUA, LLC | P.O. BOX 360698 | | | | PITTSBURGH | PA | 15251 | |
| 12750768 | OCWRC | ONE PUBLIC WORKS DR | BUILDING 95W | | | WATERFORD | MI | 48328 | |
| 12813893 | ODABASHIAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12806064 | O'DANIEL, ERIN | ADDRESS ON FILE | | | | | | | |
| 12807734 | ODANIEL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12794437 | O'DANIEL, SHIANNE | ADDRESS ON FILE | | | | | | | |
| 12754326 | ODASH INC | 1200 SHAMES DRIVE SUITE A | | | | WESTBURY | NY | 11590 | |
| 12868433 | O'DAY, MARY | ADDRESS ON FILE | | | | | | | |
| 12780837 | ODDEN, LISA | ADDRESS ON FILE | | | | | | | |
| 12754327 | ODDITY INC. | 200 E RAILROAD ST | | | | POTTSVILLE | PA | 17901 | |
| 12754328 | ODDITY INC. | P.O. BOX 1230 | | | | POTTSVILLE | PA | 17901 | |
| 12749720 | O'DEA EARLE | 323 DUCKWORTH STREET | | | | ST. JOHN'S | NL | A1C 5X4 | CANADA |
| 12812465 | ODEH, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782866 | ODELEYE, OLADIPO | ADDRESS ON FILE | | | | | | | |
| 12806309 | ODELL, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 12802417 | ODELL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12778934 | ODELL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12798785 | ODELL, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12808545 | ODE-MINNEY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12804805 | ODEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12740940 | ODEN, CARLA | ADDRESS ON FILE | | | | | | | |
| 12806062 | ODEN, EVA | ADDRESS ON FILE | | | | | | | |
| 12740962 | ODEN, EVA | ADDRESS ON FILE | | | | | | | |
| 12813103 | ODEN-RANDOLPH, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780040 | ODENTHAL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12798476 | ODERA, SWABRA | ADDRESS ON FILE | | | | | | | |
| 12812462 | ODERMATT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12792945 | ODIAKOSA, IMMAN | ADDRESS ON FILE | | | | | | | |
| 12810918 | ODOI, OPHELIA | ADDRESS ON FILE | | | | | | | |
| 12798870 | ODOM, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12797823 | ODOM, CELENA | ADDRESS ON FILE | | | | | | | |
| 12798837 | ODOM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813729 | ODOM, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12794895 | ODOM, KATARIA | ADDRESS ON FILE | | | | | | | |
| 12797075 | O'DONLEY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12778103 | O'DONNELL, AMY | ADDRESS ON FILE | | | | | | | |
| 12804798 | O'DONNELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791028 | ODONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798789 | O'DONNELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12875852 | O'DONNELL, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810179 | O'DONNELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815013 | ODRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12783440 | ODVINA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12754329 | ODYSSEY MARKETING / ODYSSEY TOYS | 20855 NE 16TH AVE UNIT C-22 | | | | MIAMI | FL | 33179 | |
| 12732750 | OEC SHIPPING LOS ANGELES | 13100 ALINDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 12732751 | OEC SHIPPING LOS ANGELES | 13100 ALONDRA BLVD STE 100 | | | | CERRITOS | CA | 90703 | |
| 12732787 | OEHHA | 1001 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 12791602 | OELKER, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813624 | OELZE, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12794362 | OETMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754331 | OEUF LLC | 119 8TH STREET SUITE 301 | | | | BROOKLYN | NY | 11215 | |
| 12804799 | O'FARRELL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778102 | OFFER, ADRAIN | ADDRESS ON FILE | | | | | | | |
| 12725318 | OFFICE OF ENVIRONMENTAL HEALTH | 1001 I STREET | HAZARD (OEHHA) P.O. BOX 4010 | | | SACRAMENTO | CA | 95812 | |
| 12725317 | OFFICE OF ENVIRONMENTAL HEALTH | P.O. BOX 4010 | HAZARD ASSESSMENT | | | SACRAMENTO | CA | 95812 | |
| 12729436 | OFFICE OF FAYETTE CNTY SHERIFF | P.O. BOX 34148 | | | | LEXINGTON | KY | 40588 | |
| 12755449 | OFFICE OF FINANCE AND TREASURY | 1101 4TH ST SW SUITE 800 W | DC OFFICE OF FINANCEUNCLAIMED PROPERTY UNIT | | | WASHINGTON | DC | 20024 | |
| 12724869 | OFFICE OF MISSOURI STATE TREAS | P.O. BOX 1272 | UNCLAIMED PROPERTY DIVISION | | | JEFFERSON CITY | MO | 65102 | |
| 12758072 | OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | | BISMARCK | ND | 58506 | |
| 12727549 | OFFICE OF STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION | 1 E OLD STATE CAPITOL PLAZA | | | SPRINGFIELD | IL | 62701 | |
| 12727548 | OFFICE OF STATE TREASURER | P.O. BOX 19496 | ALEXI GIANNOULIASUNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794 | |
| 12725248 | OFFICE OF TAVIE MURPHY TAX | 307 W COURT | ASSESSOR-COLLECTOR GUADALUPETAX OFFICE | | | SEGUIN | TX | 78155 | |
| 12758074 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | P.O. BOX 96166 | | | WASHINGTON | DC | 20090-6165 | |
| 12730758 | OFFICE OF TAX COMMISSIONER | P.O. BOX 1409 | LOWNDES COUNTYATTN: FILICIA F WILLIAMS | | | VALDOSTA | GA | 31603 | |
| 12749219 | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT | 590 S. MARINE CORPS DR., SUITE 901 | | | TAMUNING | GU | 96913 | |
| 12738980 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738981 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738982 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738983 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738984 | OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12721249 | OFFICE STAR PRODUCTS | P.O. BOX 3520 | | | | ONTARIO | CA | 91761 | |
| 12745661 | OFFICE TEAM | 124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12745660 | OFFICE TEAM | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 12775659 | OFFICEMAX STORE #811 | ED NATERO OR GLEN, STORE MANAGERS | TIMBERLINE VILLAGE SHOPPING CENTER | 8801-7 SOUTHSIDE BOULEVARD | | JACKSONVILLE | FL | 32256 | |
| 12775658 | OFFICEMAX STORE #811 | SOURCE FACILITY, INC., FACILITY MANAGER | TIMBERLINE VILLAGE SHOPPING CENTER | 8801-7 SOUTHSIDE BOULEVARD | | JACKSONVILLE | FL | 32256 | |
| 12765033 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, | PAUL J. LABOV, COLIN R. ROBINSON | 780 THIRD AVENUE, 34TH FLOOR | NEW YORK | NY | 10017 | |
| 12721250 | OFM LLC | 161 TRADITION TRAIL | | | | HOLLY SPRINGS | NC | 27540 | |
| 12721251 | OFM LLC | P.O. BOX 74007116 | | | | CHICAGO | IL | 60674 | |
| 12744768 | OFM, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744769 | OFM, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744770 | OFM, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744771 | OFM, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12779941 | OFORI, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12740810 | OFORI, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12725603 | OFS/ALDERWOOD LLC | P.O. BOX 1201 | | | | LYNNWOOD | WA | 98046 | |
| 12725604 | OFS/ALDERWOOD LLC | P.O. BOX 24024 | MANAGEMENT NORTHWEST, INC21857 | | | SEATTLE | WA | 98124 | |
| 12772481 | OFS/ALDERWOOD, LLC | C/O NORTHWEST COMMERCIAL MANAGEMENT, LLC | 8129 LAKE BALLINGER WAY, #104 | | | EDMONDS | WA | 98026 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785089 | OFSOW, URSULA | ADDRESS ON FILE | | | | | | | |
| 12792164 | OGBURN-ALLEN, MARY | ADDRESS ON FILE | | | | | | | |
| 12790004 | OGBURUBI, ROSE | ADDRESS ON FILE | | | | | | | |
| 12768444 | OGDEN CAP PROPERTIES | DESROSIER, KELLY , PROPERTY MANAGER | 545 MADISON AVENUE5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12803813 | OGDEN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795754 | OGEMBO, OSTEEN | ADDRESS ON FILE | | | | | | | |
| 12721253 | OGGI CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813269 | OGIDI, UDUMA | ADDRESS ON FILE | | | | | | | |
| 12742466 | OGIDI, UDUMA | ADDRESS ON FILE | | | | | | | |
| 12806560 | OGILVIE, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12741646 | OGILVIE, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12814090 | OGLE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12783634 | OGLE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797246 | OGLESBY, SHAHEEDAH | ADDRESS ON FILE | | | | | | | |
| 12816702 | OGNOSKIE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778098 | OGOF, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12721254 | OGOSPORT LLC | 63 FLUSHING AVE UNIT 137 | | | | BROOKLYN | NY | 11205 | |
| 12721255 | OGOSPORT LLC | BROOKLYN NAVY YRD BLDG3 STE408 | 63 FLUSHING AVE UNIT 137 | | | BROOKLYN | NY | 11205 | |
| 12786126 | OGRADY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12834025 | O'GRADY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12815419 | OGUH, CHIMEZIEM | ADDRESS ON FILE | | | | | | | |
| 12780331 | OGUNSHANU, ADELAJA | ADDRESS ON FILE | | | | | | | |
| 12791262 | OGURA, LISA | ADDRESS ON FILE | | | | | | | |
| 12721259 | OH BABY BAGS INC | P.O. BOX 228 | | | | BALBOA ISLAND | CA | 92662 | |
| 12725629 | OH RETAIL LL, LLC | DEPOSIT ACCT. C | DBA TRI-COUNTY P.O. BOX 7343226105 | | | CLEVELAND | OH | 44193 | |
| 12725630 | OH RETAIL LL, LLC | DEPOSIT ACCT. C | DBA WESTERN HILL P.O.BOX 7343226105 | | | CLEVELAND | OH | 44193 | |
| 12725628 | OH RETAIL LL, LLC | P.O. BOX 73432 | | | | CLEVELAND | OH | 44193 | |
| 12772665 | OH RETAIL TT, LLC | C/O CASTO ATTN: LEGAL DEPT./ LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 12721256 | OHANA INDUSTRIES | 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 12721257 | OHANA INDUSTRIES | ABC SEATING INC 94-137 LEOLEO STREET | | | | WAIPAHU | HI | 96797 | |
| 12787422 | OHANLON, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 12816708 | OHANNESSIAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 12818225 | OHARA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12806312 | O'HARA, FAYE | ADDRESS ON FILE | | | | | | | |
| 12778564 | OHARA, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800809 | O'HARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778577 | O'HAYRE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12723359 | OHIO BUREAU OF WORKERS COMPENS | CORPORATE PROCESSING DEPT | INSURANCE FUND, THE | | | COLUMBUS | OH | 43271 | |
| 12748207 | OHIO COUNTY DEVELOPMENT AUTH | 1500 CHAPLINE ST | ROOM 215204742 | | | WHEELING | WV | 26003 | |
| 12766757 | OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST | 215 CITY COUNTY BUILDING | | | WHEELING | WV | 26003 | |
| 12766758 | OHIO COUNTY DEVELOPMENT AUTHORITY | GUMP, DENNIS, PROPERTY MANAGER | 1500 CHAPLINE STREET | 215 CITY COUNTY BUILDING | | WHEELING | WV | 26003 | |
| 12734770 | OHIO DEPARTMENT OF COMMERCE | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | |
| 12833216 | OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO | 30 E. BROAD STREET, 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12822989 | OHIO DEPARTMENT OF TAXATION | BANKRUPTCY DIVISION | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| 12758076 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 | | | | COLUMBUS | OH | 43216-6560 | |
| 12758075 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| 12819952 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 530 | | | | COLUMBUS | OH | 43216 | |
| 12833217 | OHIO DEPARTMENT OF TAXATION | SHELLY I TODD | TAX PROGRAM ASSISTANT ADMINISTRATOR | BANKRUPTCY DIVISION | P.O. 530 | COLUMBUS | OH | 43216 | |
| 12755100 | OHIO DIVISION OF UNCLAIMED FUN | 77 S HIGH ST 20TH FLOOR | DIVISION OF UNCLAIMED FUNDS | | | COLUMBUS | OH | 43215 | |
| 12755099 | OHIO DIVISION OF UNCLAIMED FUN | 77 SOUTH HIGH STREET | 20TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12817007 | OHIO EDISON COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12736257 | OHIO ELECTRIC MOTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1044 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736258 | OHIO ELECTRIC MOTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736259 | OHIO ELECTRIC MOTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736260 | OHIO ELECTRIC MOTORS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12736261 | OHIO MAGNETICS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736262 | OHIO MAGNETICS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736263 | OHIO MAGNETICS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736265 | OHIO MAGNETICS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12721260 | OHIO STONEWARE | 34 NORTH 3RD ST | | | | ZANESVILLE | OH | 43701 | |
| 12784061 | OHLER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12794070 | OHLS, RAYA | ADDRESS ON FILE | | | | | | | |
| 12781397 | OHLSEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12748509 | OHM SECURITY, LTD | 4-6535 MILLCREEK DRIVE | | | | MISSISSAUGA | ON | L5N 2M2 | CANADA |
| 12811673 | OHNO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12808540 | OHOLLA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741736 | OHOLLA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12721261 | OILO LLC | 770 EAST MAIN STREET 133 | | | | LEHI | UT | 84043 | |
| 12782572 | OJEADE, TOYEON | ADDRESS ON FILE | | | | | | | |
| 12789663 | OJEAH, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 12787782 | OJEDA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12794293 | OJEDA, JIMENA | ADDRESS ON FILE | | | | | | | |
| 12796272 | OJEDA, KETZIA | ADDRESS ON FILE | | | | | | | |
| 12740490 | OJEDA, LILIA | ADDRESS ON FILE | | | | | | | |
| 12786415 | OJEDA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12810187 | OJEDA, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811674 | OJEDA, RALPH | ADDRESS ON FILE | | | | | | | |
| 12811675 | OJEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12812461 | OJEDA, SHARLA | ADDRESS ON FILE | | | | | | | |
| 12781376 | OJEDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740520 | OJEDA, TERESA | ADDRESS ON FILE | | | | | | | |
| 12742452 | OJEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12804153 | OJITO LEON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12801589 | OJO, GRACE | ADDRESS ON FILE | | | | | | | |
| 12754335 | OK SUPPLIES LLC | 1784 ATLANTIC AVENUE | | | | BROOKLYN | NY | 11213 | |
| 12780531 | OK, SOLOMONN | ADDRESS ON FILE | | | | | | | |
| 12806065 | OKADA, EVIE | ADDRESS ON FILE | | | | | | | |
| 12740190 | OKALOOSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 302 N. WILSON ST. - SUITE 302 | | | CRESTVIEW | FL | 32536 | |
| 12744480 | OKALOOSA COUNTY TAX COLLECTOR | 506 HWY 85 N | ATTN: FILED SERVICE | | | NICEVILLE | FL | 32578 | |
| 12744482 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1387 | | | | NICEVILLE | FL | 32588 | |
| 12744479 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | ATTN: CHRIS HUGHES | | | NICEVILLE | FL | 32588 | |
| 12744481 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | TAX COLLECTOR | | | NICEVILLE | FL | 32578 | |
| 12758078 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | | | | NICEVILLE | FL | 32588-1390 | |
| 12727476 | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 9 | BEN ANDERSON TAX COLLECTOR | | | SHALIMAR | FL | 32579 | |
| 12778644 | OKAMBA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12754333 | OKAMOTO U.S.A. INC. | 3130 W MONROE STREET | | | | SANDUSKY | OH | 44870 | |
| 12780689 | OKATA-OHIRA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 12741263 | OKATA-OHIRA, TAISHA | ADDRESS ON FILE | | | | | | | |
| 12788398 | OKBAZGHI, ASMAIT | ADDRESS ON FILE | | | | | | | |
| 12767884 | OKEE SQUARE LLC | AGUS, JONATHAN | 21474 LINWOOD COURT | | | BOCA RATON | FL | 33433 | |
| 12760228 | O'KEEFE-ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12760891 | O'KEEFE-ROTH IRA FBO | ADDRESS ON FILE | | | | | | | |
| 12810181 | O'KELLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792390 | OKETCH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12787903 | OKI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12740191 | OKLAHOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 320 ROBERT S. KERR AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| 12882946 | OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES | 320 ROBERT S. KERR, ROOM 307 | | OKLAHOMA CITY | OK | 73102 | |
| 12756497 | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12734772 | OKLAHOMA DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | |
| 12742545 | OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR | | | | NORMAN | OK | 73069 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1045 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731984 | OKLAHOMA STATE DEPARTMENT | P.O. BOX 268815 | OF HEALTH | | | OKLAHOMA CITY | OK | 73126 | |
| 12731897 | OKLAHOMA STATE DEPT OF HEALTH | P.O. BOX 268815 | CONSUMER PROTECTION DIVISION | | | OKLAHOMA CITY | OK | 73126 | |
| 12731898 | OKLAHOMA STATE DEPT OF HEALTH | P.O. BOX 268815 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12724868 | OKLAHOMA STATE TREASURER | 9520 N MAY AVENUE | UNCLAIMED PROPERTY DIVISIONLOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12750759 | OKLAHOMA TAX COMMISSION | P.O. BOX 26850 | | | | OKLAHOMA CITY | OK | 73126-0850 | |
| 12755163 | OKLAHOMA TAX COMMISSION_TAX105701 | P.O. BOX 26920 | COIN DEVICE DECALS | | | OKLAHOMA CITY | OK | 73126 | |
| 12755162 | OKLAHOMA TAX COMMISSION_TAX105701 | P.O. BOX 26920 | TAX PAYER ASSISTANCE DIVISION | | | OKLAHOMA CITY | OK | 73126 | |
| 12742982 | OKLAHOMA TAX COMMISSION_TAX110145 | 300 N BROADWAY AVE | COIN OPERATED DEVICE DECAL | | | OKLAHOMA CITY | OK | 73194 | |
| 12724379 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26890 | | | | OKLAHOMA CITY | OK | 73126 | |
| 12742983 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26920 | COIN DEVICE DECALS | | | OKLAHOMA CITY | OK | 73126 | |
| 12742981 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26920 | FRANCHISE TAX | | | OKLAHOMA CITY | OK | 73126 | |
| 12742980 | OKLAHOMA TAX COMMISSION_TAX110145 | P.O. BOX 26930 | FRANCHISE TAX | | | OKLAHOMA CITY | OK | 73126 | |
| 12792865 | OKOASE, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12800822 | OKOLO, ODEGO | ADDRESS ON FILE | | | | | | | |
| 12806890 | OKOLOCHA, IFEANYI | ADDRESS ON FILE | | | | | | | |
| 12780724 | OKOLOWITZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 12794746 | OKPARA, CHIAMAKA | ADDRESS ON FILE | | | | | | | |
| 12800512 | OKPEBHOLO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796819 | OKRONGLEY, QUINN | ADDRESS ON FILE | | | | | | | |
| 12869717 | OKSANEN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12794890 | OKWARAMOI, ESABA | ADDRESS ON FILE | | | | | | | |
| 12754337 | OLA USA, INC. | 1 BREWSTER STREET | | | | GLEN COVE | NY | 11542 | |
| 12778916 | OLAH, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789464 | OLAIS MENESES, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12757575 | OLATHE FALSE ALARM REDUCTION | P.O. BOX 505585 | PROGRAM | | | ST LOUIS | MO | 63150 | |
| 12724639 | OLATHE PASSCO | ADDRESS ON FILE | | | | | | | |
| 12794555 | OLATONA, OLANREWAJU | ADDRESS ON FILE | | | | | | | |
| 12807713 | OLAVARRIA-ANAVI, JORNABETH | ADDRESS ON FILE | | | | | | | |
| 12741003 | OLAVARRIA-ANAVI, JORNABETH | ADDRESS ON FILE | | | | | | | |
| 12806774 | OLAYA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12795046 | OLAYO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12812459 | OLCOTT, SARI | ADDRESS ON FILE | | | | | | | |
| 12800145 | OLD BEAR, EMMA | ADDRESS ON FILE | | | | | | | |
| 12724049 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN ST. - STE 204 | ATT: ERIC H. BERGER ESQ109701 | | | METUCHEN | NJ | 08840 | |
| 12775116 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN STREET, SUITE 204 | | | | METUCHEN | NJ | 08840 | |
| 12759226 | OLD BRIDGE MKT PL II LLC | 42 MAIN STREET, SUITE 202 | ATTN: ERIC H. BERGER ESQ.204440 | | | METUCHEN | NJ | 08840 | |
| 12728681 | OLD BRIDGE TOWNSHIP | 1 OLD BRIDGE PLAZA | HEALTH DEPARTMENT | | | OLD BRIDGE | NJ | 08857 | |
| 12754338 | OLD DOMINION PEANUT COMPANY | 208 WEST 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 12767382 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | |
| 12754340 | OLD MOUNTAIN LLC | 3278 CO RD 19 | | | | ARCHBOLD | OH | 43502 | |
| 12749621 | OLD NAVY,LLC | 901 CHERRY AVENUE | | | | SAN BRUNO | CA | 94066 | |
| 12754341 | OLD PRO LEATHER GOODS LLC | 8291 GATEWAY DRIVE SUITE 440 | | | | ARGYLE | TX | 76226 | |
| 12770864 | OLD RANCH TOWN CENTER | WELCH, STEVEN, PROPERTY MANAGER | ROYAL OAKS PROPERTIES | | | SEAL BEACH | CA | 90740 | |
| 12750782 | OLD REPUBLIC UNION INSURANCE COMPANY (50%) | 631 EXCEL DRIVE SUITE 200 | | | | MT PLEASANT | PA | 15666 | |
| 12757607 | OLD TOWN CELLARS | 7240 TELEGRAPH SQUARE DRIVE | SUITE C | | | LORTON | VA | 22079 | |
| 12754342 | OLD WILLIAMSBURGH CANDLE CORP. | 143 ALABAMA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12754343 | OLD WORLD CHRISTMAS | 4007 E MAIN AVE | | | | SPOKANE | WA | 99202 | |
| 12810180 | OLDENBURG, MONICA | ADDRESS ON FILE | | | | | | | |
| 12805521 | OLDHAM, DEANA | ADDRESS ON FILE | | | | | | | |
| 12811679 | OLDHAM, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 12792041 | OLEA, GYZELLE | ADDRESS ON FILE | | | | | | | |
| 12815418 | OLEA, JONELLE | ADDRESS ON FILE | | | | | | | |
| 12828683 | O'LEARY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12827596 | O'LEARY, ERIN | ADDRESS ON FILE | | | | | | | |
| 12786410 | OLEARY, PRESTON | ADDRESS ON FILE | | | | | | | |
| 12779778 | OLEARY, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12883722 | OLEINICK, ARYN | ADDRESS ON FILE | | | | | | | |
| 12731828 | OLGA SERGEYEVNA TIMOSHEVICH | ADDRESS ON FILE | | | | | | | |
| 12778682 | OLGAC, GULBAHAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802111 | OLGUIN, ELISE | ADDRESS ON FILE | | | | | | | |
| 12794938 | OLGUIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12813111 | OLGUIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12741158 | OLGUIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12823297 | OLIAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12754345 | OLIMPIA SPLENDID USA INC. | 66 WHITE STREET SUITE 501 | | | | MANHATTAN | NY | 10013 | |
| 12778817 | OLIVA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 12740462 | OLIVA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 12787726 | OLIVA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781585 | OLIVA, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12788370 | OLIVA, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12888035 | OLIVA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12815038 | OLIVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12813623 | OLIVA, YUSMARI | ADDRESS ON FILE | | | | | | | |
| 12783454 | OLIVARES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778108 | OLIVARES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 12805526 | OLIVARES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12807718 | OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740651 | OLIVARES, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807683 | OLIVARES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12786563 | OLIVARES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12787378 | OLIVARRI, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12806772 | OLIVAS, HUBER | ADDRESS ON FILE | | | | | | | |
| 12796189 | OLIVAS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12721262 | OLIVE OIL IMPORTS LLC | P.O. BOX 396 | | | | MANASQUAN | NJ | 08736 | |
| 12793994 | OLIVE, LUCY | ADDRESS ON FILE | | | | | | | |
| 12788609 | OLIVE, MYA | ADDRESS ON FILE | | | | | | | |
| 12806061 | OLIVEIRA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12788165 | OLIVEIRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815396 | OLIVEIRA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12779644 | OLIVEIRA, LIGIA | ADDRESS ON FILE | | | | | | | |
| 12754346 | OLIVEME LLC / DEBBY SEGURA DESIGNS | 808 S WALL ST 5TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12721263 | OLIVER KITA CHOCOLATES WHOLESALE | 18 W MARKET ST | | | | RHINEBECK | NY | 12572 | |
| 12788270 | OLIVER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12805524 | OLIVER, DERRIKA | ADDRESS ON FILE | | | | | | | |
| 12791404 | OLIVER, HONOR | ADDRESS ON FILE | | | | | | | |
| 12814407 | OLIVER, INDIA | ADDRESS ON FILE | | | | | | | |
| 12800655 | OLIVER, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12786215 | OLIVER, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12802405 | OLIVER, KEATING | ADDRESS ON FILE | | | | | | | |
| 12799100 | OLIVER, MARKEL | ADDRESS ON FILE | | | | | | | |
| 12810178 | OLIVER, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12801158 | OLIVER, NIA | ADDRESS ON FILE | | | | | | | |
| 12799841 | OLIVER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12795550 | OLIVER, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12787374 | OLIVER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12740334 | OLIVER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12811680 | OLIVERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12741221 | OLIVER-CACERES, RAYGAN | ADDRESS ON FILE | | | | | | | |
| 12778660 | OLIVER-CACERES, RAYGAN | ADDRESS ON FILE | | | | | | | |
| 12788441 | OLIVERO, MIA | ADDRESS ON FILE | | | | | | | |
| 12781690 | OLIVEROS ARMENTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12765622 | OLIVET CHURCH 1031, L.L.C., | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #51674 | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| 12765623 | OLIVET KOM LLC | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 12731616 | OLIVET KOM LLC_RNT265455 | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 12731615 | OLIVET KOM LLC_RNT265455 | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12731618 | OLIVET KOM LLC_RNT265461 | 5577 YOUNGSTOWN-WARREN ROAD | | | | NILES | OH | 44446 | |
| 12721264 | OLIVIA COLLECTION LLC THE | 94-321 D LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 12737782 | OLIVIA GARDEN, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1047 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737783 | OLIVIA GARDEN, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737785 | OLIVIA GARDEN, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737786 | OLIVIA GARDEN, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736184 | OLIVIA PALERMO GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736185 | OLIVIA PALERMO GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736186 | OLIVIA PALERMO GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736187 | OLIVIA PALERMO GROUP INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736188 | OLIVIA PALERMO GROUP INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12731845 | OLIVIA RUPPRECHT | ADDRESS ON FILE | | | | | | | |
| 12721265 | OLIVINA MEN LLC | 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12721266 | OLIVINA MEN LLC | AMBER CROSSNOE 2934 SIDCO DRIVE SUITE 140 | | | | NASHVILLE | TN | 37204 | |
| 12804797 | OLIVO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12788885 | OLIVO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816313 | OLIVO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12799430 | OLKO, EMERSYN | ADDRESS ON FILE | | | | | | | |
| 12796667 | OLLANOVE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12809168 | OLLENNU, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12742151 | OLLENNU, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12793750 | OLLILA, JANIECE | ADDRESS ON FILE | | | | | | | |
| 12721267 | OLLY PBC | CO TRIFINITY SPECIALIZED DIST 5312 104TH AVE | | | | KENOSHA | WI | 53144 | |
| 12797789 | OLMEDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813828 | OLMEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12798368 | OLMEDO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12740611 | OLMOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 12791907 | OLMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782556 | OLMOS, REYES | ADDRESS ON FILE | | | | | | | |
| 12803223 | OLOSONI, MALIA | ADDRESS ON FILE | | | | | | | |
| 12803501 | O'LOUGHLIN, ERIN | ADDRESS ON FILE | | | | | | | |
| 12770213 | OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12725215 | OLP CHAMPAIGN,INC | 60 CUTTER MILL ROAD | SUITE 303209056 | | | GREAT NECK | NY | 11021 | |
| 12730495 | OLP KENNESAW LLC | 60 CUTTER MILL SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12774711 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | |
| 12803913 | OLSEN, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12784616 | OLSEN, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12780661 | OLSEN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807725 | OLSEN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12868443 | OLSEN, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12802761 | OLSEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12732402 | OLSENDAINES PC | 3995 HAGERS GROVE RD SE | | | | SALEM | OR | 97317 | |
| 12775851 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12769080 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | |
| 12769519 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12774023 | OLSHAN PROPERTIES | BASHA, MYKLE, SENIOR PROPERTY MANAGER | 5500 NEW ALBANY ROAD SUITE 200 | | | NEW ALBANY | OH | 43054 | |
| 12769081 | OLSHAN PROPERTIES | POPIOLEK, BILL, PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | |
| 12765841 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVNEUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12775570 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | OLSHAN FACILITIES MANAGEMENT | 5500 NEW ALBANY ROAD SUITE 200 | | NEW ALBANY | OH | 43054 | |
| 12775852 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | |
| 12780489 | OLSICK, AMY | ADDRESS ON FILE | | | | | | | |
| 12806060 | OLSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779837 | OLSON, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12798122 | OLSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12785399 | OLSON, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808546 | OLSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12781197 | OLSON, MARANDA | ADDRESS ON FILE | | | | | | | |
| 12810794 | OLSON, NANCIANNE | ADDRESS ON FILE | | | | | | | |
| 12792204 | OLSON, TINA | ADDRESS ON FILE | | | | | | | |
| 12813101 | OLSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813743 | OLSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12815686 | OLSZEWSKI, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12780576 | OLSZOK, BEATA | ADDRESS ON FILE | | | | | | | |
| 12802959 | OLUKOGBON, OLUFUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12780329 | OLUWATUYI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793021 | OLVEDA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12779699 | OLVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12810182 | OLVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12787451 | OLVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12835965 | OLVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12744916 | OLYMPIC FOUNDRY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744917 | OLYMPIC FOUNDRY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744919 | OLYMPIC FOUNDRY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736917 | OLYMPIC FOUNDRY INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721269 | OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | | | | KENT | WA | 98031 | |
| 12736298 | OLYMPUS AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736299 | OLYMPUS AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736300 | OLYMPUS AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736297 | OLYMPUS AMERICA INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12736302 | OLYMPUS CORPORATION OF THE AMERICAS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736303 | OLYMPUS CORPORATION OF THE AMERICAS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736304 | OLYMPUS CORPORATION OF THE AMERICAS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736301 | OLYMPUS CORPORATION OF THE AMERICAS | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12736307 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736308 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736309 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736306 | OLYMPUS SCIENTIFIC SOLUTIONS TECHNOLOGY INC. | MARTIN SCHAEFERMEIER | DLA PIPER US LLP | 500 8TH STREET, NW. | | WASHINGTON | DC | 20004 | |
| 12739317 | OM INDUSTRIAL PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739319 | OM INDUSTRIAL PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739320 | OM INDUSTRIAL PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739321 | OM INDUSTRIAL PRODUCTS CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12726441 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246573 | 11550 I STREET | C/O MAGNUM REALTY INC246573 | | | OMAHA | NE | 68137 | |
| 12726440 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246573 | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12726443 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246605 | 11550 I STREET | C/O MAGNUM REALTY INC246605 | | | OMAHA | NE | 68137 | |
| 12726442 | OMAHA MARKETPLACE HOLDINGS LLC_RNT246605 | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12774086 | OMAHA MARKETPLACE HOLDINGS, LLC | C/O WESTPORT CAPITAL PARTNERS, LLC | 2121 ROSECRANS AVE. SUITE 4325 | | | EL SEGUNDO | CA | 90245 | |
| 12789207 | OMAN, CAROL | ADDRESS ON FILE | | | | | | | |
| 12785576 | OMANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12806773 | OMAR, HOMA | ADDRESS ON FILE | | | | | | | |
| 12810184 | OMAR, MAGENEY | ADDRESS ON FILE | | | | | | | |
| 12794533 | OMAR, MARYAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803108 | OMAR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12797007 | OMBAO, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12731958 | OMD USA LLC | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 12744921 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744922 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744923 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744920 | OMEGA ENVIRONMENTAL TECHNOLOGIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721271 | OMEGA PLASTICS INC. | CO WILSON SALES AND SERVICES 7218 WHITTIER DRIVE | | | | DARIEN | IL | 60561 | |
| 12721272 | OMEGA PLASTICS INC. | P.O. BOX 171 | | | | MIDLAND | ON | L4R 4K8 | CANADA |
| 12810790 | OMEIR, NAKISHA | ADDRESS ON FILE | | | | | | | |
| 12780989 | OMELCHENKO, DMITRY | ADDRESS ON FILE | | | | | | | |
| 12796763 | OMERBASIC, ADELISA | ADDRESS ON FILE | | | | | | | |
| 12814487 | OMEROVIC, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12793035 | OMEROVIC, MERSIDA | ADDRESS ON FILE | | | | | | | |
| 12721274 | OMG ACCESSORIES LLC. | 10 WEST 33RD STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 12746769 | OMGS CANDY INC. | 8 - 1377 BORDER STREET | | | | WINNIPEG | MB | R3H 0N1 | CANADA |
| 12762522 | OMI INDUSTRIES, INC | 220 N. SMITH STREET | SUITE #315 | | | PALATINE | IL | 60067 | |
| 12762806 | OMI INDUSTRIES, INC | PO BOX 95539 | | | | CHICAGO | IL | 60694-5539 | |
| 12868920 | OMIDI, ROUGA | ADDRESS ON FILE | | | | | | | |
| 12788706 | OMIER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 12778972 | OMILI JR., BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12746155 | OML INC | 578 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10012 | |
| 12733226 | OMNI COLLECTIVE INC. | 136 MOUNT GROVE ROAD | | | | CALIFON | NJ | 07830 | |
| 12724245 | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD | SUITE 120 | | | DULUTH | GA | 30096 | |
| 12732852 | OMNICO GROUP USA INC_IT269859 | 3355 BRECKINRIDGE BLVD | SUITE 120 | | | DULUTH | GA | 30096 | |
| 12744798 | OMNIDIAN, INC | OMNIDIAN, INC. P.O. BOX 21647 | | | | SEATTLE | WA | 98111 | |
| 12823020 | OMNIDIAN, INCORPORATED | PO BOX 21647 | | | | SEATTLE | WA | 98111 | |
| 12807722 | OMOLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741697 | OMOLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12799234 | OMOREGIE, ALISON | ADDRESS ON FILE | | | | | | | |
| 12790601 | OMOROBE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12825809 | OMORUYI, ABIEMWENSE | ADDRESS ON FILE | | | | | | | |
| 12746773 | OMRON HEALTHCARE INC. | DEPT CH 17517 | | | | PALATINE | IL | 60055 | |
| 12725662 | ON BROADWAY INVESTORS LLC | 3414 PEACHTREE RD NE | C/O RREEF REAL ESTATESUITE 95027671 | | | ATLANTA | GA | 30326 | |
| 12725663 | ON BROADWAY INVESTORS LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720 | |
| 12735689 | ON BROADWAY INVESTORS LLC | C/O RREEF MANAGEMENT, LLC | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12757094 | ON BROADWAY REDWOOD CITY,LLC | 411 HARTZ AVE.,STE.200 | C/O BLAKE HUNT VENTURES26693 | | | DANVILLE | CA | 94526 | |
| 12730671 | ON R WAY INVESTORS LLC | 2131 SO.WEBSTER AVE.,STE.201 | | | | GREEN BAY | WI | 54301 | |
| 12721279 | ON SPEC LLC | 137 GRAND STREET 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 12757366 | ON TARGET MAINTENANCE INC | 11 RAMAPO RD | | | | GARNERVILLE | NY | 10923 | |
| 12757321 | ON TARGET STAFFING LLC | 2050 ROUTE 27 | SUITE 103 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12732534 | ON TARGET STAFFING LLC - CPWM | 2050 ROUTE 27 | SUITE 103 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12732535 | ON TARGET STAFFING LLC - CPWM | P.O. BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12721283 | ON THE RIGHT TRACK SYSTEMS INC. | 174 HUDSON STREET 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 12737334 | ON THE SPOT PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758636 | ON THE SPOT PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737343 | ON THE SPOT PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749044 | ON THE SPOT PRODUCTS LLC | L. COLE CALLIHAN | ADAMS & REESE, LLP | 701 POYDRAS STREET | HANCOCK WHITNEY CENTER, SUITE 4500 | NEW ORLEANS | LA | 70139 | |
| 12732172 | ON YOUR FEET | 125 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | |
| 12784323 | ONATE, MAGDALANA | ADDRESS ON FILE | | | | | | | |
| 12797333 | ONCIU, TUDORITA | ADDRESS ON FILE | | | | | | | |
| 12806063 | ONDO, ERIN | ADDRESS ON FILE | | | | | | | |
| 12813108 | ONDRAKO, TINA | ADDRESS ON FILE | | | | | | | |
| 12759306 | ONE DIVERSIFIED LLC | 37 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 12729844 | ONE DIVERSIFIED LLC | 385 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 12746774 | ONE GLOBAL TRAVEL INDUSTRY INC | 4015 ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746775 | ONE GLOBAL TRAVEL INDUSTRY INC | 9 HAZELNUT ROAD | | | | WESTPORT | CT | 06880 | |
| 12746776 | ONE GRACE PLACE | 20371 PATTON ST | | | | GRETNA | NE | 68028 | |
| 12650063 | ONE HOME BRANDS, INC. | 104 WEST 27TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12739322 | ONE IRON, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739323 | ONE IRON, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739324 | ONE IRON, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739325 | ONE IRON, LLC | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12770214 | ONE LIBERTY PROPERTIES, INC. | BROWN, RYAN, VP CONSTRUCTION & FACILITIES | 60 CUTTER MILL ROAD, SUITE 303 | | | GREAT NECK | NY | 11021 | |
| 12746779 | ONE LIFE PRODUCTS INC. | 7249 CANYON GLEN COURT | | | | SAN DIEGO | CA | 92129 | |
| 12731757 | ONE NETWORK ENTERPRISES INC | 4055 VALLEY VIEW LANE | SUITE 1000 | | | DALLAS | TX | 75244 | |
| 12749658 | ONE PROPERTY MANAGEMENT | 10130-103 STREET NW SUITE 1600 | | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768737 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ALLAN, HEATHER , PROPERTY ADMINISTRATOR | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768736 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | WISON, LISA , ASST PROPERTY MANAGER | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12768699 | ONE PROPERTY MANAGEMENT LTD.PARTNERSHIP | VILLATORO, VALERIA, PROPERTY MANAGER | SUITE 1600, 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12749659 | ONE PROPERTY MGNT LTD | 10130-103 STREET | SUITE 1600249809 | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12749660 | ONE PROPERTY MGNT LTD | SUITE 1600 | 10130-103 STREET249809 | | | EDMONTON | AB | T5J 3N9 | CANADA |
| 12746781 | ONE SOURCE INTERNATIONAL LLC | 8500 NORMANDALE LAKE BLVD SUITE 2110 | | | | BLOOMINGTON | MN | 55437 | |
| 12746782 | ONE STEP UP LTD | 1412 BROADWAY - 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12731711 | ONE TRUST LLC | 1200 ABERNATHY RD NE | BLDG 600STE 300 | | | ATLANTA | GA | 30328 | |
| 12725451 | ONE TWO JERICHO PLAZA OWNER | 2 JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 12725452 | ONE TWO JERICHO PLAZA OWNER | P.O. BOX 69 | C/O ONYX MANAGEMENT GROUP LLC210604 | | | LAUREL | NY | 11948 | |
| 12816590 | O'NEAL, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797092 | O'NEAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12813104 | O'NEAL, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12746778 | O'NEIL GUM COMPANY INC. | 3334 E COAST HWY 139 | | | | CORONA DEL MAR | CA | 92625 | |
| 12785628 | ONEIL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12787648 | ONEIL, RAYNA | ADDRESS ON FILE | | | | | | | |
| 12725320 | O'NEILL & BORGES LLC | 250 MUNOZ RIVERA AVE | | | | SAN JUAN | PR | 00918 | |
| 12725319 | O'NEILL & BORGES LLC | 250 MUNOZ RIVERA AVE, STE 800 | | | | SAN JUAN | PR | 00918 | |
| 12804802 | O'NEILL, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12787252 | O'NEILL, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12802013 | O'NEILL, DASHINKA | ADDRESS ON FILE | | | | | | | |
| 12789242 | O'NEILL, KARLIN | ADDRESS ON FILE | | | | | | | |
| 12803354 | O'NEILL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810789 | O'NEILL, NANCY | ADDRESS ON FILE | | | | | | | |
| 12862110 | O'NEILL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811126 | O'NEILL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12793148 | O'NEILL, RUTHIE | ADDRESS ON FILE | | | | | | | |
| 12873978 | O'NEILL, ZEESHAN | ADDRESS ON FILE | | | | | | | |
| 12756238 | ONESOURCE COMMUNICATIONS | 101 BOURLAND RD STE C | | | | KELLER | TX | 76248 | |
| 12775723 | ONE-TWO JERICHO PLAZA OWNER, LLC | TWO JERICHO PLAZA | | | | JERICHO | NY | 11753 | |
| 12721275 | ONEUP INNOVATIONS INC. | 2745 BANKERS INDUSTRIAL DRIVE | | | | ATLANTA | GA | 30360 | |
| 12721276 | ONEUP INNOVATIONS INC. | P.O. BOX 1147 | | | | ALPHARETTA | GA | 30009 | |
| 12780419 | ONIKUTE, ADEJOY | ADDRESS ON FILE | | | | | | | |
| 12721277 | ONLY KIDS APPAREL | 202 W 40TH STREET 11 FL | | | | NEW YORK | NY | 10018 | |
| 12756397 | ONNI BURBANK TOWN CENTER LLC_RNT270959 | 201 E MAGNOLIA BLVD | SUITE 151BURBANK TOWN CENTER270959 | | | BURBANK | CA | 91502 | |
| 12756398 | ONNI BURBANK TOWN CENTER LLC_RNT270959 | 5055 N 32ND ST | STE 200270959 | | | PHOENIX | AZ | 85018 | |
| 12748921 | ONNI BURBANK TOWN CENTER LLC_RNT271014 | 201 E MAGNOLLIA BLVD STE 151 | ATTN GENERAL MANAGER271014 | | | BURBANK | CA | 91502 | |
| 12748922 | ONNI BURBANK TOWN CENTER LLC_RNT271014 | 5055 N 32ND STREET, STE 200 | | | | PHOENIX | AZ | 85018 | |
| 12765310 | ONNI BURBANK TOWN CENTER, LLC | C/O ONNI GROUP | ATTN: LEGAL | 1031 S. BROADWAY, SUITE 400 | | LOS ANGELES | CA | 90015 | |
| 12765311 | ONNI GROUP | DE LEON, MICHAEL, GENERAL MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1051 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765312 | ONNI GROUP | GOMEZ, RICK, OPERATIONS MANAGER | BURBANK TOWN CENTER | 201 E. MAGNOLIA BLVD. SUITE 151 | | BURBANK | CA | 91502 | |
| 12765313 | ONNI PROPERTIES LLC | ATTN: ASSET MANAGER | 5055 32ND STREET SUITE 200 | | | PHOENIX | AZ | 85018 | |
| 12806559 | ONOFRE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12740980 | ONOFRE, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 12801186 | ONORATI, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12814039 | ONORATO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12745730 | ONSHORE DEVELOPMENT INC | 13634 LIBERTY OAK | | | | SAN ANTONIO | TX | 78232 | |
| 12725092 | ONSITE TECHNOLOGY SERVICES | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12725091 | ONSITE TECHNOLOGY SERVICES | 990 LONE OAK RD #102 | | | | EAGAN | MN | 55121 | |
| 12740192 | ONSLOW COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 234 NW CORRIDOR BOULEVARD | | | JACKSONVILLE | NC | 28540 | |
| 12745627 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | JACKSONVILLE | NC | 28540 | |
| 12745626 | ONSLOW COUNTY TAX COLLECTOR | P.O. BOX 580428 | | | | CHARLOTTE | NC | 28258 | |
| 12788261 | ONTANEDA, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12725779 | ONTARIO MILLS | 650 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12725781 | ONTARIO MILLS | ONE MILLS CIRCLE, SUITE ONE | | | | ONTARIO | CA | 91764 | |
| 12725782 | ONTARIO MILLS | P.O. BOX 198844 | | | | ATLANTA | GA | 30384 | |
| 12725780 | ONTARIO MILLS | P.O. BOX 406268 | | | | ATLANTA | GA | 30384 | |
| 12767853 | ONTARIO MILLS, L.P. | C/O THE MILLS CORPORATION | 5425 WISCONSIN AVE. SUITE 500 | | | CHEVY CHASE | MD | 20815 | |
| 12756253 | ONTARIO MILLS, LP | P.O. BOX 198844 | | | | ATLANTA | GA | 30384 | |
| 12736931 | ONTEL PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736932 | ONTEL PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736933 | ONTEL PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736930 | ONTEL PRODUCTS CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721282 | ONTEX OPERATIONS USA LLC | 960 NORTH POINT PKWY STE 100 | | | | ALPHARETTA | GA | 30005 | |
| 12780153 | ONTIVEROS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12811682 | ONTIVEROS, RAMON | ADDRESS ON FILE | | | | | | | |
| 12812013 | ONTIVEROS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12732885 | ONTRAC LOGISTICS, INC. | P.O. BOX 841664 | | | | LOS ANGELES | CA | 90084 | |
| 12756830 | ONTREA INC | POLO PARK SHOPPING CENTRE | 66Q-1485 PORTAGE AVE212603 | | | WINNIPEG | MB | R3G 0W4 | CANADA |
| 12768749 | ONTREA INC. | C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED | ATTN: CORPORATE SECRETARY | 20 QUEEN STREET WEST, SUITE 500 | | TORONTO | ON | M5H 3R4 | CANADA |
| 12721284 | ONTREND PRODUCTS LLC | 14 BEACON STREET SUITE 719 | | | | BOSTON | MA | 02116 | |
| 12872388 | ONUOHA, LOIS | ADDRESS ON FILE | | | | | | | |
| 12811122 | ONUOHA, PETER | ADDRESS ON FILE | | | | | | | |
| 12758389 | ONWARD MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758390 | ONWARD MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758391 | ONWARD MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758392 | ONWARD MANUFACTURING COMPANY | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12758393 | ONWARD MANUFACTURING COMPANY LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758395 | ONWARD MANUFACTURING COMPANY LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758396 | ONWARD MANUFACTURING COMPANY LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758397 | ONWARD MANUFACTURING COMPANY LIMITED | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12731827 | ONWARD SEARCH LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12813726 | ONWUEMENE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721286 | ONYA BABY INC. | 1045 17TH AVE | | | | SANTA CRUZ | CA | 95062 | |
| 12799353 | ONYEMENA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814254 | ONYSKIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12759027 | ONYX CREATIVE, INC. | MEYERS, ROMAN, FRIEDBERG & LEWIS | 28601 CHAGRIN BOULEVARD, SUITE 600 | | | CLEVELAND | OH | 44122 | |
| 12775724 | ONYX MANAGEMENT GROUP LLC | GROSSEIBL, DAVID, ACCOUNTANT/PM | 900 ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 12775725 | ONYX MANAGEMENT GROUP LLC | HALLAHAN, DANIELLE, ON SITE MAINTENANCE | 900 ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 12780056 | OO, MYO MIN | ADDRESS ON FILE | | | | | | | |
| 12775853 | OOCDGUQ-MISCELLANEOUS LANDLORD FOR PAYMENT PURPOSES | ATTN: DEBORAH L. LUBLINER | 650 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12883401 | OOCL (EUROPE) LIMITED | OOCL HOUSE LEVINGTON PARK | BRIDGE ROAD | | | LEVINGTON, SUFFOLK | | IP10 ONE | UNITED KINGDOM |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1052 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754347 | OOGAA HOME LLC | 1648 TAYLOR ROAD 128 | | | | PORT ORANGE | FL | 32128 | |
| 12754348 | OOGAA HOME LLC | 44 LINDY LOOP | | | | PORT ORANGE | FL | 32128 | |
| 12754350 | OOH LA LA CANDY | 300 WAVERLY AVENUE SUITE 1A | | | | MAMARONECK | NY | 10543 | |
| 12754351 | OOH LA LA CANDY | 8 WHEELOCK ROAD | | | | SCARSDALE | NY | 10583 | |
| 12809169 | OOSTENDORP, LINDA | ADDRESS ON FILE | | | | | | | |
| 12726662 | OPEN METHODS INC | 1828 WALNUT, SUITE 301 | | | | KANSAS CITY | MO | 64108 | |
| 12754353 | OPEN ROAD BRANDS LLC | 1425 E DOUGLAS AVE | | | | WICHITA | KS | 67211 | |
| 12744652 | OPEN TEXT INC | 24685 NETWORK PLACE | C/O JP MORGAN LOCKBOX | | | CHICAGO | IL | 60673 | |
| 12757645 | OPEN TEXT INC - CPWM | 24685 NETWORK PLACE | C/O JP MORGAN LOCKBOX | | | CHICAGO | IL | 60673 | |
| 12727082 | OPENSESAME INC | 1629 SW SALMON ST | | | | PORTLAND | OR | 97205 | |
| 12727081 | OPENSESAME INC | DEPT LA 24661 | | | | PASADENA | CA | 91185 | |
| 12754354 | OPI PRODUCTS INC. | 13034 SATICOY STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12754355 | OPI PRODUCTS INC. | 75 REMITTANCE DR DEPT 1307 | | | | CHICAGO | IL | 60675 | |
| 12726298 | OPINIONLAB INC | 1900 EASTWOOD RD | SUITE 11 | | | WILMINGTON | NC | 28403 | |
| 12726299 | OPINIONLAB INC | 301 GOVERNMENT CENTER DRIVE | SUITE # 204 | | | WILMINGTON | NC | 28403 | |
| 12726300 | OPINIONLAB INC | 549 W RANDOLPH STREET | SUITE 401 | | | CHICAGO | IL | 60661 | |
| 12726301 | OPINIONLAB INC | P.O. BOX 733597 | A VERINT COMPANY | | | DALLAS | TX | 75357 | |
| 12785847 | OPLINGER, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12796907 | OPLINGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12754356 | OPM DISTRIBUTION USA LLC | PO 1687 | | | | CALDWELL | NJ | 07007 | |
| 12806311 | OPOKU, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12797107 | OPOKU, RENAE | ADDRESS ON FILE | | | | | | | |
| 12807721 | OPPEDISANO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816704 | OPPEDISANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791174 | OPPENHEIMER, DEYNISHKA | ADDRESS ON FILE | | | | | | | |
| 12811125 | OPPON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12806563 | OPPONG, GODFRED | ADDRESS ON FILE | | | | | | | |
| 12754357 | OPPORTUNITIES INC. | 25648 680TH AVE | | | | COLO | IA | 50056 | |
| 12754358 | OPPORTUNITY BUYING INC. | 3301 MERRITT AVENUE | | | | BRONX | NY | 10475 | |
| 12754359 | OPPOSUITS USA INC. | ACCOUNTS PAYABLE | 228 E 45TH STREET SUITE 9E | | | NEW YORK | NY | 10017 | |
| 12754360 | OPPOSUITS USA INC. | SALES 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 12830314 | OPRY MILLS MALL LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46176 | |
| 12880879 | OPRY MILLS MALL LIMITED PARTNERSHIP | PO BOX 402242 | | | | ATLANTA | GA | 30384 | |
| 12725102 | OPRY MILLS MALL LP | P.O. BOX 402242 | | | | ATLANTA | GA | 30384 | |
| 12769856 | OPRY MILLS MALL LTD PTN | BALL, SCOTT | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767687 | OPRY MILLS MALL, LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12724544 | OPRY MILLS, LP | P.O. BOX 402242 | | | | ATLANTA | GA | 30384 | |
| 12802764 | OPSAHL, SETH | ADDRESS ON FILE | | | | | | | |
| 12747883 | OPTICAL PHUSION INC | 9 BEAVER BROOK ROAD | | | | LITTLETON | MA | 01460 | |
| 12736433 | OPTI-LUXX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736434 | OPTI-LUXX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736435 | OPTI-LUXX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736432 | OPTI-LUXX, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12726598 | OPTIMINE SOFTWARE INC | 400 1ST AVE NORTH | SUITE 525 | | | MINNEAPOLIS | MN | 55401 | |
| 12726597 | OPTIMINE SOFTWARE INC | 400 1ST AVE; N | STE 525 | | | MINNEAPOLIS | MN | 55401 | |
| 12726599 | OPTIMINE SOFTWARE INC | 5239 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 12721289 | OPTIMUM FULFILLMENT LLC | P.O. BOX 2349 | | | | SARATOGA SPRINGS | NY | 12831 | |
| 12748427 | OPTO INTERNATIONAL INC | 1325 N MITTEL BLVD | | | | WOOD DALE | IL | 60191 | |
| 12731523 | OPTORO INC | 1001 G ST NW | STE 1200 | | | WASHINGTON | DC | 20001 | |
| 12756257 | OPTUS INC. | 3423 ONE PLACE | P.O. BOX 2503 | | | JONESBORO | AR | 72404 | |
| 12732853 | OPTUS INC._IT269860 | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | |
| 12815131 | OPURONG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12725599 | OPUS LLC | OPUS NORTHWEST MGMT.LLC | 10350 BREN RD.,WEST21783 | | | MINNETONKA | MN | 55343 | |
| 12759180 | OPUS NORTHWEST LLC | P.O. BOX 22072 | C/O SHOPPES AT ARBOR LAKESNETWORK PLACE22354 | | | CHICAGO | IL | 60673 | |
| 12759181 | OPUS NORTHWEST LLC | P.O. BOX 59110 | | | | MINNEAPOLIS | MN | 55459 | |
| 12725633 | OPUS WEST CORPORATION | 2150 RIVER PLAZA DR.,STE.255 | | | | SACRAMENTO | CA | 95833 | |
| 12725634 | OPUS WEST CORPORATION | 2555 E.CAMELBACK RD.,STE.800 | APM FOR OPUS WEST CORP.26181 | | | PHOENIX | AZ | 85016 | |
| 12725635 | OPUS WEST CORPORATION | 6160 STONERIDGE MALL RD.#360 | | | | PLEASANTON | CA | 94588 | |
| 12730449 | OPUS WEST MANAGEMENT CORP. | 180 PROMENADE CIRCLE, STE 115 | ATTN: TIFFANY NGUYEN17310 | | | SACRAMENTO | CA | 95834 | |
| 12730451 | OPUS WEST MANAGEMENT CORP. | 2415 E CAMELBACK RD STE 800 | C/O OPUS WEST MANAGEMENT CORP.17310 | | | PHOENIX | AZ | 85016 | |
| 12730450 | OPUS WEST MANAGEMENT CORP. | 8880 CAL CENTER DR.,STE.360 | | | | SACRAMENTO | CA | 95826 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1053 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816706 | OQUENDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12809166 | OQUENDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12802098 | OQUENDO, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12800188 | ORACH, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12744657 | ORACLE AMERICA , INC | 32473 COLLECTIONS CENTER DR | LOCKBOX NUMBER 32473BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| 12744656 | ORACLE AMERICA , INC | P.O. BOX 203448 | | | | DALLAS | TX | 75320 | |
| 12744658 | ORACLE AMERICA , INC | P.O. BOX 44471 | | | | SAN FRANCISCO | CA | 94144 | |
| 12732469 | ORACLE AMERICA , INC - CPWM | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 12651422 | ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET | SUITE 2900 | SAN FRANCISCO | CA | 94105-3493 | |
| 12726159 | ORACLE PLAZA LLC | 2870 N SWAN RD, SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | |
| 12785434 | ORAHOOD, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12721291 | ORAL ESSENTIALS INC. | 436 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 12738571 | ORALABS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738572 | ORALABS, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738573 | ORALABS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738574 | ORALABS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721292 | ORANGE CIRCLE STUDIO CORPORATION | 8687 RESEARCH DRIVE STE 150 | | | | IRVINE | CA | 92618 | |
| 12721293 | ORANGE CIRCLE STUDIO CORPORATION | P.O. BOX 50244 | | | | IRVINE | CA | 92619 | |
| 12660140 | ORANGE CITY UTILITIES | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 12740193 | ORANGE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 401 CIVIC CENTER DRIVE WEST | | | SANTA ANA | CA | 92701 | |
| 12732720 | ORANGE COUNTY DISTRICT | 401 CIVIC CENTER DRIVE WEST | ATTORNEY | | | SANTA ANA | CA | 92701 | |
| 12727504 | ORANGE COUNTY HEALTH CARE AGEN | 1241 E. DYER RD, STE 120 | ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12727505 | ORANGE COUNTY HEALTH CARE AGEN | 1241 EAST DYER RD,STE 120 | HEALTH CARE AGENCY-ENV HEALTH | | | SANTA ANA | CA | 92705 | |
| 12727506 | ORANGE COUNTY HEALTH CARE AGEN | 1241 EAST DYER ROAD, SUITE 120 | ENVIRONMENTAL HEALTH | | | SANTA ANA | CA | 92705 | |
| 12759746 | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| 12755414 | ORANGE COUNTY TAX COLLECTOR_RNT204911 | P.O. BOX 198 | PARCEL 784-661-42 & 784-661-47204911 | | | SANTA ANA | CA | 92702 | |
| 12724092 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1438 | | | | SANTA ANA | CA | 92702 | |
| 12755260 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1980 | | | | SANTA ANA | CA | 92702 | |
| 12755259 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| 12724090 | ORANGE COUNTY TAX COLLECTOR_TAX109888 | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12746017 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 2551 | EARL K. WOOD | | | ORLANDO | FL | 32802 | |
| 12746016 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 2551 | | | | ORLANDO | FL | 32802 | |
| 12746018 | ORANGE COUNTY TAX COLLECTOR_TAX109922 | P.O. BOX 545100 | | | | ORLANDO | FL | 32854 | |
| 12748662 | ORANGE COUNTY, FL COMPTROLLER | 109 E CHURCH ST. SUITE 300 | ORANGE CNTY RECORDER'S OFFICE | | | ORLANDO | FL | 32801 | |
| 12748663 | ORANGE COUNTY, FL COMPTROLLER | 209 E. CHURCH ST, SUITE 300 | | | | ORLANDO | FL | 32801 | |
| 12748661 | ORANGE COUNTY, FL COMPTROLLER | P.O. BOX 38, 4TH FLR | FINANCE & ACCOUNTING | | | ORLANDO | FL | 32802 | |
| 12749584 | ORANGE PLAZA LLC | 420 LEXINGTON AVE, 7TH FLOOR | LEASE # 4017004108639 | | | NEW YORK | NY | 10170 | |
| 12723999 | ORANGE PLAZA LLC | 420 LEXINGTON AVENUE 7TH FL | ATTN: GENERAL COUNSEL PROPERTY108639 | | | NEW YORK | NY | 10170 | |
| 12776093 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 12775192 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 12724000 | ORANGE PLAZA LLC | P.O. BOX 8500 LEASE # 50250013 | BOX 3941108639 | | | PHILADELPHIA | PA | 19178 | |
| 12724001 | ORANGE PLAZA LLC | P.O.BOX 417580 | | | | BOSTON | MA | 02241 | |
| 12756421 | ORANGE PLAZA LLC, C/O BRIXMOR | 450 LEXINGTON AVE, 13TH FL | LEASE # 4017007PROPERTY GROUP109521 | | | NEW YORK | NY | 10170 | |
| 12756420 | ORANGE PLAZA LLC, C/O BRIXMOR | P.O. BOX 645367 | | | | CINCINNATI | OH | 45264 | |
| 12774392 | ORANGE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12804801 | ORANGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791829 | ORANTES, ALAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721294 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 12805520 | ORBERSON, DORTE | ADDRESS ON FILE | | | | | | | |
| 12804804 | ORBIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12721295 | ORCA COOLERS | 3287 FRANKLIN LIMESTONE ROAD SUITE 301 | | | | ANTIOCH | TN | 37013 | |
| 12721296 | ORCA COOLERS | BOX 83217 | | | | CHICAGO | IL | 60691 | |
| 12721297 | ORCHARD HERITAGE INC. | 1098 S MILWAUKEE AVE STE 103 | | | | WHEELING | IL | 60090 | |
| 12765827 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 04153 | |
| 12721298 | ORCHARD SWEET FOODS LLC | 1601 NORTH SEPULVEDA BLVD 510 | | | | MANHATTAN BEACH | CA | 90266 | |
| 12721299 | ORCHARD SWEET FOODS LLC | CO FULL CIRCLE SALES AND MKTING | 43 CHAMBERS ROAD | | | CREAM RIDGE | NJ | 08514 | |
| 12778109 | ORCHARD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12811124 | ORDINOLA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796887 | ORDONEZ, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12804811 | ORDONEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12779741 | ORDONEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 12803955 | ORDONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779040 | ORDONEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12740785 | ORDONEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12815221 | ORDUNO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12813362 | ORDUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12745896 | ORE' ORIGINALS INC. | 1357 CORONADO AVENUE | | | | LONG BEACH | CA | 90804 | |
| 12745897 | ORE' ORIGINALS INC. | CO PATRICE COHEN AND COMPANY | 69-24 FLEET STREET | | | FOREST HILLS | NY | 11375 | |
| 12783974 | ORECCHIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12734246 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97301-2555 | |
| 12734452 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14610 | | | | SALEM | OR | 97309 | |
| 12723451 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14780 | | | | SALEM | OR | 97309 | |
| 12759714 | OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| 12755136 | OREGON DEPT OF AGRICULTURE | 635 CAPITOL ST NE | AGRICULTURE FOOD SAFETY PROGRAM | | | SALEM | OR | 97301 | |
| 12755134 | OREGON DEPT OF AGRICULTURE | P.O. BOX 4395 | UNIT 16 | | | PORTLAND | OR | 97208 | |
| 12755135 | OREGON DEPT OF AGRICULTURE | P.O. BOX 4395 | UNIT 17 | | | PORTLAND | OR | 97208 | |
| 12734775 | OREGON EMPLOYMENT DEPARTMENT | 875 UNION ST. NE | | | | SALEM | OR | 97311 | |
| 12755458 | OREGON STATE TREASURY | 775 SUMMER STREET NE SUITE 100 | UNCLAIMED PROPERTY DIVISION | | | SALEM | OR | 97301 | |
| 12755459 | OREGON STATE TREASURY | UNCLAIMED PROPERTY PROGRAM | 350 WINTER ST NE | | | SALEM | OR | 97301 | |
| 12789298 | O'REILLY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12778106 | ORELLANA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782734 | ORELLANA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12740853 | ORELLANA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12876730 | ORELLANA, IRIS | ADDRESS ON FILE | | | | | | | |
| 12783467 | ORELLANA, JOLEE | ADDRESS ON FILE | | | | | | | |
| 12808544 | ORELLANA, KERLIM | ADDRESS ON FILE | | | | | | | |
| 12780766 | ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810793 | ORELLANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12741811 | ORELLANA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12810788 | ORELLANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 12781394 | ORELLANA-VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12783379 | ORESKY, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12731653 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 11770 HAYNES BRIDGE ROAD | PINNACLE LEASING & MANAGEMENTSUITE 205-542269320 | | | ALPHARETTA | GA | 30009 | |
| 12731652 | ORF V SUGAR CREEK PLAZA LLC_RNT269320 | 5865 NORTH POINT | PKWY SUITE 250269320 | | | ALPHARETTA | GA | 30022 | |
| 12731655 | ORF V SUGAR CREEK PLAZA LLC_RNT269321 | 11770 HAYNES BRIDGE ROAD | PINNACLE LEASING & MANAGEMENTSUITE 205-542269321 | | | ALPHARETTA | GA | 30009 | |
| 12731654 | ORF V SUGAR CREEK PLAZA LLC_RNT269321 | 5865 NORTH POINT | PKWY SUITE 250269321 | | | ALPHARETTA | GA | 30022 | |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE MANAGEMENT, LLC | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | |
| 12757776 | ORF VII BARRETT PAVILION, LLC-RNT3100P3 | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD, SUITE 205 | 542 ALPHARETTA | | MILTON | GA | 30009 | |
| 12732405 | ORF VII FELCH STREET LLC | 11770 HAYNES BRIDGE RD | STE 205-542 | | | ALPHARETTA | GA | 30009 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1055 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732406 | ORF VII FELCH STREET LLC | C/O PINNACLE LEASING & MGMT LLC | 11770 HAYNES BRIDGE ROAD SUITE | C/O PINNACLE LEASING &MGMT LLC | | ALPHARETTA | GA | 30009 | |
| 12770735 | ORF VII FELCH STREET, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | |
| 12732146 | ORF VII PELICAN PLACE LLC | 11770 HAYNES BRIDGE RD | STE 205-542270916 | | | ALPHARETTA | GA | 30009 | |
| 12732145 | ORF VII PELICAN PLACE LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205-542PINNACLE LEASING & MANAGEMENT270916 | | | ALPHARETTA | GA | 30009 | |
| 12826429 | ORF, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12808548 | ORF, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12745898 | ORGAIN INC. | 16631 MILLIKAN AVENUE | | | | IRVINE | CA | 92606 | |
| 12745899 | ORGAIN INC. | P.O. BOX 4918 | | | | IRVINE | CA | 92616 | |
| 12745900 | ORGANIC DREAM LLC | 7000 AVALON WAY #7139 | | | | PISCATAWAY | NJ | 08854 | |
| 12745901 | ORGANIC INITIATIVE CORPORATION | 371 VAN NESS WAY SUITE 120 | | | | TORRANCE | CA | 90501 | |
| 12745902 | ORGANIZED LIVING CORPORATION | 12115 ELLINGTON COURT | | | | CINCINNATI | OH | 45249 | |
| 12745903 | ORGANIZED LIVING CORPORATION | P.O. BOX 634342 | | | | CINCINNATI | OH | 45263 | |
| 12745904 | ORGANIZE-IT-ALL INC. | 24 RIVER ROAD SUITE 201 | | | | BOGOTA | NJ | 07603 | |
| 12745907 | ORIAN RUGS | P.O. BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12745908 | ORIAN RUGS | ROSENTHAL AND ROSENTHAL SE P.O. BOX 733909 | | | | DALLAS | TX | 75373 | |
| 12745905 | ORIAN RUGS CANADA | P.O. BOX 2276 | | | | ANDERSON | SC | 29622 | |
| 12745906 | ORIAN RUGS CANADA | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12745909 | ORIAN RUGS VDC | JPMORGAN CHASE BANK 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 12783742 | ORIANO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12721302 | ORIBEL INC | 1350 E FLAMINGO ROAD 727 | | | | LAS VEGAS | NV | 89119 | |
| 12721303 | ORIBEL INC | 6600 SILACCI WAY | | | | GILROY | CA | 95020 | |
| 12721308 | ORIENT ASSET SHANGHAI HOME TXTL IMP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721309 | ORIENT CRAFT LIMITED | PLOT NO 80P SECTOR-34 | | | | HERO HONDA CHOWK | | 122001 | INDIA |
| 12883404 | ORIENT OVERSEAS CONTAINER LINE LIMITED | 25 HARBOUR ROAD 31ST FLOOR | HARBOUR CENTRE | | | HONG KONG | | | HONG KONG |
| 12883403 | ORIENT OVERSEAS CONTAINER LINE LIMITED | C/O OOCL (USA) INC | 10913 SOUTH RIVER FRONT PARKWAY | SUITE 200 | | SOUTH JORDAN | UT | 84095 | |
| 12721307 | ORIENTAL WEAVERS USA INC / IMPORT | 3252 DUG GAP ROAD SW | | | | DALTON | GA | 30720 | |
| 12721305 | ORIENTAL WEAVERS USA INC. | C/O LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721306 | ORIENTAL WEAVERS USA INC. | DEPT 40232 P.O. BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| 12813360 | ORIFICE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12732240 | ORIGAMI ADVISORY INC | 12300 WILSHIRE BLVD | STE 300 | | | LOS ANGELES | CA | 90025 | |
| 12732239 | ORIGAMI ADVISORY INC | 76 HEMPSTEAD STREET | | | | SAG HARBOR | NY | 11963 | |
| 12721311 | ORIGAMI GROUP INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12721312 | ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | | | | SALEM | NH | 03079 | |
| 12721313 | ORIGINAL POWER INC | 2133 LAWRENCEVILLE-SUWANNEE RD SUITE 12311 | | | | SUWANEE | GA | 30024 | |
| 12743781 | ORIGINAL POWER INC | CO SHERRI GALLAWAY P.O. BOX 848 | | | | BRADENTON | FL | 34206 | |
| 12738176 | ORION GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738177 | ORION GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738178 | ORION GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738179 | ORION GROUP, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12749668 | ORION MANUFACTURING CORP | 617 PENNSYLVANIA AVE | | | | ELIZABETH | NJ | 07201 | |
| 12749670 | ORION MANUFACTURING CORP | 617 PENNSYLVANIA AVENUE | P.O. BOX 519 | | | ELIZABETH | NJ | 07207 | |
| 12749669 | ORION MANUFACTURING CORP | P.O. BOX 519 | | | | ELIZABETH | NJ | 07207 | |
| 12732776 | ORION SOLUTIONS GROUP LLC | 2950 W SQUARE LAKE | SUITE 202 | | | TROY | MI | 48098 | |
| 12732775 | ORION SOLUTIONS GROUP LLC | 2950 WEST SQUARE LAKE ROAD | SUITE 202 | | | TROY | MI | 48098 | |
| 12870526 | ORIORDAN, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12733525 | ORITSEWEYIMI AYU | ADDRESS ON FILE | | | | | | | |
| 12725610 | ORIX HUNT DENTON VENTURE | 3102 MAPLE AVE. #500 | C/O CENCOR REALTY21935 | | | DALLAS | TX | 75201 | |
| 12765259 | ORIX MK PUEBLO CROSSING I, LLC | BROWN, DAVID | 100 NORTH RIVERSIDE PLAZA SUITE 1400 | | | CHICAGO | IL | 60606 | |
| 12755484 | ORIX MONROE LLC | 2937 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12765260 | ORIX REAL ESTATE CAPITAL, INC. | MULKERN, KATHY | 1560 SAWGRASS CORORATE PARKWAY | 4TH FLOOR | | SUNRISE | FL | 33323 | |
| 12732224 | ORIX REALTY ASSET MANAGEMENT | 101 UNIVERSITY BOULEVARD | LLC IN RECEIVERSHIPSUITE 330268174 | | | DENVER | CO | 80206 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732225 | ORIX REALTY ASSET MANAGEMENT | LOCKBOX 328253 | LLC IN RECEIVERSHIP | C/O MDC REALTY ADVISORS CO LP268174 | | DENVER | CO | 80291 | |
| 12765261 | ORIX REALTY ASSET MANAGEMENT, LLC | KNIGHT, DIANE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765262 | ORIX REALTY ASSET MANAGEMENT, LLC | SIMCOE, ERICA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765263 | ORIX REALTY ASSET MANAGEMENT, LLC IN RECEIVERSHIP | MDC REALTY ADVISORS CO LP, RECEIVER | 101 UNIVERSITY BOULEVARD SUITE 300 | C/O SIERRA PROPERTIESSUITE# 300 | | DENVER | CO | 80260 | |
| 12730280 | ORIX REALTY ASSET MGMT, LLC | 1150 ACADEMY PARK LOOP | 104208712 | | | COLORADO SPRINGS | CO | 80910 | |
| 12730281 | ORIX REALTY ASSET MGMT, LLC | P.O. BOX 912985 | LOCKBOX #912985208712 | | | DENVER | CO | 80291 | |
| 12725744 | ORIX SANSONE BRENTWOOD LLC | 7700 BONHOME, SUITE 200 | SANSONE GROUP, INC.13894 | | | CLAYTON | MO | 63105 | |
| 12745697 | ORIX TMK ORKBROOK VENTURE | 100 N. RIVERSIDE PLAZA, #1400 | C/O ORIX REAL ESTATE EQUITIES12753 | | | CHICAGO | IL | 60606 | |
| 12730315 | ORLAND LLC | 180 NORTH WACKER DRIVE | C/O HIFFMAN SHAFFER ASSOC. INCSUITE 20315993 | | | CHICAGO | IL | 60606 | |
| 12807715 | ORLANDO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12783865 | ORLANDO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811121 | ORLANDO, PAUL | ADDRESS ON FILE | | | | | | | |
| 12792330 | ORLANDO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12814360 | ORLANDO, VAUGHN | ADDRESS ON FILE | | | | | | | |
| 12785040 | ORLOWSKI, CARLY ORLOWSKI | ADDRESS ON FILE | | | | | | | |
| 12782517 | ORLOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743782 | ORLY MAISON LLC | 15 W 34TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 12778100 | ORMAECHE WONG, ANA | ADDRESS ON FILE | | | | | | | |
| 12804809 | ORME, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12789441 | ORMES, CALEB | ADDRESS ON FILE | | | | | | | |
| 12787805 | ORMILON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12876735 | ORMONDE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12815434 | ORNDORFF, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12807727 | ORNE, JOSEY | ADDRESS ON FILE | | | | | | | |
| 12731416 | OROLIA USA INC | 1565 JEFFERSON RD | SUITE # 460 | | | ROCHESTER | NY | 14623 | |
| 12731417 | OROLIA USA INC | P.O. BOX 1477 | | | | BUFFALO | NY | 14240 | |
| 12780875 | ORONA, JANETH | ADDRESS ON FILE | | | | | | | |
| 12816855 | OROPEZA RUIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12782129 | OROPEZA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12805523 | OROPEZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12757042 | ORORA VISUAL LLC | 1600 E VALENCIA DRIVE | | | | FULLERTON | CA | 92831 | |
| 12803535 | O'ROURKE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12820043 | OROURKE, TARA | ADDRESS ON FILE | | | | | | | |
| 12813105 | OROURKE, TARA | ADDRESS ON FILE | | | | | | | |
| 12806891 | OROZCO OLIVERA, J ISAAC | ADDRESS ON FILE | | | | | | | |
| 12740636 | OROZCO OLIVERA, J ISAAC | ADDRESS ON FILE | | | | | | | |
| 12778105 | OROZCO, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12813884 | OROZCO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12781771 | OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12786535 | OROZCO, GIECELA | ADDRESS ON FILE | | | | | | | |
| 12797694 | OROZCO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12816710 | OROZCO, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12812458 | OROZCO, STALIN | ADDRESS ON FILE | | | | | | | |
| 12793802 | OROZCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12887110 | ORPHAL, JODIE | ADDRESS ON FILE | | | | | | | |
| 12917807 | ORPHAL, JODIE | ADDRESS ON FILE | | | | | | | |
| 12794339 | ORPINEL, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12728490 | ORR SAFETY CORPORATION | 700 LIBERTY AVENUE_40 | | | | UNION | NJ | 07083 | |
| 12743783 | ORREFORS KOSTA BODA LLC | 1317 RT 73 SUITE 106 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12743784 | ORREFORS KOSTA BODA LLC | P.O. BOX 780177 | | | | PHILADELPHIA | PA | 19178 | |
| 12737515 | ORSCHELN FARM AND HOME LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737516 | ORSCHELN FARM AND HOME LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737517 | ORSCHELN FARM AND HOME LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737514 | ORSCHELN FARM AND HOME LLC | MILTON ROY GOLDBERG | STINSON LLP | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006 | |
| 12780717 | ORSINI, JILL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743785 | ORSTAR INDUSTRIAL CO | 1510-1511 BLDNG 4 FANGDA CITY LONGZHU 4TH RD | XILI NANSHAN DI | | | SHENZHEN | | 518055 | CHINA |
| 12806068 | ORTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797424 | ORTEGA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12816435 | ORTEGA REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12742052 | ORTEGA REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12778101 | ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12740761 | ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12798652 | ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12783247 | ORTEGA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12799174 | ORTEGA, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12784152 | ORTEGA, CESARINA | ADDRESS ON FILE | | | | | | | |
| 12804803 | ORTEGA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12815566 | ORTEGA, DAYANA | ADDRESS ON FILE | | | | | | | |
| 12795534 | ORTEGA, DENILSON | ADDRESS ON FILE | | | | | | | |
| 12794451 | ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12799074 | ORTEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12779185 | ORTEGA, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12791434 | ORTEGA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12799635 | ORTEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807728 | ORTEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12742129 | ORTEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12794911 | ORTEGA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12780571 | ORTEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 12814415 | ORTEGA, KEIDY | ADDRESS ON FILE | | | | | | | |
| 12786589 | ORTEGA, MARY | ADDRESS ON FILE | | | | | | | |
| 12787500 | ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793507 | ORTEGA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787431 | ORTEGA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813106 | ORTEGA, THELMA | ADDRESS ON FILE | | | | | | | |
| 12790516 | ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12813621 | ORTEGA, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 12876669 | ORTEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12800662 | ORTEGA-CAVARA, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12806562 | ORTEGA-SIGALA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12781460 | ORTEGON, ELENA | ADDRESS ON FILE | | | | | | | |
| 12784968 | ORTENZO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12780698 | ORTEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12812460 | ORTEZA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12782441 | ORTH, MARIA | ADDRESS ON FILE | | | | | | | |
| 12743786 | ORTHEX CANADA INC. | 4448 BOUL GRANDE-ALLEE | | | | BOISBRIAND | QC | J7H 1R9 | CANADA |
| 12724459 | ORTHO | 700 LIBERTY AVENUE_15 | | | | UNION | NJ | 07083 | |
| 12786322 | ORTIZ MENDOZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12810185 | ORTIZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781174 | ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12798912 | ORTIZ, ALEANNA | ADDRESS ON FILE | | | | | | | |
| 12790017 | ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12799301 | ORTIZ, ALI | ADDRESS ON FILE | | | | | | | |
| 12803147 | ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12785977 | ORTIZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12793404 | ORTIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779572 | ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12793327 | ORTIZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12815721 | ORTIZ, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805519 | ORTIZ, DANNA | ADDRESS ON FILE | | | | | | | |
| 12814694 | ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12876070 | ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 12785829 | ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12814576 | ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806058 | ORTIZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816502 | ORTIZ, ETHELYN | ADDRESS ON FILE | | | | | | | |
| 12793927 | ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12803732 | ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742379 | ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12806568 | ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12796939 | ORTIZ, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12740292 | ORTIZ, JACKLYN | ADDRESS ON FILE | | | | | | | |
| 12801725 | ORTIZ, JADEN | ADDRESS ON FILE | | | | | | | |
| 12788064 | ORTIZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12802006 | ORTIZ, JEBERLE | ADDRESS ON FILE | | | | | | | |
| 12807714 | ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802905 | ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12792188 | ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786918 | ORTIZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12796046 | ORTIZ, KATERIN | ADDRESS ON FILE | | | | | | | |
| 12790570 | ORTIZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 12809171 | ORTIZ, LEAH | ADDRESS ON FILE | | | | | | | |
| 12794303 | ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12791854 | ORTIZ, LIA | ADDRESS ON FILE | | | | | | | |
| 12786162 | ORTIZ, LILYANA | ADDRESS ON FILE | | | | | | | |
| 12786213 | ORTIZ, LUKE | ADDRESS ON FILE | | | | | | | |
| 12785158 | ORTIZ, MADOLYN | ADDRESS ON FILE | | | | | | | |
| 12785110 | ORTIZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 12815344 | ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12816705 | ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12798630 | ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12789231 | ORTIZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12790483 | ORTIZ, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12790731 | ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12795325 | ORTIZ, SERENA | ADDRESS ON FILE | | | | | | | |
| 12803238 | ORTIZ, SKYLEE | ADDRESS ON FILE | | | | | | | |
| 12812466 | ORTIZ, SULAY | ADDRESS ON FILE | | | | | | | |
| 12872099 | ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12817976 | ORTIZ, UNIRIS | ADDRESS ON FILE | | | | | | | |
| 12813361 | ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800342 | ORTIZ, VIANEY | ADDRESS ON FILE | | | | | | | |
| 12797774 | ORTIZ, YAZMINE | ADDRESS ON FILE | | | | | | | |
| 12787702 | ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12792749 | ORTIZ-DELGADO, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| 12779646 | ORTIZ-LITA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785151 | ORTLA, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12799683 | ORTON, JORDANA | ADDRESS ON FILE | | | | | | | |
| 12791252 | ORTUNO-LAMAS, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12780816 | ORWIG, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12789665 | OSBORN, ADLER | ADDRESS ON FILE | | | | | | | |
| 12807720 | OSBORN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12809170 | OSBORN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12781275 | OSBORN, MARK | ADDRESS ON FILE | | | | | | | |
| 12804810 | OSBORNE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12780847 | OSBORNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12734988 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12734960 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12734987 | OSBORNE, JOHNATHAN B. | ADDRESS ON FILE | | | | | | | |
| 12810157 | OSBORNE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12793631 | OSBORNE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12789368 | OSBORNE, ZARINA | ADDRESS ON FILE | | | | | | | |
| 12807732 | OSBOURNE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810177 | OSBUN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789917 | OSBURN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12805522 | OSBURN, DENEEN | ADDRESS ON FILE | | | | | | | |
| 12814687 | OSBURN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792024 | OSBY, RILEY | ADDRESS ON FILE | | | | | | | |
| 12737123 | OSC AUTOMOTIVE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737122 | OSC AUTOMOTIVE INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737124 | OSC AUTOMOTIVE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749030 | OSC AUTOMOTIVE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740194 | OSCEOLA COUNTY | ADMINISTRATION BUILDING - COUNTY ATTORNEY | ATTN: CONSUMER PROTECTION UNIT | 1 COURTHOUSE SQUARE, SUITE 4200 | | KISSIMMEE | FL | 34741 | |
| 12894703 | OSCEOLA COUNTY TAX COLLECTOR | CAROL E GAINES | SR CSR III TAX AND BNKRUPTCY ASSOCIAATE | OFFICE OF BRUCE VICKERS, OSCEOLA COUNTY | TAX COLLECTOR, 2501 E IRLO BRONSON MEM HWY | KISSIMMEE | FL | 34744 | |
| 12791234 | OSEGUERA, DAYELIN | ADDRESS ON FILE | | | | | | | |
| 12800379 | OSEI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12802392 | OSEI, DONNELL | ADDRESS ON FILE | | | | | | | |
| 12870403 | OSEI, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12812463 | OSEI-TUTU, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12743788 | OSEM USA INC. | 333 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12799971 | OSGOOD, SAGE | ADDRESS ON FILE | | | | | | | |
| 12813107 | OSGOOD, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12731870 | OSHAWA SMALL CLAIMS COURTS | 150 BOND ST | | | | EAST OSHAWA | ON | L1G 0A2 | CANADA |
| 12731871 | OSHAWA SMALL CLAIMS COURTS | 150 BOND STREET EAST | CLERK OF THE COURT | | | OSHAWA | ON | L1G 0A2 | CANADA |
| 12807730 | O'SHEA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12803520 | O'SHIELDS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12743790 | OSHKOSH B'GOSH | P.O. BOX 14297 | | | | PALATINE | IL | 60055 | |
| 12791525 | OSIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12778836 | OSIECKI, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 12815119 | OSIPOVA, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 12759048 | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 | | TORONTO | ON | M5X 1B8 | CANADA |
| 12733130 | OSLER HOSKIN & HARCOURT LLP | 620 8TH AVENUE | 36TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12733129 | OSLER HOSKIN & HARCOURT LLP | FINANCE AND ACCOUNTING | 1 FIRST CANADIAN PLACE P.O. BOX 50 | | | TORONTO | ON | M5X 1B8 | CANADA |
| 12747795 | OSMAN CONSTRUCTION CORPORATION | 70 WEST SEEGER ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 12801540 | OSMAN, HAMIDA | ADDRESS ON FILE | | | | | | | |
| 12782110 | OSMAN, KENYA | ADDRESS ON FILE | | | | | | | |
| 12807726 | OSMANI, JABEEN | ADDRESS ON FILE | | | | | | | |
| 12799063 | OSMER, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12794031 | OSMOLOWSKI HOFSTETTER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806073 | OSMULSKI, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12794828 | OSNOE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12813622 | OSORIA, YOHANNY | ADDRESS ON FILE | | | | | | | |
| 12778107 | OSORIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12816999 | OSORIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12804745 | OSORIO, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12784127 | OSORIO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 12795474 | OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780210 | OSORIO, SEXANGARY | ADDRESS ON FILE | | | | | | | |
| 12740498 | OSORIO, SEXANGARY | ADDRESS ON FILE | | | | | | | |
| 12799208 | OSORTO, MELIDA | ADDRESS ON FILE | | | | | | | |
| 12799448 | OSPINA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800243 | OSSMAN, LAURIANN | ADDRESS ON FILE | | | | | | | |
| 12798624 | OSTENDARP, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12813100 | OSTENFELD, THOMAS M. | ADDRESS ON FILE | | | | | | | |
| 12869667 | OSTER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12808541 | OSTERLOF, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12786463 | OSTRANDER, LAURETTA | ADDRESS ON FILE | | | | | | | |
| 12808542 | OSTROM, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12786560 | OSTROW, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12785331 | OSTUNI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12800857 | OSTY, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788819 | OSUGI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12806066 | O'SULLIVAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807712 | O'SULLIVAN, JILLENE | ADDRESS ON FILE | | | | | | | |
| 12801083 | OSWALD, MELODY | ADDRESS ON FILE | | | | | | | |
| 12787185 | OSWALD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784560 | OSWALD, TOBRIN | ADDRESS ON FILE | | | | | | | |
| 12785023 | OSWALT, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12773152 | OSWEGO ASSOCIATES | TYO, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |
| 12775592 | OSWEGO ASSOCIATES | WACHS, MICHAEL, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1060 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775593 | OSWEGO ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12727855 | OSWEGO DEVELOPMENT LLC | 215 W. CHURCH ROAD | C/O G&A GROUP, INCSUITE 107205377 | | | KING OF PRUSSIA | PA | 19406 | |
| 12744583 | OT CHATSWORTH TEXAS LLC | 11440 SAN VICENTE BLVD, STE 20 | C/O WESTWOOD FINANCIAL CORP249505 | | | LOS ANGELES | CA | 90049 | |
| 12744582 | OT CHATSWORTH TEXAS LLC | 5500 GREENVILLE AVE | STE 602249505 | | | DALLAS | TX | 75206 | |
| 12775909 | OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | ATTN: PROPERTY MANAGEMENT | 5500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | |
| 12772637 | OT LAUREL TX LP, OT TX GREENVILLE LP & OT WFC TX L | WESTWOOD FINANCIAL CORP. | 5500 GREENVILLE AVENUE, STE. 602 | | | DALLAS | TX | 75206 | |
| 12730805 | OT LAUREL TX.,OT WFC TX. LP | 11440 SAN VICENTE BLVD.#200 | C/O WESTWOOD FINANCIAL CORP22513 | | | LOS ANGELES | CA | 90049 | |
| 12812457 | OTASH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12807719 | OTAVALO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12806072 | OTEO, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12816167 | OTERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12800278 | OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12726273 | OTHAIN GROUP INC | 44 MILLTOWN ROAD | 2ND FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| 12806310 | OTHON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12774740 | OTIMVHV-TRANSPORTATION DISPLAY INC. | 275 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 12756157 | OTIS ELEVATOR CO | P.O. BOX 13716 | | | | NEWARK | NJ | 07188 | |
| 12727779 | OTIS ELEVATOR CO | P.O. BOX 730400 | | | | DALLAS | TX | 75373 | |
| 12727780 | OTIS ELEVATOR CO | P.O. BOX 73579 | | | | CHICAGO | IL | 60673 | |
| 12748683 | OTIS ELEVATOR COMPANY | P.O. BOX 13716 | | | | NEWARK | NJ | 07188 | |
| 12748682 | OTIS ELEVATOR COMPANY | P.O. BOX 730400 | | | | DALLAS | TX | 75373 | |
| 12811123 | OTOYA, PILAR | ADDRESS ON FILE | | | | | | | |
| 12806059 | OTT, EDNA | ADDRESS ON FILE | | | | | | | |
| 12795749 | OTT, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12874026 | OTT, PENNY P. | ADDRESS ON FILE | | | | | | | |
| 12811681 | OTT, RONALD | ADDRESS ON FILE | | | | | | | |
| 12792297 | OTT, TERI | ADDRESS ON FILE | | | | | | | |
| 12802741 | OTTALLAH, MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12725406 | OTTAWA POLICE SERVICE_FLD210289 | PO/CP 9634 STATION T | ALARM MANAGEMENT | | | OTTAWA | ON | KIG 6H5 | CANADA |
| 12748620 | OTTAWA POLICE SERVICE_SEC268601 | PO/CP 9634 | ALARM MANAGEMENTSTATION T | | | OTTAWA | ON | K1G 6H5 | CANADA |
| 12748619 | OTTAWA POLICE SERVICE_SEC268601 | PO/CP 9634 STATION T | ALARM MANAGEMENT | | | OTTAWA | ON | K1G 6H5 | CANADA |
| 12790531 | OTTENBERG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805525 | OTTESEN, DAWN | ADDRESS ON FILE | | | | | | | |
| 12743792 | OTTLITE TECHNOLOGIES INC | 1715 N WESTSHORE BLVD SUITE 950 | | | | TAMPA | FL | 33607 | |
| 12743793 | OTTO INTERNATIONAL USA LLC | 104 SE EXECUTIVE DR SUITE 4 | | | | BENTONVILLE | AR | 72712 | |
| 12778192 | OTTO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12785831 | OTTO, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12804157 | OTTOMAN, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12780851 | OUELLET, TRACY | ADDRESS ON FILE | | | | | | | |
| 12813457 | OUELLETTE, WINETT | ADDRESS ON FILE | | | | | | | |
| 12806775 | OUIDAD, HAMID | ADDRESS ON FILE | | | | | | | |
| 12721315 | OUR PET'S COMPANY | 1315 W MACARTHUR ROAD | | | | WICHITA | KS | 67217 | |
| 12743794 | OURAY SPORTSWEAR | 1201 W MANSFIELD AVE | | | | CHERRY HILLS VILLAGE | CO | 80110 | |
| 12721314 | OURAY SPORTSWEAR | P.O. BOX 911963 | | | | DENVER | CO | 80291 | |
| 12828237 | OURFALIAN, ROZI | ADDRESS ON FILE | | | | | | | |
| 12808549 | OUSKY, KERRA | ADDRESS ON FILE | | | | | | | |
| 12788058 | OUSLEY, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12721323 | OUT OF AFRICA | 12 WASHINGTON BLVD | | | | MARINA DEL REY | CA | 90292 | |
| 12721324 | OUT OF GALAXY INC. | 479 JESSIE STREET STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 12721316 | OUTDOOR GREAT ROOM COMPANY THE | 12400 PORTLAND AVE S STE 195 | | | | BURNSVILLE | MN | 55337 | |
| 12721317 | OUTDOOR HANDS LLC | P.O. BOX 5835 | | | | AIKEN | SC | 29804 | |
| 12721318 | OUTDOOR INTERIORS LLC | 21969 N PEPPER ROAD | | | | BARRINGTON | IL | 60010 | |
| 12732917 | OUTDOOR MEDIA GROUP LLC | 195 BROADWAY, 29TH FLOOR | | | | NEW YORK | NY | 10007 | |
| 12721319 | OUTDOOR RECREATION GROUP THE | 3450 MT VERNON DRIVE | | | | LOS ANGELES | CA | 90008 | |
| 12721320 | OUTDOOR RECREATION GROUP THE | P.O. BOX 772962 | | | | CHICAGO | IL | 60677 | |
| 12721322 | OUTERWISE LLC | 1016 ANSLEY CT | | | | LONDON | OH | 43140 | |
| 12778110 | OUTLAW, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12793362 | OUTLAW, AMANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797343 | OUTLAW, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12795742 | OUTLAW, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12792274 | OUTLAW, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12721325 | OUTPAC DESIGNS INC | 1307 NORTH 45TH ST SUITE 202 | | | | SEATTLE | WA | 98103 | |
| 12733428 | OUTTEN & GOLDEN LLP | 685 THIRD AVENUE, 25TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 12789771 | OUTTEN-VANN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12758678 | OUTWATER PLASTICS/INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758677 | OUTWATER PLASTICS/INDUSTRIES, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737647 | OUTWATER PLASTICS/INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737648 | OUTWATER PLASTICS/INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754363 | OVALA INC | 300 OXFORD DR SUITE 330 | | | | MONROEVILLE | PA | 15146 | |
| 12783654 | OVALLES CESPEDES, JIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12811672 | OVALLES DE ESPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12754366 | OVER COMPANY CORP THE | 605 NEWBOLD ST UNIT 5 | | | | LONDON | ON | N6E 2T7 | CANADA |
| 12782550 | OVERAITIS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12812464 | OVERBY, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12793049 | OVERHULSE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12754368 | OVERLAND LLC/OVERLAND TRAVELWARE | 3130 WILSHIRE BLVD SUITE 555 | | | | SANTA MONICA | CA | 90403 | |
| 12724479 | OVERSEAS PUBLISHERS REP. | 247 WEST 38TH STREET | 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| 12724478 | OVERSEAS PUBLISHERS REP. | 545 8TH AVENUE 1020 | | | | NEW YORK | NY | 10018 | |
| 12797710 | OVERSHOWN, KALIA | ADDRESS ON FILE | | | | | | | |
| 12786708 | OVERSLAW, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12809167 | OVERSTREET, LATANJA | ADDRESS ON FILE | | | | | | | |
| 12788590 | OVERSTREET, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12754369 | OVERTEA SA | P.O. BOX 771 | | | | LOWELL | AR | 72745 | |
| 12754370 | OVERTEA SA | VIA CARA 20B | | | | MANNO | | 6928 | SWITZERLAND |
| 12757244 | OVERTON PARK PLAZA ASSOCIATES | 4500 BISSONNET STREET | LLCSUITE 200269130 | | | BELLAIRE | TX | 77401 | |
| 12757245 | OVERTON PARK PLAZA ASSOCIATES | LLC | C/O FIDELIS REALTY PARTNERSDEPT 688 | P.O. BOX 225527269130 | | DALLAS | TX | 75222 | |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| 12787717 | OVERTON, ALIX | ADDRESS ON FILE | | | | | | | |
| 12796174 | OVERTON, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12795001 | OVERWAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12733193 | OVIEDO PARK CROSSING-RNT171P4 | OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & CO LLC | 400 MALL BLVD, STE M | | SAVANNAH | GA | 31406 | |
| 12778099 | OVIEDO, AL | ADDRESS ON FILE | | | | | | | |
| 12819745 | OVIEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12785515 | OVIEDO, LINA | ADDRESS ON FILE | | | | | | | |
| 12792542 | OVIEDO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12738091 | OVONIK | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738092 | OVONIK | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738093 | OVONIK | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738095 | OVONIK | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733262 | OVULINE, INC DBA OVIA HEALTH | 263 SUMMER STREET – 6TH FLOOR | | | | BOSTON | MA | 02210 | |
| 12880177 | OWCZARCZYK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783162 | OWEN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805527 | OWEN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12808547 | OWEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788760 | OWEN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786031 | OWEN, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12782148 | OWEN, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12813110 | OWEN, TRACI | ADDRESS ON FILE | | | | | | | |
| 12754371 | OWENS FAMILY FOODS | 26762 MICHIGAN AVENUE | | | | INKSTER | MI | 48141 | |
| 12784595 | OWENS, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778726 | OWENS, ATIYA | ADDRESS ON FILE | | | | | | | |
| 12804154 | OWENS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12801412 | OWENS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12804800 | OWENS, CORYN | ADDRESS ON FILE | | | | | | | |
| 12780070 | OWENS, DARKUAN | ADDRESS ON FILE | | | | | | | |
| 12806067 | OWENS, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12803747 | OWENS, KAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12797408 | OWENS, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12793746 | OWENS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786369 | OWENS, LOGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779996 | OWENS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12793907 | OWENS, NAKETAH | ADDRESS ON FILE | | | | | | | |
| 12816556 | OWENS, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12801062 | OWENS, RANIJA | ADDRESS ON FILE | | | | | | | |
| 12800438 | OWENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802739 | OWENS, SAMAYKAH | ADDRESS ON FILE | | | | | | | |
| 12797637 | OWENS, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12802165 | OWENS, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12799370 | OWENS, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12790096 | OWENS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12797759 | OWENS, ZANDREA | ADDRESS ON FILE | | | | | | | |
| 12816709 | OWENS-WEAVER, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12736254 | OWERTEC INDUSTRIAL MOTORS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736254 | OWERTEC INDUSTRIAL MOTORS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736255 | OWERTEC INDUSTRIAL MOTORS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736256 | OWERTEC INDUSTRIAL MOTORS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12754372 | OWLET BABY CARE INC. | 17198 5505 N CUMBERLAND AVE, STE 307 | | | | CHICAGO | IL | 60656 | |
| 12754373 | OWLET BABY CARE INC. | 2500 EXECUTIVE PARKWAY SUITE 500 | | | | LEHI | UT | 84043 | |
| 12754374 | OWLET BABY CARE, INC/CA | 2500 EXECUTIVE PKWY, STE 150 | | | | LEHI | UT | 84043 | |
| 12784509 | OWUSU, MARGIE | ADDRESS ON FILE | | | | | | | |
| 12810186 | OWUSU, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810792 | OWUSU, NANA | ADDRESS ON FILE | | | | | | | |
| 12794696 | OWUSU, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12758978 | OX TOOLS USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758979 | OX TOOLS USA LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758980 | OX TOOLS USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739728 | OX TOOLS USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758977 | OX TOOLS USA LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12721327 | OXBAY LLC. | P.O. BOX 2398 | | | | SMITHFIELD | NC | 27577 | |
| 12731811 | OXBOW HOLDINGS LTD | 1420 TAYLOR AVENUE | C/O UNIT 100266853 | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12770533 | OXBOW HOLDINGS LTD | C/O UNIT 100 | 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12726276 | OXFORD BIT GALLERY PLACE | 320 PARK AVE, 17TH FLOOR | PROPERTY OWNER LLC | C/O OXFORD PROPERTIES GROUP213878 | | NEW YORK | NY | 10022 | |
| 12726277 | OXFORD BIT GALLERY PLACE | PROPERTY OWNER LLC | C/O DTZP.O. BOX 603006213878 | | | CHARLOTTE | NC | 28260 | |
| 12765765 | OXFORD BIT GALLERY PLACE PROPERTY OWNERS LLC | C/O CUSHMAN & WAKEFIELD | 616 H STREET, NW SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12772562 | OXFORD COMPANIES | HAUPTMAN, JEFF, CEO | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772563 | OXFORD COMPANIES | MAINTENANCE | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772565 | OXFORD COMPANIES | MCPIKE, TAMBER, SENIOR PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772564 | OXFORD COMPANIES | MIFSUD, JOSEPH, PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12772561 | OXFORD COMPANIES | PIERRE, ANNA, ASSISTANT PROPERTY MANAGER | 777 E. EISENHOWER PARKWAY SUITE 850 | | | ANN ARBOR | MI | 48108 | |
| 12766375 | OXFORD EXCHANGE | BALLARD, JOEL, DIRECTOR OF PROPERTY MANAGEMENT | 70-1600 OXFORD EXCHANGE BOULEVARD | | | OXFORD | AL | 36203 | |
| 12766376 | OXFORD EXCHANGE | SMITH, TERRY, PROPERTY MANAGER | 70-1600 OXFORD EXCHANGE BOULEVARD | | | OXFORD | AL | 36203 | |
| 12729169 | OXFORD EXCHANGE LLC | 1505 LAKES PARKWAY SUITE 190 | C/O ABERNATHY & TIMBERLAKE204693 | | | LAWRENCEVILLE | GA | 30043 | |
| 12755925 | OXFORD EXCHANGE LP | 701 N POST OAK RD STE 210 | | | | HOUSTON | TX | 77024 | |
| 12763377 | OXFORD EXCHANGE LP | ATTN: ISHNELLA AZAD RAMSEY | 701 N. POST OAK ROAD, SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12765766 | OXFORD PROPERTIES | GUAY, CHRIS, CHIEF ENGINEER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12765768 | OXFORD PROPERTIES | PORTER, DORSYE, PROPERTY MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12765769 | OXFORD PROPERTIES | SINAIKO, RACHEL, PROPERTY MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765767 | OXFORD PROPERTIES | TURNBULL, JOSH, GENERAL MANAGER | GALLERY PLACE616 H STREET SUITE 200 | | | WASHINGTON | DC | 20001 | |
| 12797584 | OXFORD, LACEY | ADDRESS ON FILE | | | | | | | |
| 12785551 | OXFORD, TODD | ADDRESS ON FILE | | | | | | | |
| 12741362 | OXFORD, TODD | ADDRESS ON FILE | | | | | | | |
| 12869752 | OXHORN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12721328 | OXO INTERNATIONAL LTD. | 1331 SOUTH SEVENTH STREET | | | | CHAMBERSBURG | PA | 17201 | |
| 12721330 | OXO INTERNATIONAL LTD. | 601 WEST 26TH ST SUITE 910 | | | | NEW YORK | NY | 10001 | |
| 12721331 | OXO INTERNATIONAL LTD. | P.O. BOX 849920 | | | | DALLAS | TX | 75284 | |
| 12894929 | OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: STEPHANIE L. JONAITIS | 301 CARNEGIE CENTER | SUITE 400 | PRINCETON | NJ | 08543-5276 | |
| 12894932 | OXO INTERNATIONAL LTD., HELEN OF TROY L.P., KAZ USA, INC. AND KAZ CANADA, INC. | C/O TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: HENRY J. JAFFE | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET STREET | WILMINGTON | DE | 19801 | |
| 12721332 | OXX INC. | 35 OAKES ST SW STE 600 | | | | GRAND RAPIDS | MI | 49503 | |
| 12806561 | OXYER, GINA | ADDRESS ON FILE | | | | | | | |
| 12721333 | OXYGENICS | 976 UNITED CIRCLE | | | | SPARKS | NV | 89431 | |
| 12814951 | OYEKANMI, OLUSEANU | ADDRESS ON FILE | | | | | | | |
| 12814220 | OYLER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12721335 | OYO FITNESS, INC. | 374 N. 750TH RD | | | | OVERBROOK | KS | 66524 | |
| 12721336 | OYO TOYS INC. | 20 MAIN STREET | | | | ACTON | MA | 01720 | |
| 12778771 | OYOLA GUEVARA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740774 | OYOLA GUEVARA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798900 | OYSTER, MACIE | ADDRESS ON FILE | | | | | | | |
| 12728348 | OZ CLP ALABASTER LLC | P.O. BOX 934069 | | | | ATLANTA | GA | 31193 | |
| 12758885 | OZ POST INTERNATIONAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758886 | OZ POST INTERNATIONAL, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739152 | OZ POST INTERNATIONAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739153 | OZ POST INTERNATIONAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739154 | OZ POST INTERNATIONAL, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12764395 | OZAN PREMIUM HOME LLC | 79 PLEASANTVIEW DR | | | | WAYNE | NJ | 07470 | |
| 12721338 | OZARK BRANDS | 809 HWY 50 W | | | | TIPTON | MO | 65081 | |
| 12721339 | OZARK BRANDS | P.O. BOX 93 | | | | LIVERMORE | CO | 80536 | |
| 12737968 | OZARK MATERIALS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737970 | OZARK MATERIALS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737971 | OZARK MATERIALS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737973 | OZARK MATERIALS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771138 | OZBURN-HESSEY LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE | SUITE 333 | | | BRENTWOOD | TN | 37027 | |
| 12754375 | OZDILEK | 301 YAMATO RD SUITE 1240 | | | | BOCA RATON | FL | 33431 | |
| 12754376 | OZDILEK IMPORT | SOGANLI MAH ISTANBUL CAD NO 343-3 | | | | OSMANGAZI | | 16150 | TURKEY |
| 12804156 | OZEK, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804152 | OZETE-FONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12779388 | OZETE-FONTE, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12804808 | OZIER, CARL | ADDRESS ON FILE | | | | | | | |
| 12803119 | OZIER, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12784263 | OZIER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12796132 | OZIMEK, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12793410 | OZMENT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12781371 | OZONIAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741292 | OZONIAK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787502 | OZUNA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12745923 | P KAUFMANN HOME | 3 PARK AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12721522 | P L DEVELOPMENTS | CO SYNERGY SALES CORP | 609-2 CANTIAGUE ROCK ROAD | | | WESTBURY | NY | 11590 | |
| 12783892 | P ZULUAGA SILVA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12754424 | P&G ASSOCIATES INC. | 42 LONGVIEW AVENUE | | | | RANDOLPH | NJ | 07869 | |
| 12765461 | P.F. PASBJERG DEVELOPMENT CO. | ADLER, GEOFF, PROPERTY MANAGER | 351 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | |
| 12725563 | P.H.E. ASSOCIATES | P.O.BOX 3908 | | | | LOS ANGELES | CA | 90051 | |
| 12721509 | P.K. DOUGLAS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W 2P4 | CANADA |
| 12749040 | P.T. INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749039 | P.T. INTERNATIONAL LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12749041 | P.T. INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737125 | P.T. INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721679 | P.T.S. AMERICA INC. / AKS | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12754378 | P3 INTERNATIONAL CORP. | 132 NASSAU STREET | | | | NEW YORK | NY | 10038 | |
| 12758086 | PA DEPARTMENT OF REVENUE | P.O. BOX 280437 | | | | HARRISBURG | PA | 17128-0437 | |
| 12759724 | PA DEPARTMENT OF REVENUE | PAYMENT ENCLOSED | P.O. BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| 12756991 | PA EASTWAY INC | 2445 BELMONT AVE | P.O. BOX 2186REF CTS208950 | | | YOUNGSTOWN | OH | 44504 | |
| 12756992 | PA EASTWAY INC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 12774636 | PA EASTWAY, INC. AND MILL CREEK CORP. | ATTN: LEGAL DEPT. | 5577 YOUNGSTOWN- WARREN ROAD | | | NILES | OH | 44446 | |
| 12755893 | PA FIRE RECOVERY SERVICE | 7260 PERIWINKLE DRIVE | | | | MACUNGIE | PA | 18062 | |
| 12754379 | PAARIZAAT INTL LTD | 25 ROYAL CREST COURT UNIT 7 | | | | MARKHAM | ON | L3R 9X4 | CANADA |
| 12810816 | PAASCH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12814314 | PABLO CHAN, TANNIA | ADDRESS ON FILE | | | | | | | |
| 12788787 | PABLO, MEILYNN | ADDRESS ON FILE | | | | | | | |
| 12788476 | PABLO, PAULA | ADDRESS ON FILE | | | | | | | |
| 12801868 | PABON, IMANI | ADDRESS ON FILE | | | | | | | |
| 12754380 | PACAPOD LTD | 2ND FLOOR VICTORIA CHAMBERS | 15 GAMMON WALK BARNSTAPLE | | | DEVON | | EX31 1DJ | UNITED KINGDOM |
| 12785211 | PACCICO, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12870431 | PACCONE, KATE | ADDRESS ON FILE | | | | | | | |
| 12724585 | PACE - 64 ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900C/O PACE PROPERTIES INC.204818 | | | SAINT LOUIS | MO | 63144 | |
| 12725404 | PACE CENTRAL ASSOCIATES LLC | 1401 S BRENTWOOD BLVD | SUITE 900210285 | | | SAINT LOUIS | MO | 63144 | |
| 12772062 | PACE PROPERTIES | GRAHAM, MADISON, ON SITE PROPERTY MGMT | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12772063 | PACE PROPERTIES | GRAHAM, MADISON, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12768319 | PACE PROPERTIES | POWELL, JENNIFER , SENIOR PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12772064 | PACE PROPERTIES | POWELL, JENNIFER, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12794190 | PACE, JACK | ADDRESS ON FILE | | | | | | | |
| 12790725 | PACE, JALYN | ADDRESS ON FILE | | | | | | | |
| 12801348 | PACE, SKYLA | ADDRESS ON FILE | | | | | | | |
| 12768318 | PACE-64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES, INC. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | |
| 12767140 | PACE-CENTRAL ASSOCIATES LLC | SEYFIED, SCOTT | 1401 S. BRENTWOOD BLVD., STE 900 | | | ST. LOUIS | MO | 63144 | |
| 12755379 | PACE-CENTRAL ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900C/O PACE PROPERTIES, INC.204790 | | | ST. LOUIS | MO | 63144 | |
| 12730978 | PACE-HIGHLANDS ASSOCIATES LLC | 1401 S. BRENTWOOD BLVD | C/O PACE PROPERTIESSUITE 900208938 | | | ST. LOUIS | MO | 63144 | |
| 12805557 | PACELLI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12754381 | PACHA SOAP CO. | 405 W 2ND ST | | | | HASTINGS | NE | 68901 | |
| 12785379 | PACHAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12741987 | PACHAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 12790154 | PACHECO DIEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807762 | PACHECO PANCHI, JAIME | ADDRESS ON FILE | | | | | | | |
| 12796813 | PACHECO, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 12785895 | PACHECO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12782749 | PACHECO, AZAILEAH | ADDRESS ON FILE | | | | | | | |
| 12781185 | PACHECO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12783188 | PACHECO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799450 | PACHECO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| 12816175 | PACHECO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800939 | PACHECO, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12803507 | PACHECO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797398 | PACHECO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788552 | PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799396 | PACHECO, SELENA | ADDRESS ON FILE | | | | | | | |
| 12779846 | PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12794918 | PACHECO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12789470 | PACHECO-HORLING, ROSA | ADDRESS ON FILE | | | | | | | |
| 12788773 | PACHO, JULIO | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1065 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754385 | PACIFIC ALLIANCE USA INC. | 350 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| 12754386 | PACIFIC ALLIANCE USA INC. | P.O. BOX 36034 | | | | CHARLOTTE | NC | 28236 | |
| 12765193 | PACIFIC ALLIED ASSET MANAGEMENT | HAN, ESTHER, PROPERTY MANAGER | 3435 WILSHIRE BLVD. SUITE 2820 | | | LOS ANGELES | CA | 90010 | |
| 12747285 | PACIFIC AMERICAN FISH COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747286 | PACIFIC AMERICAN FISH COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747287 | PACIFIC AMERICAN FISH COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747289 | PACIFIC AMERICAN FISH COMPANY, INC. | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |
| 12771243 | PACIFIC ASSET ADVISORS INC. | CLOSE, GREG, PROPERTY MANAGER | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | |
| 12754387 | PACIFIC BABY INCORPORATED | 2681 S PRESTON ST SUITE B | | | | SALT LAKE CITY | UT | 84106 | |
| 12736189 | PACIFIC BREEZE PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736190 | PACIFIC BREEZE PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736191 | PACIFIC BREEZE PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736192 | PACIFIC BREEZE PRODUCTS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736193 | PACIFIC BREEZE PRODUCTS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754388 | PACIFIC COAST FEATHER LLC | 1964 4TH AVENUES S | | | | SEATTLE | WA | 98134 | |
| 12721340 | PACIFIC COAST FEATHER LLC | P.O. BOX 847119 | | | | LOS ANGELES | CA | 90084 | |
| 12729849 | PACIFIC COAST HIGHWAY PROPERTY | 2009 PORTERFIELD WAY | C/O 1ST COMMERCIAL REALTY GRPSUITE #P262907 | | | UPLAND | CA | 91786 | |
| 12729850 | PACIFIC COAST HIGHWAY PROPERTY | 3808 GRAND AVE | SUITE B262907 | | | CHINO | CA | 91710 | |
| 12766797 | PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| 12755373 | PACIFIC COAST PLAZA | D/B/A PACIFIC COAST PLAZA PM | P.O. BOX 849515204786 | | | LOS ANGELES | CA | 90084 | |
| 12755374 | PACIFIC COAST PLAZA | DEPT 9515 | INVESTMENTS. LLC204786 | | | LOS ANGELES | CA | 90084 | |
| 12725740 | PACIFIC COAST PLAZA INVESTMENT_RNT 13106 | 12625 HIGH BLUFF DR #304 | C/O GATLIN DEVELOPMENT CO.13106 | | | SAN DIEGO | CA | 92130 | |
| 12725741 | PACIFIC COAST PLAZA INVESTMENT_RNT 13106 | 12625 HIGH BLUFF DR., #304 | | | | SAN DIEGO | CA | 92130 | |
| 12731009 | PACIFIC COAST PLAZA INVESTMENT_RNT 24271 | P.O. BOX 849515 | DBA PACIFIC COAST PLAZA PM24271 | | | LOS ANGELES | CA | 90084 | |
| 12767865 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | |
| 12767866 | PACIFIC COAST PLAZA INVESTMENTS LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | |
| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | |
| 12775167 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, MICHAEL, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12775168 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, SANDRA, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12721343 | PACIFIC CORNETTA INC | 18280 SW 108TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 12728062 | PACIFIC CREST HOLDINGS LP | 633 W. GERMANTOWN PIKE | C/O FAMECO MGNT SERVICES LP205711 | | | PLYMOUTH MEETING | PA | 19462 | |
| 12738575 | PACIFIC CUSTOM COMPONENTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738577 | PACIFIC CUSTOM COMPONENTS CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738578 | PACIFIC CUSTOM COMPONENTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738579 | PACIFIC CUSTOM COMPONENTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735785 | PACIFIC CYCLE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735786 | PACIFIC CYCLE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735787 | PACIFIC CYCLE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735784 | PACIFIC CYCLE, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12772289 | PACIFIC DEVELOPMENT GROUP | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| 12765335 | PACIFIC DEVELOPMENT GROUP | LINDER, SUSAN, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12765334 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12765336 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | | | NEWPORT BEACH | CA | 92660 | |
| 12769261 | PACIFIC DEVELOPMENT GROUP II | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1066 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731868 | PACIFIC DRAYAGE SERVICES LLC | 3150 LENOX PARK | BLVD#312 | | | MEMPHIS | TN | 38115 | |
| 12731867 | PACIFIC DRAYAGE SERVICES LLC | P.O. BOX 415000 | MSC 7578 | | | NASHVILLE | TN | 37241 | |
| 12731997 | PACIFIC DRAYAGE SERVICES, LLC | P.O. BOX 743001 | | | | LOS ANGELES | CA | 90074 | |
| 12721344 | PACIFIC DRY GOODS INC. | 1085 ESSEX AVENUE | | | | RICHMOND | CA | 94801 | |
| 12732919 | PACIFIC FIRE & SECURITY, INC. | 12529 131ST COURT NORTHEAST | | | | KIRKLAND | WA | 98034 | |
| 12732918 | PACIFIC FIRE & SECURITY, INC. | 828 POPLAR PLACE S. | | | | SEATTLE | WA | 98144 | |
| 12735140 | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | |
| 12735289 | PACIFIC GAS AND ELECTRIC COMPANY | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | | | BIRMINGHAM | AL | 35203 | |
| 12735267 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735221 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735244 | PACIFIC GAS AND ELECTRIC COMPANY | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12728699 | PACIFIC HARBOR EQUITIES, LLC | 3 PABLO KISEL BLVD STE 3C | R & R HOPE PROPERTIES, LP | ATTN: LUPITA DE LOS REYES204599 | | BROWNSVILLE | TX | 78526 | |
| 12721345 | PACIFIC ISLAND | 6F NO 8 LANE 321 YANG GUANG STREET | | | | NEIHU DISTRICT | | 11493 | TAIWAN |
| 12818553 | PACIFIC ISLAND CREATIONS CO., LTD. | 6F. NO. 8 YANGGUANG ST | | | | NEIHU, TAIPEI | | 11400 | TAIWAN |
| 12721346 | PACIFIC MARKET INTERNATIONAL | 2401 ELLIOTT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 12721349 | PACIFIC MARKET INTERNATIONAL | P.O. BOX 74008450 | | | | CHICAGO | IL | 60674 | |
| 12721347 | PACIFIC MARKET INTERNATIONAL | 2401 ELLIOTT AVENUE 4TH FLOOR | | | | SEATTLE | WA | 98121 | |
| 12721348 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12737838 | PACIFIC MERIDIAN GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737839 | PACIFIC MERIDIAN GROUP, LLC | GEORGE R. TUTTLE, III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737840 | PACIFIC MERIDIAN GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737841 | PACIFIC MERIDIAN GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725570 | PACIFIC NORTHWEST GROUP A | DEPARTMENT 204 | P.O.BOX C349357814 | | | SEATTLE | WA | 98124 | |
| 12738580 | PACIFIC NORTHWEST YACHT CENTER, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738581 | PACIFIC NORTHWEST YACHT CENTER, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738582 | PACIFIC NORTHWEST YACHT CENTER, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738583 | PACIFIC NORTHWEST YACHT CENTER, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721350 | PACIFIC PLAY TENTS INC | 2801 EAST 12TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 12757080 | PACIFIC PROMENADE,LLC | 1702 EAST HIGHLAND AVE.#310 | C/O PACIFICA RETAIL MGMT.25632 | | | PHOENIX | AZ | 85016 | |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12773743 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | BULLER-EATON, BUFFIE, ASSISTANT PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12773744 | PACIFIC REALTY ASSOCIATES, L.P. (PACTRUST) | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12766106 | PACIFIC REALTY ASSOCIATION | EATON, BUFFIE, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12766107 | PACIFIC REALTY ASSOCIATION | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | |
| 12772285 | PACIFIC RETAIL CAPITAL PARTNERS | 625 BLACKLAKE BLVD. SUITE 324 | | | | OLYMPIA | WA | 98502 | |
| 12766098 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | ATTN: GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | OLYMPIA | WA | 98502 | |
| 12765085 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | | OLYMPIA | WA | 98502 | |
| 12745256 | PACIFIC WORLD CORP. | 100 TRAP FALLS ROAD EXT | | | | SHELTON | CT | 06484 | |
| 12745257 | PACIFIC WORLD CORP. | CO PWC COLLECTIONS P.O. BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 12755779 | PACIFIC/COSTANZO-TEMECULA | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12834147 | PACIFICA BEAUTY, LLC | 1090 EUGENIA PL SUITE 200 | | | | CARPENTERIA | CA | 93013 | |
| 12754382 | PACIFICA INC. | 1090 EUGENIA PLACE SUITE 200 | | | | CARPINTERIA | CA | 93013 | |
| 12754383 | PACIFICA INC. | 3135 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |
| 12754384 | PACIFICA INC. FIXTURES | 3135 NW INDUSTRIAL STREET | | | | PORTLAND | OR | 97210 | |
| 12770763 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | |
| 12731998 | PACIFICA TRUCKS, LLC | 340 GOLDEN SHORE, SUITE 240 | | | | LONG BEACH | CA | 90802 | |
| 12795971 | PACIFICO-BISHOP, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12789176 | PACIOCCO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787971 | PACK, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789876 | PACK, KAELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756259 | PACKAGING CORP. OF AMERICA | 441 S. 53RD AVE | | | | PHOENIX | AZ | 85043 | |
| 12756260 | PACKAGING CORP. OF AMERICA | 441 SOUTH 53RD AVENUE | SALES MANAGER | | | PHOENIX | AZ | 85043 | |
| 12756261 | PACKAGING CORP. OF AMERICA | P.O. BOX 51584 | | | | LOS ANGELES | CA | 90051 | |
| 12756258 | PACKAGING CORP. OF AMERICA | P.O. BOX 532058 | | | | ATLANTA | GA | 30353 | |
| 12733167 | PACKAGING CORP.OF AMERICA-CPWM | 441 S. 53RD AVENUE | | | | PHOENIX | AZ | 85043 | |
| 12733166 | PACKAGING CORP.OF AMERICA-CPWM | P.O. BOX 51584 | | | | LOS ANGELES | CA | 90051 | |
| 12738934 | PACKAGING SOLUTIONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738935 | PACKAGING SOLUTIONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738936 | PACKAGING SOLUTIONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786267 | PACKARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12816267 | PACKARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12745258 | PACKED PARTY INC. | 2340 W BRAKER LANE STE 15-D | | | | AUSTIN | TX | 78758 | |
| 12745259 | PACKED PARTY INC. | 3205 INDUSTRIAL TERRACE 200 | | | | AUSTIN | TX | 78758 | |
| 12758370 | PACKED, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758371 | PACKED, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758372 | PACKED, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758373 | PACKED, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758374 | PACKED, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12827980 | PACKER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12791906 | PACKER, MAXIMILIAN | ADDRESS ON FILE | | | | | | | |
| 12730485 | PACKSIZE LLC | 3760 W SMART PACK WAY | | | | SALT LAKE CITY | UT | 84104 | |
| 12730484 | PACKSIZE LLC | P.O. BOX 27236 | | | | SALT LAKE CITY | UT | 84127 | |
| 12733169 | PACKSIZE LLC-CPWM | 29575 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12733168 | PACKSIZE LLC-CPWM | 3760 W SMART PACK WAY | | | | SALT LAKE CITY | UT | 84104 | |
| 12733170 | PACKSIZE LLC-CPWM | P.O. BOX 27236 | | | | SALT LAKE CITY | UT | 84127 | |
| 12794122 | PACRIS, JEBE GRACE | ADDRESS ON FILE | | | | | | | |
| 12739058 | PACTIV LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739057 | PACTIV LLC | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12739059 | PACTIV LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739060 | PACTIV LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745261 | PADACHY INC. DBA MOMBASA | 2504 CHANTILLY CT | | | | HEATH | TX | 75032 | |
| 12793678 | PADDEN, GRACE | ADDRESS ON FILE | | | | | | | |
| 12797448 | PADEN, JEON | ADDRESS ON FILE | | | | | | | |
| 12799412 | PADGETT, KATIE | ADDRESS ON FILE | | | | | | | |
| 12781876 | PADGETT, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12814680 | PADGETT, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12802700 | PADILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| 12787962 | PADILLA, BRYANT | ADDRESS ON FILE | | | | | | | |
| 12799681 | PADILLA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12804816 | PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806316 | PADILLA, FRED | ADDRESS ON FILE | | | | | | | |
| 12795463 | PADILLA, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12789901 | PADILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807773 | PADILLA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12807781 | PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 12797538 | PADILLA, KAYLENA | ADDRESS ON FILE | | | | | | | |
| 12798557 | PADILLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809194 | PADILLA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12802102 | PADILLA, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12810194 | PADILLA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12810249 | PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779114 | PADILLA, MARSHAL | ADDRESS ON FILE | | | | | | | |
| 12795031 | PADMANABHAN, MAYA | ADDRESS ON FILE | | | | | | | |
| 12805567 | PADOVAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12656622 | PADRE DAM MWD | 9300 FANITA PKWY | | | | SANTEE | CA | 92071 | |
| 12814284 | PADRON, JOEL | ADDRESS ON FILE | | | | | | | |
| 12765624 | PADUCAH PARTNERS LLC | 30 WEST THIRD STREET SUITE 4M | | | | CINCINNATI | OH | 45202 | |
| 12731016 | PADUCAH PARTNERS,LLC | 30 W.THIRD ST.,FL4M | | | | CINCINNATI | OH | 45202 | |
| 12731017 | PADUCAH PARTNERS,LLC | TWO MID-AMERICA PLAZA, 3RD FL | C/O MID-AMERICA ASSET MGMT.25514 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12750850 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | | PADUCAH | KY | 42001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1068 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800067 | PADUGANAO, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12790051 | PAEK, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741419 | PAEK, DIANA | ADDRESS ON FILE | | | | | | | |
| 12812481 | PAENG, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12804160 | PAEZ PERALTA, BARTOLA | ADDRESS ON FILE | | | | | | | |
| 12827632 | PAEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783595 | PAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12811719 | PAEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12745263 | PAFCO DISTRIBUTORS INC. | 19591 NE 10TH AVE BAY-A | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12800683 | PAFF, LAURA | ADDRESS ON FILE | | | | | | | |
| 12783399 | PAFUME, LORI | ADDRESS ON FILE | | | | | | | |
| 12806088 | PAGAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 12783732 | PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 12786592 | PAGANIN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804177 | PAGANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809202 | PAGAN-PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 12808557 | PAGAN-RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| 12767146 | PAGE PLAZA PARTNERS, LLC | COOPER, MARK, PROPERTY MANAGER | 38011 STONE MEADOW DRIVE | | | MURRIETA | CA | 92562 | |
| 12794459 | PAGE, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12804815 | PAGE, CONAN | ADDRESS ON FILE | | | | | | | |
| 12786346 | PAGE, DEAN | ADDRESS ON FILE | | | | | | | |
| 12783469 | PAGE, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12807780 | PAGE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12782877 | PAGE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12740855 | PAGE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12809190 | PAGE, LESA | ADDRESS ON FILE | | | | | | | |
| 12790600 | PAGE, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12795710 | PAGE, PARIS | ADDRESS ON FILE | | | | | | | |
| 12812508 | PAGE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812492 | PAGE, SHARMAN | ADDRESS ON FILE | | | | | | | |
| 12786665 | PAGE, STACY | ADDRESS ON FILE | | | | | | | |
| 12799080 | PAGE, VANELLIOT | ADDRESS ON FILE | | | | | | | |
| 12798188 | PAGEAU, ALEC | ADDRESS ON FILE | | | | | | | |
| 12815831 | PAGEL, CINDY | ADDRESS ON FILE | | | | | | | |
| 12800447 | PAGENEL, SHARON | ADDRESS ON FILE | | | | | | | |
| 12814948 | PAGLIARO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800593 | PAGLIONE, JARED | ADDRESS ON FILE | | | | | | | |
| 12745264 | PAGODA PRODUCTS | 3632 116TH STREET NE | | | | BELLEVUE | WA | 98004 | |
| 12729974 | PAGOSA PARTNERS III LLC | P.O. BOX 65207 | | | | LUBBOCK | TX | 79464 | |
| 12755951 | PAGOSA PARTNERS III LTD | P.O. BOX 65207 | REF BEDBATH262375 | | | LUBBOCK | TX | 79464 | |
| 12775891 | PAGOSA PARTNERS III, LTD. | 5307 WEST LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 79414 | |
| 12816564 | PAIGE, DION | ADDRESS ON FILE | | | | | | | |
| 12788481 | PAIGE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12915603 | PAILLA, SURYA | ADDRESS ON FILE | | | | | | | |
| 12745267 | PAIN D'AVIGNON | 15 HINCKLEY RD | | | | HYANNIS | MA | 02601 | |
| 12745265 | PAINCAKES INC. | 300 QUEEN ANNE AVE N 399 | | | | SEATTLE | WA | 98109 | |
| 12745266 | PAINCAKES INC. | NOAH SOLTES 300 QUEEN ANNE AVE N 399 | | | | SEATTLE | WA | 98109 | |
| 12791332 | PAINE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12788729 | PAINTER, YSABELLA | ADDRESS ON FILE | | | | | | | |
| 12780605 | PAIRIS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12797327 | PAIVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 12811131 | PAJIC, PETAR | ADDRESS ON FILE | | | | | | | |
| 12810250 | PAJUELO LONGOBARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12875600 | PAK, GINA | ADDRESS ON FILE | | | | | | | |
| 12786824 | PAK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795400 | PAL, ROHIT | ADDRESS ON FILE | | | | | | | |
| 12779931 | PALACHE, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12782284 | PALACIO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12782112 | PALACIO, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792927 | PALACIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792208 | PALACIO, TITANYA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799603 | PALACIOS, CHRISTINAY | ADDRESS ON FILE | | | | | | | |
| 12806087 | PALACIOS, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| 12788086 | PALACIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807752 | PALACIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12809187 | PALACIOS, LINA | ADDRESS ON FILE | | | | | | | |
| 12810218 | PALACIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810193 | PALACIOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12801528 | PALACIOS, NERINA | ADDRESS ON FILE | | | | | | | |
| 12782099 | PALACIOS, RUEBEN | ADDRESS ON FILE | | | | | | | |
| 12813369 | PALACIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12725434 | PALADIN SECURITY | #295-4664 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5C 5T5 | CANADA |
| 12725436 | PALADIN SECURITY | 1350-355 BURRARD STREET | | | | VANCOUVER | BC | V6C 2G8 | CANADA |
| 12725435 | PALADIN SECURITY | 201-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 12745268 | PALADONE PRODUCTS LTD | 2034 ARMACOST AVENUE 2ND FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 12784762 | PALAFOX, CARIME | ADDRESS ON FILE | | | | | | | |
| 12778769 | PALAFOX, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12811715 | PALAGONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12741120 | PALAGONIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791537 | PALAGUACHI, ELENI | ADDRESS ON FILE | | | | | | | |
| 12784163 | PALAGUACHI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12787412 | PALAGUACHI, NATALI | ADDRESS ON FILE | | | | | | | |
| 12869880 | PALAGYI, ZSA ZSA | ADDRESS ON FILE | | | | | | | |
| 12808560 | PALANI, KUMAR | ADDRESS ON FILE | | | | | | | |
| 12785602 | PALAZA, BELLE | ADDRESS ON FILE | | | | | | | |
| 12790576 | PALCHIZACA, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| 12806566 | PALEHONKI, GLENN | ADDRESS ON FILE | | | | | | | |
| 12741647 | PALEHONKI, GLENN | ADDRESS ON FILE | | | | | | | |
| 12773571 | PALERMO, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| 12813135 | PALETTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12741159 | PALETTE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12758375 | PALFINGER US HOLDINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758376 | PALFINGER US HOLDINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736080 | PALFINGER US HOLDINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736081 | PALFINGER US HOLDINGS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736082 | PALFINGER US HOLDINGS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12745269 | PALI DESIGN INC. | 1525 HYMUS BOULEVARD | | | | DORVAL | QC | H9P 1J5 | CANADA |
| 12796582 | PALIAHOSHKA, NINA | ADDRESS ON FILE | | | | | | | |
| 12810245 | PALIGA, MARY | ADDRESS ON FILE | | | | | | | |
| 12807779 | PALILONIS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12805563 | PALIN, DALE | ADDRESS ON FILE | | | | | | | |
| 12778143 | PALINGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796989 | PALINKAS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12728829 | PALISADES CENTER | 1000 PALISADES CENTER DRIVE | C/O KEVIN T. RYFF207960 | | | WEST NYACK | NY | 10994 | |
| 12728828 | PALISADES CENTER | 1000 PALISADES CENTER DRIVE | | | | WEST NYACK | NY | 10994 | |
| 12730563 | PALISADES INVESTORS INC. | 100 WILSHIRE BLVD.,STE.1760 | | | | SANTA MONICA | CA | 90401 | |
| 12730564 | PALISADES INVESTORS INC. | 17383 SUNSET BLVD.,STE.415 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12799945 | PALIWODA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807771 | PALKA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809182 | PALKO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12731407 | PALLADINO PUBLISHING LLC | 2021 BLACK FOX DRIVE NE | | | | NORTH ATLANTA | GA | 30345 | |
| 12810205 | PALLAN, MARION | ADDRESS ON FILE | | | | | | | |
| 12778886 | PALLANCK, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12796310 | PALLARES, DULCE | ADDRESS ON FILE | | | | | | | |
| 12798176 | PALLUCONI, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12723967 | PALM BEACH CNTY SHERIFF'S OFF. | P.O. BOX 24681 | ATTN: ACCT-ALARM PAYMENTS | | | WEST PALM BEACH | FL | 33416 | |
| 12723966 | PALM BEACH CNTY SHERIFF'S OFF. | P.O. BOX 24681 | OFFICE ATTN:ACCOUNTINGALARM UNIT | | | WEST PALM BEACH | FL | 33416 | |
| 12740195 | PALM BEACH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 301 N. OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 12726352 | PALM BEACH MALL HOLDINGS LLC | P.O. BOX 865018 | | | | ORLANDO | FL | 32886 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1070 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721354 | PALM CONSOLIDATED PTY. LTD | 704 SOUTH ROAD | | | | MOORABBIN, VIC | | 3189 | AUSTRALIA |
| 12730172 | PALM COURT PARTNERS | 1111 CIVIC DRIVE, SUITE #330 | | | | WALNUT CREEK | CA | 94596 | |
| 12730173 | PALM COURT PARTNERS | 2925 MONUMENT BLVD. | C/O MDH PROPERTIES3628 | | | CONCORD | CA | 94520 | |
| 12810257 | PALM, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12735744 | PALMA INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735745 | PALMA INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735746 | PALMA INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747930 | PALMA INTERNATIONAL LLC | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12803261 | PALMA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 12811700 | PALMA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779331 | PALMATIER, GINA | ADDRESS ON FILE | | | | | | | |
| 12795888 | PALMATTER, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12805569 | PALMBERG, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12721355 | PALMER SALES & IMPORTS LLC | P.O. BOX 5181 | | | | PASSAIC | NJ | 07055 | |
| 12804176 | PALMER, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12899549 | PALMER, CARL D | ADDRESS ON FILE | | | | | | | |
| 12805574 | PALMER, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12794740 | PALMER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12790400 | PALMER, JACE | ADDRESS ON FILE | | | | | | | |
| 12785326 | PALMER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12815206 | PALMER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12807765 | PALMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12791010 | PALMER, JEFFREY T | ADDRESS ON FILE | | | | | | | |
| 12780910 | PALMER, KIRI | ADDRESS ON FILE | | | | | | | |
| 12785700 | PALMER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12797319 | PALMER, LAYKIN | ADDRESS ON FILE | | | | | | | |
| 12793805 | PALMER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12790642 | PALMER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12868119 | PALMER, LORI | ADDRESS ON FILE | | | | | | | |
| 12799957 | PALMER, MIQUEISHA | ADDRESS ON FILE | | | | | | | |
| 12779458 | PALMER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12796246 | PALMER, PAYTEN | ADDRESS ON FILE | | | | | | | |
| 12781789 | PALMER, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12813507 | PALMER, WILBORN | ADDRESS ON FILE | | | | | | | |
| 12741170 | PALMER, WILBORN | ADDRESS ON FILE | | | | | | | |
| 12809195 | PALMERI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810811 | PALMERI, NICK | ADDRESS ON FILE | | | | | | | |
| 12656523 | PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY | | | | HAMPTON | SC | 29924 | |
| 12721356 | PALMETTO HOME LLC | 1008 HUTTON LANE SUITE 101 | | | | HIGH POINT | NC | 27262 | |
| 12742561 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| 12721357 | PALO FOODS INC. | 955 WILLOW DRIVE SUITE G | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 12811143 | PALOCK, PENNY | ADDRESS ON FILE | | | | | | | |
| 12788135 | PALOMARES, LEAH | ADDRESS ON FILE | | | | | | | |
| 12806780 | PALOMBI, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12742111 | PALOMBI, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12781404 | PALOMINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12740529 | PALOMINO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806786 | PALOMINO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 12810197 | PALOMINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12741073 | PALOMINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12810809 | PALOMINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 12784507 | PALOSCIO, JESSE | ADDRESS ON FILE | | | | | | | |
| 12766754 | PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY MANAGEMENT | 1311 EAST WELDEN DRIVE | | | SPOKANE | WA | 99223 | |
| 12748206 | PALOUSE MALL ASSOCIATES, LLC_RNT204741 | 14 S. DIVISION STREET | JAMESON COMMERCIAL PROPERTY204741 | | | SPOKANE | WA | 99202 | |
| 12730416 | PALOUSE MALL ASSOCIATES, LLC_RNT208748 | P.O. BOX 2158 | C/O JAMESON COMMERCIAL | PROPERTY MANAGEMENT, LLC208748 | | SPOKANE | WA | 99210 | |
| 12766755 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY | 1850 W. PULLMAN ROAD | | | MOSCOW | ID | 83843 | |
| 12729959 | PALOUSE MALL LLC | U S BANK NATIONAL ASSOCIATION | P.O. BOX 94105246312 | | | SEATTLE | WA | 98124 | |
| 12787870 | PALTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808559 | PALUGULLA, KIRAN REDDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741737 | PALUGULLA, KIRAN REDDY | ADDRESS ON FILE | | | | | | | |
| 12806089 | PALUMBO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801417 | PALUMBO, GIANNI | ADDRESS ON FILE | | | | | | | |
| 12807756 | PALUMBO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12782658 | PALUMBO, SOFIE | ADDRESS ON FILE | | | | | | | |
| 12793691 | PALUMBO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12721358 | PAM GRACE CREATIONS | 1750 EBONY LN | | | | HOUSTON | TX | 77018 | |
| 12721359 | PAM GRACE CREATIONS | 5901 GRIGGS ROAD SUITE 200 | | | | HOUSTON | TX | 77023 | |
| 12730986 | PAMELA M. MORRIS | ADDRESS ON FILE | | | | | | | |
| 12732692 | PAMELA SMITH DYER | ADDRESS ON FILE | | | | | | | |
| 12730653 | PAN AM EQUITIES, INC. | 18 EAST 50TH STREET | 10TH FLOORATTN: DAVID IWANIER208809 | | | NEW YORK | NY | 10022 | |
| 12748903 | PAN AMERCAN COFFEE CO. LLC | 500 16TH ST | DBA AROMA COFFEE ROASTERS | | | HOBOKEN | NJ | 07030 | |
| 12743350 | PAN OCEANIC EYEWEAR LTD. | 15 W 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12743351 | PAN OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12725734 | PAN PACIFIC RETAIL PROPERTIES | FILE 074064/CENTER #836 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12725736 | PAN PACIFIC RETAIL PROPERTIES | FILE 74064-CENTER #605 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12725735 | PAN PACIFIC RETAIL PROPERTIES | FILE NO.074064 CENTER/#405 | P.O. BOX 6000012990 | | | SAN FRANCISCO | CA | 94160 | |
| 12721361 | PANACEA PROD.CORP/GRAYLINE HSWRE | P.O. BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 12826000 | PANACEA PRODUCTS CORPORATION | ATTN: MATT FRAME | 2711 INTERNATIONAL STREET | | | COLUMBUS | OH | 43228 | |
| 12721362 | PANACHE KITCHEN INNOVATIONS INC. | 1464 GRAND AVE | | | | SAN RAFAEL | CA | 94901 | |
| 12784293 | PANAINTE, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12726259 | PANAMA CITY BEACH VENTURE II_RNT213798 | 5391 LAKEWOOD RANCH BLVD | SSTE 100213798 | | | SARASOTA | FL | 34240 | |
| 12726260 | PANAMA CITY BEACH VENTURE II_RNT213798 | LLC, C/O CASTO | P.O. BOX 1450213798 | | | COLUMBUS | OH | 43216 | |
| 12731383 | PANAMA CITY BEACH VENTURE II_RNT229423 | 5391 LAKEWOOD RANCH BLVD | STE 100229423 | | | SARASOTA | FL | 34240 | |
| 12731384 | PANAMA CITY BEACH VENTURE II_RNT229423 | P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | |
| 12731189 | PANAMA CITY MALL LLC | 2030 HAMILTON PLACE BLVD | SUITE # 500209834 | | | CHATTANOOGA | TN | 37421 | |
| 12731190 | PANAMA CITY MALL LLC | P.O. BOX 74039 | LEASE ID: LBEDBATO209834 | | | CLEVELAND | OH | 44194 | |
| 12771590 | PANAMA CITY MALL LLC | CBL CENTER, STE 500 | 2030 HAMILTON PLACEBLVD. | | | CHATTANOOGA | TN | 37421 | |
| 12729516 | PANAMA CITY MALL,LLC | 2150 MARTIN LUTHER KING JR.BLV | | | | PANAMA CITY | FL | 32405 | |
| 12729517 | PANAMA CITY MALL,LLC | P.O. BOX 74039 | LEASE ID.LWORLDMA #34930431 | | | CLEVELAND | OH | 44194 | |
| 12721363 | PANAMA JACK INC | P.O. BOX 730479 | | | | ORMOND BEACH | FL | 32173 | |
| 12807794 | PANARELLO III, JAMES | ADDRESS ON FILE | | | | | | | |
| 12721364 | PANARIA INTERNATIONAL INC. | 17 W 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 12812883 | PANAS, THANH | ADDRESS ON FILE | | | | | | | |
| 12812470 | PANASCI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12743343 | PANASONIC CONSUMER ELECTRONICS CO. | P.O. BOX 13887 | | | | NEWARK | NJ | 07188 | |
| 12721365 | PANASONIC CONSUMER ELECTRONICS CO. | PANASONIC CORPORATION OF NA | TWO RIVERFRONT PLAZA 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| 12743344 | PANASONIC CORPORATION OF N.A. | P.O. BOX 13887 | | | | NEWARK | NJ | 07188 | |
| 12743345 | PANASONIC CORPORATION OF N.A. | TWO RIVER FRONT PLAZA 8TH FL | | | | NEWARK | NJ | 07102 | |
| 12789412 | PANCALDO, LISA | ADDRESS ON FILE | | | | | | | |
| 12808552 | PANCHAL, KALGI | ADDRESS ON FILE | | | | | | | |
| 12795674 | PANCHAL, PRIYA A | ADDRESS ON FILE | | | | | | | |
| 12783321 | PANCIS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12796855 | PANDOLFO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12811144 | PANDYA, PARUL | ADDRESS ON FILE | | | | | | | |
| 12909217 | PANEPINTO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12730501 | PANERA BREAD | P.O. BOX 504888 | ATTN:ACCOUNTS RECEIVABLE | | | SAINT LOUIS | MO | 63150 | |
| 12756838 | PANERA BREAD | P.O. BOX 504888 | | | | ST LOUIS | MO | 63150 | |
| 12805542 | PANETO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12827874 | PANGAEA HOLDINGS INC | 1968 S. COAST HWY | SUITE #3080 | | | LAGUNA BEACH | CA | 92651 | |
| 12880429 | PANGAEA HOLDINGS INC | DAN DANAI | 40 HILLSIDE AVE | | | TENUFLY | NJ | 07670 | |
| 12743347 | PANGEA HOME | 1930 WEST 139TH STREET | | | | GARDENA | CA | 90249 | |
| 12807790 | PANGELINAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 12740386 | PANGELINAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 12786784 | PANIAGUA, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12788847 | PANIAGUA, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12743348 | PANIER DES SENS INC | 4960 NW 165TH ST SUITE B14-B15 | | | | MIAMI GARDENS | FL | 33014 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804822 | PANISH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12790586 | PANJABI, PANKAJ | ADDRESS ON FILE | | | | | | | |
| 12743349 | PANJINNI | 5274 WEST PICO BLVD STE 205 | | | | LOS ANGELES | CA | 90019 | |
| 12786633 | PANJOJ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12796631 | PANKOW, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12807741 | PANKOWSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 12794390 | PANKRATZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12813118 | PANN, TONY | ADDRESS ON FILE | | | | | | | |
| 12785786 | PANNELL, SHAMARIA | ADDRESS ON FILE | | | | | | | |
| 12781493 | PANNELL, TAWANDA | ADDRESS ON FILE | | | | | | | |
| 12791621 | PANNELL, TIM | ADDRESS ON FILE | | | | | | | |
| 12810814 | PANNETON, NANCY | ADDRESS ON FILE | | | | | | | |
| 12736083 | PANOR CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736084 | PANOR CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736085 | PANOR CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736087 | PANOR CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736088 | PANOR CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12732322 | PANORAMA TOURS INC | 480 MAIN AVENUE | SUITE #8 | | | WALLINGTON | NJ | 07057 | |
| 12778126 | PANOS, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12779727 | PANSURIA, HARDIK | ADDRESS ON FILE | | | | | | | |
| 12741247 | PANSURIA, HARDIK | ADDRESS ON FILE | | | | | | | |
| 12805544 | PANTANO, DUANA | ADDRESS ON FILE | | | | | | | |
| 12778125 | PANTELIS, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12743352 | PANTHERYX, INC. | 2235 S. CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| 12794564 | PANTIERE, JABARIE | ADDRESS ON FILE | | | | | | | |
| 12785859 | PANTING, JACK | ADDRESS ON FILE | | | | | | | |
| 12781922 | PANTOJA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12780499 | PANTOJA, PABLO | ADDRESS ON FILE | | | | | | | |
| 12813367 | PANTOJAS, VERNIS | ADDRESS ON FILE | | | | | | | |
| 12756209 | PANTONE LLC | 529 E 78TH STREET | | | | BROOKLYN | NY | 11236 | |
| 12756211 | PANTONE LLC | 590 COMMERCE BLVD | | | | CARLSTADT | NJ | 07072 | |
| 12756210 | PANTONE LLC | 62750 COLLECTION CENTER DRIVE | LOCK BOX 62750 | | | CHICAGO | IL | 60693 | |
| 12756208 | PANTONE LLC | P.O. BOX 74008781 | LOCKBOX NUMBER 8781 | | | CHICAGO | IL | 60674 | |
| 12779086 | PANTRY, GEVANA | ADDRESS ON FILE | | | | | | | |
| 12813114 | PANTRY, TRENEL | ADDRESS ON FILE | | | | | | | |
| 12793867 | PANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741486 | PANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787844 | PANZA, PETER | ADDRESS ON FILE | | | | | | | |
| 12815616 | PANZER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12799466 | PANZONE, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801923 | PAOLIELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778772 | PAOVANG, HOUVANG | ADDRESS ON FILE | | | | | | | |
| 12797559 | PAPA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12778985 | PAPALCURE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812500 | PAPARELLA, STEVE | ADDRESS ON FILE | | | | | | | |
| 12791627 | PAPAVASILOPOULOS, ANDREAS | ADDRESS ON FILE | | | | | | | |
| 12746521 | PAPE MATERIAL HANDLING INC | 355 GOODPASTURE ISLAND RD | SUITE 300 | | | EUGENE | OR | 97401 | |
| 12746522 | PAPE MATERIAL HANDLING INC | P.O. BOX 5077 | EXCHANGE | | | PORTLAND | OR | 97208 | |
| 12743355 | PAPER MAGIC GROUP INC. | 54 GLENMAURA NATIONAL BLVD SUITE 200 | | | | MOOSIC | PA | 18507 | |
| 12743356 | PAPER MAGIC GROUP INC. | P.O. BOX 734374 | | | | CHICAGO | IL | 60673 | |
| 12721366 | PAPER PLUS | 235 LITTLE EAST NECK ROAD | | | | BABYLON | NY | 11704 | |
| 12721367 | PAPER PRODUCTS | 60 GALLI DRIVE SUITE 1 | | | | NOVATO | CA | 94949 | |
| 12721368 | PAPER PRODUCTS | CO URBAN SOURCE | 226 LAFAYETTE STREET | | | NEW YORK | NY | 10012 | |
| 12756662 | PAPER WHITE STUDIOS LTD | 456 JOHNSON AVE | SUITE # 200 | | | BROOKLYN | NY | 11237 | |
| 12781109 | PAPEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12729871 | PAPF ALMARIDA LLC | 101 LARKSPUR LANDING CIR | C/O ARGONAUT INVESTMENTSSTE 120262996 | | | LARKSPUR | CA | 94939 | |
| 12766060 | PAPF ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12755948 | PAPF DIMOND LLC | 101 LARKSPUR LANDING CIRCLE | SUITE# 120262318 | | | LARKSPUR | CA | 94939 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1073 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755949 | PAPF DIMOND LLC | 600 MONTGOMERY STREET | 5TH FLOOR262318 | | | SAN FRANCISCO | CA | 94111 | |
| 12729447 | PAPF EVERETT LLC | 101 LARKSPUR LANDING CIRCLE | STE 120259905 | | | LARKSPUR | CA | 94939 | |
| 12729448 | PAPF EVERETT LLC | 600 MONTGOMERY ST | 5TH FL259905 | | | SAN FRANCISCO | CA | 94111 | |
| 12765682 | PAPF EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12731691 | PAPF REDDING LLC | 101 LARKSPUR LANDING CIRCLE | SUITE# 120265953 | | | LARKSPUR | CA | 94939 | |
| 12771428 | PAPF REDDING, LLC | COSTELLO, NICOLE, LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12771427 | PAPF REDDING, LLC | DESMOND, DAYNA, DIRECTOR OF ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | |
| 12766494 | PAPILLION DEVELOPMENT, LLC | C/O RED DEVELOPMENT | ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | 6263 N. SCOTTSDALE ROAD, SUITE 330 | | SCOTTSDALE | AZ | 85250 | |
| 12731333 | PAPILLION DEVELOPMENT, LLC | SHADOW LAKE TOWNE CENTER | P.O. BOX 41159428495 | | | KANSAS CITY | MO | 64141 | |
| 12814674 | PAPINEAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12740565 | PAPINEAU, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12795881 | PAPINEAU, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12791331 | PAPINEAU, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12721369 | PAPO ENTERPRISES | 3361 PARK AVENUE | | | | WANTAGH | NY | 11793 | |
| 12787715 | PAPP, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12721370 | PAPPARDELLE'S PASTA CO. | 3970 HOLLY STREET | | | | DENVER | CO | 80207 | |
| 12770838 | PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT | 2020 L STREET 5TH FLOOR | | | SACRAMENTO | CA | 95811 | |
| 12724840 | PAPPAS LAGUNA NO 2, LP | 2020 L STREET | 5TH FLOOR205049 | | | SACRAMENTO | CA | 95811 | |
| 12816109 | PAPPAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12791891 | PAPPILLION, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12783696 | PAPRZYCKI, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12809193 | PAPST, LAURA | ADDRESS ON FILE | | | | | | | |
| 12721372 | PAPYRUS | 3636 N BROADWAY | | | | CHICAGO | IL | 60613 | |
| 12721373 | PAPYRUS | 500 CHADBOURNE ROAD BOX 6030 | | | | FAIRFIELD | CA | 94533 | |
| 12721374 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | CO T10096 P.O. BOX 10096 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2B1 | CANADA |
| 12721375 | PAPYRUS-RECYCLED GREETINGS CAN/SBT | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12787995 | PAQUETTE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12813120 | PAQUIN, TOSHA | ADDRESS ON FILE | | | | | | | |
| 12741908 | PAQUIN, TOSHA | ADDRESS ON FILE | | | | | | | |
| 12774603 | PAR COMMERCIAL BROKERAGE | 1250 6TH ST. SUITE 303 | | | | SANTA MONICA | CA | 90401 | |
| 12728545 | PAR CORPORATION INC | 354 ROUTE 206 | 2ND FLOOR | | | FLANDERS | NJ | 07836 | |
| 12728546 | PAR CORPORATION INC | 354 ROUTE 206 | | | | FLANDERS | NJ | 07836 | |
| 12729514 | PAR INDUSTRIAL LLC | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 12774258 | PAR INDUSTRIAL LLC | C/O PACIFIC LIFE INSURANE COMPANY | 700 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 12729515 | PAR INDUSTRIAL LLC | P.O. BOX 82552 | BUILDING ID R5138210392 | | | GOLETA | CA | 93118 | |
| 12721388 | PAR MARR & ASSOCIATES LLC | 525 BROADHOLLOW ROAD SUITE 104 | | | | MELVILLE | NY | 11747 | |
| 12799192 | PARACHA, WASIF | ADDRESS ON FILE | | | | | | | |
| 12721376 | PARADIGM INTERNATIONAL, LLC | 5770 SHILOH RD. SUITE 400 | | | | JOHNS CREEK | GA | 30005 | |
| 12728398 | PARADIGM TAX GROUP | 14850 QUORUM DRIVE | SUITE 300 | | | DALLAS | TX | 75254 | |
| 12721377 | PARADIGM TRENDS | 30 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12721378 | PARADIGM TRENDS | 99 MADISON AVENUE SUITE 902 | | | | NEW YORK | NY | 10016 | |
| 12808580 | PARADISO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12742141 | PARADISO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12727119 | PARADYME | 16115 SW 117TH AVENUE | SUITE A2 | | | MIAMI | FL | 33177 | |
| 12746783 | PARAGON BATH LLC | 34-18 NORTHERN BLVD SUITE 220 | | | | LONG ISLAND CITY | NY | 11101 | |
| 12732825 | PARAGON DISTRIBUTION SERVICES | 260 KENNETH WELCH DR | | | | LAKEVILLE | MA | 02347 | |
| 12732824 | PARAGON DISTRIBUTION SERVICES | 260 KENNETH WELCH DRIVE | INC | | | LAKEVILLE | MA | 02347 | |
| 12746784 | PARAGON GROUP USA LLC | 100 WEST FOREST AVENUE UNIT C | | | | ENGLEWOOD | NJ | 07631 | |
| 12746785 | PARALLAX HORIZON INC. | 12819 SE 38TH STREET STE 213 | | | | BELLEVUE | WA | 98006 | |
| 12746786 | PARAMOUNT INDUSTRIAL COMPANIES INC | 1112 KINGWOOD AVE | | | | NORFOLK | VA | 23502 | |
| 12746787 | PARAMOUNT INTERNATIONAL | GATE NO 1A AND 1B 16 KM STONE CHOUDHARPUR | | | | MORADABAD | | 244001 | INDIA |
| 12731659 | PARAMOUNT JSM AT JENKINTOWN | 1195 ROUTE 70 | LLCSUITE 2000269340 | | | LAKEWOOD | NJ | 08701 | |
| 12731660 | PARAMOUNT JSM AT JENKINTOWN | LLC C/O PARAMOUNT NEWCO | REALTY LTD LLC1195 ROUTE 70 SUITE 2000269340 | | | LAKEWOOD | NJ | 08701 | |
| 12756940 | PARAMOUNT NEWCO REALTY | 1195 ROUTE 70 SUITE # 2000 | LLC UPLAND250175 | | | LAKEWOOD | NJ | 08701 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756939 | PARAMOUNT NEWCO REALTY | LLC UPLAND SQUARE | C/O PARAMOUNT REALTY SERVICESP.O. BOX 6296250175 | | | HICKSVILLE | NY | 11802 | |
| 12665254 | PARAMOUNT NEWCO REALTY LLC | 1195 HIGHWAY 70 | STE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12733475 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | 1195 ROUTE 70, SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | |
| 12733476 | PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 | C/O CONSUMER CENTER, | PO BOX 6296 | | | HICKSVILLE | NY | 11802 | |
| 12756051 | PARAMOUNT PLAZA AT BRICK LLC | 1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | |
| 12769805 | PARAMOUNT REALTY | CONTE, PAT, PROPERTY MANAGER | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768988 | PARAMOUNT REALTY | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767408 | PARAMOUNT REALTY | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768990 | PARAMOUNT REALTY | REPAIRS | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769802 | PARAMOUNT REALTY | TORLA, JEANNE, ACCOUNTING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768989 | PARAMOUNT REALTY | TRACY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769804 | PARAMOUNT REALTY | VICENTE, KATE, EXECUTIVE ASST | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12769803 | PARAMOUNT REALTY | ZEKARIA, LEE, LEASING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767409 | PARAMOUNT REALTY | ZEKARIA, MAURICE, PRINCIPAL PARAMOUNT | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12768958 | PARAMOUNT REALTY SERVICES INC. | CAHILL, CASEY, PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768959 | PARAMOUNT REALTY SERVICES INC. | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768957 | PARAMOUNT REALTY SERVICES INC. | KELLY, ERIC , DIRECTOR OF CONSTRUCTION | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12768960 | PARAMOUNT REALTY SERVICES INC. | SHARO, THERESA, REPAIRS ONLY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12770474 | PARAMOUNT REALTY SERVICES, INC. | DOODY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12770473 | PARAMOUNT REALTY SERVICES, INC. | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12767286 | PARAMOUNT REALTY SERVICES, INC. | SHARO, THERESA, PROPERTY MANAGER & CONSTRUCTION | 1195 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12767285 | PARAMOUNT REALTY SERVICES, INC. | TRACY, TIM, DIRECTOR PROPERTY MANAGER | 1195 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | |
| 12770475 | PARAMOUNT REALTY SERVICES, INC. | ZEKARIA, LEE, VP PARAMOUNT REALTY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | |
| 12800735 | PARANZINO, GEANA | ADDRESS ON FILE | | | | | | | |
| 12746789 | PARASOL CO | 2121 N CALIFORNIA BLVD STE 225 | | | | WALNUT CREEK | CA | 94596 | |
| 12786935 | PARCELLUZZI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12814651 | PARCHMAN, BALYN | ADDRESS ON FILE | | | | | | | |
| 12793491 | PARDO, HELENA | ADDRESS ON FILE | | | | | | | |
| 12797457 | PARDO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12809192 | PARDO, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12814605 | PARDONNET, LINDA | ADDRESS ON FILE | | | | | | | |
| 12810815 | PARDUE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799103 | PAREDES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12796769 | PAREDES, AXEL | ADDRESS ON FILE | | | | | | | |
| 12801982 | PAREDES, DAGLIS | ADDRESS ON FILE | | | | | | | |
| 12788440 | PAREDES, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12811707 | PAREDES, ROSALVA | ADDRESS ON FILE | | | | | | | |
| 12812489 | PARENTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12742194 | PARENTE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12746790 | PARENTLAB DIV OF RSKIDSCO LLC | 183 MADISON AVENUE SUITE 1718 | | | | NEW YORK | NY | 10016 | |
| 12795408 | PARENZUELA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12791260 | PARES, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12814279 | PAREZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12746793 | PARFUMS DE COEUR LTD. | 750 EAST MAIN STREET 10TH FLOOR SUITE 1000 | | | | STAMFORD | CT | 06902 | |
| 12746794 | PARFUMS DE COEUR LTD. | P.O. BOX 6349 CHURCH STREET STATION | | | | NEW YORK | NY | 10249 | |
| 12822822 | PARHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12790614 | PARHAM, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12813122 | PARHAM, TERESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746795 | PARICON INC. | 52 PARK STREET P.O. BOX 157 | | | | SOUTH PARIS | ME | 04281 | |
| 12746796 | PARICON INC. | P.O. BOX 157 | | | | SOUTH PARIS | ME | 04281 | |
| 12721379 | PARIGI GROUP LTD | 112 WEST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10120 | |
| 12804171 | PARIKH, BABABHAI | ADDRESS ON FILE | | | | | | | |
| 12808555 | PARIKH, KUSHAL | ADDRESS ON FILE | | | | | | | |
| 12793890 | PARIKH, MANSI | ADDRESS ON FILE | | | | | | | |
| 12810807 | PARIONA, NELLY | ADDRESS ON FILE | | | | | | | |
| 12721380 | PARIS PRESENTS INC. | 1950 INNOVATION PKWY STE 100 | | | | LIBERTYVILLE | IL | 60048 | |
| 12721381 | PARIS PRESENTS INC. | 28270 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721382 | PARIS PRESENTS INC. | 3800 SWANSON COURT | | | | GURNEE | IL | 60031 | |
| 12815841 | PARIS, CORTNEY | ADDRESS ON FILE | | | | | | | |
| 12803134 | PARIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12728187 | PARISH OF JEFFERSON | P.O. BOX 130 | PROPERTY TAX DIVISION | | | GRETNA | LA | 70054 | |
| 12728186 | PARISH OF JEFFERSON | P.O. BOX 30014 | SHERIFF & TAX COLLECTOR | | | TAMPA | FL | 33630 | |
| 12729077 | PARISH OF ST. TAMMANY | P.O. BOX 1229 | TAX COLLECTOR | | | SLIDELL | LA | 70459 | |
| 12729078 | PARISH OF ST. TAMMANY | P.O. BOX 608 | TAX COLLECTOR | | | COVINGTON | LA | 70434 | |
| 12756507 | PARISH OF ST. TAMMANY | P.O. BOX 61041 | TAX COLLECTOR | | | NEW ORLEANS | LA | 70161 | |
| 12756508 | PARISH OF ST. TAMMANY | P.O. BOX 61080 | TAX COLLECTOR | | | NEW ORLEANS | LA | 70161 | |
| 12755290 | PARISH OF TERREBONNE | P. O. BOX 670 | SALES/USE TAX DEPARTMENT | | | HOUMA | LA | 70361 | |
| 12755289 | PARISH OF TERREBONNE | P. O. BOX 670 | TERREBONE PARISH SALES&USE TAX | | | HOUMA | LA | 70361 | |
| 12745969 | PARISH TAX COLLECTOR | P.O. BOX 52667 | | | | LAFAYETTE | LA | 70505 | |
| 12745970 | PARISH TAX COLLECTOR | P.O. DRAWER 52590 | | | | LAFAYETTE | LA | 70509 | |
| 12888559 | PARISH, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12804603 | PARIS-HUDSON, CHERI | ADDRESS ON FILE | | | | | | | |
| 12742393 | PARIS-HUDSON, CHERI | ADDRESS ON FILE | | | | | | | |
| 12798606 | PARISI, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12819607 | PARISI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811149 | PARITI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12738690 | PARK HILL COLLECTIONS, LLC | ADRIENNE LEE BAKER | WRIGHT, LINDSEY & JENNINGS LLP | 200 W. CAPITOL AVENUE | SUITE 2300 | LITTLE ROCK | AR | 72201-3615 | |
| 12738691 | PARK HILL COLLECTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738693 | PARK HILL COLLECTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738694 | PARK HILL COLLECTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738695 | PARK HILL COLLECTIONS, LLC | MEREDITH KRISTIN LOWRY | WRIGHT, LINDSEY & JENNINGS LLP | 3333 PINNACLE HILLS PARKWAY | SUITE 510 | ROGERS | AR | 72758 | |
| 12762546 | PARK LIFE DESIGNS LLC | C/O SARACHEK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12759255 | PARK PAVILION SPE ASSOC., LP | 9400 N. CENTRAL EXPRESSWAY | C/O BRADFORD COMPANIESSUITE 500204472 | | | DALLAS | TX | 75231 | |
| 12759254 | PARK PAVILION SPE ASSOC., LP | P.O. BOX 864891 | | | | ORLANDO | FL | 32886 | |
| 12767885 | PARK PAVILION SPE ASSOCIATES, LP | AGUS, JONATHAN | C/O BRADFORD COMPANIES | 9400 N. CENTRAL EXPRESSWAY, SUITE 500 | | DALLAS | TX | 75231 | |
| 12746025 | PARK PLACE MASTER GP INC | 2851 JOHN STREET | SUITE ONE, ATTN: TONY VIEGAS209974 | | | MARKHAM | ON | L3R 5R7 | CANADA |
| 12759679 | PARK V PARTNERS LLC | 6995 UNION PARK CENTER, STE.44 | | | | MIDVALE | UT | 84047 | |
| 12759678 | PARK V PARTNERS LLC | P.O. BOX 71068 | | | | SALT LAKE CITY | UT | 84171 | |
| 12776025 | PARK V PARTNERS, LLC | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12773600 | PARK V PARTNERS, LLC | LILJENQUIST, CHAD, FACILITY MANAGER | 6995 UNION PARK CENTER SUITE 440 | | | MIDVALE | UT | 84047 | |
| 12747861 | PARK WEST VILLAGE PHASE I LLC | 191 W NATIONWIDE BLVD | SUITE 200209906 | | | COLUMBUS | OH | 43215 | |
| 12747862 | PARK WEST VILLAGE PHASE I LLC | C/O CASTRO | P.O. BOX 1450209906 | | | COLUMBUS | OH | 43216 | |
| 12833478 | PARK, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12805532 | PARK, DA-IN | ADDRESS ON FILE | | | | | | | |
| 12870591 | PARK, GRACE | ADDRESS ON FILE | | | | | | | |
| 12825395 | PARK, HEEYOUNG | ADDRESS ON FILE | | | | | | | |
| 12785556 | PARK, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 12784546 | PARK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12816095 | PARK, SAE | ADDRESS ON FILE | | | | | | | |
| 12730228 | PARKDAY ELDORADO PLAZA LP | 4645 N CENTRAL EXPRESSWAY | C/O CORINTH PROPERTIESSUITE 200247060 | | | DALLAS | TX | 75205 | |
| 12730227 | PARKDAY ELDORADO PLAZA LP | 4645 N CENTRAL EXPY | SUITE # 200247060 | | | DALLAS | TX | 75205 | |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | |
| 12730917 | PARKDAY ELDORADO PLAZA,LP | 4645 N CENTRAL EXPWY.STE.200 | C/O CORINTH PROPERTIES23789 | | | DALLAS | TX | 75202 | |
| 12784409 | PARKE, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12788845 | PARKEL, DECHEN | ADDRESS ON FILE | | | | | | | |
| 12726924 | PARKER & LYNCH | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721384 | PARKER BAILEY CORPORATION | 4 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 12760832 | PARKER CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12728707 | PARKER COUNTY APPRAISAL DIST | 1108 SANTA FE DRIVE | | | | WEATHERFORD | TX | 76086 | |
| 12736089 | PARKER DAVIS HVAC INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736090 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736091 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736092 | PARKER DAVIS HVAC INTERNATIONAL, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736093 | PARKER DAVIS HVAC INTERNATIONAL, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12727291 | PARKER MANAGEMENT LLC | 4535 SW NATCHEZ CT | | | | TUALATIN | OR | 97062 | |
| 12797381 | PARKER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12778158 | PARKER, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12797959 | PARKER, ASIA | ADDRESS ON FILE | | | | | | | |
| 12805550 | PARKER, DANA | ADDRESS ON FILE | | | | | | | |
| 12794130 | PARKER, DAYONNA | ADDRESS ON FILE | | | | | | | |
| 12805566 | PARKER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12759093 | PARKER, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12788555 | PARKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794336 | PARKER, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12875376 | PARKER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12792509 | PARKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12790229 | PARKER, JAYLAH | ADDRESS ON FILE | | | | | | | |
| 12795879 | PARKER, JILL | ADDRESS ON FILE | | | | | | | |
| 12791725 | PARKER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779072 | PARKER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12795996 | PARKER, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12816257 | PARKER, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12802197 | PARKER, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12794262 | PARKER, KARRENA | ADDRESS ON FILE | | | | | | | |
| 12881210 | PARKER, LANCE | ADDRESS ON FILE | | | | | | | |
| 12809199 | PARKER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12798771 | PARKER, LOLA | ADDRESS ON FILE | | | | | | | |
| 12803318 | PARKER, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12826674 | PARKER, MICHAELLA | ADDRESS ON FILE | | | | | | | |
| 12810226 | PARKER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12815331 | PARKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12799516 | PARKER, MONISHA | ADDRESS ON FILE | | | | | | | |
| 12810806 | PARKER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12801232 | PARKER, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12778741 | PARKER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811145 | PARKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12783258 | PARKER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811692 | PARKER, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 12791886 | PARKER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800515 | PARKER, SHANTAE | ADDRESS ON FILE | | | | | | | |
| 12816210 | PARKER, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812517 | PARKER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12811202 | PARKER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12794491 | PARKER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813510 | PARKER, WILMA | ADDRESS ON FILE | | | | | | | |
| 12800751 | PARKER, ZAENA | ADDRESS ON FILE | | | | | | | |
| 12738075 | PARKER-HANNIFIN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738076 | PARKER-HANNIFIN CORPORATION | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738077 | PARKER-HANNIFIN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738078 | PARKER-HANNIFIN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794805 | PARKER-THOMAS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12805537 | PARKES, D'ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804172 | PARKHILL, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12724754 | PARKMALL LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVE DBA MALL PARK CTR RENT | ACCOUNT205152 | | NASHVILLE | TN | 37203 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771585 | PARKMALL, LLC | C/O ROBBINS PROPERTIES | 3100 WEST END AVE SUITE 1070 | | | NASHVILLE | TN | 37203 | |
| 12732728 | PARKS FORD OF WESLEY CHAPEL | 28739 STATE ROAD 54 | | | | WESLEY CHAPEL | FL | 33543 | |
| 12816860 | PARKS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12813859 | PARKS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12802957 | PARKS, AVRY | ADDRESS ON FILE | | | | | | | |
| 12804179 | PARKS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12804821 | PARKS, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12796179 | PARKS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794798 | PARKS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805555 | PARKS, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12803450 | PARKS, JAMAL | ADDRESS ON FILE | | | | | | | |
| 12876818 | PARKS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800389 | PARKS, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12809528 | PARKS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814829 | PARKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797034 | PARKS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12779593 | PARKS, STACI | ADDRESS ON FILE | | | | | | | |
| 12812469 | PARKS, STACY | ADDRESS ON FILE | | | | | | | |
| 12816029 | PARKS, TAJA | ADDRESS ON FILE | | | | | | | |
| 12803948 | PARKS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | |
| 12730284 | PARKSIDE DRIVE, LLC | P.O. BOX 933981 | | | | ATLANTA | GA | 31193 | |
| 12769441 | PARKSTONE CAPITAL | RITTMASTER, PETER | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | MT KISCO | NY | 10549 | |
| 12756143 | PARKWAY CROSSING E SHOPPING | 9986 MANCHESTER ROAD | CENTER LPNATIONAL REAL ESTATE MGMT CORP205318 | | | SAINT LOUIS | MO | 63122 | |
| 12756142 | PARKWAY CROSSING E SHOPPING | P.O. BOX #716011 | | | | PHILADELPHIA | PA | 19171 | |
| 12755932 | PARKWAY PLAZA LNR | 2100 W 7TH STREET | CD 2007-CDS ED NOBLE PKWY LLC | THE WOODMONT COMPANY260304 | | FORT WORTH | TX | 76107 | |
| 12726037 | PARKWAY PLAZA LP | 183 EAST MAIN ST , 6TH FL | | | | ROCHESTER | NY | 14604 | |
| 12725575 | PARKWAY PLAZA MERCHANTS | 17574 SOUTHCENTER PARKWAY | | | | TUKWILA | WA | 98188 | |
| 12811690 | PARMAR, RAJVINDER | ADDRESS ON FILE | | | | | | | |
| 12780623 | PARMELEE, LISA | ADDRESS ON FILE | | | | | | | |
| 12808562 | PARMENTER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814521 | PARMER, KESHAWN | ADDRESS ON FILE | | | | | | | |
| 12721389 | PARMESHWARI EXPORTS PVT LTD | 1-B KULATHUPALAYAM RD | | | | KARUR | | 639006 | INDIA |
| 12888469 | PARNELL, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12785959 | PAROISSE, SHAWNN | ADDRESS ON FILE | | | | | | | |
| 12729336 | PAROLE HOLDING, LLC | 10096 RED RUN BLVD SUITE 100 | C/O ANNAPOLIS TOWNE CENTERAT PAROLE LLC208622 | | | OWINGS MILLS | MD | 21117 | |
| 12721390 | PAROMI TEA | 225 W 83RD ST 15-O | | | | NEW YORK | NY | 10024 | |
| 12807751 | PARR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781897 | PARR, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12810251 | PARR, MICAH | ADDRESS ON FILE | | | | | | | |
| 12741074 | PARR, MICAH | ADDRESS ON FILE | | | | | | | |
| 12811697 | PARR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12814313 | PARRA, ALIJANDRO | ADDRESS ON FILE | | | | | | | |
| 12804164 | PARRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12795707 | PARRA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12796177 | PARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12809176 | PARRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 12814200 | PARRA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12811247 | PARRA, ORALYS | ADDRESS ON FILE | | | | | | | |
| 12789813 | PARRA, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12782242 | PARRA, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12794653 | PARRA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12804839 | PARRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12810248 | PARRAS DE RAVIN, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12787584 | PARRAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12732163 | PARRENTS PAINTING INC | 8428 STERLING ST | | | | IRVING | TX | 75063 | |
| 12803725 | PARRETT, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12793806 | PARRILLA, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12811709 | PARRINELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12778941 | PARRINO, ROSANNE | ADDRESS ON FILE | | | | | | | |
| 12790193 | PARRIS, LEAH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1078 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804840 | PARRISH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786110 | PARRISH, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12806787 | PARRISH, HEATH | ADDRESS ON FILE | | | | | | | |
| 12741658 | PARRISH, HEATH | ADDRESS ON FILE | | | | | | | |
| 12814834 | PARRISH, KERRA | ADDRESS ON FILE | | | | | | | |
| 12796944 | PARRISH, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12786828 | PARRISH, NICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814213 | PARRISH, TREY | ADDRESS ON FILE | | | | | | | |
| 12813511 | PARRISH, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12814120 | PARRISON, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12779685 | PARRY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12784356 | PARSELL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12723618 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | HILLS FIRE PREVENTION BUREAU | | | PARSIPPANY | NJ | 07054 | |
| 12779028 | PARSON, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12804818 | PARSON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12779663 | PARSON, DEENA | ADDRESS ON FILE | | | | | | | |
| 12803174 | PARSONS, MCKINLEE | ADDRESS ON FILE | | | | | | | |
| 12721391 | PARTH OVERSEAS | OPP MODERN PUBLIC SCHL DELHI | AKANKSHA MARUTI AUTOMOBILES | | | MORADABAD | | 244001 | INDIA |
| 12827749 | PARTH OVERSEAS | OPP. MODERN PUBLIC SCHOOL | DELHI ROAD | | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 12815794 | PARTIDA, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12792544 | PARTIDA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 12815956 | PARTIDA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12793589 | PARTIDA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12799856 | PARTIN, LOVETTA | ADDRESS ON FILE | | | | | | | |
| 12815926 | PARTLOW, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12797828 | PARTLOW, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12732103 | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B | SERVICES LLC | | | SANTA BARBARA | CA | 93105 | |
| 12732104 | PARTNERS PERSONNEL MANAGEMENT | P.O. BOX 80450 | SERVICES LLC | | | CITY OF INDUSTRY | CA | 91716 | |
| 12775589 | PARTRIDGE EQUITY GROUP | MOSCATO, KASSANDRA, SENIOR PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12775587 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRIS, MANAGEMENT | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12775588 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRISTOPHER, PROPERTY MANAGER | 1769 N.E. 33RD STREET | | | POMPANO BEACH | FL | 33064 | |
| 12759499 | PARTRIDGE EQUITY GROUP I LLC | 1769 NE 33RD STREET | | | | POMPANO BEACH | FL | 33064 | |
| 12759498 | PARTRIDGE EQUITY GROUP I LLC | DEPT 3711 | | | | DALLAS | TX | 75312 | |
| 12811689 | PARTRIDGE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12728491 | PARTY TIME | 82-33 QUEENS BOULEVARD | | | | ELMHURST | NY | 11373 | |
| 12804832 | PARTYNSKI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12812494 | PARVEEN, SHAILA | ADDRESS ON FILE | | | | | | | |
| 12747704 | PARVEZ MICHEL INC. | 1370 BURTON AVE | | | | SALINAS | CA | 93901 | |
| 12747705 | PARVEZ MICHEL INC. | 8050 SIGNATURE CLUB CIRCLE | | | | NAPLES | FL | 34113 | |
| 12790583 | PARZYCH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12747706 | PASABAHCE USA | 41 MADISON AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12747707 | PASABAHCE USA | MAIL CODE 11098 P.O. BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12651124 | PASADENA INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 12819762 | PASADENA INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST SUITE 600 | | | HOUSTON | TX | 77008 | |
| 12820102 | PASADENA INDEPENDENT SCHOOL DISTRICT | PO BOX 1318 | | | | PASADENA | TX | 77501 | |
| 12748894 | PASADENA ISD | P.O. BOX 1318 | 2223 STRAWBERRY | | | PASADENA | TX | 77501 | |
| 12817090 | PASARGAD CARPETS, INC | 45 SEAVIEW BLVD | STE B | | | PORT WASHINGTON | NY | 11050 | |
| 12811694 | PASCAL, ROGER | ADDRESS ON FILE | | | | | | | |
| 12792568 | PASCHAL, CORDERIUS | ADDRESS ON FILE | | | | | | | |
| 12812498 | PASCHAL, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12807798 | PASCHALIDIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797088 | PASCHALL, BETTY | ADDRESS ON FILE | | | | | | | |
| 12798823 | PASCHEDAG, TRACY | ADDRESS ON FILE | | | | | | | |
| 12740196 | PASCO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 8731 CITIZENS DRIVE | | | NEW PORT RICHEY | FL | 34654 | |
| 12756082 | PASCO COUNTY FLORIDA_TAX020908 | P.O. BOX 276 | | | | DADE CITY | FL | 33526 | |
| 12780716 | PASCO, JOREENA | ADDRESS ON FILE | | | | | | | |
| 12799795 | PASCUAL JUAN, MARISOL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1079 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788989 | PASCUAL, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12807739 | PASCUAL, JUDITHZAN | ADDRESS ON FILE | | | | | | | |
| 12741701 | PASCUAL, JUDITHZAN | ADDRESS ON FILE | | | | | | | |
| 12812468 | PASCUAL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12778113 | PASCUCCI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12741200 | PASCUCCI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807786 | PASCUCCI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12729701 | PASHA HAWAII HOLDINGS | 2510 W DUNLAP AVE | SUITE 200 | | | PHOENIX | AZ | 85021 | |
| 12729700 | PASHA HAWAII HOLDINGS | 745 FORT STREET SUITE 1600 | TOPA FINANCIAL CENTERFORT STREET TOWER | | | HONOLULU | HI | 96813 | |
| 12888723 | PASHA, HAMZA | ADDRESS ON FILE | | | | | | | |
| 12808551 | PASHOTE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12780439 | PASILLAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796595 | PASLEY, YMANI | ADDRESS ON FILE | | | | | | | |
| 12767303 | PASO GOLDEN HILL, LLC | ATTN: PAUL LOUBET | 36 EXECUTIVE PARK SUITE 100 | | | IRVINE | CA | 92614 | |
| 12730638 | PASO GOLDEN HILL, LLC | P.O. BOX 31001-0725 | C/O GOLDEN HILLS PLAZA208795 | | | PASADENA | CA | 91110 | |
| 12767302 | PASO GOLDEN HILL, LLC, | 36 EXECUTIVE PARK, SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12782249 | PASQUEL, DIANA | ADDRESS ON FILE | | | | | | | |
| 12794226 | PASS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12759057 | PASSAIC COUNTY | ATTN: CONSUMER PROTECTION DIVISION | DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF WEIGHTS & MEASURES | 1310 ROUTE 23 N. | WAYNE | NJ | 07470 | |
| 12790720 | PASSANANTE, TESSA | ADDRESS ON FILE | | | | | | | |
| 12798638 | PASSANANTE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783111 | PASSARELLA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12794229 | PASSARETTI, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12747709 | PASSBACK SPORTS INC. | 111 S POST STREET SUITE 2275 | | | | SPOKANE | WA | 99201 | |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | |
| 12756240 | PASSCO CREEKWALK H, LP | 2050 MAIN STREET, SUITE 650 | C/O PASSCO MANAGEMENT SCVS LP204478 | | | IRVINE | CA | 92614 | |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | |
| 12747845 | PASSCO DIVERSIFIED II TVO,LLC | P.O. BOX 60467 | C/O UNION BANK23708 | | | LOS ANGELES | CA | 90060 | |
| 12769067 | PASSCO PROPERTY MANAGEMENT | OLATHE STATION C/O KRISTA FREITAG | 355 S GRAND AVE SUITE 2450 | | | LOS ANGELES | CA | 90071 | |
| 12726075 | PASSCO PROPERTY MGNT INC | 96 CORPORATE PARK | SUITE #200212036 | | | IRVINE | CA | 92606 | |
| 12726074 | PASSCO PROPERTY MGNT INC | OLATHE STN C/O KRISTA FREITAG | P.O. BOX 60370212036 | | | LOS ANGELES | CA | 90060 | |
| 12747710 | PASSIONE PIZZA | 2326 5TH ST | | | | BERKELEY | CA | 94710 | |
| 12789443 | PASSMORE, DEONDRICK | ADDRESS ON FILE | | | | | | | |
| 12797899 | PASSMORE, LINDA | ADDRESS ON FILE | | | | | | | |
| 12799033 | PASSOVOY, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12762540 | PASSPORT FURNITURE | JOAN BENSON | 2490 PATTERSON AVENUE | | | ROANOKE | VA | 24016 | |
| 12755834 | PASSPORT HEALTH | 655 SHREWSBURY AVE, STE 203 | | | | SHREWSBURY | NJ | 07702 | |
| 12733002 | PASSPORT HEALTH_OPS270135 | 655 SHREWSBURY AVE, STE 203 | | | | SHREWSBURY | NJ | 07702 | |
| 12790605 | PASTOR, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12810267 | PASTOR, MATT | ADDRESS ON FILE | | | | | | | |
| 12811130 | PASTOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12741830 | PASTOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12810796 | PASTORE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12747711 | PASTOURELLE LLC | 240 WEST 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 12747712 | PASTOURELLE LLC | P.O. BOX 360655 | | | | PITTSBURGH | PA | 15251 | |
| 12784944 | PASTRANA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12794896 | PASTRICK, CLARE | ADDRESS ON FILE | | | | | | | |
| 12812511 | PASTULA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12806565 | PASUPULETI, GANGADHAR | ADDRESS ON FILE | | | | | | | |
| 12726764 | PAT BATES INC. | 41 UNION SQUARE WEST, RM. 1123 | | | | NEW YORK | NY | 10003 | |
| 12721392 | PAT LAFRIEDA MEATS PURVEYORS | 3701 TONNELLE AVENUE | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 12729703 | PAT PEN DESIGN LLC | 4 DEER TRAIL | | | | OLD TAPPAN | NJ | 07675 | |
| 12811128 | PATADE, POONAM | ADDRESS ON FILE | | | | | | | |
| 12741829 | PATADE, POONAM | ADDRESS ON FILE | | | | | | | |
| 12747713 | PATAFOODS DBA AMARA | 8640 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 12747714 | PATAFOODS DBA AMARA | 903 SOUTH COLLEGE AVE | | | | NEWARK | DE | 19713 | |
| 12791165 | PATCHEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12747715 | PATCHWORK DISTRIBUTION INC | 5187 EDISON AVE | | | | CHINO | CA | 91710 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804186 | PATE, BRETT | ADDRESS ON FILE | | | | | | | |
| 12800704 | PATE, DESTINED | ADDRESS ON FILE | | | | | | | |
| 12814011 | PATE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12816894 | PATE, VERNA | ADDRESS ON FILE | | | | | | | |
| 12778129 | PATEL, ARATIBEN | ADDRESS ON FILE | | | | | | | |
| 12891883 | PATEL, ASHWIN V | ADDRESS ON FILE | | | | | | | |
| 12780943 | PATEL, AVAL | ADDRESS ON FILE | | | | | | | |
| 12741272 | PATEL, AVAL | ADDRESS ON FILE | | | | | | | |
| 12899580 | PATEL, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12804180 | PATEL, BHANU | ADDRESS ON FILE | | | | | | | |
| 12798494 | PATEL, BHAVI | ADDRESS ON FILE | | | | | | | |
| 12804163 | PATEL, BHUMI | ADDRESS ON FILE | | | | | | | |
| 12781328 | PATEL, BHUMIKA | ADDRESS ON FILE | | | | | | | |
| 12814739 | PATEL, BINITA | ADDRESS ON FILE | | | | | | | |
| 12805545 | PATEL, DAXA | ADDRESS ON FILE | | | | | | | |
| 12786305 | PATEL, DEV | ADDRESS ON FILE | | | | | | | |
| 12798596 | PATEL, DIPABEN | ADDRESS ON FILE | | | | | | | |
| 12806567 | PATEL, GOMTI | ADDRESS ON FILE | | | | | | | |
| 12879892 | PATEL, HARSHAD | ADDRESS ON FILE | | | | | | | |
| 12828582 | PATEL, HETAL | ADDRESS ON FILE | | | | | | | |
| 12814162 | PATEL, HIRAL | ADDRESS ON FILE | | | | | | | |
| 12807791 | PATEL, JAGDISH | ADDRESS ON FILE | | | | | | | |
| 12807761 | PATEL, JASMINA | ADDRESS ON FILE | | | | | | | |
| 12807743 | PATEL, JAYSHREE | ADDRESS ON FILE | | | | | | | |
| 12807735 | PATEL, JWALIT | ADDRESS ON FILE | | | | | | | |
| 12741698 | PATEL, JWALIT | ADDRESS ON FILE | | | | | | | |
| 12807789 | PATEL, JYOTIBEN | ADDRESS ON FILE | | | | | | | |
| 12880432 | PATEL, JYOTSNA | ADDRESS ON FILE | | | | | | | |
| 12802704 | PATEL, KAJAL | ADDRESS ON FILE | | | | | | | |
| 12817627 | PATEL, KEVIN & LINLET | ADDRESS ON FILE | | | | | | | |
| 12819706 | PATEL, KHOOSHBU | ADDRESS ON FILE | | | | | | | |
| 12779179 | PATEL, KHUSHBU | ADDRESS ON FILE | | | | | | | |
| 12916925 | PATEL, KRISHNA | ADDRESS ON FILE | | | | | | | |
| 12814369 | PATEL, MALAVKUMAR | ADDRESS ON FILE | | | | | | | |
| 12810264 | PATEL, MAMTA | ADDRESS ON FILE | | | | | | | |
| 12891567 | PATEL, MEERA | ADDRESS ON FILE | | | | | | | |
| 12790550 | PATEL, MEGHA | ADDRESS ON FILE | | | | | | | |
| 12869365 | PATEL, MEGHAL | ADDRESS ON FILE | | | | | | | |
| 12787132 | PATEL, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 12741998 | PATEL, MEGHANA | ADDRESS ON FILE | | | | | | | |
| 12810261 | PATEL, MINAXI | ADDRESS ON FILE | | | | | | | |
| 12810200 | PATEL, MITA | ADDRESS ON FILE | | | | | | | |
| 12810228 | PATEL, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12810190 | PATEL, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12810799 | PATEL, NIMESH | ADDRESS ON FILE | | | | | | | |
| 12780239 | PATEL, NIMISHA | ADDRESS ON FILE | | | | | | | |
| 12810801 | PATEL, NIPA | ADDRESS ON FILE | | | | | | | |
| 12811133 | PATEL, PALLAVIBAHEN | ADDRESS ON FILE | | | | | | | |
| 12780121 | PATEL, PANNA | ADDRESS ON FILE | | | | | | | |
| 12876760 | PATEL, PAULUSHI | ADDRESS ON FILE | | | | | | | |
| 12811127 | PATEL, PINKAL | ADDRESS ON FILE | | | | | | | |
| 12868003 | PATEL, POONAM | ADDRESS ON FILE | | | | | | | |
| 12788670 | PATEL, PRAPTI | ADDRESS ON FILE | | | | | | | |
| 12899575 | PATEL, PRIYA | ADDRESS ON FILE | | | | | | | |
| 12798045 | PATEL, PURNIMA | ADDRESS ON FILE | | | | | | | |
| 12787700 | PATEL, RAJ | ADDRESS ON FILE | | | | | | | |
| 12899082 | PATEL, RASHMI | ADDRESS ON FILE | | | | | | | |
| 12787693 | PATEL, RIA | ADDRESS ON FILE | | | | | | | |
| 12783808 | PATEL, RUCHI | ADDRESS ON FILE | | | | | | | |
| 12811686 | PATEL, RUPALBEN | ADDRESS ON FILE | | | | | | | |
| 12811711 | PATEL, RUXMANIBEN | ADDRESS ON FILE | | | | | | | |
| 12869119 | PATEL, SANJAY | ADDRESS ON FILE | | | | | | | |
| 12812471 | PATEL, SAPANABEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793635 | PATEL, SHIV | ADDRESS ON FILE | | | | | | | |
| 12833441 | PATEL, SONALI | ADDRESS ON FILE | | | | | | | |
| 12812507 | PATEL, SUDHIR | ADDRESS ON FILE | | | | | | | |
| 12787874 | PATEL, TULSI | ADDRESS ON FILE | | | | | | | |
| 12792732 | PATEL, TUSHAR | ADDRESS ON FILE | | | | | | | |
| 12784049 | PATEL, UJAS | ADDRESS ON FILE | | | | | | | |
| 12813365 | PATEL, VIPINBHAI | ADDRESS ON FILE | | | | | | | |
| 12868425 | PATEL, ZEAL | ADDRESS ON FILE | | | | | | | |
| 12743963 | PATERSON PLACE DURHAM LLC | 4525 MAIN ST, SUITE 900 | C/O DIVARIS PROPERTY MGNT CORP247249 | | | VIRGINIA BEACH | VA | 23462 | |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 12812515 | PATHAMMAVONG, SISAVATH | ADDRESS ON FILE | | | | | | | |
| 12808575 | PATHUIS, KARI | ADDRESS ON FILE | | | | | | | |
| 12786223 | PATI, NANDIKA | ADDRESS ON FILE | | | | | | | |
| 12797191 | PATILLO, A'MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12796588 | PATINO MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12740574 | PATINO, ANGIEE | ADDRESS ON FILE | | | | | | | |
| 12801475 | PATINO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12736318 | PATIO MASTER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736327 | PATIO MASTER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736337 | PATIO MASTER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736295 | PATIO MASTER CORPORATION | JONATHAN MARIO ZIELINSKI | CASSIDY LEVY KENT (USA) LLP | 900 19TH STREET, NW. | SUITE 400 | WASHINGTON | DC | 20006-2110 | |
| 12747716 | PATISSE INTERNATIONAL BV | 21541 CYPRESS HAMMOCK DR STE 37-E | | | | BOCA RATON | FL | 33428 | |
| 12778117 | PATNODE, ALICE | ADDRESS ON FILE | | | | | | | |
| 12887149 | PATON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12796560 | PATRICE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12732242 | PATRICIA DEGRAW | ADDRESS ON FILE | | | | | | | |
| 12757479 | PATRICIA DONAHUE | ADDRESS ON FILE | | | | | | | |
| 12755652 | PATRICIA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 12725564 | PATRICIA JOHNSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12732593 | PATRICIA MIERZEJEWSKI | ADDRESS ON FILE | | | | | | | |
| 12731061 | PATRICIA NUGENT TEXTILES | 2259-12TH AVE WEST | | | | SEATTLE | WA | 98119 | |
| 12729607 | PATRICIA ROMERO | ADDRESS ON FILE | | | | | | | |
| 12805541 | PATRICIO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12732396 | PATRICK ALLEN TYLER | ADDRESS ON FILE | | | | | | | |
| 12732395 | PATRICK ALLEN TYLER | ADDRESS ON FILE | | | | | | | |
| 12729347 | PATRICK GALENTINE, RECEIVER | ADDRESS ON FILE | | | | | | | |
| 12725327 | PATRICK GALENTINE,RECEIVER FOR | ADDRESS ON FILE | | | | | | | |
| 12747763 | PATRICK GASTON | ADDRESS ON FILE | | | | | | | |
| 12747762 | PATRICK GASTON | ADDRESS ON FILE | | | | | | | |
| 12814232 | PATRICK, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12797291 | PATRICK, CIERRA | ADDRESS ON FILE | | | | | | | |
| 12868423 | PATRICK, DARYL | ADDRESS ON FILE | | | | | | | |
| 12789130 | PATRICK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12740894 | PATRICK, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12803917 | PATRICK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12781620 | PATRICK, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 12810808 | PATRICK, NORA | ADDRESS ON FILE | | | | | | | |
| 12811698 | PATRICK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784161 | PATRICK, SHEA | ADDRESS ON FILE | | | | | | | |
| 12802720 | PATRICK, TRISTA | ADDRESS ON FILE | | | | | | | |
| 12782308 | PATRICK, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12811135 | PATRICOLA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12766784 | PATRIOT PLACE | EARLY, BRIAN, PROPERTY MANAGER | TWO PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 12789535 | PATRIZZI, MARK | ADDRESS ON FILE | | | | | | | |
| 12784569 | PATRON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12805556 | PATROSSO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797339 | PATROSSO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793481 | PATRY, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12812475 | PATTANAIK, SIPRA | ADDRESS ON FILE | | | | | | | |
| 12789374 | PATTEN, EMILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1082 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788405 | PATTEN, STACY | ADDRESS ON FILE | | | | | | | |
| 12778654 | PATTEN, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12786779 | PATTERSON - CHEA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12797540 | PATTERSON, ABBYGAIL | ADDRESS ON FILE | | | | | | | |
| 12800070 | PATTERSON, ALARRION | ADDRESS ON FILE | | | | | | | |
| 12794946 | PATTERSON, AMBER (ALEX) | ADDRESS ON FILE | | | | | | | |
| 12814900 | PATTERSON, AMYRA | ADDRESS ON FILE | | | | | | | |
| 12802136 | PATTERSON, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12796745 | PATTERSON, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12790793 | PATTERSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 12815175 | PATTERSON, CALEB | ADDRESS ON FILE | | | | | | | |
| 12793258 | PATTERSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12814901 | PATTERSON, DEJA | ADDRESS ON FILE | | | | | | | |
| 12815440 | PATTERSON, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12803964 | PATTERSON, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12794118 | PATTERSON, EMILIA | ADDRESS ON FILE | | | | | | | |
| 12793598 | PATTERSON, ERIEL | ADDRESS ON FILE | | | | | | | |
| 12798194 | PATTERSON, JAKOYAH | ADDRESS ON FILE | | | | | | | |
| 12798406 | PATTERSON, LAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12801740 | PATTERSON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12788308 | PATTERSON, MARQUSI | ADDRESS ON FILE | | | | | | | |
| 12740890 | PATTERSON, MARQUSI | ADDRESS ON FILE | | | | | | | |
| 12785449 | PATTERSON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12802804 | PATTERSON, NENA | ADDRESS ON FILE | | | | | | | |
| 12781845 | PATTERSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810805 | PATTERSON, NIZEL | ADDRESS ON FILE | | | | | | | |
| 12795992 | PATTERSON, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812501 | PATTERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812514 | PATTERSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12800343 | PATTERSON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12813137 | PATTERSON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12816310 | PATTERSON, TYNETHEA | ADDRESS ON FILE | | | | | | | |
| 12800900 | PATTERSON-COOPER, NOAH | ADDRESS ON FILE | | | | | | | |
| 12814463 | PATTIE, TACARA | ADDRESS ON FILE | | | | | | | |
| 12803496 | PATTIN, LEILAH | ADDRESS ON FILE | | | | | | | |
| 12792329 | PATTISON, GARI | ADDRESS ON FILE | | | | | | | |
| 12808572 | PATTMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12741016 | PATTMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12725084 | PATTON CREEK HOLDINGS LLC | 1175 N E 125TH STREET | SUITE #102209629 | | | NORTH MIAMI | FL | 33161 | |
| 12729036 | PATTON CREEK HOLDINGS, LLC | 1175 N.E. 125TH ST., SUITE 102 | ATTN: J. KENNETH TATE208400 | | | NORTH MIAMI | FL | 33161 | |
| 12726005 | PATTON CREEK HOLDINGS,LLC | 1175 N.E.125TH ST.,STE.102 | | | | NORTH MIAMI | FL | 33161 | |
| 12721393 | PATTON PICTURE COMPANY | 207 LYNNDALE COURT | | | | MECHANICSBURG | PA | 17055 | |
| 12721394 | PATTON PICTURE COMPANY | P.O. BOX 207260 | | | | DALLAS | TX | 75320 | |
| 12800906 | PATTON, AARON | ADDRESS ON FILE | | | | | | | |
| 12798035 | PATTON, ATHEN | ADDRESS ON FILE | | | | | | | |
| 12857057 | PATTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784851 | PATTON, CAIDEN | ADDRESS ON FILE | | | | | | | |
| 12797675 | PATTON, EBONY | ADDRESS ON FILE | | | | | | | |
| 12796945 | PATTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12782390 | PATTON, KNYAH | ADDRESS ON FILE | | | | | | | |
| 12797977 | PATTON, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12784185 | PATTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12779693 | PATTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12741244 | PATTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12810254 | PATTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741075 | PATTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802550 | PATTON, NATERRIAH | ADDRESS ON FILE | | | | | | | |
| 12799746 | PAUGH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12731556 | PAUL A BULLMAN LLC | 1 SW COLUMBIA ST | SUITE 1850 | | | PORTLAND | OR | 97204 | |
| 12732712 | PAUL CODY | ADDRESS ON FILE | | | | | | | |
| 12721395 | PAUL K. O'ROURKE CO. INC. | 110 CEDAR STREET SUITE 220 | | | | WELLESLEY | MA | 02481 | |
| 12728379 | PAUL WALTHER | ADDRESS ON FILE | | | | | | | |
| 12781523 | PAUL, AMBRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814338 | PAUL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12801891 | PAUL, ASIEL | ADDRESS ON FILE | | | | | | | |
| 12785112 | PAUL, CHRISTSASKIA | ADDRESS ON FILE | | | | | | | |
| 12781023 | PAUL, DIMITRUS | ADDRESS ON FILE | | | | | | | |
| 12787173 | PAUL, EMMA | ADDRESS ON FILE | | | | | | | |
| 12807758 | PAUL, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778484 | PAUL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12785943 | PAUL, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12786123 | PAUL, PHARA | ADDRESS ON FILE | | | | | | | |
| 12784641 | PAUL, RAFAELLA | ADDRESS ON FILE | | | | | | | |
| 12811699 | PAUL, RICHA | ADDRESS ON FILE | | | | | | | |
| 12786882 | PAUL, RONALD | ADDRESS ON FILE | | | | | | | |
| 12812474 | PAUL, SALLY | ADDRESS ON FILE | | | | | | | |
| 12883405 | PAULA M. BARONE | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12744432 | PAULA'S CHOICE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744433 | PAULA'S CHOICE, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744434 | PAULA'S CHOICE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744435 | PAULA'S CHOICE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804828 | PAULAUSKY, CAROL | ADDRESS ON FILE | | | | | | | |
| 12731931 | PAULINA GRIGONIS | ADDRESS ON FILE | | | | | | | |
| 12731932 | PAULINA GRIGONIS | ADDRESS ON FILE | | | | | | | |
| 12811688 | PAULINO DURAN, ROQUE | ADDRESS ON FILE | | | | | | | |
| 12783724 | PAULINO HIDALGO, EVANGELISTO | ADDRESS ON FILE | | | | | | | |
| 12807793 | PAULINO VALDEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 12809185 | PAULINO, LORIANA | ADDRESS ON FILE | | | | | | | |
| 12740306 | PAULINO, LORIANA | ADDRESS ON FILE | | | | | | | |
| 12810243 | PAULINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810247 | PAULINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12778858 | PAULK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794504 | PAULK, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12766584 | PAULS CORPORATION | HIXON, JC | 3855 LEWISTON STREET, SUITE 100 | | | AURORA | CO | 80111 | |
| 12721396 | PAULSON GARZA ENTERPRISES LLC DBA | 2620 BLUE ASTER COURT | | | | BROOKSHIRE | TX | 77423 | |
| 12792479 | PAULSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12807767 | PAULSON, JEFF | ADDRESS ON FILE | | | | | | | |
| 12812497 | PAULSON, SHMECCECA | ADDRESS ON FILE | | | | | | | |
| 12746099 | PAULUS SOKOLOWSKI & SARTOR LLC | 67A MOUNTAIN BLVD EXTENSION | P.O. BOX 4039 | | | WARREN | NJ | 07059 | |
| 12806576 | PAUWELS, GWYNETH | ADDRESS ON FILE | | | | | | | |
| 12806085 | PAUX, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12813849 | PAVEL, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12732227 | PAVEMENT DESIGN, LLC | 420 3RD STREET, SUITE 240 | | | | OAKLAND | CA | 94607 | |
| 12804836 | PAVESICH, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12807740 | PAVICK, JOAN | ADDRESS ON FILE | | | | | | | |
| 12766291 | PAVILION PROPERTIES, INC. | SEDLAK, THOMAS | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | |
| 12766290 | PAVILION PROPERTIES, INC. | SEDLAK, TOM | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | |
| 12773227 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | |
| 12728087 | PAVILIONS AT HARTMAN HERITAGE _RNT270235 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONAL LLC270235 | | | KANSAS CITY | MO | 64111 | |
| 12728086 | PAVILIONS AT HARTMAN HERITAGE _RNT270235 | 4520 MAIN STREET SUITE 1000 | LLLC/O COLLIERS INTERNATIONAL270235 | | | WESTPORT | MO | 64111 | |
| 12728089 | PAVILIONS AT HARTMAN HERITAGE _RNT270236 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONAL LLCREM | | | KANSAS CITY | MO | 64111 | |
| 12728088 | PAVILIONS AT HARTMAN HERITAGE _RNT270236 | 4520 MAIN STREET SUITE 1000 | LLLC/O COLLIERS INTERNATIONAL270236 | | | WESTPORT | MO | 64111 | |
| 12728090 | PAVILIONS AT HARTMAN HERITAGE _RNT270237 | 4520 MAIN STREET SUITE 1000 | C/O COLLIERS INTERNATIONALLLC270237 | | | KANSAS CITY | MO | 64111 | |
| 12746035 | PAVILIONS, LLC | 8205 W. 108TH TR. #120 | C/O DIAL REALTY20893 | | | OVERLAND PARK | KS | 66210 | |
| 12813134 | PAVLIC, TODD | ADDRESS ON FILE | | | | | | | |
| 12784436 | PAVLICEK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12791531 | PAVLOVSKI, LIA | ADDRESS ON FILE | | | | | | | |
| 12806074 | PAVON, EVON | ADDRESS ON FILE | | | | | | | |
| 12792381 | PAVON, LILIANA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1084 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721398 | PAW BRANDS, INC. | 701 NORTH ANDREWS AVENUE | | | | LAUDERDALE LAKES | FL | 33311 | |
| 12721400 | PAW PODS LLC | 3779 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348 | |
| 12785830 | PAWELSKI, ANDY | ADDRESS ON FILE | | | | | | | |
| 12782596 | PAWLAK, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808556 | PAWLAK, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12814824 | PAWLEY-CANO, BRIE | ADDRESS ON FILE | | | | | | | |
| 12804820 | PAWLO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12742071 | PAWLO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12808570 | PAXTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12742423 | PAXTON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12778140 | PAYAMPS, AYELI | ADDRESS ON FILE | | | | | | | |
| 12806579 | PAYAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740624 | PAYAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12780597 | PAYANO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 12810227 | PAYANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799295 | PAYANO, ROSMERY | ADDRESS ON FILE | | | | | | | |
| 12789369 | PAYMASTER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12740829 | PAYNE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804178 | PAYNE, BETTIE | ADDRESS ON FILE | | | | | | | |
| 12800995 | PAYNE, CARMAL | ADDRESS ON FILE | | | | | | | |
| 12790106 | PAYNE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12781336 | PAYNE, CATERINA | ADDRESS ON FILE | | | | | | | |
| 12790898 | PAYNE, CLARA | ADDRESS ON FILE | | | | | | | |
| 12805565 | PAYNE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12806078 | PAYNE, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780404 | PAYNE, KAYCE | ADDRESS ON FILE | | | | | | | |
| 12779011 | PAYNE, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12803772 | PAYNE, KIARA | ADDRESS ON FILE | | | | | | | |
| 12795243 | PAYNE, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12801488 | PAYNE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12790074 | PAYNE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811246 | PAYNE, QWAME | ADDRESS ON FILE | | | | | | | |
| 12779525 | PAYNE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12816184 | PAYNE, SHANITA | ADDRESS ON FILE | | | | | | | |
| 12801272 | PAYNE, TEARRA | ADDRESS ON FILE | | | | | | | |
| 12779133 | PAYNE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12793386 | PAYNE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813370 | PAYNE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12770077 | PAYNTER REALTY & INVESTMENTS INC | SHERRILL, DIANE, PROPERTY MANAGER | 195 SOUTH "C" STREET SUITE 200 | | | TUSTIN | CA | 92780 | |
| 12757517 | PAYSCALE INC | 113 CHERRY ST | SUITE 96140 | | | SEATTLE | WA | 98104 | |
| 12757518 | PAYSCALE INC | P.O. BOX 207845 | | | | DALLAS | TX | 75320 | |
| 12783104 | PAYTAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12796599 | PAYTON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793860 | PAYTON, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12799887 | PAYTON, DAYZONNA | ADDRESS ON FILE | | | | | | | |
| 12805558 | PAYTON, DEANA | ADDRESS ON FILE | | | | | | | |
| 12742162 | PAYTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12810213 | PAYTON, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12813627 | PAYTON, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12795477 | PAZ GENIS, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12782595 | PAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12783326 | PAZ, DANICA | ADDRESS ON FILE | | | | | | | |
| 12793377 | PAZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806784 | PAZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810268 | PAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811139 | PAZ, PAULINO | ADDRESS ON FILE | | | | | | | |
| 12793752 | PAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12816290 | PAZDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12742043 | PAZDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12721401 | PB BLANKETS LLC DBA PB TRAVEL | 1751 WEST FLAGLER ST STE 6 | | | | MIAMI | FL | 33135 | |
| 12721402 | PB LICENSING LLC | 230 WEST 38TH STREET FL 2 | | | | NEW YORK | NY | 10018 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748447 | PBM POWER CENTER LLC | 75 PARK PLAZA | C/O NEW ENGLAND DEVELOPMENT214882 | | | BOSTON | MA | 02116 | |
| 12748446 | PBM POWER CENTER LLC | ONE WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | |
| 12721404 | PBS HOME GOODS LLC | 230 FIFTH AVENUE SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 12754389 | PBS HOME GOODS LLC | 65 RAILROAD AVENUE SUITE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| 12724113 | PC CONNECTION SALES CORPORATIO | 730 MILFORD RD | | | | MERRIMACK | NH | 03054 | |
| 12724112 | PC CONNECTION SALES CORPORATIO | 730 MILFORD ROAD | ROUTE 101A | | | MERRIMACK | NH | 03054 | |
| 12724114 | PC CONNECTION SALES CORPORATIO | P.O. BOX 536472 | DBA CONNECTION | | | PITTSBURGH | PA | 15253 | |
| 12730109 | PC SWEET HOME BAMA LLC | 1301 RIVERPLACE BLVD | SUITE 1900246438 | | | JACKSONVILLE | FL | 32207 | |
| 12730110 | PC SWEET HOME BAMA LLC | P.O. BOX 930869 | | | | ATLANTA | GA | 31193 | |
| 12765291 | PC SWEET HOME BAMA, LLC | 1301 RIVERPLACE BOULEVARD | #1900 | | | JACKSONVILLE | FL | 32207 | |
| 12744184 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |
| 12748362 | PCAOB | P.O. BOX 418631 | | | | BOSTON | MA | 02241 | |
| 12745682 | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE | SUITE 132 | | | HOUSTON | TX | 77043 | |
| 12745683 | PCPC DIRECT, LTD | 7679 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12737312 | PCS FERGUSON, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737313 | PCS FERGUSON, INC. | CRAIG T. MCALLISTER | O'MELVENY & MYERS, LLP | TIME SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| 12737311 | PCS FERGUSON, INC. | GRETA L.H. LICHTENBAUM | O'MELVENY & MYERS, LLP | 1625 EYE STREET, NW. | | WASHINGTON | DC | 20006-4001 | |
| 12737315 | PCS FERGUSON, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737316 | PCS FERGUSON, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737317 | PCS FERGUSON, INC. | LAURA K. KAUFMANN | O'MELVENY AND MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | LOS ANGELES | CA | 90071 | |
| 12737318 | PCS FERGUSON, INC. | MELODY DRUMMOND-HANSEN | O'MELVENY & MYERS LLP | 2765 SAND HILL ROAD | | MENLO PARK | CA | 94025 | |
| 12748200 | PDC EASTRIDGE MALL L.L.C | P.O. BOX 772862 | GGPLP LLC204736 | | | CHICAGO | IL | 60677 | |
| 12728815 | PDC PROPERTIES INC. | 5850 CANOGA AVE STE 650 | C/O NEWMARK MERRILL COMPANIES4 A | GENTS FOR OWNERS204629 | | WOODLAND HILLS | CA | 91367 | |
| 12766720 | PDC-EASTRIDGE MALL L.L.C. | EASTRIDGE MALL WY | ATTN: LAW/LEASE ADMINISTRATION | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12729963 | PDD VENTURES LLC | 17 CORPORATE PLAZA | C/O COSTANZO INVESTMENTS5UITE # 250246314 | | | NEWPORT BEACH | CA | 92660 | |
| 12729962 | PDD VENTURES LLC | 210 ORCHID AVE | C/O JAMES COSTANZO246314 | | | CORONA DEL MAR | CA | 92625 | |
| 12725823 | PDJ PARTNERSHIP | 260 BONNIE LANE | REF COST PLUS17629 | | | SANTA BARBARA | CA | 93108 | |
| 12772858 | PDJ PARTNERSHIP | ATTN: PETER LEWIS AND DEBRA KEALKAHN | 260 BONNIE LANE | | | SANTA BARBARA | CA | 93108 | |
| 12772859 | PDJ PARTNERSHIP | KEALKAHN, DEBRA, PROPERTY MANAGER | 260 BONNIE LANE | | | SANTA BARBARA | CA | 93108 | |
| 12785569 | PEACE, BENSON | ADDRESS ON FILE | | | | | | | |
| 12735798 | PEACHTREE PLAYTHINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735799 | PEACHTREE PLAYTHINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735800 | PEACHTREE PLAYTHINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735797 | PEACHTREE PLAYTHINGS, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12819577 | PEACOCK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803750 | PEACOCK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803628 | PEAD, NAUNIE | ADDRESS ON FILE | | | | | | | |
| 12743086 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | 10 ST CLEMENT STREETWINCHESTER | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM |
| 12743085 | PEAGREEN, A PEAGREEN CO LTD | HAMPSHIRE HOUSE | 10 ST CLEMENT STREETWINCHESTERREM | | | HAMPSHIRE | | SO23 9HH | UNITED KINGDOM |
| 12737695 | PEAK DESIGN | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737696 | PEAK DESIGN | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737697 | PEAK DESIGN | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737698 | PEAK DESIGN | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754392 | PEAK ENTERPRISES INC | P.O. BOX 11135 | | | | BOZEMAN | MT | 59719 | |
| 12784888 | PEAK, ADASIA | ADDRESS ON FILE | | | | | | | |
| 12741982 | PEAK, ADASIA | ADDRESS ON FILE | | | | | | | |
| 12785082 | PEALS, NIKEIA | ADDRESS ON FILE | | | | | | | |
| 12800774 | PEAN, SEBASTIEN | ADDRESS ON FILE | | | | | | | |
| 12754393 | PEAPODMATS BEDDING LTD | P.O. BOX 72088 SASAMAT RP.O. | | | | VANCOUVER | BC | V6R 4P2 | CANADA |
| 12784623 | PEARCE, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12785625 | PEARCE, ARRION | ADDRESS ON FILE | | | | | | | |
| 12794701 | PEARCE, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12789583 | PEARCY, MAILIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754394 | PEARHEAD INC. | 67 35TH STREET STE B-642 6TH FLOOR SECTION BSE | | | | BROOKLYN | NY | 11232 | |
| 12750851 | PEARL RIVER VALLEY EPA | 1422 HWY 13 N | | | | COLUMBIA | MS | 39429 | |
| 12742539 | PEARL RIVER VALLEY EPA | 1422 MS-13 | | | | COLUMBIA | MS | 39429 | |
| 12732267 | PEARLAND RJR LLC | 555 E LANCASTER AVE | C/O CBRE PROP MGMTSUITE 120271357 | | | RADNOR | PA | 19087 | |
| 12732266 | PEARLAND RJR LLC | 555 E LANCASTER AVE STE 120 | C/O CBRE INCPROPERTY MGMT ACCOUNTING271357 | | | RADNOR | PA | 19087 | |
| 12770942 | PEARLAND RJR, LLC | C/O CBRE, INC. | 555 E. LANCASTER AVENUE SUITE 120 | | | RADNOR | PA | 19087 | |
| 12754395 | PEARLBAR LLC | 5250 ALHAMA DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 12754396 | PEARLESSENCE LTD. | 26201 RICHMOND ROAD | | | | CLEVELAND | OH | 44146 | |
| 12754397 | PEARLESSENCE LTD. | 4555 RENAISSANCE PARKWAY | | | | CLEVELAND | OH | 44128 | |
| 12794864 | PEARL-LANETE, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12759125 | PEARLMARK HARVEST LAKESHORE | 200 W MADISON SUITE 3200 | | | | CHICAGO | IL | 60606 | |
| 12796580 | PEARNELL, MO'NAYJAH | ADDRESS ON FILE | | | | | | | |
| 12834793 | PEARSE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12754398 | PEARSON CANDY COMPANY | 2140 WEST 7TH STREET | | | | SAINT PAUL | MN | 55116 | |
| 12754399 | PEARSON CANDY COMPANY | P.O. BOX 64459 | | | | SAINT PAUL | MN | 55164 | |
| 12770963 | PEARSON PROPERTIES & ASSOCIATES LLC | PEARSON, JOE, OWNER/PM | 1422 BURTONWOOD DRIVE SUITE 200 | | | GASTONIA | NC | 28054 | |
| 12802387 | PEARSON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12796443 | PEARSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785425 | PEARSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12801855 | PEARSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12815226 | PEARSON, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12800711 | PEARSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813823 | PEARSON, MONIQUE (MONICA) | ADDRESS ON FILE | | | | | | | |
| 12815720 | PEARSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12813835 | PEARSON, PEREZ | ADDRESS ON FILE | | | | | | | |
| 12811718 | PEARSON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 12812483 | PEARSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802265 | PEART, JAYONNA | ADDRESS ON FILE | | | | | | | |
| 12811132 | PEART, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12813144 | PEAVEY, T | ADDRESS ON FILE | | | | | | | |
| 12802441 | PEAVY, JAYSHON | ADDRESS ON FILE | | | | | | | |
| 12757174 | PEBB DAYTON LLC_RNT258947 | 7900 GLADES ROAD | C/O PEBB ENTERPRISESSUITE# 600258947 | | | BOCA RATON | FL | 33434 | |
| 12748292 | PEBB DAYTON LLC_RNT262716 | 7900 GLADES ROAD | SUITE 600262716 | | | BOCA RATON | FL | 33434 | |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12771236 | PEBB ENTERPRISES | RODZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12794578 | PECH TEC, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783639 | PECINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12733519 | PECK BAXTER WATKINS & BAILEY, LLC | 399 N. MAIN, SUITE 300 | | | | LOGAN | UT | 84321 | |
| 12766808 | PECK REALTY | PECK, ROBERT, MANAGING DIRECTOR | 1526 A UNION TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 12766807 | PECK REALTY | WASSERMAN, ELLEN, ASST PROPERTY MANAGER | 1526 A UNION TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 12781801 | PECK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784306 | PECK, EMERI | ADDRESS ON FILE | | | | | | | |
| 12816169 | PECK, JULIETTE | ADDRESS ON FILE | | | | | | | |
| 12802877 | PECK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12794663 | PECK, NICOLA | ADDRESS ON FILE | | | | | | | |
| 12783705 | PECK, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12778720 | PECKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741930 | PECKER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801115 | PECKHAM, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12750852 | PECO ENERGY | 2301 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| 12817119 | PECO ENERGY COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12750853 | PECO PAYMENT PROCESSING | 2301 MARKET ST. | | | | PHILADELPHIA | PA | 19103 | |
| 12766495 | PECO REAL ESTATE PARTNERS, LLC | MCCOMBS, MATT, PROPERTY MANAGER | ATTN: P. ELLEN PROWS | 5905 E. GALBRAITH ROAD, SUITE 1000 | | CINCINNATI | OH | 45236 | |
| 12794885 | PECORARO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12784873 | PECORARO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12815745 | PECORE, AVA | ADDRESS ON FILE | | | | | | | |
| 12795375 | PECORELLA, GIA | ADDRESS ON FILE | | | | | | | |
| 12741499 | PECORELLA, GIA | ADDRESS ON FILE | | | | | | | |
| 12812495 | PECORELLA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12812476 | PECORINO, SILVANA | ADDRESS ON FILE | | | | | | | |
| 12803262 | PEDANA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12798941 | PEDERSEN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12800082 | PEDERSEN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12730312 | PEDERSON/BVT PROMENADE ASSOC. | 2800 N. CENTRAL AVE, STE 1500 | C/O PEDERSON GROUP, INC.15945 | | | PHOENIX | AZ | 85004 | |
| 12730313 | PEDERSON/BVT PROMENADE ASSOC. | 2800 N.CENTRAL AVE.,STE.1500 | | | | PHOENIX | AZ | 85004 | |
| 12754401 | PEDIFIX INC | 310 GUINEA ROAD | | | | BREWSTER | NY | 10509 | |
| 12754402 | PEDIPED FOOTWEAR | 1191 CENTER POINT DRIVE | | | | HENDERSON | NV | 89074 | |
| 12780861 | PEDRAZA JR, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12778147 | PEDRAZA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12740431 | PEDRAZA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12810256 | PEDRAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12740709 | PEDRAZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12778514 | PEDRICK, JASON | ADDRESS ON FILE | | | | | | | |
| 12733504 | PEDRO A VERGARA | ADDRESS ON FILE | | | | | | | |
| 12870090 | PEDRO, MADISON | ADDRESS ON FILE | | | | | | | |
| 12808568 | PEDROSO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12783232 | PEDROZA SANTOS, JULIANA MAIRA | ADDRESS ON FILE | | | | | | | |
| 12782616 | PEDROZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12812485 | PEEBLER-RICHARDS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816390 | PEEBLES, KEYUNA | ADDRESS ON FILE | | | | | | | |
| 12654956 | PEEK A BOO USA | 555 8TH AVE, RM 2210 | | | | NEW YORK | NY | 10018 | |
| 12786497 | PEEK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12789652 | PEEK, RAINEY | ADDRESS ON FILE | | | | | | | |
| 12721406 | PEEL AWAY LABS INC. | 304 NEWARK AVENUE | | | | JERSEY CITY | NJ | 07302 | |
| 12721407 | PEELED INC | 65 15TH STREET FLOOR 1 | | | | BROOKLYN | NY | 11215 | |
| 12785423 | PEELER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12781630 | PEEPLES, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798483 | PEEPLES, LIZA | ADDRESS ON FILE | | | | | | | |
| 12737435 | PEER BEARING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737436 | PEER BEARING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737437 | PEER BEARING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737438 | PEER BEARING COMPANY | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12736935 | PEER CHAIN COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736936 | PEER CHAIN COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736937 | PEER CHAIN COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736934 | PEER CHAIN COMPANY | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736266 | PEERLESS-WINSMITH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736267 | PEERLESS-WINSMITH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758400 | PEERLESS-WINSMITH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758401 | PEERLESS-WINSMITH, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12796506 | PEERY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798434 | PEERY, LORI | ADDRESS ON FILE | | | | | | | |
| 12807784 | PEETERS, JOY | ADDRESS ON FILE | | | | | | | |
| 12789432 | PEETS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787149 | PEFFER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12727280 | PEGASUS GROUP LLC | 100 SUN AVE | | | | ALBUQUERQUE | NM | 87109 | |
| 12727279 | PEGASUS GROUP LLC | 100 SUN AVE NE | SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 12721408 | PEGASUS HOME FASHIONS INC. | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12721409 | PEGASUS HOME FASHIONS INC. IMPORT | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12806314 | PEGELOW, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12783486 | PEGG, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728747 | PEGGS COMPANY INC., THE | 4851 FEISPAR STREET | | | | RIVERSIDE | CA | 92509 | |
| 12728748 | PEGGS COMPANY INC., THE | P.O. BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 12755141 | PEGGY CAMPBELL COLLECTOR OF RE | 411 JULES STREET, SUITE 123 | BUCHANAN COUNTY COURTHOUSE | | | SAINT JOSEPH | MO | 64501 | |
| 12735401 | PEGGY COX | ADDRESS ON FILE | | | | | | | |
| 12789013 | PEGLOW, DAVID | ADDRESS ON FILE | | | | | | | |
| 12721412 | PEGO LLC | 8912 CHANCELLOR ROW | | | | DALLAS | TX | 75247 | |
| 12810189 | PEGUERO DEJEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12780122 | PEGUERO HERRERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12781379 | PEGUERO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 12788722 | PEGUERO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 12806893 | PEGUERO, INDIANA | ADDRESS ON FILE | | | | | | | |
| 12810275 | PEGUERO, MARLENE D | ADDRESS ON FILE | | | | | | | |
| 12721415 | PEHR DESIGNS INC. | 320 DAVENPORT RD SUITE 300 2ND FLOOR | | | | TORONTO | ON | M5R 1K6 | CANADA |
| 12787019 | PEHRSON, SADIE | ADDRESS ON FILE | | | | | | | |
| 12806083 | PEICK, EVAN | ADDRESS ON FILE | | | | | | | |
| 12822967 | PEIKES, ERIN | ADDRESS ON FILE | | | | | | | |
| 12797687 | PEIXOTO, THIAGO | ADDRESS ON FILE | | | | | | | |
| 12721417 | PEKING HANDICRAFT INC. IMPORT | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12747401 | PEKING LINEN INC. | 230 5TH AVENUE SUITE 512 | | | | NEW YORK | NY | 10001 | |
| 12811722 | PELAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12725670 | PELANDALE DEVELOPMENT, LLC | CM 3472 P.O. BOX 70870 | C/O WELSH COMPANIES, LLC22164 | | | SAINT PAUL | MN | 55170 | |
| 12740632 | PELAYO, HILARIA | ADDRESS ON FILE | | | | | | | |
| 12779193 | PELAYO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 12854867 | PELCOVITZ, ARI | ADDRESS ON FILE | | | | | | | |
| 12804837 | PELESS, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12745758 | PELHAM AND WHITE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745759 | PELHAM AND WHITE CORP. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745760 | PELHAM AND WHITE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745761 | PELHAM AND WHITE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747402 | PELICAN BAY LTD. INC. | 150 DOUGLAS AVENUE | | | | DUNEDIN | FL | 34698 | |
| 12747403 | PELICAN INTERNATIONAL INC. | 1000 PLACE PAUL-KANE | | | | LAVAL | QC | H7C 2T2 | CANADA |
| 12793073 | PELICO, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12786496 | PELKEY, MELODY | ADDRESS ON FILE | | | | | | | |
| 12810813 | PELL, NIKI | ADDRESS ON FILE | | | | | | | |
| 12835235 | PELLEGRINO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815816 | PELLEGRINO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12797366 | PELLERIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12791064 | PELLERITO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12779789 | PELLETIER, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12807746 | PELLETIER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12811138 | PELLETIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12813924 | PELLETIERE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12789604 | PELOQUIN, TERESA | ADDRESS ON FILE | | | | | | | |
| 12854939 | PELOQUIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12810206 | PELTONIEMI, MARCI | ADDRESS ON FILE | | | | | | | |
| 12902596 | PELULLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12784254 | PELZEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12761131 | PEM- AMERICA INC. | STEVEN M, KAPLAN ESQ. | KAPLAN LEVINSON PC | 930 SYLVAN AVENUE | SUITE 100 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12747406 | PEM AMERICA INC. IMPORT | SUNSHINE PLAZA 353 LOCKHART RD FLAT 3103 | | | | WAN CHAI | | 852 | HONG KONG |
| 12810797 | PEMBER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12805540 | PEMBLETON, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12727073 | PEMBROKE PINES 2 LLC | 17100 COLLINS AVE | RK CENTERSSUITE 225266098 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768135 | PEMBROKE PINES 2, LLC | C/O RK CENTERS | 17100 COLLINS AVENUE SUITE 225 | | | SIMMY ISLES BEACH | FL | 33160 | |
| 12747414 | PEN HOLDINGS GROUP, LLC | P.O. BOX 2408 | | | | PLAINFIELD | NJ | 07060 | |
| 12747413 | PEN HOLDINGS GROUP, LLC DBA TINKYPOO | P.O. BOX 2408 | | | | PLAINFIELD | NJ | 07060 | |
| 12733440 | PEN PAL STUDIO INC | 210 CLINTON AVE #1B | | | | NEW YORK | NY | 11205 | |
| 12781714 | PENA CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12810214 | PENA DE LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12805533 | PENA DE SAN DOVAL, DALIZ | ADDRESS ON FILE | | | | | | | |
| 12796996 | PENA KALMANCHEY, JOSE F | ADDRESS ON FILE | | | | | | | |
| 12780631 | PENA MARTINEZ, DENY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1089 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787096 | PENA RODRIGUEZ, BRAIAN | ADDRESS ON FILE | | | | | | | |
| 12807744 | PENA SANTOS, JOELI | ADDRESS ON FILE | | | | | | | |
| 12788725 | PENA VERAS, RUMAILIN ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12780957 | PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804170 | PENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12790817 | PENA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12804824 | PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12740591 | PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12805551 | PENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12800387 | PENA, HELEN | ADDRESS ON FILE | | | | | | | |
| 12742045 | PENA, HELEN | ADDRESS ON FILE | | | | | | | |
| 12806892 | PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 12740637 | PENA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 12798327 | PENA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807768 | PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807747 | PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741702 | PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| 12810246 | PENA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12740708 | PENA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12810198 | PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783453 | PENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778715 | PENA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12810274 | PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12740399 | PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810804 | PENA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12813730 | PENA, OSBALDO | ADDRESS ON FILE | | | | | | | |
| 12811706 | PENA, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12801613 | PENA, SENAIDA | ADDRESS ON FILE | | | | | | | |
| 12787377 | PENALOSA, RICHELLE | ADDRESS ON FILE | | | | | | | |
| 12857764 | PENCE, AIDED | ADDRESS ON FILE | | | | | | | |
| 12810944 | PENCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12737969 | PENCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737957 | PENCO PRODUCTS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12737981 | PENCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758711 | PENCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747408 | PENDE INC. | 4120 S 500 W SUITE 2 | | | | SALT LAKE CITY | UT | 84123 | |
| 12778135 | PENDER, ATIYYA | ADDRESS ON FILE | | | | | | | |
| 12800826 | PENDER, CARRI | ADDRESS ON FILE | | | | | | | |
| 12789191 | PENDERGRASS, AIJAH | ADDRESS ON FILE | | | | | | | |
| 12809674 | PENDERGRASS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12801950 | PENDLAND, SYDNEE | ADDRESS ON FILE | | | | | | | |
| 12747409 | PENDLETON WOOLEN MILLS | 220 NW BROADWAY | | | | PORTLAND | OR | 97208 | |
| 12747410 | PENDLETON WOOLEN MILLS | P.O. BOX 5192 | | | | PORTLAND | OR | 97208 | |
| 12783374 | PENDLETON, CHLOWEE | ADDRESS ON FILE | | | | | | | |
| 12806090 | PENDLETON, ERIK | ADDRESS ON FILE | | | | | | | |
| 12812513 | PENDLETON, SHERICE | ADDRESS ON FILE | | | | | | | |
| 12797039 | PENDLEY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785878 | PENDRAY, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12750854 | PENELEC | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 12807736 | PENG, JING | ADDRESS ON FILE | | | | | | | |
| 12741699 | PENG, JING | ADDRESS ON FILE | | | | | | | |
| 12735428 | PENGCHENG SI | ADDRESS ON FILE | | | | | | | |
| 12735427 | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | |
| 12747411 | PENGUIN RANDOM HOUSE LLC | 400 HAHN ROAD | | | | WESTMINSTER | MD | 21157 | |
| 12748559 | PENGUIN RANDOM HOUSE LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748560 | PENGUIN RANDOM HOUSE LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748561 | PENGUIN RANDOM HOUSE LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748562 | PENGUIN RANDOM HOUSE LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12747412 | PENGUIN RANDOM HOUSE LLC | P.O. BOX 223384 | | | | PITTSBURGH | PA | 15251 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1090 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790496 | PEKUNAS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12785827 | PENLAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12793764 | PENMAN, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12721420 | PENN RACQUET SPORTS INC. | P.O. BOX 53232 | | | | PHOENIX | AZ | 85072 | |
| 12770369 | PENN REAL ESTATE GROUP | GROUP, MAINTENANCE, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | |
| 12770370 | PENN REAL ESTATE GROUP | TOMKINSON, GLEN, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | |
| 12747304 | PENN STRATEGIC IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737041 | PENN STRATEGIC IMPORTS, INC. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737031 | PENN STRATEGIC IMPORTS, INC. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12747460 | PENN STRATEGIC IMPORTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737049 | PENN STRATEGIC IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737060 | PENN STRATEGIC IMPORTS, INC. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12815870 | PENN, NILA | ADDRESS ON FILE | | | | | | | |
| 12813371 | PENNA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12803384 | PENNIE, COLLINS | ADDRESS ON FILE | | | | | | | |
| 12759058 | PENNINGTON COUNTY | CITY HALL | ATTN: CONSUMER PROTECTION UNIT | 130 KANSAS CITY ST | SUITE 300 | RAPID CITY | SD | 57701 | |
| 12915700 | PENNINGTON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12797163 | PENNINGTON, JARED | ADDRESS ON FILE | | | | | | | |
| 12798632 | PENNINGTON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816022 | PENNINGTON, MAISON | ADDRESS ON FILE | | | | | | | |
| 12877024 | PENNINGTON, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12813116 | PENNINGTON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12782357 | PENNISTON, MADELEINE | ADDRESS ON FILE | | | | | | | |
| 12784044 | PENNOCK, KELLY | ADDRESS ON FILE | | | | | | | |
| 12756937 | PENNONI | 3001 MARKET STREET | ONE DREXEL PLAZA | | | PHILADELPHIA | PA | 19104 | |
| 12756936 | PENNONI | P.O. BOX 827328 | | | | PHILADELPHIA | PA | 19182 | |
| 12721419 | PENN-PLAX INC. | P.O. BOX 844592 | | | | BOSTON | MA | 02284 | |
| 12817013 | PENNSYLVANIA POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12750855 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | | MECHANICSBURG | PA | 17055 | |
| 12734777 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | |
| 12763361 | PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION | PO BOX 280946 | | | HARRISBURG | PA | 17128-0946 | |
| 12764579 | PENNSYLVANIA DEPARTMENT OF REVENUE | SCHIAVON WILLIAMS | 4TH AND WALNUT STREET | | | HARRISBURG | PA | 17128 | |
| 12875780 | PENNSYLVANIA ELECTRIC COMPANY | 101 CRAWFORD'S CORNER ROAD | BUILDING 1 SUITE 1-511 | | | HOLMDEL | NJ | 07733 | |
| 12771567 | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST | LONGO, DONNA, PROPERTY MANAGER | 200 SOUTH BROAD STREET, 3RD FLOOR | | | PHILADELPHIA | PA | 19102 | |
| 12759586 | PENNY LOCK, INC. | 9656 W. 71ST PLACE | | | | ARVADA | CO | 80004 | |
| 12794517 | PENNYAMON, MONTIA | ADDRESS ON FILE | | | | | | | |
| 12759059 | PENOBSCOT COUNTY | PENOBSCOT COUNTY GOVERNMENT OFFICES | ATTN: CONSUMER PROTECTION UNIT | 97 HAMMOND ST | | BANGOR | ME | 04401 | |
| 12791974 | PENROD, MADISON | ADDRESS ON FILE | | | | | | | |
| 12883409 | PENSACOLA CORDOVA LAND LLC | MCKENNA MCCAUSLAND & MURPHY PA | 3020 NE 32ND AVENUE SUITE 304 | | | FT LAUDERDALE | FL | 33308 | |
| 12760591 | PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 12760088 | PENSACOLA CORDOVA LAND, LLC | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12775997 | PENSACOLA CORDOVA LAND, LLC | NATIONAL CITY CENTER | 115 WEST WASHINGTON STREET | | | INDIANPOLIS | IN | 46204 | |
| 12732269 | PENSKE TRUCK LEASING CO LP | P.O. BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 12793039 | PENT, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12738799 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738800 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738801 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738802 | PENTAIR AQUATIC ECO-SYSTEMS, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12744452 | PENTAIR FILTRATION SOLUTIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744453 | PENTAIR FILTRATION SOLUTIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744454 | PENTAIR FILTRATION SOLUTIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738797 | PENTAIR FILTRATION SOLUTIONS, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12738796 | PENTAIR FLOW TECHNOLOGIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744444 | PENTAIR FLOW TECHNOLOGIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744445 | PENTAIR FLOW TECHNOLOGIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744447 | PENTAIR FLOW TECHNOLOGIES, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12744448 | PENTAIR RESIDENTIAL FILTRATION, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744449 | PENTAIR RESIDENTIAL FILTRATION, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744450 | PENTAIR RESIDENTIAL FILTRATION, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744451 | PENTAIR RESIDENTIAL FILTRATION, LLC | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12738792 | PENTAIR WATER POOL AND SPA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738793 | PENTAIR WATER POOL AND SPA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738794 | PENTAIR WATER POOL AND SPA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738795 | PENTAIR WATER POOL AND SPA, INC. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12735748 | PENTAMAX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735749 | PENTAMAX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735750 | PENTAMAX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735747 | PENTAMAX INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12795523 | PENTECOST, KATELYNN | ADDRESS ON FILE | | | | | | | |
| 12801847 | PENTICO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12768661 | PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP | 1800,1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12725214 | PENVEST RLTY LTD&FIRST CAPITAL | 1055 DUNSMUIR ST | HLDS TRUST C/O BENTALL LTD PARTNERSHIP,1800209048 | | | VANCOUVER | BC | V7X 1B1 | CANADA |
| 12735022 | PENZALOA, JANNETH | ADDRESS ON FILE | | | | | | | |
| 12785398 | PENZIG, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12730731 | PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12730736 | PEOPLEREADY INC | P.O. BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 12730735 | PEOPLEREADY INC | P.O. BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 12730732 | PEOPLEREADY INC | P.O. BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 12730734 | PEOPLEREADY INC | P.O. BOX 676412 | | | | DALLAS | TX | 75267 | |
| 12730737 | PEOPLEREADY INC | P.O. BOX 740435 | | | | ATLANTA | GA | 30374 | |
| 12730733 | PEOPLEREADY INC | P.O. BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 12732470 | PEOPLEREADY INC - CPWM | 1015 A STREET | | | | TACOMA | WA | 98402 | |
| 12750856 | PEOPLES GAS | 200 E. RANDOLPH ST. | | | | CHICAGO | IL | 60601-6302 | |
| 12817055 | PEOPLES GAS SYSTEM, INC. | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12794605 | PEOPLES, DONNA | ADDRESS ON FILE | | | | | | | |
| 12799781 | PEOPLES, EMMA | ADDRESS ON FILE | | | | | | | |
| 12815622 | PEOPLES, JAYMIE | ADDRESS ON FILE | | | | | | | |
| 12801931 | PEOPLES, JESSALYN | ADDRESS ON FILE | | | | | | | |
| 12797979 | PEOPLES, QUAMON | ADDRESS ON FILE | | | | | | | |
| 12787627 | PEPER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813142 | PEPIN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12782468 | PEPITONE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803855 | PEPPER, SAVION | ADDRESS ON FILE | | | | | | | |
| 12721422 | PEPPERIDGE FARM INC | 64 DANBURY ROAD | | | | WILTON | CT | 06897 | |
| 12721423 | PEPPERIDGE FARM INC | P.O. BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 12721424 | PEPPERS.COM INC. | 17601 COASTAL HIGHWAY UNIT 1 | | | | LEWES | DE | 19958 | |
| 12808561 | PEPRAH, KWAKU | ADDRESS ON FILE | | | | | | | |
| 12721426 | PEPSI-COLA | 75 REMITTANCE DR SUITE 1884 | | | | CHICAGO | IL | 60675 | |
| 12731119 | PERA MONTROSE INC | 39239 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 12735013 | PERAGINE, HAROLD AND ROSE | ADDRESS ON FILE | | | | | | | |
| 12787916 | PERALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12786315 | PERALES, EDIBETH | ADDRESS ON FILE | | | | | | | |
| 12795658 | PERALES, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788276 | PERALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12780780 | PERALTA RODRIGUEZ, ELVA IRIS | ADDRESS ON FILE | | | | | | | |
| 12800282 | PERALTA, ANA | ADDRESS ON FILE | | | | | | | |
| 12787685 | PERALTA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12780869 | PERALTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804167 | PERALTA, BERNARDETTE | ADDRESS ON FILE | | | | | | | |
| 12780900 | PERALTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12806084 | PERALTA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12798380 | PERALTA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12810242 | PERALTA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800955 | PERALTA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| 12813686 | PERALTA, ZENON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781852 | PERANTEAU, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810802 | PERATT, NANCY | ADDRESS ON FILE | | | | | | | |
| 12782375 | PERAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740848 | PERAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12784412 | PERAZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12782261 | PERCELL, LORHONDA | ADDRESS ON FILE | | | | | | | |
| 12867025 | PERCY, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807840 | PERDOMO PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12801477 | PERDOMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12810225 | PERDOMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12735139 | PERDUE FARMS INC | 31149 OLD OCEAN CITY RD | | | | SALISBURY | MD | 21804 | |
| 12735290 | PERDUE FARMS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735266 | PERDUE FARMS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735220 | PERDUE FARMS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735243 | PERDUE FARMS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12781728 | PERDUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802699 | PERDUE, PARISS | ADDRESS ON FILE | | | | | | | |
| 12813119 | PERDUE, TYSLON | ADDRESS ON FILE | | | | | | | |
| 12790686 | PERDZIAK, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12801791 | PEREA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12783332 | PEREA, SARAHY | ADDRESS ON FILE | | | | | | | |
| 12792336 | PEREDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12816319 | PEREIRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805401 | PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12742085 | PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12783393 | PEREIRA, KAINALU | ADDRESS ON FILE | | | | | | | |
| 12803710 | PEREIRA, LUCIANA | ADDRESS ON FILE | | | | | | | |
| 12784220 | PEREIRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801257 | PERERS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12814051 | PEREYRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12800291 | PEREZ ALEJO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12792677 | PEREZ COLLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794039 | PEREZ COLLIER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12806080 | PEREZ DE CARRILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12740612 | PEREZ DE CARRILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12810238 | PEREZ DELA CRUZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12780590 | PEREZ FUJARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12740512 | PEREZ FUJARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12794515 | PEREZ LANDA, LESLY | ADDRESS ON FILE | | | | | | | |
| 12779695 | PEREZ MARTINEZ, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 12741245 | PEREZ MARTINEZ, BLANCHE | ADDRESS ON FILE | | | | | | | |
| 12780033 | PEREZ MENENDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 12797490 | PÉREZ NAVAS, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12781579 | PEREZ POSADA, JOELYN | ADDRESS ON FILE | | | | | | | |
| 12801813 | PEREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 12811687 | PEREZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12808564 | PEREZ TORREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 12801039 | PEREZ VENTURA, JORGE | ADDRESS ON FILE | | | | | | | |
| 12790280 | PEREZ ZARATE, JOVANIE | ADDRESS ON FILE | | | | | | | |
| 12778124 | PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| 12796934 | PEREZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12824970 | PEREZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12778145 | PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12794852 | PEREZ, ALENY | ADDRESS ON FILE | | | | | | | |
| 12785279 | PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813737 | PEREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778114 | PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12740430 | PEREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12778136 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12795957 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778159 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1093 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740432 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778133 | PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12800193 | PEREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786546 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12798136 | PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12803782 | PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778146 | PEREZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12792272 | PEREZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12779007 | PEREZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 12802413 | PEREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778156 | PEREZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 12802763 | PEREZ, BENTURA | ADDRESS ON FILE | | | | | | | |
| 12786579 | PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12783934 | PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12816873 | PEREZ, CARLIN | ADDRESS ON FILE | | | | | | | |
| 12781342 | PEREZ, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783105 | PEREZ, CHYNA | ADDRESS ON FILE | | | | | | | |
| 12780222 | PEREZ, DAISI | ADDRESS ON FILE | | | | | | | |
| 12805528 | PEREZ, DANIRIS | ADDRESS ON FILE | | | | | | | |
| 12740598 | PEREZ, DANNER | ADDRESS ON FILE | | | | | | | |
| 12815280 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805572 | PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12802808 | PEREZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 12782827 | PEREZ, DELMIRA J | ADDRESS ON FILE | | | | | | | |
| 12783250 | PÉREZ, DESI | ADDRESS ON FILE | | | | | | | |
| 12779270 | PEREZ, DEVON | ADDRESS ON FILE | | | | | | | |
| 12778545 | PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12781366 | PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12801343 | PEREZ, DYAN BIANCA | ADDRESS ON FILE | | | | | | | |
| 12802007 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12790776 | PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12784859 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12741981 | PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787045 | PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806315 | PEREZ, FACUNDO | ADDRESS ON FILE | | | | | | | |
| 12783494 | PEREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| 12794126 | PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12781796 | PEREZ, GABRIELE | ADDRESS ON FILE | | | | | | | |
| 12815053 | PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12742012 | PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12793774 | PEREZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12806569 | PEREZ, GINA | ADDRESS ON FILE | | | | | | | |
| 12815042 | PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806570 | PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 12779617 | PEREZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12741241 | PEREZ, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12806577 | PEREZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12740623 | PEREZ, GRISELDA | ADDRESS ON FILE | | | | | | | |
| 12782777 | PEREZ, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12790191 | PEREZ, HENRI | ADDRESS ON FILE | | | | | | | |
| 12806779 | PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12792854 | PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12815598 | PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12795421 | PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12791615 | PEREZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12784757 | PEREZ, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12783780 | PEREZ, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12786893 | PEREZ, JAILANEE | ADDRESS ON FILE | | | | | | | |
| 12816106 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12789413 | PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12815378 | PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779467 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788445 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780352 | PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792581 | PEREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807785 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12799968 | PEREZ, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12780558 | PEREZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12781464 | PEREZ, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12798548 | PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788202 | PEREZ, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12793196 | PEREZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| 12799876 | PEREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12809184 | PEREZ, LESLY | ADDRESS ON FILE | | | | | | | |
| 12813917 | PEREZ, LIAH | ADDRESS ON FILE | | | | | | | |
| 12789964 | PEREZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 12779656 | PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 12800240 | PEREZ, LOLITA | ADDRESS ON FILE | | | | | | | |
| 12787076 | PEREZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12809186 | PEREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 12809175 | PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810277 | PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12788813 | PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12810258 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810188 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810240 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740707 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810259 | PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810252 | PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12784134 | PEREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810207 | PEREZ, MAXUEL | ADDRESS ON FILE | | | | | | | |
| 12783576 | PEREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12802109 | PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790085 | PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780044 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12740494 | PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785461 | PEREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 12781198 | PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781245 | PEREZ, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12810812 | PEREZ, NERBIN | ADDRESS ON FILE | | | | | | | |
| 12802253 | PEREZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12785931 | PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12810920 | PEREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12810922 | PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12810919 | PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 12785359 | PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 12811141 | PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12789946 | PEREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12811150 | PEREZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 12783478 | PEREZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12811712 | PEREZ, RAYNAURIS | ADDRESS ON FILE | | | | | | | |
| 12811685 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12826302 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811693 | PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12811695 | PEREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12783253 | PEREZ, RUBY | ADDRESS ON FILE | | | | | | | |
| 12798759 | PEREZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12786431 | PEREZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12784787 | PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12786412 | PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12782993 | PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12787581 | PEREZ, SHANDE | ADDRESS ON FILE | | | | | | | |
| 12802445 | PEREZ, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12783622 | PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12781854 | PEREZ, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12883665 | PEREZ, SOPHIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1095 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812502 | PEREZ, SORGINA | ADDRESS ON FILE | | | | | | | |
| 12740734 | PEREZ, SORGINA | ADDRESS ON FILE | | | | | | | |
| 12813132 | PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12781015 | PEREZ, VANESA | ADDRESS ON FILE | | | | | | | |
| 12795689 | PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12784589 | PEREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791558 | PEREZ, XOCHILT | ADDRESS ON FILE | | | | | | | |
| 12813829 | PEREZ, YAISHA | ADDRESS ON FILE | | | | | | | |
| 12813626 | PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12794067 | PEREZ-ARAGON, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12816851 | PEREZ-DURAN, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 12798936 | PEREZ-REEDER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12721427 | PERFECT AIRE LLC. | 5401 DANSHER RD | | | | COUNTRYSIDE | IL | 60525 | |
| 12721430 | PERFECT BITE CO.THE | 747 WEST WILSON AVENUE | | | | GLENDALE | CA | 91203 | |
| 12721432 | PERFECT FIT INDUSTRIES LLC | 8501 TOWER POINT DRIVE | | | | CHARLOTTE | NC | 28227 | |
| 12721433 | PERFECT FIT INDUSTRIES LLC | P.O. BOX 821324 | | | | PHILADELPHIA | PA | 19182 | |
| 12721434 | PERFECT PRESSURE LLC | 21203 NE 38TH AVEN | | | | AVENTURA | FL | 33180 | |
| 12721435 | PERFECT TIME PRODUCTIONS INC. | 814 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12721428 | PERFECTA PRODUCTS INC. | 245 KRAFT DRIVE STE 200 | | | | DALTON | GA | 30721 | |
| 12721429 | PERFECTA PRODUCTS INC. | P.O. BOX 1191 | | | | DALTON | GA | 30722 | |
| 12758402 | PERFECTION GEAR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758403 | PERFECTION GEAR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758404 | PERFECTION GEAR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758405 | PERFECTION GEAR, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12721437 | PERFETTI VAN MELLE USA INC. | DEPT 2230 | | | | CAROL STREAM | IL | 60132 | |
| 12790734 | PERFINO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12805543 | PERFIT, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12721438 | PERFORMANCE BRANDS INC. | 905 SHOTGUN RD | | | | SUNRISE | FL | 33326 | |
| 12739572 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739573 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739574 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739571 | PERFORMANCE FURNISHINGS (NORTH AMERICA) LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12739576 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739577 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739578 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739575 | PERFORMANCE FURNISHINGS INTERNATIONAL LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12738287 | PERFORMANCE RADIATOR PACIFIC, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738286 | PERFORMANCE RADIATOR PACIFIC, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738288 | PERFORMANCE RADIATOR PACIFIC, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738289 | PERFORMANCE RADIATOR PACIFIC, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721440 | PERFUME CENTER OF AMERICA INC. | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 12721441 | PERFUME WORLDWIDE INC | 2020 OCEAN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12765220 | PERGAMENT MALL OF STATEN ISLAND LLC | BRIGANDI, JOSEPH, DIRECTOR OF OPERATIONS | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| 12765221 | PERGAMENT MALL OF STATEN ISLAND LLC | DIFRANCESCO, JOHN, PROPERTY MANAGER | 1500 OLD NORTHERN BOULEVARD | | | ROSLYN | NY | 11576 | |
| 12728336 | PERGAMENT MALL OF STATEN ISLD | 95 FROEHLICH FARM BLVD | C/O PERGAMENT PROPERTIES | ATTN: RYAN KELSO204517 | | WOODBURY | NY | 11797 | |
| 12765222 | PERGAMENT PROPERTIES | BRITTAIN, MAX | ATTN: MAX BRITTAIN | 95 FROEHLICH FARM BLVD. | | WOODBURY | NY | 11797 | |
| 12806777 | PERILLI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12725801 | PERIMETER VILLAGE | P.O. BOX 730534 | C/O PRIZM PARTNERS16518 | | | DALLAS | TX | 75373 | |
| 12784354 | PERINE, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12721443 | PERIO INC. | P.O. BOX 933336 | | | | CLEVELAND | OH | 44193 | |
| 12802964 | PERKET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721444 | PERKIN & PERKIN LLC DBA OLIKA | 150 W 56TH STREET 2806 | | | | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12762613 | PERKINS COIE LLP | 1155 AVENUE OF THE AMERICAS | 22ND FLOOR | | | NEW YORK | NY | 10036-2711 | |
| 12723611 | PERKINS COIE LLP | 1201 THIRD AVE, 40TH FLOOR | ATTN: CLIENT ACCOUNTING | | | SEATTLE | WA | 98101 | |
| 12755112 | PERKINS COIE LLP | P.O. BOX 24643 | ATTN: CLIENT ACCOUNTING | | | SEATTLE | WA | 98124 | |
| 12782918 | PERKINS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793366 | PERKINS, CALISTA | ADDRESS ON FILE | | | | | | | |
| 12797466 | PERKINS, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12801762 | PERKINS, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12779543 | PERKINS, HASSAN T. | ADDRESS ON FILE | | | | | | | |
| 12797848 | PERKINS, JAVEON | ADDRESS ON FILE | | | | | | | |
| 12782496 | PERKINS, JAYLYN | ADDRESS ON FILE | | | | | | | |
| 12797888 | PERKINS, JOSIE | ADDRESS ON FILE | | | | | | | |
| 12816231 | PERKINS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12794965 | PERKINS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810232 | PERKINS, MANDI | ADDRESS ON FILE | | | | | | | |
| 12811716 | PERKINS, REED | ADDRESS ON FILE | | | | | | | |
| 12812488 | PERKINS, SALIEN | ADDRESS ON FILE | | | | | | | |
| 12779895 | PERKINS, SHERA | ADDRESS ON FILE | | | | | | | |
| 12784855 | PERKINS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12797995 | PERKINS, TERRA | ADDRESS ON FILE | | | | | | | |
| 12816302 | PERKINS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12797308 | PERKINS, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12789264 | PERKINSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12791817 | PERKINS-RHODES, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12826552 | PERLMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12721445 | PERMA BRANDS CORPORATION | 861 PROGRESS AVENUE | | | | TORONTO | ON | M1H 2X6 | CANADA |
| 12721446 | PERMA PRODUCTS USA, INC | 1240 ICEHOUSE AVENUE | | | | SPARKS | NV | 89431 | |
| 12793545 | PERMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12741481 | PERMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12759556 | PERMASTEELISA NORTH AMERICA CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759554 | PERMASTEELISA NORTH AMERICA CORP. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12759557 | PERMASTEELISA NORTH AMERICA CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759559 | PERMASTEELISA NORTH AMERICA CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12789669 | PERNA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 12783384 | PERNELL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12787295 | PERNELL, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12816220 | PERNELL, LAKEN | ADDRESS ON FILE | | | | | | | |
| 12789064 | PERNELL, NATESE | ADDRESS ON FILE | | | | | | | |
| 12787926 | PERO, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12805561 | PERODDY, DONALD | ADDRESS ON FILE | | | | | | | |
| 12810204 | PEROTT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813830 | PEROTTI, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 12759006 | PEROXYCHEM LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759007 | PEROXYCHEM LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759004 | PEROXYCHEM LLC | JENNIFER E. MCCADNEY | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759008 | PEROXYCHEM LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759009 | PEROXYCHEM LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759005 | PEROXYCHEM LLC | PAUL CHARLES ROSENTHAL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12782367 | PEROZO DE CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12815058 | PEROZO, YSAIAS | ADDRESS ON FILE | | | | | | | |
| 12792130 | PERRAULT, LISA | ADDRESS ON FILE | | | | | | | |
| 12784661 | PERREAULT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12810244 | PERREAULT, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816393 | PERRETTA, SYMEERAH | ADDRESS ON FILE | | | | | | | |
| 12811136 | PERRI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741831 | PERRI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12813131 | PERRI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12810270 | PERRICELLI, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12721450 | PERRIGO COMPANY THE | 515 EASTERN AVE | | | | ALLEGAN | MI | 49010 | |
| 12798681 | PERRIN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12806575 | PERRINE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12803159 | PERRINE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12783224 | PERRINGTON, HARLEIGH | ADDRESS ON FILE | | | | | | | |
| 12790821 | PERRINI, KENDYLL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785753 | PERRONE, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12807755 | PERROTTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783176 | PERROTTE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815504 | PERROTTI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 12789461 | PERRY BROWN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12815511 | PERRY, ADRIAL | ADDRESS ON FILE | | | | | | | |
| 12778130 | PERRY, ALEX | ADDRESS ON FILE | | | | | | | |
| 12814528 | PERRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783928 | PERRY, ARELLIUS | ADDRESS ON FILE | | | | | | | |
| 12796659 | PERRY, AZARIAH | ADDRESS ON FILE | | | | | | | |
| 12798650 | PERRY, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12814535 | PERRY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804825 | PERRY, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12869053 | PERRY, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12798100 | PERRY, DAZARIA | ADDRESS ON FILE | | | | | | | |
| 12805538 | PERRY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12788164 | PERRY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12796938 | PERRY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12807770 | PERRY, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12792114 | PERRY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12792915 | PERRY, KEERICA | ADDRESS ON FILE | | | | | | | |
| 12802074 | PERRY, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12796311 | PERRY, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12788794 | PERRY, LISA | ADDRESS ON FILE | | | | | | | |
| 12797805 | PERRY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12800849 | PERRY, MADYSIN | ADDRESS ON FILE | | | | | | | |
| 12794847 | PERRY, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12784119 | PERRY, NOAH | ADDRESS ON FILE | | | | | | | |
| 12792885 | PERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12796461 | PERRY, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12814490 | PERRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12740872 | PERRY, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12780235 | PERRYMAN, TEDDI | ADDRESS ON FILE | | | | | | | |
| 12766781 | PERRYSBURG ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12730489 | PERRYSBURG ENTERPRISES LLC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 12730490 | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | | | | PHILADELPHIA | PA | 19178 | |
| 12748210 | PERRYSBURG PLAZA, LLC | 27600 NORTHWESTERN HWY | STE 200204744 | | | SOUTHFIELD | MI | 48034 | |
| 12748209 | PERRYSBURG PLAZA, LLC | PERRYBURG ENTERPRISES LLC | P.O. BOX 785732204744 | | | PHILADELPHIA | PA | 19178 | |
| 12805573 | PERRYVANDERHOOF, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12726426 | PERSADO INC | 11 EAST 26TH STREET 15FL | | | | NEW YORK | NY | 10011 | |
| 12798760 | PERSAUD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12742354 | PERSAUD, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12796381 | PERSAUD, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12802106 | PERSAUD, SHANE | ADDRESS ON FILE | | | | | | | |
| 12813368 | PERSAUD, VISHAA | ADDRESS ON FILE | | | | | | | |
| 12721451 | PERSEUS DIST. INC./PERSEUS BOOKS | 15636 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721452 | PERSEUS DIST. INC./PERSEUS BOOKS | CO ELLEN BRAFMAN 84 TEED ST | | | | HUNTINGTON STATION | NY | 11746 | |
| 12784118 | PERSHINA, EVGENIA | ADDRESS ON FILE | | | | | | | |
| 12741339 | PERSHINA, EVGENIA | ADDRESS ON FILE | | | | | | | |
| 12803023 | PERSIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814392 | PERSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801628 | PERSON, JERRICA | ADDRESS ON FILE | | | | | | | |
| 12808563 | PERSON, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12792628 | PERSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12734914 | PERSONALIZATIONMALL | ATTN: ROBERT TURNER | 51 SHORE DR | | | BURR RIDGE | IL | 60527 | |
| 12735320 | PERSONALIZATIONMALLCOM LLC | 51 SHORE DR | | | | BURR RIDGE | IL | 60527 | |
| 12792796 | PERSONIUS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12782707 | PERT-EXLEY, MARY | ADDRESS ON FILE | | | | | | | |
| 12810810 | PERTUIT, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12812506 | PERZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12725975 | PES PARTNERS LLC | P.O. BOX 849967 | C/O FEDERAL REALTY INVESTMENTTRUST28870 | | | LOS ANGELES | CA | 90084 | |
| 12773748 | PES PARTNERS, LLC | C/O STREET RETAIL, INC. | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803763 | PESANTEZ-FERMIN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12810202 | PESARCHICK, MIKE | ADDRESS ON FILE | | | | | | | |
| 12784803 | PESAVENTO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12796982 | PESCAIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12822120 | PESEK, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12779414 | PESHLAKAI, CIARA | ADDRESS ON FILE | | | | | | | |
| 12817584 | PESIN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778717 | PESQUERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12812493 | PESSIMISIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721454 | PESTANO FOODS LLC | 21 BAILEY PLACE | | | | NEW ROCHELLE | NY | 10801 | |
| 12721455 | PESTANO FOODS LLC | 56-36 59TH ST | | | | MASPETH | NY | 11378 | |
| 12791294 | PESTANO-HOLT, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788263 | PESTER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12754411 | PET FUSION | 40 PINE RIVER DRIVE | | | | BENTLEYVILLE | OH | 44022 | |
| 12754412 | PET GEAR | 192 SHELDON AVENUE | | | | WEST RUTLAND | VT | 05777 | |
| 12738590 | PET KING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738591 | PET KING, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738592 | PET KING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738593 | PET KING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754415 | PET LIFE LLC | 180 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12754416 | PET LOUNGE STUDIOS LLC | 6205 WOOD LAKE ROAD | | | | JUPITER | FL | 33458 | |
| 12721460 | PET NOVATIONS INC. | 705 GENERAL WASHINGTON AVE SUITE 100 | | | | NORRISTOWN | PA | 19403 | |
| 12721462 | PET QWERKS INC | 9 STUDEBAKER DRIVE | | | | IRVINE | CA | 92618 | |
| 12721463 | PET RAGEOUS DESIGNS LTD | 250 BALLARDVALE STREET SUITE 1A | | | | WILMINGTON | MA | 01887 | |
| 12721464 | PET RAGEOUS PRODUCTS-KITTYWALK | 20 BLANCHARD ROAD SUITE 11 | | | | BURLINGTON | MA | 01803 | |
| 12721466 | PET STAGES | 333 SKOKIE BLVD SUITE 104 | | | | NORTHBROOK | IL | 60062 | |
| 12721469 | PET VENTURES INC. | 8155 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 12729794 | PETALUMA PHOENIX CENTER, INC | 201 WASHINGTON STREET | | | | PETALUMA | CA | 94952 | |
| 12828003 | PETCAVAGE, PETER C | ADDRESS ON FILE | | | | | | | |
| 12721456 | PETCUBE INC. | 555 DE HARO STREET STE 280 | | | | SAN FRANCISCO | CA | 94107 | |
| 12721457 | PETEDGE | 72 CHERRY HILL DRIVE | | | | BEVERLY | MA | 01915 | |
| 12754403 | PETEDGE | P.O. BOX 734038 | | | | CHICAGO | IL | 60673 | |
| 12804185 | PETEET, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12740919 | PETEET, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12754404 | PETER GRIMM LTD | 550 RANCHEROS DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 12754407 | PETER PAN NOVELTY COMPANY INC. | 22925 SAVI RANCH PKWAY | | | | YORBA LINDA | CA | 92887 | |
| 12726913 | PETER ROJAS | ADDRESS ON FILE | | | | | | | |
| 12748500 | PETER RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12749063 | PETERS IRRIGATION USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749064 | PETERS IRRIGATION USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738248 | PETERS IRRIGATION USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738249 | PETERS IRRIGATION USA, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12778144 | PETERS, ARNEL | ADDRESS ON FILE | | | | | | | |
| 12797512 | PETERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793901 | PETERS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803164 | PETERS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12808566 | PETERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12801879 | PETERS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12782270 | PETERS, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12833371 | PETERS, MANDY MICHALKO | ADDRESS ON FILE | | | | | | | |
| 12810217 | PETERS, MARY | ADDRESS ON FILE | | | | | | | |
| 12810241 | PETERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778561 | PETERS, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12797456 | PETERS, TAVON | ADDRESS ON FILE | | | | | | | |
| 12801496 | PETERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12778149 | PETERSEN, AMY | ADDRESS ON FILE | | | | | | | |
| 12780997 | PETERSEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12807754 | PETERSEN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12888368 | PETERSEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809181 | PETERSEN, LORIE | ADDRESS ON FILE | | | | | | | |
| 12772783 | PETERSON COMPANIES | FRENCH, LIZ, ASSISTANT PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE, #430 | | | FAIRFAX | VA | 22033 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772784 | PETERSON COMPANIES | ROSE, BETTY, PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE, #430 | | | FAIRFAX | VA | 22033 | |
| 12754408 | PETERSON HOUSEWARES | 442 BRIMLEY ROAD UNIT 7 | | | | TORONTO | ON | M1J 1A1 | CANADA |
| 12754410 | PETERSON HOUSEWARES CANADA INC. | 442 BRIMLEY ROAD UNIT 7 | | | | TORONTO | ON | M1J 1A1 | CANADA |
| 12766908 | PETERSON MANAGEMENT L.C. | CONWAY, TYLER, ASST PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12766909 | PETERSON MANAGEMENT L.C. | GRAVES, BRIDGET, SENIOR PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12775325 | PETERSON MANAGEMENT L.C. | ROSE, BETTY, PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | | | FAIRFAX | VA | 22033 | |
| 12756625 | PETERSON MANAGEMENT LLC | 12500 FAIR LAKES CIRCLE,#400 | | | | FAIRFAX | VA | 22033 | |
| 12802068 | PETERSON, ALEX | ADDRESS ON FILE | | | | | | | |
| 12778112 | PETERSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12804158 | PETERSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804175 | PETERSON, BETTY | ADDRESS ON FILE | | | | | | | |
| 12787729 | PETERSON, DANIAH | ADDRESS ON FILE | | | | | | | |
| 12805552 | PETERSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805549 | PETERSON, DWAYNE | ADDRESS ON FILE | | | | | | | |
| 12787207 | PETERSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781679 | PETERSON, EVANGELYNN | ADDRESS ON FILE | | | | | | | |
| 12827520 | PETERSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12785130 | PETERSON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12794863 | PETERSON, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12800785 | PETERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12868522 | PETERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807757 | PETERSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796301 | PETERSON, KAYA | ADDRESS ON FILE | | | | | | | |
| 12800457 | PETERSON, KENZIE | ADDRESS ON FILE | | | | | | | |
| 12809196 | PETERSON, LONDON | ADDRESS ON FILE | | | | | | | |
| 12867934 | PETERSON, MARIETTA | ADDRESS ON FILE | | | | | | | |
| 12793722 | PETERSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12784687 | PETERSON, MIA | ADDRESS ON FILE | | | | | | | |
| 12799211 | PETERSON, MISTY | ADDRESS ON FILE | | | | | | | |
| 12796521 | PETERSON, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12792307 | PETERSON, NOAH | ADDRESS ON FILE | | | | | | | |
| 12811696 | PETERSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812512 | PETERSON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12784959 | PETERSON, TERREL | ADDRESS ON FILE | | | | | | | |
| 12741354 | PETERSON, TERREL | ADDRESS ON FILE | | | | | | | |
| 12781496 | PETERSON, TRACI | ADDRESS ON FILE | | | | | | | |
| 12778749 | PETIOTE BERTRAND, MANOUCHEKA | ADDRESS ON FILE | | | | | | | |
| 12754413 | PETIQUE INC. | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 12785313 | PETITDO, KISHA | ADDRESS ON FILE | | | | | | | |
| 12779064 | PETIT-PHARE, SHELON | ADDRESS ON FILE | | | | | | | |
| 12754414 | PETKIN INC. | 4052 DEL REY AVENUE STE 105 | | | | MARINA DEL REY | CA | 90292 | |
| 12721459 | PETNET INC. | 1035 S GRAND AVE SECOND FL | | | | LOS ANGELES | CA | 90015 | |
| 12726278 | PETOSKEY MALL ASSOCIATES LLC | 38500 WOODWARD AVENUE | SUITE 200213879 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12726279 | PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVE | DEPT 6901213879 | | | CHICAGO | IL | 60675 | |
| 12766281 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12739005 | PETRA INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739006 | PETRA INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739007 | PETRA INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739004 | PETRA INDUSTRIES, LLC | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12807748 | PETRACCARO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12741703 | PETRACCARO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12738447 | PETRAGEOUS DESIGNS LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738448 | PETRAGEOUS DESIGNS LIMITED | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738449 | PETRAGEOUS DESIGNS LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738450 | PETRAGEOUS DESIGNS LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804830 | PETRARCA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12869553 | PETRASH, ZOE | ADDRESS ON FILE | | | | | | | |
| 12780012 | PETREE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12828326 | PETRIE, JAUDÉ | ADDRESS ON FILE | | | | | | | |
| 12810795 | PETRILLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741812 | PETRILLO, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12786407 | PETROCCHI, MACY | ADDRESS ON FILE | | | | | | | |
| 12802177 | PETROCELLI, LUKE | ADDRESS ON FILE | | | | | | | |
| 12742055 | PETROCELLI, LUKE | ADDRESS ON FILE | | | | | | | |
| 12795739 | PETROFF, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12796930 | PETRONE, CAYDANCE | ADDRESS ON FILE | | | | | | | |
| 12801612 | PETROSSIAN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12788676 | PETROSYAN, TIGRAN | ADDRESS ON FILE | | | | | | | |
| 12869942 | PETROVA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12782819 | PETROVIC, VELIKO | ADDRESS ON FILE | | | | | | | |
| 12789467 | PETROWSKI, JERALYNN | ADDRESS ON FILE | | | | | | | |
| 12721465 | PETS FIRST INC. | 248 3RD STREET | | | | ELIZABETH | NJ | 07206 | |
| 12817064 | PETSCHKO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12735739 | PETSMART HOME OFFICE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735738 | PETSMART HOME OFFICE, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12735740 | PETSMART HOME OFFICE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735741 | PETSMART HOME OFFICE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12775661 | PETSMART STORE #300 | DANIELS, CHRIS, PETSMART OFFICE MANAGER | TIMBERLIN VILLAGE SHOPPING CENTER | 8801 SOUTHSIDE BLVD. SUITE 3 | | JACKSONVILLE | FL | 32256 | |
| 12775660 | PETSMART STORE #300 | REINIER, DIANE, FACILITY MANAGER | TIMBERLIN VILLAGE SHOPPING CENTER | 8801 SOUTHSIDE BLVD. SUITE 3 | | JACKSONVILLE | FL | 32256 | |
| 12781321 | PETTEGREW, CURT | ADDRESS ON FILE | | | | | | | |
| 12903223 | PETTERSON, INGRID | ADDRESS ON FILE | | | | | | | |
| 12778134 | PETTINICHIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12808581 | PETTIT, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12802827 | PETTIT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12785929 | PETTY, JADELYN | ADDRESS ON FILE | | | | | | | |
| 12790269 | PETTY, KYLA | ADDRESS ON FILE | | | | | | | |
| 12814158 | PETTYJOHN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12721468 | PETUNIA PRODS/BILLION DOLLAR BROWS | 15 HAMMOND SUITE 301 | | | | IRVINE | CA | 92618 | |
| 12721470 | PETZEN PRODUCTS LLC | 2900 LYNWOOD DRIVE | | | | BILLINGS | MT | 59102 | |
| 12754417 | PETZEN PRODUCTS LLC | P.O. BOX 35 | | | | OGDEN | UT | 84401 | |
| 12797252 | PEUCKERT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754418 | PEUGEOT SAVEURS NORTH AMERICA LLC | 9814 W FOSTER AVE | | | | ROSEMONT | IL | 60018 | |
| 12754419 | PEZ CANDY INC. | GENERAL P.O.ST OFFICE P.O. BOX 30087 | | | | NEW YORK | NY | 10087 | |
| 12754420 | PEZ CANDY INC. | P.O. BOX 541 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 12782204 | PEZICH, HELENE | ADDRESS ON FILE | | | | | | | |
| 12798783 | PEZZINO, PIETRO | ADDRESS ON FILE | | | | | | | |
| 12748755 | PF AMERICA | 119 SOUTH TREE DRIVE | | | | LANCASTER | PA | 17603 | |
| 12807764 | PFANNENSTIEL, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12805546 | PFEIFER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12754421 | PFEILRING OF AMERICA CORP. | 1170 HOWELL MILL RD SUITE 300 | | | | ATLANTA | GA | 30318 | |
| 12797208 | PFISTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808550 | PFISTER, KEITH | ADDRESS ON FILE | | | | | | | |
| 12754422 | PFIZER CONSUMER HEALTHCARE | 1407 CUMMINGS DR P.O. BOX 26609 | | | | RICHMOND | VA | 23261 | |
| 12754423 | PFIZER CONSUMER HEALTHCARE | P.O. BOX 417529 | | | | BOSTON | MA | 02241 | |
| 12735379 | PFIZER INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12749306 | PFIZER INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749307 | PFIZER INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749308 | PFIZER INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749309 | PFIZER INC. | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12804181 | PFLUEGER, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12725142 | PFP HOLDING CO II AS ADMIN | 4471 WILSON AVENUE SW | GRAND RIVER BANK209780 | | | GRANDVILLE | MI | 49418 | |
| 12725141 | PFP HOLDING CO II AS ADMIN | 50 CALIFORNIA ST SUITE 3240 | TOWN LLC ACCT #2502458AGENT | AS MORTGAGEE OF WILSON209780 | | SAN FRANCISCO | CA | 94111 | |
| 12735141 | PG&E CORPORATION | 77 BEALE ST | | | | SAN FRANCISCO | CA | 94177 | |
| 12735375 | PG&E CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735268 | PG&E CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735222 | PG&E CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1101 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735245 | PG&E CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12773698 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12769232 | PGIM REAL ESTATE | LL CC ONLY FOR DEFAULT NOTICES | ATTN: LAW DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12730282 | PGS BURLINGTON AND | P.O. BOX 1450 | TOWER BURLINGTON, LLCC/O CASTO MANAGEMENT208713 | | | COLUMBUS | OH | 43216 | |
| 12728459 | PGS BURLINGTON LLC | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY& TOWER BURLINGTON LLC204534 | | | NEW HYDE PARK | NY | 11042 | |
| 12765321 | PGS BURLINGTON LLC AND TOWER BURLINGTON LLC | CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | |
| 12749269 | PGW AUTOGLASS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749270 | PGW AUTOGLASS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749271 | PGW AUTOGLASS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749268 | PGW AUTOGLASS LLC | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12754427 | PH BEAUTY LABS INC | 1964 WESTWOOD BLVD SUITE 300 | | | | LOS ANGELES | CA | 90025 | |
| 12754428 | PH BEAUTY LABS INC. | P.O. BOX 856920 | | | | MINNEAPOLIS | MN | 55485 | |
| 12810276 | PHALEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12790973 | PHAM, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12783058 | PHAM, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12783978 | PHAM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12899141 | PHAM, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12785512 | PHAM, DUY | ADDRESS ON FILE | | | | | | | |
| 12782835 | PHAM, EMILY | ADDRESS ON FILE | | | | | | | |
| 12813127 | PHAM, TRANG | ADDRESS ON FILE | | | | | | | |
| 12807753 | PHAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12788045 | PHAN, NHI | ADDRESS ON FILE | | | | | | | |
| 12777908 | PHANOR, ALGINE | ADDRESS ON FILE | | | | | | | |
| 12740754 | PHANOR, ALGINE | ADDRESS ON FILE | | | | | | | |
| 12812516 | PHARIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812503 | PHARIS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12813513 | PHAY, WENDY | ADDRESS ON FILE | | | | | | | |
| 12729760 | PHEASANT LANE REALTY TRUST | 310 DANIEL WEBSTER HIGHWAY | | | | NASHUA | NH | 03060 | |
| 12805562 | PHELAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12796899 | PHELAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12810191 | PHELAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813138 | PHELAN, TRACY | ADDRESS ON FILE | | | | | | | |
| 12793926 | PHELPS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788114 | PHELPS, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12800416 | PHELPS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12800811 | PHELPS, LISA | ADDRESS ON FILE | | | | | | | |
| 12810803 | PHELPS, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12815347 | PHELPS, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12793069 | PHELPS, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12790464 | PHELPS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813903 | PHELPS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12740827 | PHELPS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12812509 | PHENGPHASEUD, SENG | ADDRESS ON FILE | | | | | | | |
| 12728229 | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE | BUILDING 18SUITE 200 | | | AMBLER | PA | 19002 | |
| 12754430 | PHIDAL INC. | 20900 NE 30TH AVE SUITE 407 | | | | AVENTURA | FL | 33180 | |
| 12721471 | PHIDAL PUBLISHING | 5740 FERRIER STREET | | | | MONTREAL | QC | H4P 1M7 | CANADA |
| 12781042 | PHIFER, JALIN | ADDRESS ON FILE | | | | | | | |
| 12754437 | PHIL & TEDS USA INC | 323 S COLLEGE AVENUE SUIT5 SUIT5 | | | | FORT COLLINS | CO | 80524 | |
| 12754436 | PHIL & TEDS USA INC | 323 S COLLEGE AVENUE SUITE 5 | | | | FORT COLLINS | CO | 80524 | |
| 12784837 | PHIL FRANEY - KCTTC | 1115 TRUXTUN AVE. 2ND FLOOR | KERN CNTY TREAS./TAX COLLECTOR205047 | | | BAKERSFIELD | CA | 93301 | |
| 12721472 | PHILADELPHIA GROUP THE | 4717 STENTON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 12781358 | PHILBIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12741290 | PHILBIN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12813997 | PHILBRICK, ELANA | ADDRESS ON FILE | | | | | | | |
| 12754432 | PHILIP STEIN | ADDRESS ON FILE | | | | | | | |
| 12799486 | PHILIP, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12782830 | PHILIP, THOMAS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756276 | PHILIPS - EXCELINE | 700 LIBERTY AVENUE_36 | | | | UNION | NJ | 07083 | |
| 12721473 | PHILIPS CONSUMER | 1600 SUMMER ST P.O. BOX 120015 | | | | STAMFORD | CT | 06912 | |
| 12721477 | PHILIPS CONSUMER | DEPT QD-0002403914 P.O. BOX 100551 | | | | ATLANTA | GA | 30384 | |
| 12721474 | PHILIPS CONSUMER CANADA | CO CUSTOMER FULFILLMENT | 281 HILLMOUNT ROAD | | | MARKHAM | ON | L6C 2S3 | CANADA |
| 12721475 | PHILIPS CONSUMER CANADA | CO PHILIPS ORDER DESK | 281 HILLMOUNT ROAD | | | MARKHAM | ON | L6C 2S3 | CANADA |
| 12721476 | PHILIPS CONSUMER CANADA | LOCKBOX TH1252C P.O. BOX 4290 STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 12721480 | PHILIPS CONSUMER LIFESTYLE | 1600 SUMMER ST P.O. BOX 120015 | | | | STAMFORD | CT | 06912 | |
| 12721481 | PHILIPS CONSUMER LIFESTYLE | DPT DD-0002403773 P.O. BOX 100551 | | | | ATLANTA | GA | 30384 | |
| 12721482 | PHILIPS DOMESTIC APPLIANCES NA CORP | 1600 SUMMER ST | | | | STAMFORD | CT | 06905 | |
| 12754431 | PHILIPS DOMESTIC APPLIANCES NA CORP | 25300 GLOBE ST | | | | MORENO VALLEY | CA | 92551 | |
| 12768458 | PHILIPS EDISON & CO. | DEPT., LEASING | LEASE ADMINISTRATION11501 NORTHLAKE DR. | | | CINCINNATI | OH | 45249-1669 | |
| 12735471 | PHILIPS NORTH AMERICA LLC | 222 JACOBS ST FL 3 | | | | CAMBRIDGE | MA | 02141 | |
| 12725346 | PHILIPS-CRESCENT | ADDRESS ON FILE | | | | | | | |
| 12726860 | PHILIPS-FORECAST | 700 LIBERTY AVENUE_68 | | | | UNION | NJ | 07083 | |
| 12725321 | PHILIPS-LIGHTOLIER | 700 LIBERTY AVENUE_63 | | | | UNION | NJ | 07083 | |
| 12757045 | PHILIP-STONCO | 200 FUNDER ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 12794687 | PHILKILL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12732721 | PHILLIP ROCHA | ADDRESS ON FILE | | | | | | | |
| 12754433 | PHILLIPS BRUSH CORP. | 2202 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| 12768459 | PHILLIPS EDISON | WHITE, FRANK | 2106 BURNING TREE LANE | | | CARMEL | IN | 46032 | |
| 12651459 | PHILLIPS EDISON & | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | 1201 NORTH MARKET STREET, SUITE 2300 | | WILMINGTON | DE | 19899 | |
| 12651477 | PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102-2186 | |
| 12651465 | PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | P.O. BOX 1266 | | WILMINGTON | DE | 19899 | |
| 12769279 | PHILLIPS EDISON & COMPANY | WELLMAN, TOM, PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12771954 | PHILLIPS EDISON & COMPANY, LTD. | TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 12778729 | PHILLIPS, ALAN | ADDRESS ON FILE | | | | | | | |
| 12781346 | PHILLIPS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12885331 | PHILLIPS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12815439 | PHILLIPS, AVA | ADDRESS ON FILE | | | | | | | |
| 12815314 | PHILLIPS, CALA | ADDRESS ON FILE | | | | | | | |
| 12794166 | PHILLIPS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804829 | PHILLIPS, CH'LANA | ADDRESS ON FILE | | | | | | | |
| 12798935 | PHILLIPS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12804841 | PHILLIPS, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12790869 | PHILLIPS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12791254 | PHILLIPS, DOVINA | ADDRESS ON FILE | | | | | | | |
| 12786025 | PHILLIPS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12823855 | PHILLIPS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12741004 | PHILLIPS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12808573 | PHILLIPS, KETHAN | ADDRESS ON FILE | | | | | | | |
| 12795499 | PHILLIPS, KIARA | ADDRESS ON FILE | | | | | | | |
| 12783209 | PHILLIPS, KIETA | ADDRESS ON FILE | | | | | | | |
| 12740550 | PHILLIPS, KIETA | ADDRESS ON FILE | | | | | | | |
| 12815268 | PHILLIPS, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12788092 | PHILLIPS, LAJUAN | ADDRESS ON FILE | | | | | | | |
| 12809179 | PHILLIPS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12802891 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809191 | PHILLIPS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794656 | PHILLIPS, LILLY | ADDRESS ON FILE | | | | | | | |
| 12815929 | PHILLIPS, LOIS | ADDRESS ON FILE | | | | | | | |
| 12802433 | PHILLIPS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814565 | PHILLIPS, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12797651 | PHILLIPS, MARTY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1103 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799978 | PHILLIPS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810211 | PHILLIPS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795585 | PHILLIPS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12799625 | PHILLIPS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811146 | PHILLIPS, PENNY | ADDRESS ON FILE | | | | | | | |
| 12791937 | PHILLIPS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12779238 | PHILLIPS, REESE | ADDRESS ON FILE | | | | | | | |
| 12799749 | PHILLIPS, SHAWNYAE | ADDRESS ON FILE | | | | | | | |
| 12812504 | PHILLIPS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812478 | PHILLIPS, SHERRIE | ADDRESS ON FILE | | | | | | | |
| 12812478 | PHILLIPS, STACY | ADDRESS ON FILE | | | | | | | |
| 12887733 | PHILLIPS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12813112 | PHILLIPS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813139 | PHILLIPS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12813128 | PHILLIPS, TRISTON | ADDRESS ON FILE | | | | | | | |
| 12813375 | PHILLIPS, VICKETTA | ADDRESS ON FILE | | | | | | | |
| 12813514 | PHILLIPS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12804168 | PHILMORE, BARRETT | ADDRESS ON FILE | | | | | | | |
| 12787119 | PHILPOT, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12754435 | PHIL'S BBQ INC | 3750 SPORTS ARENA BLVD 6 | | | | SAN DIEGO | CA | 92110 | |
| 12800029 | PHILYAW, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12727957 | PHOENIX DOOR SYSTEMS | 7390 UNION CENTER BLVD | | | | WEST CHESTER | OH | 45014 | |
| 12727958 | PHOENIX DOOR SYSTEMS | 7390 UNION CENTRE BLVD | ACCOUNTS RECEIVABLE | | | WEST CHESTER | OH | 45014 | |
| 12725043 | PHOENIX ENERGY TECHNOLOGIES | 26840 ALISO VIEJO PKWY | | | | ALISO VIEJO | CA | 92656 | |
| 12725044 | PHOENIX ENERGY TECHNOLOGIES | 8949 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 12725042 | PHOENIX ENERGY TECHNOLOGIES | P.O. BOX 123380 | DEPT 3380 | | | DALLAS | TX | 75312 | |
| 12757646 | PHOENIX ENERGY TECHNOLOGIES_FNC269735 | 8949 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 12754439 | PHOENIX GLOBAL SUPPLY INC. | 15 INGRAM BOULEVARD | | | | LA VERGNE | TN | 37086 | |
| 12754440 | PHOENIX GLOBAL SUPPLY INC. | P.O. BOX 203973 | | | | HOUSTON | TX | 77216 | |
| 12754441 | PHOENIX VACUUM FLASK CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786734 | PHOMMAVONG, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12754443 | PHOTO FILE | 333 N BEDFORD ROAD | | | | MOUNT KISCO | NY | 10549 | |
| 12726485 | PHOTOCRAFT | 13555 SW MILLIKAN WAY | PHOTOCRAFT | | | BEAVERTON | OR | 97005 | |
| 12726484 | PHOTOCRAFT | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066 | |
| 12791614 | PHRONEBARGER, SHELIA | ADDRESS ON FILE | | | | | | | |
| 12822976 | PHUNG, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12869541 | PHUNG, THU | ADDRESS ON FILE | | | | | | | |
| 12754444 | PHUNKEE TREE INC | 750 LEXINGTON AVE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12721485 | PHYSICIANS FORMULA INC. | CO MARKWINS BEAUTY BRANDS 22067 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12721486 | PHYSICIANS FORMULA INC. | MARKWINS BEAUTY BRANDS INC P.O. BOX 102310 | | | | PASADENA | CA | 91189 | |
| 12788303 | PIA, CARL | ADDRESS ON FILE | | | | | | | |
| 12797944 | PIACENTINI, CARLA | ADDRESS ON FILE | | | | | | | |
| 12779022 | PIACENTINI, FIORELLA | ADDRESS ON FILE | | | | | | | |
| 12803096 | PIACENTINI, GINA | ADDRESS ON FILE | | | | | | | |
| 12811102 | PIAMONTE, MARIA CARMINA | ADDRESS ON FILE | | | | | | | |
| 12791869 | PIANA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741451 | PIANA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12650883 | PIASECKI, JILL C. | ADDRESS ON FILE | | | | | | | |
| 12792059 | PIASTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741456 | PIASTA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779802 | PIATCZYC, KATERINA | ADDRESS ON FILE | | | | | | | |
| 12795757 | PIATTI, FLORA | ADDRESS ON FILE | | | | | | | |
| 12721489 | PIC CORPORATION | 1101-1107 WEST ELIZABETH AVE | P.O. BOX 1458 | | | LINDEN | NJ | 07036 | |
| 12804823 | PICADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801593 | PICARD, CARLI | ADDRESS ON FILE | | | | | | | |
| 12810203 | PICARD, MADELENE | ADDRESS ON FILE | | | | | | | |
| 12815515 | PICARDO, ADAM | ADDRESS ON FILE | | | | | | | |
| 12785717 | PICASSO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12802512 | PICCO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12811691 | PICH, RANDALL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741119 | PICH, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12778118 | PICHARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 12803104 | PICHARDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779911 | PICHATARO, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12809201 | PICHE, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12782105 | PICICCO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12827443 | PICINIC, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12735472 | PICK FIVE IMPORTS INC. | 18401 ARENTH AVE STE B | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12778137 | PICKARD, AMBRA | ADDRESS ON FILE | | | | | | | |
| 12793050 | PICKARD, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12801200 | PICKENS, ELTEON | ADDRESS ON FILE | | | | | | | |
| 12802536 | PICKENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789256 | PICKENS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12813509 | PICKEREN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12770216 | PICKERINGTON PLAZA LP | C/O PLAZA PROPERTIES INC. | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12815154 | PICKETT, ALAYJAH | ADDRESS ON FILE | | | | | | | |
| 12798196 | PICKETT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12787978 | PICKETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12805531 | PICKETT, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12806782 | PICKETT, HALEY | ADDRESS ON FILE | | | | | | | |
| 12790276 | PICKETT, JAQUANA | ADDRESS ON FILE | | | | | | | |
| 12814043 | PICKETT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12721491 | PICKLES N' ROSES | 114 REIZENSTEIN WAY | | | | PITTSBURGH | PA | 15206 | |
| 12807766 | PICKWELL, JOAN | ADDRESS ON FILE | | | | | | | |
| 12721494 | PICNIC TIME INC. IMPORT | 5131 MAUREEN LANE | | | | MOORPARK | CA | 93021 | |
| 12744436 | PICNIC TIME, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744438 | PICNIC TIME, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744439 | PICNIC TIME, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744440 | PICNIC TIME, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721495 | PICOBREW | 2121 N 35TH STREET | | | | SEATTLE | WA | 98103 | |
| 12728033 | PICOR COMMERCIAL REAL EST SRV | 11 N. WILMOT ROAD SUITE 2 | ATTN: EILEEN LEWIS204464 | | | TUCSON | AZ | 85712 | |
| 12754445 | PICTURE FRAME FACTORY | 9201 KING ST | | | | FRANKLIN PARK | IL | 60131 | |
| 12754446 | PICTURE KING | 2910 ANODE LANE | | | | DALLAS | TX | 75220 | |
| 12754447 | PICTURE PERFECT INTERNATIONAL | 9000 KEELE STREET | | | | CONCORD | ON | L4K 0B3 | CANADA |
| 12787611 | PIDICK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12823736 | PIDUCH, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12754448 | PIEDMONT CANDY COMPANY | 404 MARKET STREET | | | | LEXINGTON | NC | 27292 | |
| 12754449 | PIEDMONT CANDY COMPANY | P.O. BOX 1722 | | | | LEXINGTON | NC | 27293 | |
| 12745700 | PIEDMONT PEACHTREE ASSOC.L.P. | 35 JOHNSON FERRY RD | C/O PIEDMONT PEACHTREE ASSOC18681 | | | MARIETTA | GA | 30067 | |
| 12791341 | PIEDRA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12790315 | PIEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802005 | PIEDRA, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12808574 | PIEDRA-JIMENEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 12754450 | PIEGE | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 12754451 | PIEL INC. | 17252 HAWTHORNE BLVD 411 | | | | TORRANCE | CA | 90504 | |
| 12754452 | PIENA INC | 10940 WILSHIRE BLVD STE 1200 | | | | LOS ANGELES | CA | 90024 | |
| 12787060 | PIEPENHAGEN, MICKELLIA | ADDRESS ON FILE | | | | | | | |
| 12754453 | PIER 17 DIV. OF ARKASH IMPORTS LLC | 234 BEACH 101 STREET | | | | ROCKAWAY PARK | NY | 11694 | |
| 12729281 | PIERCE COUNTY | 2501 S 35TH STREET | SUITE C | | | TACOMA | WA | 98409 | |
| 12759060 | PIERCE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 930 TACOMA AVENUE S | | | TACOMA | WA | 98402 | |
| 12729280 | PIERCE COUNTY | P.O. BOX 11621 | | | | TACOMA | WA | 98411 | |
| 12862017 | PIERCE COUNTY FINANCE DEPT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 | |
| 12862052 | PIERCE COUNTY FINANCE DEPT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE100 | | | TACOMA | WA | 98402 | |
| 12656620 | PIERCE COUNTY SEWER | 9850 64TH ST. W | | | | UNIVERSITY PLACE | WA | 98467-1078 | |
| 12785499 | PIERCE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12786643 | PIERCE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12797414 | PIERCE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12805547 | PIERCE, DAWN | ADDRESS ON FILE | | | | | | | |
| 12792550 | PIERCE, DYANA | ADDRESS ON FILE | | | | | | | |
| 12815927 | PIERCE, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12807795 | PIERCE, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788721 | PIERCE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792032 | PIERCE, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12787441 | PIERCE, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12803893 | PIERCE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813140 | PIERCE, TIMMY | ADDRESS ON FILE | | | | | | | |
| 12862132 | PIERCE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12819371 | PIERCY, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778155 | PIERLE, ANNA | ADDRESS ON FILE | | | | | | | |
| 12780248 | PIEROBELLO, MA MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12754454 | PIERRE BELVEDERE INC/CA | 21100 DAOUST ST-ANNE-DE | | | | BELLEVUE | QC | H9X 4C7 | CANADA |
| 12790317 | PIERRE, ABIGAEL | ADDRESS ON FILE | | | | | | | |
| 12788569 | PIERRE, CARLENRY | ADDRESS ON FILE | | | | | | | |
| 12788095 | PIERRE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806075 | PIERRE, EDWIGE | ADDRESS ON FILE | | | | | | | |
| 12779226 | PIERRE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12787662 | PIERRE, JESUMENE | ADDRESS ON FILE | | | | | | | |
| 12778837 | PIERRE, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12797064 | PIERRE, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12785963 | PIERRE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12791645 | PIERRE, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12809174 | PIERRE, LEBON | ADDRESS ON FILE | | | | | | | |
| 12786170 | PIERRE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791847 | PIERRE, RAIVYN | ADDRESS ON FILE | | | | | | | |
| 12794250 | PIERRE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12784005 | PIERRE, RISBERTHE | ADDRESS ON FILE | | | | | | | |
| 12809198 | PIERRE-LOUIS, LIZVALERIE | ADDRESS ON FILE | | | | | | | |
| 12803939 | PIERRELUS, KETSIA | ADDRESS ON FILE | | | | | | | |
| 12783859 | PIERREPAUL, NASHLYNE | ADDRESS ON FILE | | | | | | | |
| 12785347 | PIERSANTI, ALISON | ADDRESS ON FILE | | | | | | | |
| 12795213 | PIERSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12797337 | PIERSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12785035 | PIERSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12807738 | PIETAK, JAIME | ADDRESS ON FILE | | | | | | | |
| 12778120 | PIETROWSKI, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12815888 | PIETRZYKOSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781611 | PIGG, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12810239 | PIGNATARO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12789163 | PIKAARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 12815575 | PIKE, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12813143 | PIKE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12801602 | PIKOWSKI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12780312 | PILAR-GUZMAN, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 12800720 | PILAT, ANNA | ADDRESS ON FILE | | | | | | | |
| 12792230 | PILECKI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12738863 | PILGRIM METAL PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738862 | PILGRIM METAL PRODUCTS, LLC | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12738864 | PILGRIM METAL PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738866 | PILGRIM METAL PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782451 | PILKERTON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12758866 | PILKINGTON NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758865 | PILKINGTON NORTH AMERICA, INC. | GREGORY CARROLL DORRIS | TROUTMAN PEPPER HAMILTON SANDERS LLP | 2000 K STREET, NW. | SUITE 600 | WASHINGTON | DC | 20006 | |
| 12758867 | PILKINGTON NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758868 | PILKINGTON NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12791814 | PILKINGTON, PAM | ADDRESS ON FILE | | | | | | | |
| 12806082 | PILLADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12804174 | PILLE, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12754458 | PILLOW HANDZZZ INC. | 28 WOODLAND ROAD | | | | ROSLYN | NY | 11576 | |
| 12721497 | PILLOW SOLVE INC. | 1320 STATE ROUTE 9 | | | | CHAMPLAIN | NY | 12919 | |
| 12721498 | PILLOW SOLVE INC. | 3306-1455 SHERBROOKE ST WEST | | | | MONTREAL | QC | H3G 1L2 | CANADA |
| 12802478 | PILLOW, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12721499 | PILOT CORPORATION OF AMERICA | 3855 REGENT BLVD | | | | JACKSONVILLE | FL | 32224 | |
| 12721500 | PILOT CORPORATION OF AMERICA | DEPT 0271 P.O. BOX 120271 | | | | DALLAS | TX | 75312 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811714 | PILOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 12759061 | PIMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 130 W. CONGRESS ST. | | | TUCSON | AZ | 85701 | |
| 12747224 | PIMA COUNTY SHERIFF'S DEPARTMENT | 1750 E BENSON HIGHWAY | | | | TUCSON | AZ | 85714 | |
| 12730324 | PIMA COUNTY TREASURER | 115 NORTH CHURCH AVE | | | | TUCSON | AZ | 85701 | |
| 12759463 | PIMA COUNTY TREASURER | P.O. BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 12730325 | PIMA COUNTY TREASURER | P.O. BOX 29011 | | | | PHOENIX | AZ | 85038 | |
| 12755656 | PIMA GRANDE DEVELOPMENT | 650 LIBERTY AVE | C/O VESTAR PROPERTY MGMT.4376 | | | UNION | NJ | 07083 | |
| 12755657 | PIMA GRANDE DEVELOPMENT | 75 REMITTANCE DR.,STE.3284 | C/O SCOTTSDALE PAVILIONS I4376 | | | CHICAGO | IL | 60675 | |
| 12755655 | PIMA GRANDE DEVELOPMENT | P.O. BOX 16281 | | | | PHOENIX | AZ | 85011 | |
| 12806578 | PIMENTEL, GIONEIRY | ADDRESS ON FILE | | | | | | | |
| 12810224 | PIMENTEL, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12816841 | PIMENTEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740447 | PIMENTEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12732161 | PIMS NEW YORK INC | 20 W 36TH ST | FL 2 | | | NEW YORK | NY | 10018 | |
| 12732160 | PIMS NEW YORK INC | 20 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 12782195 | PIMWONG, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12721503 | PIN JANG ENTERPRISE LTD | 3FNO291CHUNG-HSIAO ERDSEC5 | | | | TAIPEI | | 11065 | TAIWAN |
| 12868717 | PINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12786745 | PINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816596 | PINA, ZARTAJ | ADDRESS ON FILE | | | | | | | |
| 12728622 | PINAL COUNTY TREASURER | P.O. BOX 729 | | | | FLORENCE | AZ | 85132 | |
| 12782235 | PINALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12778154 | PINATE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12725658 | PINC SOLUTIONS | 32980 ALVARADO NILES RD | SUITE 2820 | | | UNION CITY | CA | 94587 | |
| 12725657 | PINC SOLUTIONS | P.O. BOX 122192 | DEPT 2192 | | | DALLAS | TX | 75312 | |
| 12725660 | PINC SOLUTIONS | P.O. BOX 398673 | | | | SAN FRANCISCO | CA | 94139 | |
| 12725659 | PINC SOLUTIONS | PINC SOLUTIONS / DEPT 2192 | P.O. BOX 122192 | | | DALLAS | TX | 75312 | |
| 12795572 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | | |
| 12741500 | PINCHUK, IAN | ADDRESS ON FILE | | | | | | | |
| 12834960 | PINCHUK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12793838 | PINCKARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810210 | PINCUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741798 | PINCUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813123 | PINDER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12757189 | PINE PROPERTY | 3946 PROMONTORY CT | LIMITED PARTNERSHIP229310 | | | BOULDER | CO | 80304 | |
| 12733408 | PINE RIDGE CONSTRUCTION MANAGEMENT, LLC | 1000 COMMERCE PARK DR | | | | WILLIAMSPORT | PA | 17701 | |
| 12725697 | PINE RIDGE PLAZA, LLC | 4350 SHAWNEE MISSION PKWY,#159 | C/O RUBENSTEIN REAL ESTATE CO.22920 | | | SHAWNEE MISSION | KS | 66205 | |
| 12725696 | PINE RIDGE PLAZA, LLC | PINE RIDGE | P.O. BOX 7493722920 | | | CLEVELAND | OH | 44194 | |
| 12769412 | PINE TREE | LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12769561 | PINE TREE | OSBORN, DONNA , ASSISTANT PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769204 | PINE TREE | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769205 | PINE TREE | PRODEHL, ALEX, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769562 | PINE TREE | PRODEHL, ALEXANDRA, SENIOR PROPERTY MANAGER | 40 SKOKIE BLVD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12769413 | PINE TREE | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773871 | PINE TREE COMMERCIAL REALTY | LETONA, MAURICIO, SENIOR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773870 | PINE TREE COMMERCIAL REALTY | MURFF, CASSANDRA, ASSISTANT PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770135 | PINE TREE COMMERCIAL REALTY | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12772894 | PINE TREE COMMERCIAL REALTY LLC | GERES, NICOLE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770882 | PINE TREE COMMERCIAL REALTY LLC | HIGGINS, ALEX, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1107 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775385 | PINE TREE COMMERCIAL REALTY LLC | MARC KIEFER, NICOLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773292 | PINE TREE COMMERCIAL REALTY LLC | MARTIN, SANDRA, ASSISTANT PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767115 | PINE TREE COMMERCIAL REALTY LLC | MICHALAK, KATHERINE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12775386 | PINE TREE COMMERCIAL REALTY LLC | STARY, APRIL, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773293 | PINE TREE COMMERCIAL REALTY LLC | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12770279 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 12765932 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766353 | PINE TREE COMMERCIAL REALTY, LLC | COSTA, JENNIFER | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BOULEVARD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12770281 | PINE TREE COMMERCIAL REALTY, LLC | DRAPAC, NATALIE, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766916 | PINE TREE COMMERCIAL REALTY, LLC | FORREST, KEVIN, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765935 | PINE TREE COMMERCIAL REALTY, LLC | HOLLAND, TYFFANY , SR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12770280 | PINE TREE COMMERCIAL REALTY, LLC | KRON, JEN, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766475 | PINE TREE COMMERCIAL REALTY, LLC | OSBORN, DONNA, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765934 | PINE TREE COMMERCIAL REALTY, LLC | ROC, TIM, LEASING | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766476 | PINE TREE COMMERCIAL REALTY, LLC | RULEMAN, TIFFANY, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12766352 | PINE TREE COMMERCIAL REALTY, LLC | SPITZ, PHIL | 40 SKOKIE BOULEVARD, SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12765933 | PINE TREE COMMERCIAL REALTY, LLC | TUTT, MANDY, ASSOC PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12759661 | PINE TREE- SAU HAZEL DELL,LLC | 40 SKOKIE BOULEVARD, SUITE 610 | PINE TREE COMMERCIAL REALTY204690 | | | NORTHBROOK | IL | 60062 | |
| 12766354 | PINE TREE SAU HAZELL DELL LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD, SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12768451 | PINE TREE, LLC | MARTIN, SANDI, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773366 | PINE TREE, LLC | OSBORN, DONNA, ASSOC PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767039 | PINE TREE, LLC | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12767038 | PINE TREE, LLC | PRODEHL, ALEXANDRA, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12773367 | PINE TREE, LLC | RULEMAN, TIFFANY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768414 | PINE TREE, LLC | STOCK, MARY JO, ASST PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768415 | PINE TREE, LLC | WEBERLING, LIZ, VP PROPERTY MANAGEMENT | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12768452 | PINE TREE, LLC | ZIELINSKI, RONDA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 12797627 | PINEAU, DOUG | ADDRESS ON FILE | | | | | | | |
| 12782833 | PINEDA ALVARENGA, JANET | ADDRESS ON FILE | | | | | | | |
| 12796047 | PINEDA NAVA, JISELA | ADDRESS ON FILE | | | | | | | |
| 12798750 | PINEDA, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778151 | PINEDA, ANA | ADDRESS ON FILE | | | | | | | |
| 12789553 | PINEDA, DUILIO | ADDRESS ON FILE | | | | | | | |
| 12806076 | PINEDA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 12789867 | PINEDA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12813838 | PINEDA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12791787 | PINEDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12740580 | PINEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12810269 | PINEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12792502 | PINEDA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12787672 | PINEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12789760 | PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781715 | PINEDA, SONIA GLADYS | ADDRESS ON FILE | | | | | | | |
| 12797615 | PINEDA-CAMPOS, KENSI | ADDRESS ON FILE | | | | | | | |
| 12802047 | PINEDA-PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12799572 | PINEDA-VEGA, GUMARO | ADDRESS ON FILE | | | | | | | |
| 12721502 | PINEFIELD | BLK F 7F 36 TAI YAU STREET WAH HING | INDUSTRIAL MANSIONS | | | SAN PO KONG | | | HONG KONG |
| 12759062 | PINELLAS COUNTY | CONSUMER PROTECTION | 14250 49TH STREET NORTH | SUITE 1000, RM 2 | | CLEARWATER | FL | 33762 | |
| 12830387 | PINELLAS COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY DEPT | PO BOX 6340 | | | CLEARWATER | FL | 33758 | |
| 12734264 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | | TAMPA | FL | 33631-3149 | |
| 12656655 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 12784922 | PINERO, GIRELYS | ADDRESS ON FILE | | | | | | | |
| 12767351 | PINETREE COMMERCIAL REALTY, LLC | BLAKE, STEPHANIE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773912 | PINETREE COMMERCIAL REALTY, LLC | DEC, CAITLIN, ASSISTANT PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12773913 | PINETREE COMMERCIAL REALTY, LLC | GERES, NICOLE, SENIOR PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12767350 | PINETREE COMMERCIAL REALTY, LLC | GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12731740 | PING IDENTITY CORPORATION | 1001 17TH STREET | SUITE 100 | | | DENVER | CO | 80202 | |
| 12781998 | PING, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 12789033 | PINGOL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12778127 | PINHO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12741202 | PINHO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12778931 | PINHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12741933 | PINHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12816835 | PINI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12804827 | PINION, CLARITA | ADDRESS ON FILE | | | | | | | |
| 12779770 | PINION, EMILY | ADDRESS ON FILE | | | | | | | |
| 12721504 | PINK CHICKEN | 307 7TH AVE SUITE 703 | | | | NEW YORK | NY | 10001 | |
| 12788507 | PINK, RILEY | ADDRESS ON FILE | | | | | | | |
| 12755357 | PINKERINGTON PLAZA LP | 3016 MARYLAND AVENUE | C/O PLAZA PROPERTIES INC204957 | | | COLUMBUS | OH | 43209 | |
| 12733223 | PINKERTON | P.O. BOX 406394 | | | | ATLANTA | GA | 30384 | |
| 12721505 | PINKFONG USA INC | 1925 CENTURY PARK E SUITE 1700 | | | | LOS ANGELES | CA | 90067 | |
| 12797171 | PINKHAM, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12792870 | PINKNEY, TIARRAH | ADDRESS ON FILE | | | | | | | |
| 12799844 | PINKSTON, BRAXTYN | ADDRESS ON FILE | | | | | | | |
| 12800339 | PINKSTON, ZENDON | ADDRESS ON FILE | | | | | | | |
| 12721507 | PINNACLE BRANDS LLC | 301 ROUTE 17 NORTH SUITE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 12766198 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12771238 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 12771513 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | 11770 HAYNES BRIDGE ROAD SUITE 2050-0542 | | | ALPHARETTA | GA | 30009 | |
| 12769927 | PINNACLE LEASING & MANAGEMENT, LLC | AYRES, ANNA, DIRECTOR OF OPERATIONS | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12770736 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | |
| 12771514 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 2050-0542 | | | ALPHARETTA | GA | 30009 | |
| 12771237 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | |
| 12743949 | PINNACLE NORTH II LLC | 601 STATE ST | 6TH FLOOR245442 | | | BRISTOL | VA | 24201 | |
| 12766594 | PINNACLE NORTH II, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | |
| 12726158 | PINNACLE NORTH LLC | 601 STATE ST 6TH FL | | | | BRISTOL | VA | 24201 | |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 12787872 | PINNOCK, CEDRIC | ADDRESS ON FILE | | | | | | | |
| 12809189 | PINNOCK, LIVINGSTONE | ADDRESS ON FILE | | | | | | | |
| 12778002 | PINO, ALICE | ADDRESS ON FILE | | | | | | | |
| 12807783 | PINO, JOSEPH | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1109 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789469 | PINO, YERITZA | ADDRESS ON FILE | | | | | | | |
| 12807769 | PINO-MOTTIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12742419 | PINO-MOTTIN, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12786826 | PINON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12810260 | PINON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12813374 | PINON-DOLORES, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12814478 | PINON-VALENZUELA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12726021 | PINPOINT SYSTEMS CORPORATION | 1903 WENTWORTH COURT | | | | PITTSBURGH | PA | 15237 | |
| 12726020 | PINPOINT SYSTEMS CORPORATION | 8605 TRETHORNE COURT | | | | WAXHAW | NC | 28173 | |
| 12888042 | PINSKY, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12745911 | PINT SIZE PRODUCTIONS INC. | 111 ERICK STREET SUITE 112 | | | | CRYSTAL LAKE | IL | 60014 | |
| 12745910 | PINTA INTERNATIONAL INC. | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 12797764 | PINTADO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 12758220 | PINTEREST, INC. | ATTN: COLE REUTTER | 651 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| 12726767 | PINTEREST, INC. | P.O. BOX 74008066 | | | | CHICAGO | IL | 60674 | |
| 12732471 | PINTEREST, INC. - CPWM | 651 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 12801162 | PINTI, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12800928 | PINTO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787008 | PINTO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12792576 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741462 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814347 | PINTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800066 | PINTOR, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| 12733374 | PINWHEEL ADVISORY AND TRAINING INC. | 3305 WHITING WAY | | | | LADYSMITH | BC | V9G 1C3 | CANADA |
| 12745912 | PINWOOD 1999 CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12732203 | PIONEER HILLS SPE LLC | 18881 VON KARMAN | SUITE 800271115 | | | IRVINE | CA | 92612 | |
| 12732202 | PIONEER HILLS SPE LLC | C/O SPERRY COMMERCIAL INC | P.O. BOX 80588271115 | | | LOS ANGELES | CA | 90051 | |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | |
| 12745913 | PIONEER PET PRODUCTS LLC | N144 W5660 PIONEER ROAD | | | | CEDARBURG | WI | 53012 | |
| 12815471 | PIORO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12814327 | PIPER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12745914 | PIPING ROCK HEALTH PRODUCTS | 2120 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 12745915 | PIPING ROCK HEALTH PRODUCTS | 3900 VETERANS MEMORIAL HWY SUITE 200 | | | | BOHEMIA | NY | 11716 | |
| 12757176 | PIPKINS INC | 14515 NORTH OUTER 40 RD | SUITE 130 | | | CHESTERFIELD | MO | 63017 | |
| 12787754 | PIPOLO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12779739 | PIPPEN, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12799077 | PIPPIN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12745916 | PIPSNACKS LLC | 1580 PARK AVE LA MARQUETA BUILDING 3 KITCHEN 2 | | | | NEW YORK | NY | 10029 | |
| 12745917 | PIPSNACKS LLC | P.O. BOX 392196 | | | | PITTSBURGH | PA | 15251 | |
| 12745918 | PIRATES BRANDS | 100 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579 | |
| 12745919 | PIRATES BRANDS | P.O. BOX 10443 | | | | UNIONDALE | NY | 11555 | |
| 12791486 | PIRCHMAN, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12816111 | PIREHPOUR-ANDREWS, KASON | ADDRESS ON FILE | | | | | | | |
| 12807742 | PIRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794367 | PIROSKI, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12810262 | PIROZZI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12793246 | PIRTLE, TOLLIE | ADDRESS ON FILE | | | | | | | |
| 12869712 | PISANI , RENATA | ADDRESS ON FILE | | | | | | | |
| 12786931 | PISANI, FRANK | ADDRESS ON FILE | | | | | | | |
| 12745920 | PISCATEXTIL- INDUSTRIA TEXTIL LDA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12816827 | PISIPATI, NAGA VENKATA VAMSI K. | ADDRESS ON FILE | | | | | | | |
| 12801893 | PISKOTY, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12807749 | PISSERI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784966 | PITILLO, MIA | ADDRESS ON FILE | | | | | | | |
| 12790292 | PITMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12723486 | PITNEY BOWES | 292 MADISON AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12723485 | PITNEY BOWES | 7555 EAST HAMPDEN AVENUE, SUIT | | | | DENVER | CO | 80231 | |
| 12723487 | PITNEY BOWES | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 12723488 | PITNEY BOWES | P.O. BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 12723489 | PITNEY BOWES | P.O. BOX 856390 | | | | LOUISVILLE | KY | 40285 | |
| 12749591 | PITNEY BOWES INC | P.O BOX 371896 | | | | PITTSBURGH | PA | 15250 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749588 | PITNEY BOWES INC | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 12749589 | PITNEY BOWES INC | P.O. BOX 371887 | FINANCIAL SERVICES LLC | | | PITTSBURGH | PA | 15250 | |
| 12749587 | PITNEY BOWES INC | P.O. BOX 38390 | | | | LOUISVILLE | KY | 40233 | |
| 12749590 | PITNEY BOWES INC | P.O. BOX 856390 | | | | LOUISVILLE | KY | 40285 | |
| 12801796 | PITONES, ANA | ADDRESS ON FILE | | | | | | | |
| 12797403 | PITRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12723864 | PITT COUNTY TAX COLLECTOR | P.O. BOX 875 | | | | GREENVILLE | NC | 27835 | |
| 12790530 | PITTA, ANNABELLA | ADDRESS ON FILE | | | | | | | |
| 12811705 | PITTALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12814270 | PITTARIO, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12813141 | PITTER, TASHYAN | ADDRESS ON FILE | | | | | | | |
| 12802409 | PITTMAN, DANDREI | ADDRESS ON FILE | | | | | | | |
| 12803698 | PITTMAN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12795593 | PITTMAN, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12808579 | PITTMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803904 | PITTMAN, KORTNE | ADDRESS ON FILE | | | | | | | |
| 12901499 | PITTMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785546 | PITTMAN, NYJAI | ADDRESS ON FILE | | | | | | | |
| 12798021 | PITTMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796320 | PITTMAN, SHANDON | ADDRESS ON FILE | | | | | | | |
| 12789397 | PITTS, DAH'LIA | ADDRESS ON FILE | | | | | | | |
| 12797973 | PITTS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786455 | PITTS, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12791998 | PITTS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12742318 | PITTS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12756463 | PITTSBURG TANK & TOWER | 1 WATERTANK PLACE | MAINTENANCE CO, INC | | | HENDERSON | KY | 42420 | |
| 12756464 | PITTSBURG TANK & TOWER | P.O. BOX 1849 | P.O. BOX 68572 | | | HENDERSON | KY | 42419 | |
| 12747309 | PITTSBURGH GLASS WORKS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747308 | PITTSBURGH GLASS WORKS, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747310 | PITTSBURGH GLASS WORKS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747312 | PITTSBURGH GLASS WORKS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724532 | PITTSBURGH HILTON HEAD ASSOC | P.O. BOX 765 | C/O S&T BANK204935 | | | INDIANA | PA | 15701 | |
| 12744660 | PITTSFORD PLAZA SPE LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12728978 | PITTSFORD PLAZA SPE LLC | P.O. BOX 8000 | C/O MFG'S & TRADERS TRUST CODEPT 984204649 | | | BUFFALO | NY | 14267 | |
| 12766102 | PITTSFORD PLAZA SPE, LLC | 1265 SCOTTSDALE ROAD | | | | ROCHESTER | NY | 14624 | |
| 12730217 | PIVOTAL 650 CALIFORNIA ST, LLC | 1702 EAST HIGHLAND #310 | | | | PHOENIX | AZ | 85016 | |
| 12730216 | PIVOTAL 650 CALIFORNIA ST, LLC | 2201 EAST CAMELBACK SUITE 650 | C/O PACIFICA RETAIL211758 | | | PHOENIX | AZ | 85016 | |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | PHOENIX | AZ | 85016 | |
| 12745921 | PIX PERFECT | 22200 SANDALWOOD DRIVE | | | | MACOMB | MI | 48044 | |
| 12811721 | PIXLEY, ROGER | ADDRESS ON FILE | | | | | | | |
| 12814790 | PIZANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796378 | PIZANO, LESLI | ADDRESS ON FILE | | | | | | | |
| 12797441 | PIZARRO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 12786926 | PIZARRO, EDUAL | ADDRESS ON FILE | | | | | | | |
| 12790762 | PIZARRO, NICCOLO | ADDRESS ON FILE | | | | | | | |
| 12783831 | PIZZIGONI, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789639 | PIZZITOLA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12745922 | PJ CHONBURI CO LTD | 9281 MOO1 TKLONG-KEW BANBUNG | | | | CHONBURI | | 20220 | THAILAND |
| 12758562 | PJ TRAILERS MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758563 | PJ TRAILERS MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758564 | PJ TRAILERS MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758561 | PJ TRAILERS MANUFACTURING, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12748868 | PJM ENVIRONMENTAL INFORMATION | 2750 MONROE BLVD | SERVICES INC | | | AUDUBON | PA | 19403 | |
| 12748869 | PJM ENVIRONMENTAL INFORMATION | 955 JEFFERSON AVE | SERVICES INCVALLEY FORGE CORPORATE CTR | | | NORRISTOWN | PA | 19403 | |
| 12725979 | PK I RAINBOW PROMENADE LLC | P.O. BOX 5020 | C/O KIMCO REALTY CORP(SNVL1508A)28901 | | | PASADENA | CA | 91189 | |
| 12725974 | PK II WALNUT CREEK LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 901028832 | | | JERICHO | NY | 11753 | |
| 12773178 | PK II WALNUT CREEK LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12725973 | PK II WALNUT CREEK LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1111 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775749 | PK PARTNERS, LLC | CREECH, WENDY, PROPERTY MANAGER | 8801 RIVER CROSSING PARKWAY SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |
| 12725953 | PK SALE LLC | SCAC1446--LCOSTPL00 | P.O. BOX 10055027892 | | | PASADENA | CA | 91189 | |
| 12721510 | P'KOLINO LLC | 7300 NW 35TH AVENUE | | | | MIAMI | FL | 33147 | |
| 12721512 | P'KOLINO LLC | P'KOLINO ORDERS 7300 NW 35TH AVENUE | | | | MIAMI | FL | 33147 | |
| 12721513 | PKWY LLC | 193 AVENIDA LA PATA | | | | SAN CLEMENTE | CA | 92673 | |
| 12652175 | PL DULLES LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12748746 | PL DULLES LLC_RNT 27229 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010MAIN | | | JERICHO | NY | 11753 | |
| 12748745 | PL DULLES LLC_RNT 27229 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12724821 | PL DULLES LLC_RNT205032 | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724822 | PL DULLES LLC_RNT205032 | P.O. BOX 6203 | DEPT CODE SVAS1175A205032 | | | HICKSVILLE | NY | 11802 | |
| 12730344 | PL DULLES LLC_RNT211989 | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211989 | | | JERICHO | NY | 11753 | |
| 12730343 | PL DULLES LLC_RNTZ11989 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| 12749601 | PL RIVERPARK LP | P.O. BOX 82565 | ID SCAF1165A204869 | | | GOLETA | CA | 93118 | |
| 12746497 | PL ROSEVILLE, LP | 3333 NEW HYDE PARK RD.,STE.100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12746948 | PL ROSEVILLE, LP | P.O. BOX 24033 | | | | NEW HYDE PARK | NY | 11042 | |
| 12746946 | PL ROSEVILLE, LP | P.O. BOX 5020 | C/O KIMCO REALTY CORP.24033 | | | NEW HYDE PARK | NY | 11042 | |
| 12754461 | PLACE VENDOME DBA R & F MARKETING | 230 5TH AVENUE SUITE 1107 | | | | NEW YORK | NY | 10001 | |
| 12782425 | PLACE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12811142 | PLACENCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12759063 | PLACER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 175 FULWEILER AVENUE | | | AUBURN | CA | 95603 | |
| 12749629 | PLACER COUNTY ENVIRON. HEALTH | 11477 E AVENUE | AND MEASURES | | | AUBURN | CA | 95603 | |
| 12749628 | PLACER COUNTY ENVIRON. HEALTH | 3091 COUNTY CENTER DR, STE 180 | | | | AUBURN | CA | 95603 | |
| 12749630 | PLACER COUNTY ENVIRON. HEALTH | P.O. BOX 5710 | REVENUE SERVICES DIVISION | | | AUBURN | CA | 95604 | |
| 12744466 | PLACER COUNTY TAX COLLECTOR | 175 FULWEILER AVE | APPEALS BOARD | | | AUBURN | CA | 95603 | |
| 12744468 | PLACER COUNTY TAX COLLECTOR | 2954 RICHARDSON DR | CLERK RECORDER OFFICE | | | AUBURN | CA | 95603 | |
| 12744467 | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 12757536 | PLACER SECURITY SERVICES - CP | 1420 CRESTMONT AVE | | | | ROSEVILLE | CA | 95661 | |
| 12757537 | PLACER SECURITY SERVICES - CP | P.O. BOX 335 | | | | ROSEVILLE | CA | 95678 | |
| 12803127 | PLACIDO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12802152 | PLACIOUS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12721514 | PLAGE CANADA INC. | 448 PLACE JACQUES CARTIER | | | | MONTREAL | QC | H2Y 3B3 | CANADA |
| 12784978 | PLAGENS, DORIS | ADDRESS ON FILE | | | | | | | |
| 12778510 | PLANA, EMELYN | ADDRESS ON FILE | | | | | | | |
| 12801392 | PLANAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757585 | PLANET TECHNOLOGY | 34 CROSBY DRIVE | SUITE 400 | | | BEDFORD | MA | 01730 | |
| 12757584 | PLANET TECHNOLOGY | P.O. BOX 845054 | | | | BOSTON | MA | 02284 | |
| 12721527 | PLANET WISE | 215 INDUSTRIAL DR | | | | NEW GLARUS | WI | 53574 | |
| 12721528 | PLANET WISE | W7630 COUNTY RD H | | | | NEW GLARUS | WI | 53574 | |
| 12721525 | PLANETART LLC DBA I SEE ME! | 7031 KOLL CENTER PARKWAY SUITE 120 STE 150 | | | | PLEASANTON | CA | 94566 | |
| 12721526 | PLANETARY DESIGN LLC | P.O. BOX 1011 | | | | BONNER | MT | 59823 | |
| 12721516 | PLANIT PRODUCTS LTD | CO THE WAREHOUSE | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| 12721517 | PLANIT PRODUCTS LTD | SPARROWHAWK CLOSE U 2-3 BUSINESS PARK | | | | MALVERN WORCS | | WR14 1GL | UNITED KINGDOM |
| 12819093 | PLANIT PRODUCTS LTD | UNITS2 & 3 | SPARROWHAWK CLOSE | | | MALVERN, WORCESTERSHIRE | | WR14 1GL | UNITED KINGDOM |
| 12813508 | PLANK, WYATT | ADDRESS ON FILE | | | | | | | |
| 12650406 | PLANO INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL | LINDA D. REECE | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | |
| 12650427 | PLANO INDEPENDENT SCHOOL DISTRICT | LINDA D. REECE | PERDUE BRANDON FIELDER ET AL | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | |
| 12721518 | PLANO MOLDING COMPANY | 431 E SOUTH STREET | | | | PLANO | IL | 60545 | |
| 12721519 | PLANO MOLDING COMPANY | P.O. BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 12721521 | PLANT SORB LLC. | 226-10 JAMAICA AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 12721520 | PLANTFUSION | 3775 PARK AVE UNIT 1 | | | | EDISON | NJ | 08820 | |
| 12742482 | PLANVIEW DELAWARE LLC | 12301 RESEARCH BLVD BLDG 5 | SUITE 101 | | | AUSTIN | TX | 78759 | |
| 12796867 | PLAPP, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12788627 | PLASCHKE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806573 | PLASENCIA CANEL, GISELA | ADDRESS ON FILE | | | | | | | |
| 12813628 | PLASENCIA, YESENIA | ADDRESS ON FILE | | | | | | | |

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746296 | PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48075 | |
| 12746297 | PLASTIC DEVELOPMENT GROUP LLC IMPORT | 24445 NORTHWESTER HWY | | | | SOUTHFIELD | MI | 48075 | |
| 12732261 | PLASTICARD LOCKTECH | 1220 TRADE DRIVE | INTERNATIONAL | | | NORTH LAS VEGAS | NV | 89030 | |
| 12732259 | PLASTICARD LOCKTECH | 1220 TRADE DRIVE | INTERNATIONAL LLC | | | NORTH LAS VEGAS | NV | 89030 | |
| 12732260 | PLASTICARD LOCKTECH | P.O. BOX 679814 | INTERNATIONAL LLC | | | DALLAS | TX | 75267 | |
| 12825306 | PLASTICARD LOCKTECH INTERNATIONAL LLC | 605 SWEETEN CREEK IND PARK | | | | ASHEVILLE | NC | 28803 | |
| 12836219 | PLASTICARD LOCKTECH INTERNATIONAL LLC | PO BOX 679814 | | | | DALLAS | TX | 75267-9814 | |
| 12833999 | PLASTING, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12798734 | PLATA, ALMA | ADDRESS ON FILE | | | | | | | |
| 12811708 | PLATA, RENAIDA | ADDRESS ON FILE | | | | | | | |
| 12791152 | PLATH, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12746298 | PLATINUM DISC LLC DBA ECHO BRIDGE | 3089 AIRPORT ROAD | | | | LA CROSSE | WI | 54603 | |
| 12746299 | PLATINUM DISC LLC DBA ECHO BRIDGE | HOME ENT P.O. BOX 2798 | | | | LA CROSSE | WI | 54602 | |
| 12748624 | PLATINUM SECURITY, INC | 11300 W OLYMPIC BLVD | STE 900 | | | LOS ANGELES | CA | 90064 | |
| 12780110 | PLATT, KELLY | ADDRESS ON FILE | | | | | | | |
| 12813129 | PLATTS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12790289 | PLATZ, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12782978 | PLAUTZ, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12746300 | PLAYER TEN GAMES LLC. | 5940 S RAINBOW BLVD STE 400 32452 | | | | LAS VEGAS | NV | 89118 | |
| 12814762 | PLAYER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12746301 | PLAYGRO USA LLC | 7200 GREENLEAF AVE STE 390 | | | | WHITTIER | CA | 90602 | |
| 12746302 | PLAYGRO USA LLC IMPORT | 7200 GREENLEAF AVE STE 390 | | | | WHITTIER | CA | 90602 | |
| 12746303 | PLAYMOBIL USA INC. | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 12746304 | PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | | BELOIT | WI | 53511 | |
| 12746305 | PLAYMONSTER LLC | P.O. BOX 856806 | | | | MINNEAPOLIS | MN | 55485 | |
| 12746306 | PLAYMORE INC. PUBLISHERS | 230 FIFTH AVENUE SUITE 711 | | | | NEW YORK | NY | 10001 | |
| 12746307 | PLAYTEK LLC | 148 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| 12746308 | PLAYTEX PRODUCTS INC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746309 | PLAYTEX PRODUCTS INC | P.O. BOX 60901 | | | | CHARLOTTE | NC | 28260 | |
| 12729649 | PLAZA AT THE POINTE | 2000 PARK LANE , SUITE #150 | C/O CBRE INC210489 | | | PITTSBURGH | PA | 15275 | |
| 12729648 | PLAZA AT THE POINTE | 5221 N O'CONNER BLVD | SUITE # 600210489 | | | IRVING | TX | 75039 | |
| 12726358 | PLAZA EL PASEO CENTER LLC | 2009 PORTERFIELD WAY | SUITE P249917 | | | UPLAND | CA | 91786 | |
| 12726357 | PLAZA EL PASEO CENTER LLC | C/O WELLS FARGO BANK | C/O WELLS FARGO BANK P.O. BOX 845795 #249917 | | | LOS ANGELES | CA | 90084 | |
| 12771341 | PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 18101 VON KARMAN AVENUE, SUITE 1240 | | | IRVINE | CA | 92612 | |
| 12777705 | PLAZA FOUR LLC | 1470 MARIA LANE | SUITE 101205341 | | | WALNUT CREEK | CA | 94596 | |
| 12775368 | PLAZA FOUR, LLC | ATTN: JEFFERY KENDALL | 1470 MARIA LANE, SUITE 101 | | | WALNUT CREEK | CA | 94596 | |
| 12756941 | PLAZA POINTE LLC | 149 WEST BRIDGE STREET | C/O MANAGEMENT OFFICE250176 | | | HOMESTEAD | PA | 15120 | |
| 12756942 | PLAZA POINTE LLC | 20 SOUTH CLARK ST | SUITE# 3000250176 | | | CHICAGO | IL | 60603 | |
| 12771230 | PLAZA POINTE, LLC | C/O M & J WILKOW PROPERTIES, LLC | ATTN: MARC R. WILKOW, PRESIDENT | 20 SOUTH CLARK, SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12770217 | PLAZA PROPERTIES, INC. | GOODWIN, CRAIG, DIRECTOR COMMERCIAL PROPERTY | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12770218 | PLAZA PROPERTIES, INC. | UNGAR, JEFF, PROPERTY MANAGER | 3016 MARYLAND AVENUE | | | COLUMBUS | OH | 43209 | |
| 12803128 | PLAZA-DURAND, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12759470 | PLAZAGREEN LIMITED PARTNERSHIP_RNT204988 | 10866 WILSHIRE BLVD, 11TH FL | | | | LOS ANGELES | CA | 90024 | |
| 12725427 | PLAZAGREEN LIMITED PARTNERSHIP_RNT210458 | 10866 WILSHIRE BLVD | 11TH FLOOR210458 | | | LOS ANGELES | CA | 90024 | |
| 12783343 | PLAZAOLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12759491 | PLC DULLES, L.P. | P.O. BOX 5020 | C/O KIMCO REALTY CORP.20054 | | | NEW HYDE PARK | NY | 11042 | |
| 12756890 | PLC NOVI WEST DEVELOPMENT LLC | 25800 NORTHWESTERN HIGHWAY | SUITE 75019559 | | | SOUTHFIELD | MI | 48075 | |
| 12730582 | PLDAB LLC | 4545 AIRPORT WAY | 900560212904 | | | DENVER | CO | 80239 | |
| 12730581 | PLDAB LLC | P.O. BOX 15686 | | | | CHICAGO | IL | 60696 | |
| 12746120 | PLEASANT HILL CRESCENT DRIVE | 2425 E CAMELBACK RD,SUITE 750 | INVESTORS LLCC/O VESTAR211463 | | | PHOENIX | AZ | 85016 | |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1113 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732748 | PLEASANT HILL POLICE | P.O. BOX 6112 | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | | | CONCORD | CA | 94524 | |
| 12721523 | PLEASANT STREET DESIGNS | 1 AEGEAN DR | | | | METHUEN | MA | 01844 | |
| 12757091 | PLEASANTON PLAZA 05, LLC | 12411 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 12787994 | PLECITY, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12814285 | PLEDGER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795164 | PLEGGE-DOTSON, REICE | ADDRESS ON FILE | | | | | | | |
| 12802794 | PLEMONS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12799870 | PLEMONS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12781217 | PLENZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814035 | PLESAK, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12804173 | PLESIC, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12791461 | PLESS, BRENNETA | ADDRESS ON FILE | | | | | | | |
| 12780395 | PLESS, KYMANI | ADDRESS ON FILE | | | | | | | |
| 12797373 | PLETCHER, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12732061 | PLEWS SHADLEY RACHER & | 1346 NORTH DELAWARE STREET | BRAUN LLP | | | INDIANAPOLIS | IN | 46202 | |
| 12732060 | PLEWS SHADLEY RACHER & | 1346 NORTH DELAWARE STREET | LLPATTORNEYS AT LAW | | | INDIANAPOLIS | IN | 46202 | |
| 12780752 | PLICHTA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811704 | PLIGGE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12815083 | PLISCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742296 | PLISCO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12781351 | PLJEVALJCIC, VERA | ADDRESS ON FILE | | | | | | | |
| 12807759 | PLOCK JR, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12805571 | PLONA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12868794 | PLOTKIN OLUMESE , RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811720 | PLOUFFE, ROGER | ADDRESS ON FILE | | | | | | | |
| 12791719 | PLOUFFÉ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12812510 | PLOURDE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801435 | PLOWDEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12797965 | PLOWMAN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12759647 | PLS GROUP INC | 800 JORIE BLVD 2ND FLOOR | | | | OAK BROOK | IL | 60523 | |
| 12823919 | PLUCHINO, STACIE | ADDRESS ON FILE | | | | | | | |
| 12793521 | PLUMB, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802789 | PLUMER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12815437 | PLUMLEE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12899424 | PLUMMER III, ALFRED H. | ADDRESS ON FILE | | | | | | | |
| 12779483 | PLUNTO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12741239 | PLUNTO, JANIRA | ADDRESS ON FILE | | | | | | | |
| 12726925 | PLURALSIGHT LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 12726926 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055 | |
| 12721529 | PLUS CORPORATION OF AMERICA | 9655 SW SUNSHINE CT SUITE 300 | | | | BEAVERTON | OR | 97005 | |
| 12721533 | PLUS MARK | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 12721534 | PLUS MARK | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 12721531 | PLUS MARK INC. | P.O. BOX 549 | | | | GREENEVILLE | TN | 37744 | |
| 12721532 | PLUS MARK INC. | P.O. BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 12721530 | PLUSH BEEZ | 18211 KELLY BLVD SUITE 1411 | | | | DALLAS | TX | 75287 | |
| 12807799 | PLUSHANSKI, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12754459 | PLUS-PLUS USA | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| 12754460 | PLUTUS PARTNERS LLC/PLUTUS BRANDS | 303 N GLENOAKS BLVD SUITE 200 | | | | BURBANK | CA | 91502 | |
| 12796444 | PLUVIOSE, COLESTEIN | ADDRESS ON FILE | | | | | | | |
| 12759064 | PLYMOUTH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 26 COURT STREET | | | PLYMOUTH | MA | 02360 | |
| 12729273 | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 12729272 | PLYMOUTH TOWNSHIP | 700 BELVOIR ROAD | SIGN RENEWAL DEPT | | | PLYMOUTH MEETING | PA | 19462 | |
| 12754462 | PLZ AEROSCIENCE CORP | 2651 WARRENVILLE RD STE 300 | | | | DOWNERS GROVE | IL | 60515 | |
| 12754463 | PLZ AEROSCIENCE CORP | LOCKBOX 777257 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12736442 | PM&J, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736441 | PM&J, LLC | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736443 | PM&J, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736444 | PM&J, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726604 | PMAT HARTMAN HERITAGE LLC_RNT258101 | 109 NORTHPARK BLVD | REF COST PLUSSUITE 300C\0 STIRLING PROPERTIES | | | COVINGTON | LA | 70433 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1114 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726605 | PMAT HARTMAN HERITAGE LLC_RNT258102 | 109 NORTHPARK BLVD | C\O STIRLING PROPERTIESSUITE 300258102 | | | COVINGTON | LA | 70433 | |
| 12726606 | PMAT HARTMAN HERITAGE LLC_RNT258103 | 109 NORTHPARK BLVD | C\O STIRLING PROPERTIESSUITE 300258103 | | | COVINGTON | LA | 70433 | |
| 12769690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | |
| 12773228 | PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12729866 | PMAT WATERSIDE LLC | 109 NORTHPARK BLVD | SUITE# 300262979 | | | COVINGTON | LA | 70433 | |
| 12766688 | PMAT WATERSIDE, L.L.C. | C/O STIRLING PROPERTIES, LLC | ATTN: ELAINE FULLERTON | 109 NORTHPARK BOULEVARD, SUITE 300 | | COVINGTON | LA | 70433 | |
| 12748734 | PMAT WESTBANK LLC | 109 NORTHPARK BLVD | SUITE 300256340 | | | COVINGTON | LA | 70433 | |
| 12748733 | PMAT WESTBANK LLC | P.O. BOX 714650 | | | | CINCINNATI | OH | 45271 | |
| 12775968 | PMAT WESTBANK, L.L.C. | C/O STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12732167 | PMH PROPERTIES LLC | STERLING MANAGEMENT GROUP INC | 200 SW 4TH STREETSUITE 102268032 | | | CORVALLIS | OR | 97333 | |
| 12771334 | PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP, INC. | 200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | |
| 12726335 | PMSI SETTLEMENT SOLUTIONS | P.O. BOX 850001 | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | | | ORLANDO | FL | 32885 | |
| 12729657 | PN PLAZA INVESTMENTS LP | 4538 CENTERVIEW DR SUITE 151 | C/O HPI REAL ESTATE MANAGEMENT33530 | | | SAN ANTONIO | TX | 78228 | |
| 12729656 | PN PLAZA INVESTMENTS LP | DEPT. 4279 | P.O. BOX 20222033530 | | | DALLAS | TX | 75320 | |
| 12773737 | PN PLAZA INVESTMENTS, LP | C/O HPI REAL ESTATE INVESTMENTS | 842 NW LOOP 410 SUITE 119 | | | SAN ANTONIO | TX | 78216 | |
| 12732314 | PNC BANK NATIONAL ASSOCIATION | 300 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 12732315 | PNC BANK NATIONAL ASSOCIATION | P.O. BOX 828702 | | | | PHILADELPHIA | PA | 19182 | |
| 12750858 | PNM | 414 SILVER AVE. SW | | | | ALBUQUERQUE | NM | 87102 | |
| 12754465 | PNY TECHNOLOGIES INC. | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12769233 | POAG SHOPPING CENTERS, LLC | BOCK, VICKIE, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12775514 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12773699 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2261 TOWN CENTER AVENUE #113 | | | VIERA | FL | 32940 | |
| 12775515 | POAG SHOPPING CENTERS, LLC | JONES, BOB, SENIOR TENANT COORDINATOR | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12769234 | POAG SHOPPING CENTERS, LLC | MOTH, ANDREW, REGIONAL PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12775513 | POAG SHOPPING CENTERS, LLC | ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | |
| 12794475 | POAMO, MANUSAEA | ADDRESS ON FILE | | | | | | | |
| 12789950 | POAMO, NEMAIA | ADDRESS ON FILE | | | | | | | |
| 12729178 | POB DIMOND, LLC | 13760 NOEL ROAD | SUITE 1150204700 | | | DALLAS | TX | 75240 | |
| 12739716 | POC USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739717 | POC USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739718 | POC USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739714 | POC USA LLC | ROBERT BRADFORD FAWLEY | FAWLEY PLLC | 680 E. MAIN STREET | #586 | STAMFORD | CT | 06901 | |
| 12809203 | POCHE, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12754466 | POCKET PROTEIN INC. | 234 21ST AVE NE | | | | SAINT PETERSBURG | FL | 33704 | |
| 12754467 | POCKET PROTEIN INC. | 3051 TECH DRIVE SUITE B | | | | SAINT PETERSBURG | FL | 33716 | |
| 12788413 | POCOROBBA, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812490 | PODBICANIN, SAMIRA | ADDRESS ON FILE | | | | | | | |
| 12754468 | PODEE INC. | 13617 PASEO CARDIEL | | | | SAN DIEGO | CA | 92129 | |
| 12723628 | PODELL SCHWARTZ SCHECHTER & | 605 THIRD AVENUE, 18TH FLOOR | BANFIELD, LLP | | | NEW YORK | NY | 10158 | |
| 12799741 | PODLUSKY, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12780520 | PODOLAK, ANNE | ADDRESS ON FILE | | | | | | | |
| 12793281 | PODWYS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795837 | POE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12799351 | POE, KATIA | ADDRESS ON FILE | | | | | | | |
| 12787128 | POE, TANASIA | ADDRESS ON FILE | | | | | | | |
| 12784666 | POELLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12803909 | POFF, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815508 | POFFENBERGER, KAITLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810800 | POGHOSYAN, NELLI | ADDRESS ON FILE | | | | | | | |
| 12784443 | POGODINA, MAIA | ADDRESS ON FILE | | | | | | | |
| 12788113 | POGUE, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12790542 | POINDEXTER, ALAYA | ADDRESS ON FILE | | | | | | | |
| 12731526 | POINTCARRE USA NORTH AMERICA | 122 WEST 27TH STREET | 10 TH FLOOR | | | NEW YORK | NY | 10001 | |
| 12786640 | POINTDUJOUR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12771299 | POINTER COMMERCIAL REAL ESTATE, INC. | SMALL, LINDA, PROPERTY MANAGER | 671 HEARDS FERRY ROAD NW | P.O. BOX 76592 | | ATLANTA | GA | 30358 | |
| 12805548 | POINTER, DARCEY | ADDRESS ON FILE | | | | | | | |
| 12813130 | POINTER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797360 | POJAR, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12780543 | POKLER, PREDRAG | ADDRESS ON FILE | | | | | | | |
| 12805530 | POLANCO BRITO, DAMARY | ADDRESS ON FILE | | | | | | | |
| 12779934 | POLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778555 | POLANCO, FLOR | ADDRESS ON FILE | | | | | | | |
| 12786582 | POLANCO, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12810235 | POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810221 | POLANCO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12779443 | POLAND, TYLER | ADDRESS ON FILE | | | | | | | |
| 12796363 | POLANOWSKI, VITTORIA | ADDRESS ON FILE | | | | | | | |
| 12819999 | POLANSKY, MARK | ADDRESS ON FILE | | | | | | | |
| 12745763 | POLAR BAY FOODS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745764 | POLAR BAY FOODS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745765 | POLAR BAY FOODS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745766 | POLAR BAY FOODS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754469 | POLAR FUSION LLC/TIGER TAIL USA | 14631 SE 263RD STREET | | | | KENT | WA | 98042 | |
| 12725778 | POLARIS CENTER LLC | POLARIS TOWNE CENTER | L-201715704 | | | COLUMBUS | OH | 43260 | |
| 12808577 | POLCHIES, KRISSIE | ADDRESS ON FILE | | | | | | | |
| 12754470 | POLDER HOUSEWARES INC. | 195 CHRISTIAN STREET | | | | OXFORD | CT | 06478 | |
| 12749283 | POLDER PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737110 | POLDER PRODUCTS, LLC | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737099 | POLDER PRODUCTS, LLC | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744061 | POLDER PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737119 | POLDER PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749034 | POLDER PRODUCTS, LLC | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12786200 | POLE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12740881 | POLE, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12808565 | POLICH, KAY | ADDRESS ON FILE | | | | | | | |
| 12818378 | POLIDAN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12804184 | POLIDORI, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12812496 | POLIMARY, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12741885 | POLIMARY, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12814755 | POLIO, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12778786 | POLION, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12759065 | POLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 330 W. CHURCH ST. | | | BARTOW | FL | 33830 | |
| 12817501 | POLK COUNTY TAX COLLECTOR | JOE G. TEDDER, CFC | PO BOX 2016 | | | BARTOW | FL | 33831 | |
| 12747745 | POLK COUNTY TAX COLLECTOR | P.O. BOX 1189 | 430 E. MAIN STREET | | | BARTOW | FL | 33831 | |
| 12791622 | POLK, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12792754 | POLK, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12796511 | POLK, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793260 | POLK, SHERDA | ADDRESS ON FILE | | | | | | | |
| 12800093 | POLK, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12782365 | POLK, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12813270 | POLK, UANDERZ | ADDRESS ON FILE | | | | | | | |
| 12805534 | POLLACK, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782818 | POLLARD, JAYLE | ADDRESS ON FILE | | | | | | | |
| 12828443 | POLLARD, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808554 | POLLARD, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12810237 | POLLARD, MARLA | ADDRESS ON FILE | | | | | | | |
| 12803222 | POLLARD, QUENERIS | ADDRESS ON FILE | | | | | | | |
| 12798661 | POLLEY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12811683 | POLLINA, ROGER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805553 | POLLINGTON, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12791317 | POLLISH, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12883227 | POLLITT, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12778128 | POLLOCK, AMYTAL | ADDRESS ON FILE | | | | | | | |
| 12782700 | POLLOCK, DEVON | ADDRESS ON FILE | | | | | | | |
| 12785148 | POLLOCK, SETH | ADDRESS ON FILE | | | | | | | |
| 12781164 | POLOM, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12810219 | POLONCHAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12778122 | POLONIA, ANIBELKA | ADDRESS ON FILE | | | | | | | |
| 12810196 | POLONIA, MIGUELA | ADDRESS ON FILE | | | | | | | |
| 12783704 | POLSTON, FREEDOM | ADDRESS ON FILE | | | | | | | |
| 12754472 | POLTI USA INC. | 8616 LA TIJERA BLVD SUITE 512 | | | | LOS ANGELES | CA | 90045 | |
| 12806091 | POLWEKTOW, ERIK | ADDRESS ON FILE | | | | | | | |
| 12748542 | POLYAIR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748543 | POLYAIR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737218 | POLYAIR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737219 | POLYAIR CORPORATION | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12806081 | POLYDORE, ELIHU | ADDRESS ON FILE | | | | | | | |
| 12721535 | POLYGROUP SERVICES NA INC | 303 SW 16TH STREET | | | | BENTONVILLE | AR | 72712 | |
| 12721536 | POLYGROUP TRADING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721537 | POLYMATHMOM LLC | 2295 E PALM BEACH DR | | | | CHANDLER | AZ | 85249 | |
| 12721538 | POLYMATHMOM LLC | 4480 SOUTH ROSEMARY PLACE | | | | CHANDLER | AZ | 85248 | |
| 12739155 | POLYMER ADDITIVES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739156 | POLYMER ADDITIVES INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739157 | POLYMER ADDITIVES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739158 | POLYMER ADDITIVES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739159 | POLYMER ADDITIVES INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12731698 | POLYMETRACK | 1 QUEEN ELIZABETH AVE | HILLINGTON PARK, GLASGOW WILSON BUSINESS PARK | | | SCOTLAND | | G52 4NQ | UNITED KINGDOM |
| 12731699 | POLYMETRACK | WILLSON BUSINESS PARK | QUEEN ELIZABETH AVENUEHILLINGTON PARKGLASGOW | | | SCOTLAND | | G52 4NQ | UNITED KINGDOM |
| 12721539 | POLY-TEX INC./LTL | 9601 NEWTON AVE S SUITE A | | | | BLOOMINGTON | MN | 55431 | |
| 12721540 | POLY-TEX INC./LTL | P.O. BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 12779116 | POMAINVILLE, KATHY | ADDRESS ON FILE | | | | | | | |
| 12803762 | POMAJEVICH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12790270 | POMALES, MYRTA | ADDRESS ON FILE | | | | | | | |
| 12726546 | POMEROY IT SOLUTIONS SALES | 1020 PETERSBERG ROAD | CO INC DBA GETRONICS | | | HEBRON | KY | 41048 | |
| 12726545 | POMEROY IT SOLUTIONS SALES | P.O. BOX 636049 | | | | CINCINNATI | OH | 45263 | |
| 12790541 | POMEROY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12804165 | POMIJE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12818199 | POMMIER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12814095 | POMPEO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791683 | POMPEY, ARIYANNA | ADDRESS ON FILE | | | | | | | |
| 12798856 | POMPEY, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12803149 | POMPEY, KARIS | ADDRESS ON FILE | | | | | | | |
| 12891802 | PON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12781508 | PONCE PARRAS, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 12780636 | PONCE RAMIREZ, MIREYA M | ADDRESS ON FILE | | | | | | | |
| 12798237 | PONCE, AIYANA | ADDRESS ON FILE | | | | | | | |
| 12793036 | PONCE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12779380 | PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785027 | PONCE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 12814381 | PONCE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| 12800673 | PONCE, ROSY | ADDRESS ON FILE | | | | | | | |
| 12811702 | PONCEDELEON, RUTH | ADDRESS ON FILE | | | | | | | |
| 12869275 | PONDER HANISCH, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12798546 | PONDER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12815682 | PONDER, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12774077 | PONDEROSA LAND DEVELOPMENT COMPANY | CHANG, JAMES, PROPERTY MANAGER | 4545 POST OAK PLACE SUITE 125 | | | HOUSTON | TX | 77027 | |
| 12788821 | PONTBRIANT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12783670 | PONTE, KAITLYN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1117 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729643 | PONTIAC MALL LIMITED | 31500 NORTHWESTERN HWY, | PARTNERSHIPSTE 100210425 | | | FARMINGTON HILLS | MI | 48334 | |
| 12767682 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 12802682 | PONTIAC, ALLIYAH | ADDRESS ON FILE | | | | | | | |
| 12796276 | PONTIAC, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786773 | PONTIDIS, SPIRIDON | ADDRESS ON FILE | | | | | | | |
| 12741996 | PONTIDIS, SPIRIDON | ADDRESS ON FILE | | | | | | | |
| 12788900 | PONTON, AHJAH | ADDRESS ON FILE | | | | | | | |
| 12816712 | PONTORIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741796 | PONTORIERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12721542 | PONYTAIL PALS | 1028 E JUNEAU AVE SUITE 226 | | | | MILWAUKEE | WI | 53202 | |
| 12885735 | PONZI, PETER ROBERT | ADDRESS ON FILE | | | | | | | |
| 12721543 | POOF APPAREL | 1407 BROADWAY SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 12721544 | POOF- SLINKY | 4280 S HAGGERTY ROAD | | | | CANTON | MI | 48188 | |
| 12721547 | POOF- SLINKY | P.O. BOX 74008423 40 LANE RD | | | | FAIRFIELD | NJ | 07004 | |
| 12721545 | POOF-SLINKY INC. | 45400 HELM STREET | | | | PLYMOUTH | MI | 48170 | |
| 12721546 | POOF-SLINKY INC. | P.O. BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 12778123 | POOLE, ALISA | ADDRESS ON FILE | | | | | | | |
| 12777584 | POOLE, ANGELLA | ADDRESS ON FILE | | | | | | | |
| 12795039 | POOLE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786899 | POOLE, SUTTON | ADDRESS ON FILE | | | | | | | |
| 12802802 | POOLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12721549 | POOLMASTER INC. | P.O. BOX 340308 | | | | SACRAMENTO | CA | 95834 | |
| 12721550 | POOPBAGS.COM.LLC | 470 SATELLITE BLVD NE SUITE E | | | | SUWANEE | GA | 30024 | |
| 12736601 | POP IMPORTS GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736602 | POP IMPORTS GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736604 | POP IMPORTS GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736600 | POP IMPORTS GROUP INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721559 | POP ROCKET | 5746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721560 | POP ROCKET | 6330 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12721561 | POP ROCKS INC. | 10395-A DEMOCRACY LANE | | | | FAIRFAX | VA | 22030 | |
| 12781494 | POP, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12824613 | POPA, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12804169 | POPAL, BELQUIS | ADDRESS ON FILE | | | | | | | |
| 12796390 | POPALZAI, BRISHNA | ADDRESS ON FILE | | | | | | | |
| 12721551 | POPBAND INC. | 277 MESSA DRIVE | | | | COSTA MESA | CA | 92627 | |
| 12721553 | POPCORN FACTORY INC. THE | 13970 W LAUREL DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 12721554 | POPCORNOPOLIS | 3200 E SLAUSON AVE | | | | VERNON | CA | 90058 | |
| 12794372 | POPE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794182 | POPE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12804182 | POPE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12899496 | POPE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816036 | POPE, JULLIAN | ADDRESS ON FILE | | | | | | | |
| 12810208 | POPE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12901692 | POPE, MISTI | ADDRESS ON FILE | | | | | | | |
| 12815357 | POPE, RILEY | ADDRESS ON FILE | | | | | | | |
| 12791259 | POPE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788194 | POPIELARCZYK, KELLY | ADDRESS ON FILE | | | | | | | |
| 12806572 | POPJOY, GINA | ADDRESS ON FILE | | | | | | | |
| 12726069 | POPLAR CREEK CROSSING LLC | 40 N SKOKIE BLVD #610 | | | | NORTHBROOK | IL | 60062 | |
| 12773914 | POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | |
| 12871942 | POPLIN, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12124477 | POPOWYCH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813512 | POPP, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12721555 | POPPIN INC. | 1115 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10010 | |
| 12721556 | POPPIN INC. | P.O. BOX 674781 | | | | DETROIT | MI | 48267 | |
| 12757704 | POPPY COMMUNICATIONS | 628 SHELDON STREET | | | | MADISON | WI | 53711 | |
| 12721557 | POPPY DROPS/ BEQUENCHED LLC | CO ACCOUNTS PAYABLE | P.O. BOX 4472 | | | PARKER | CO | 80134 | |
| 12721558 | POPPY DROPS/ BEQUENCHED LLC | P.O. BOX 4472 | | | | PARKER | CO | 80134 | |
| 12721562 | POPS KETTLE KORN | 13681 NEWPORT AVE SUITE 10 | | | | TUSTIN | CA | 92780 | |
| 12721564 | POPULAR BATH PRODUCTS | 802-808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721565 | POPULAR BATH PRODUCTS | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12721566 | POPULAR BATH PRODUCTS IMPORT | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721567 | POPULAR ELECTRONICS INC. | 5679 W HOWARD ST | | | | NILES | IL | 60714 | |
| 12791181 | POPURI, VENKATA SURYA SAI KUMAR | ADDRESS ON FILE | | | | | | | |
| 12760316 | POPYUM LLC | 2731 233RD AVE NE | | | | SAMMAMISH | WA | 98074 | |
| 12807760 | PORACH, JANET | ADDRESS ON FILE | | | | | | | |
| 12816917 | PORCARO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792917 | PORCH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12778680 | PORCHE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12802361 | PORCHIA, KIONA | ADDRESS ON FILE | | | | | | | |
| 12810255 | PORCHIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12783407 | PORCH-MAXEY, CORRINA | ADDRESS ON FILE | | | | | | | |
| 12813373 | PORCIELLO, VINCE | ADDRESS ON FILE | | | | | | | |
| 12807772 | PORELL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807774 | PORES, JAY | ADDRESS ON FILE | | | | | | | |
| 12798580 | PORGA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12721569 | PORK BARREL BBQ LLC | 902 LITTLE STREET | | | | ALEXANDRIA | VA | 22301 | |
| 12809183 | PORR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780770 | PORRAS PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12740517 | PORRAS PINEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787095 | PORRAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12829938 | PORRAS, TED | ADDRESS ON FILE | | | | | | | |
| 12779863 | PORRECA, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12742231 | PORRECA, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12778116 | PORREZ, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12727117 | PORT CITY LOGISTICS INC | 5816 HWY 21,PORT WENTWORTH | | | | SAVANNAH | GA | 31407 | |
| 12725289 | PORT LOGISTICS GROUP INC | 288 MAYO AVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12725288 | PORT LOGISTICS GROUP INC | P.O. BOX 1970 | | | | SUMNER | WA | 98390 | |
| 12730174 | PORT OF OAKLAND | 101 WASHINGTON ST.,2ND FL | | | | OAKLAND | CA | 94607 | |
| 12725560 | PORT OF STOCKTON | P.O. BOX 2089 | | | | STOCKTON | CA | 95201 | |
| 12803645 | PORT, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12817087 | PORTALES-LOEBELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12812479 | PORTEE, SHARON | ADDRESS ON FILE | | | | | | | |
| 12728313 | PORTER COUNTY TREASURER | 155 INDIANA AVE | SUITE 210 | | | VALPARAISO | IN | 46383 | |
| 12728316 | PORTER COUNTY TREASURER | 155 INDIANA AVENUE, ROOM 209 | COUNTY ADMINISTRATION CENTER | | | VALPARAISO | IN | 46383 | |
| 12728315 | PORTER COUNTY TREASURER | P.O. BOX 11357 | | | | SOUTH BEND | IN | 46634 | |
| 12728314 | PORTER COUNTY TREASURER | P.O. BOX 2150 | | | | VALPARAISO | IN | 46384 | |
| 12785570 | PORTER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12799497 | PORTER, AMARI | ADDRESS ON FILE | | | | | | | |
| 12780494 | PORTER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12802816 | PORTER, ANDRIA | ADDRESS ON FILE | | | | | | | |
| 12881105 | PORTER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814514 | PORTER, CALEIGH | ADDRESS ON FILE | | | | | | | |
| 12785930 | PORTER, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12870239 | PORTER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12803933 | PORTER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12806079 | PORTER, EVAMARIE | ADDRESS ON FILE | | | | | | | |
| 12816415 | PORTER, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12784111 | PORTER, GLENN | ADDRESS ON FILE | | | | | | | |
| 12806781 | PORTER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816227 | PORTER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802277 | PORTER, HERMIONE | ADDRESS ON FILE | | | | | | | |
| 12797723 | PORTER, JADE | ADDRESS ON FILE | | | | | | | |
| 12788205 | PORTER, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12814727 | PORTER, KARA | ADDRESS ON FILE | | | | | | | |
| 12795015 | PORTER, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12779499 | PORTER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816174 | PORTER, LORILYNN | ADDRESS ON FILE | | | | | | | |
| 12810092 | PORTER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12816713 | PORTER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12741797 | PORTER, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12810266 | PORTER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12782356 | PORTER, MONTANA | ADDRESS ON FILE | | | | | | | |
| 12810212 | PORTER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12802911 | PORTER, NINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811147 | PORTER, PHAN | ADDRESS ON FILE | | | | | | | |
| 12791543 | PORTER, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12813124 | PORTER, TAINAYAI | ADDRESS ON FILE | | | | | | | |
| 12813136 | PORTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12787553 | PORTER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12798250 | PORTERO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796687 | PORTER-SMITH, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12755562 | PORTFOLIO MEDIA INC | 111 W 19TH ST, 5TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 12755563 | PORTFOLIO MEDIA INC | P.O. BOX 9570 | | | | NEW YORK | NY | 10087 | |
| 12772198 | PORTFOLIO REALTY MANAGEMENT, INC. | ATTN: JOHN MORGIN | 4020 MOORPARK AVENUE, SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12772199 | PORTFOLIO REALTY MANAGEMENT, INC. | HARBAL, B. | 4020 MOORPARK AVENUE SUITE 218 | | | SAN JOSE | CA | 95117 | |
| 12730380 | PORTICO SYSTEMS | 300 UNION GROVE RD SE | | | | GREENVILLE | SC | 29607 | |
| 12814952 | PORTILLO, ALEKSSA | ADDRESS ON FILE | | | | | | | |
| 12784217 | PORTILLO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12779128 | PORTILLO, CLARA | ADDRESS ON FILE | | | | | | | |
| 12780870 | PORTILLO, ENA | ADDRESS ON FILE | | | | | | | |
| 12793817 | PORTILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12796155 | PORTILLO, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12783414 | PORTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791453 | PORTILLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 12780280 | PORTILLO, SARA | ADDRESS ON FILE | | | | | | | |
| 12785316 | PORTILLO, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12807745 | PORTIS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12656609 | PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | | | | PORTLAND | OR | 97204 | |
| 12721570 | PORTLAND PRODUCT WERKS LLC | 1200 NW NAITO PKWY STE 490 | | | | PORTLAND | OR | 97209 | |
| 12721571 | PORTLAND PRODUCT WERKS LLC | P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12814187 | PORTLOCK, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12799361 | PORTOCARRERO, BILLY | ADDRESS ON FILE | | | | | | | |
| 12798996 | PORTOCARRERO, LIDIETT | ADDRESS ON FILE | | | | | | | |
| 12721573 | PORTOFINO LABS, INC. | PORTOFINO LABS, INC. | | | | REDWOOD CITY | CA | 94063 | |
| 12721574 | PORT-STYLE ENTERPRISES INC. | 1 SPARKS AVE SUITE 12 | | | | TORONTO | ON | M2H 2W1 | CANADA |
| 12811713 | PORTUGAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12810230 | PORTUPHY, MANASSEH | ADDRESS ON FILE | | | | | | | |
| 12742163 | PORTUPHY, MANASSEH | ADDRESS ON FILE | | | | | | | |
| 12793325 | PORTWOOD, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12757527 | POS REMARKETING GROUP INC | 1059 N OLD RAND ROAD | | | | WAUCONDA | IL | 60084 | |
| 12798647 | POSADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793343 | POSADA, GABY | ADDRESS ON FILE | | | | | | | |
| 12787461 | POSEY, ELINA | ADDRESS ON FILE | | | | | | | |
| 12783271 | POSEY, IHYANNA | ADDRESS ON FILE | | | | | | | |
| 12814561 | POSEY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12870380 | POSEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813126 | POSEY, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12754473 | POSH 365 INC | 12672 LIMONITE AVE STE 3E855 | | | | EASTVALE | CA | 92880 | |
| 12754474 | POSH PEANUT INC. | 4218 SAN FERNANDO RD | | | | GLENDALE | CA | 91204 | |
| 12754475 | POSH TECH LLC DBA CONNECT CHARLIE | 24881 ALICIA PARKWAY SUITE 211 | | | | LAGUNA HILLS | CA | 92653 | |
| 12735793 | POSITEC USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735794 | POSITEC USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735795 | POSITEC USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735792 | POSITEC USA, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12754476 | POSITIVE ATTITUDE IND./DBA CLEAN EARTH BRANDS | P.O. BOX 287 | | | | MARLBORO | NJ | 07746 | |
| 12754477 | POSITIVE DISTRIBUTION LLC | 4608 INDUSTRY LANE SUITE H | | | | DURHAM | NC | 27713 | |
| 12759794 | POSITIVE MANAGEMENT LEADERSHIP, INC. | 326 CREPE MYRTLE DRIVE | | | | GREER | SC | 29651 | |
| 12802514 | POSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810921 | POSSO, ORFILIA | ADDRESS ON FILE | | | | | | | |
| 12788017 | POST, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790431 | POSTIGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12731073 | POSTMAN INC | 55 2ND STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 12731074 | POSTMAN INC | 595 MARKET STREET | SUITE# 1130 | | | SAN FRANCISCO | CA | 94105 | |
| 12728749 | POSTMASTER UNION | 1130 WEST CHESTNUT STREET | | | | UNION | NJ | 07083 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728750 | POSTMASTER UNION | 235 GRIMLEY ST | | | | KUTZTOWN | PA | 19530 | |
| 12798097 | POSTON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12810220 | POSUSNEY, MARK | ADDRESS ON FILE | | | | | | | |
| 12779259 | POTASIAK, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12726834 | POTATO GARDEN LLC | 2866 E AGRITOPIA LOOP SOUTH | | | | GILBERT | AZ | 85296 | |
| 12726833 | POTATO GARDEN LLC | P.O. BOX 1078 | | | | HIGLEY | AZ | 85236 | |
| 12772833 | POTATO GARDEN, LLC | BONGIORNO, GREGORY | DBA POTATO BARN | ATTN: GREGORY BONIORNO | 2866 EAST AGRITOPIA LOOP SOUTH | GILBERT | AZ | 85296 | |
| 12790245 | POTEREK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12798146 | POTFORA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12823310 | POTHIAWALA, SALMA | ADDRESS ON FILE | | | | | | | |
| 12820137 | POTHUGANTI, SANDEEP KUMAR | ADDRESS ON FILE | | | | | | | |
| 12809197 | POTOCHNIK, LIZA | ADDRESS ON FILE | | | | | | | |
| 12818099 | POTOCIK, RAYANN | ADDRESS ON FILE | | | | | | | |
| 12750859 | POTOMAC EDISON | 10802 BOWER AVE | | | | WILLIAMSPORT | MD | 21795-3016 | |
| 12817021 | POTOMAC EDISON COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12754478 | POTTER AND MOORE INTERNATIONAL INC | 1140 BAY STREET STE 2C | | | | STATEN ISLAND | NY | 10305 | |
| 12759402 | POTTER ANDERSON AND CORROON | 1313 NORTH MARKET STREET | LLPP.O. BOX 951 | | | WILMINGTON | DE | 19899 | |
| 12759401 | POTTER ANDERSON AND CORROON | 1313 NORTH MARKET STREET | LLPP.O. BOX 951REM | | | WILMINGTON | DE | 19801 | |
| 12759066 | POTTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 S. FILLMORE | | | AMARILLO | TX | 79101 | |
| 12888861 | POTTER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782187 | POTTER, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12795370 | POTTER, ELEANOR | ADDRESS ON FILE | | | | | | | |
| 12796610 | POTTER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12779889 | POTTER, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12795111 | POTTER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813117 | POTTER, THERESA | ADDRESS ON FILE | | | | | | | |
| 12781783 | POTTER, THERESSA | ADDRESS ON FILE | | | | | | | |
| 12813366 | POTTER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12754479 | POTTERY AVENUE BY PANGAEA TRADE INC | 231 E 100 S | | | | SAINT GEORGE | UT | 84770 | |
| 12795033 | POTTS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12794808 | POTTS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12810236 | POTTS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793028 | POTTS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12872531 | POTTS, NIGEL | ADDRESS ON FILE | | | | | | | |
| 12754481 | POTTY GLOW INC. | 26 MARINA CRESCENT | | | | COLLINGWOOD | ON | L9Y 5H1 | CANADA |
| 12754482 | POTTY SAFE LLC | 16963 FARM ROAD 1062 | | | | EXETER | MO | 65647 | |
| 12754483 | POTTY TIME INC. | 12007 ASPEN RIDGE ROAD | | | | SANDY | UT | 84094 | |
| 12807796 | POUGH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12729960 | POUGHKEEPSIE PLAZA MALL LLC | 8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | |
| 12729961 | POUGHKEEPSIE PLAZA MALL LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE246313 | | | TUCKAHOE | NY | 10707 | |
| 12775217 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | |
| 12755225 | POUGHKEEPSIE SHOPPING CENTER, | 8 DEPOT SQUARE | C/O ROBERT W. MEHLICH109654 | | | TUCKAHOE | NY | 10707 | |
| 12782722 | POULIOT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790408 | POULOS, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12810215 | POULOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12740398 | POULOS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810195 | POULSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779781 | POULSON, TINA | ADDRESS ON FILE | | | | | | | |
| 12784563 | POULTER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12797760 | POUNALL, KELI-ANNE | ADDRESS ON FILE | | | | | | | |
| 12813376 | POUNDS, VICKI | ADDRESS ON FILE | | | | | | | |
| 12802614 | POUNDSTONE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12785720 | POURFAYAZ, SAHEL | ADDRESS ON FILE | | | | | | | |
| 12816475 | POURSAEID, SHAHRZAD | ADDRESS ON FILE | | | | | | | |
| 12814229 | POVOROZNIOUK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12721578 | POW WOW PRODUCTS | 2033-A NW 1 PLACE | | | | MIAMI | FL | 33127 | |
| 12789127 | POWANDA, NICK | ADDRESS ON FILE | | | | | | | |
| 12754484 | POWDER POUCH LLC | 333 BLACKHEATH ROAD | | | | LONG BEACH | NY | 11561 | |
| 12778157 | POWE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12793747 | POWELL II, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12794481 | POWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816544 | POWELL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800882 | POWELL, ALISA | ADDRESS ON FILE | | | | | | | |
| 12797301 | POWELL, APRIL | ADDRESS ON FILE | | | | | | | |
| 12814009 | POWELL, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12790679 | POWELL, AVANTE | ADDRESS ON FILE | | | | | | | |
| 12778694 | POWELL, CEOZIE | ADDRESS ON FILE | | | | | | | |
| 12804834 | POWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12742072 | POWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805536 | POWELL, DIANE | ADDRESS ON FILE | | | | | | | |
| 12786957 | POWELL, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12781104 | POWELL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792278 | POWELL, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12802172 | POWELL, JANET | ADDRESS ON FILE | | | | | | | |
| 12781193 | POWELL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807763 | POWELL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779384 | POWELL, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12741935 | POWELL, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12785391 | POWELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12791215 | POWELL, KAYLEA | ADDRESS ON FILE | | | | | | | |
| 12808571 | POWELL, KEITH | ADDRESS ON FILE | | | | | | | |
| 12791451 | POWELL, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12796797 | POWELL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12781540 | POWELL, KRISTAL | ADDRESS ON FILE | | | | | | | |
| 12801974 | POWELL, KYOMESHE | ADDRESS ON FILE | | | | | | | |
| 12815352 | POWELL, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809062 | POWELL, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12784688 | POWELL, LEXI | ADDRESS ON FILE | | | | | | | |
| 12813768 | POWELL, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785032 | POWELL, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12810263 | POWELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810199 | POWELL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12811134 | POWELL, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12814926 | POWELL, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12800393 | POWELL, SHECANIAH | ADDRESS ON FILE | | | | | | | |
| 12787646 | POWELL, TYIANA | ADDRESS ON FILE | | | | | | | |
| 12791738 | POWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813133 | POWELL, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12795433 | POWELL-PEDERSEN, ASTOR | ADDRESS ON FILE | | | | | | | |
| 12776019 | POWER & RAY, L.L.C. | C/O VESTAR | ATTN: PRESIDENT MANAGEMENT SERVICES | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12755661 | POWER & RAY, LLC | 2425 E.CAMELBACK RD.,STE.750 | | | | PHOENIX | AZ | 85016 | |
| 12754486 | POWER FORWARD VENTURES | 11230 SORRENTO VALLEY STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 12721577 | POWER PRODUCTIONS GROUP LLC | 3257 NW 7TH AVE CIRCLE | | | | MIAMI | FL | 33127 | |
| 12733032 | POWER TECHNOLOGY INC_WFC270269 | P.O. BOX 782 | | | | WILKES-BARRE | PA | 18702 | |
| 12754485 | POWERCAM | 140 58TH STREET | | | | BROOKLYN | NY | 11220 | |
| 12733027 | POWERED AIRE INC_WFC271125 | 109 MORTENSEN ROAD | | | | GREENVILLE | PA | 16125 | |
| 12721575 | POWERFUL MEN LLC | 1200 BRICKELL AVE SUITE 240 | | | | MIAMI | FL | 33131 | |
| 12742483 | POWERHOUSE RETAIL SERVICES LLC | 812 S CROWLEY RD, SUITE A | | | | CROWLEY | TX | 76036 | |
| 12732547 | POWERHOUSE RETAIL SERVICES LLC_OPS270176 | 812 S CROWLEY RD, SUITE A | | | | CROWLEY | TX | 76036 | |
| 12804166 | POWERS, BECKY | ADDRESS ON FILE | | | | | | | |
| 12804161 | POWERS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12788049 | POWERS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806798 | POWERS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12798699 | POWERS, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12800385 | POWERS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779822 | POWERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782488 | POWERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12790350 | POWERS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12793334 | POWERS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12813115 | POWERS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12795068 | POWERS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12743881 | POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD | | | | WOODBRIDGE | ON | L4H 0A9 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1122 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737985 | POWERTEC SOLUTIONS INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737986 | POWERTEC SOLUTIONS INTERNATIONAL | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737987 | POWERTEC SOLUTIONS INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737988 | POWERTEC SOLUTIONS INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815752 | POWNING, JACOB | ADDRESS ON FILE | | | | | | | |
| 12725710 | POYNER PLACE, LLC | 227 W.TRADE ST.,STE.800 | C/O CROSLAND, INC.23163 | | | CHARLOTTE | NC | 28202 | |
| 12784043 | POZNYAK, ALEX | ADDRESS ON FILE | | | | | | | |
| 12793473 | POZO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12810233 | POZO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 12784047 | POZOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12726371 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE | SUITE 200250499 | | | GASTONIA | NC | 28054 | |
| 12731219 | PPF RTL 15603 WHITTWOOD LANE | P.O. BOX 100560 | C/O MORGAN STANLEY REAL ESTATE27575 | | | PASADENA | CA | 91189 | |
| 12759302 | PPG SHADOW REAL ESTATE LLC | 1709 BONANZA DRIVE, SUITE 201 | | | | PARK CITY | UT | 84060 | |
| 12766496 | PPG SHADOW REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS, LLC | 1970 BONANZA DRIVE SUITE 201 | | | PARK CITY | UT | 84060 | |
| 12759301 | PPG SHADOW REAL ESTATE LLC | P.O. BOX 74384 | | | | CLEVELAND | OH | 44194 | |
| 12770964 | PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | |
| 12721579 | PP-H VITBIS SP. Z O.O. | PPH VITBIS SP Z OO LEGNICKA 31 | | | | ZLOTORYJA | | 59500 | POLAND |
| 12721580 | PPI APPAREL GROUP | 320 FIFTH AVE, 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12729675 | PPR REDMOND ADJACENT LLC | 401 WILSHIRE BLVD, SUITE 700 | | | | SANTA MONICA | CA | 90401 | |
| 12729674 | PPR REDMOND ADJACENT LLC | DEPT 2596-5661 | | | | LOS ANGELES | CA | 90084 | |
| 12730670 | PPR REDMOND RETAIL L.L.C. | 7525 166TH AVE NE STE. D210 | | | | REDMOND | WA | 98052 | |
| 12730669 | PPR REDMOND RETAIL L.L.C. | DEPT. 2596-5660 | | | | LOS ANGELES | CA | 90084 | |
| 12724603 | PPR REDMOND RETAIL LLC | DEPT. 2596-5661 | | | | LOS ANGELES | CA | 90084 | |
| 12775893 | PPR SQUARE TOO LLC | ATTN: CENTER MANAGER | 9585 S.W. WASHINGTON SQUARE ROAD | | | TIGARD | OR | 97223-4450 | |
| 12730302 | PPR SQUARE TOO, LLC | 9585 SW WASHINGTON SQUARD RD | | | | PORTLAND | OR | 97223 | |
| 12730303 | PPR SQUARE TOO, LLC | P.O. BOX 23635 | | | | TIGARD | OR | 97281 | |
| 12730301 | PPR SQUARE TOO, LLC | P.O. BOX 2596-5675 | | | | LOS ANGELES | CA | 90084 | |
| 12771515 | PR FLORENCE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12724751 | PR FLORENCE LLC_RNT205140 | P.O. BOX 73394 | | | | CLEVELAND | OH | 44193 | |
| 12748848 | PR FLORENCE LLC_RNT212513 | 3333 RICHMOND RD #320 | C/O CHASE PROPERTIES LTD212513 | | | BEACHWOOD | OH | 44122 | |
| 12748847 | PR FLORENCE LLC_RNT212513 | 3333 RICHMOND RD, SUITE 320 | C/O CHASE PROPERTIES LTD | ATTN: JEANINE SOLOMON212513 | | BEACHWOOD | OH | 44122 | |
| 12725109 | PR HARBOUR VIEW EAST LLC | 8080 PARK LANE, SUITE 800 | C/O CBRE, INC210172 | | | DALLAS | TX | 75231 | |
| 12766974 | PR HARBOUR VIEW EAST LLC | LANDLORD | C/O CBRE INC. | ATTN: SR. DIRECTOR-ASSET-CLIENT MANAGEMENT | 8080 PARK LANE, SUITE 800 | DALLAS | TX | 75231 | |
| 12725108 | PR HARBOUR VIEW EAST LLC | P.O. BOX 731849 | C/O CBRE, INC210172 | | | DALLAS | TX | 75373 | |
| 12766973 | PR HARBOUR VIEW EAST, LLC | BRUCE D. GOODMANTIMM & GARFINKEL, LLC | 770 LAKE COOK ROAD, SUITE 150 | | | DEERFIELD | IL | 60015 | |
| 12766975 | PR HARBOUR VIEW EAST, LLC | C/O PGIM | 7 GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 12756875 | PR MONROE LIMITED PARTNERSHIP | P.O. BOX 62572 | PR MONROE/GOLDMAN SACHS208776 | | | BALTIMORE | MD | 21264 | |
| 12756876 | PR MONROE LIMITED PARTNERSHIP | RIOCAN AMERICA MANAGEMENT INC | 4729 PERKIOMEN AVE208776 | | | READING | PA | 19606 | |
| 12748797 | PR NEW RIVER LLC | P.O. BOX 62566 | PR NEW RIVER/GOLDMAN SACHS204724 | | | BALTIMORE | MD | 21264 | |
| 12757014 | PR NEW RIVER OWNER LP | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12757015 | PR NEW RIVER OWNER LP | LOCKBOX #781905 | P.O. BOX 8500214185 | | | PHILADELPHIA | PA | 19178 | |
| 12744575 | PR NEWSWIRE ASSOCIATION LLC | 350 HUDSON STREET SUITE 300 | | | | NEW YORK | NY | 10014 | |
| 12744577 | PR NEWSWIRE ASSOCIATION LLC | P.O. BOX 5897 | G | | | NEW YORK | NY | 10087 | |
| 12744576 | PR NEWSWIRE ASSOCIATION LLC | P.O. BOX 6584 | G | | | NEW YORK | NY | 10249 | |
| 12727329 | PR SPRINGFIELD ASSOCIATES LP | 200 S. BROAD STREET, 3RD FLOOR | C/O PREIT SERVICES208648 | | | PHILADELPHIA | PA | 19102 | |
| 12724687 | PR WARRINGTON L.P. | P.O. BOX 62563 | PR WARRINGTON/PRTITUS/GOLDMAN SACHS205090 | | | BALTIMORE | MD | 21264 | |
| 12767676 | PR WARRINGTON LP | ALBERTS, RUDY | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |
| 12767677 | PR WARRINGTON LP | ARNOLD, MICHAEL | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |
| 12767675 | PR WARRINGTON LP | C/O CEDAR SHOPPING CENTERS PARTNERSHIP, LP | ATTN: GENERAL COUNSEL | 44 SOUTH BAYLES AVENUE | | PORT WASHINGTON | NY | 11050 | |
| 12767678 | PR WARRINGTON LP | ELGART, LINDA | PREIT- RUBIN, INC. | GENERAL MANAGER | 2500 MORELAND ROAD | WILLOW GROVE | PA | 19090 | |
| 12757782 | PRABHSIMRAN KAUR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721581 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | SAINT LOUIS | MO | 63143 | |
| 12792894 | PRADA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12782484 | PRADA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12796140 | PRADARELLI, BRYTNEY | ADDRESS ON FILE | | | | | | | |
| 12736940 | PRADCO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736941 | PRADCO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736942 | PRADCO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736938 | PRADCO | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12727104 | PRADEEP PATHAK | ADDRESS ON FILE | | | | | | | |
| 12809178 | PRADIA, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12786707 | PRADO CERDA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12778153 | PRADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787209 | PRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12781563 | PRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12796873 | PRADO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12788979 | PRADO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12721582 | PRAIM DBA PRAIM GROUP | 92 JACKSON STREET | | | | SALEM | MA | 01970 | |
| 12724566 | PRAIRIE TOWNE MANAGEMENT | 7941 TREE LANE | C/O FLAD DEVELOPMENTSUITE 105204779 | | | MADISON | WI | 53717 | |
| 12778121 | PRAJAPATI, AJITKUMAR | ADDRESS ON FILE | | | | | | | |
| 12807750 | PRAJAPATI, JYOTSNABEN | ADDRESS ON FILE | | | | | | | |
| 12783936 | PRAKASH, JYOTSNA | ADDRESS ON FILE | | | | | | | |
| 12741332 | PRAKASH, JYOTSNA | ADDRESS ON FILE | | | | | | | |
| 12785645 | PRAKASH, RAJAT | ADDRESS ON FILE | | | | | | | |
| 12909201 | PRALL, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12794772 | PRANKE-JOHNSON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12785167 | PRASAD, ARTI | ADDRESS ON FILE | | | | | | | |
| 12791589 | PRASAD, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12806574 | PRASAD, GINA | ADDRESS ON FILE | | | | | | | |
| 12790091 | PRASAD, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 12815847 | PRASAD, PRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12794601 | PRASAD, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12790976 | PRASAD, SANIL | ADDRESS ON FILE | | | | | | | |
| 12796222 | PRASAD, SHIVANI | ADDRESS ON FILE | | | | | | | |
| 12891607 | PRASANNAN, LATHA | ADDRESS ON FILE | | | | | | | |
| 12823608 | PRASHAD, KAREN | ADDRESS ON FILE | | | | | | | |
| 12778843 | PRASSE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802731 | PRATCHER, VEETA | ADDRESS ON FILE | | | | | | | |
| 12800349 | PRATER, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12798556 | PRATER, DESHARRA | ADDRESS ON FILE | | | | | | | |
| 12813979 | PRATER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812473 | PRATHER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12791040 | PRATO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12726716 | PRATT CORRUGATED HOLDINGS INC | 1800-C SARASOTA BUSINESS PKWY | | | | CONYERS | GA | 30013 | |
| 12726717 | PRATT CORRUGATED HOLDINGS INC | P.O. BOX 933949 | PRATT CORRUGATED HOLDINGS | | | ATLANTA | GA | 31193 | |
| 12726718 | PRATT CORRUGATED HOLDINGS INC | P.O. BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 12887252 | PRATT, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12786550 | PRATT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810216 | PRATT, MARCEL | ADDRESS ON FILE | | | | | | | |
| 12800202 | PRATT, MARIE | ADDRESS ON FILE | | | | | | | |
| 12816966 | PRATT, TYLER | ADDRESS ON FILE | | | | | | | |
| 12812486 | PRAY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12730901 | PRC PARTNERS, LLC | 1000 NORTH WESTERN AVENUE | SUITE 200208935 | | | SAN PEDRO | CA | 90732 | |
| 12767147 | PRC PARTNERS, LLC, | C/O RICH DEVELOPMENT ENTERPRISES, LLC | 1000 NORTH WESTERN AVENUE SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| 12810209 | PREACELY, MARLO | ADDRESS ON FILE | | | | | | | |
| 12782330 | PREACELY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12803542 | PREACH, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12779696 | PREACHER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12742228 | PREACHER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12816244 | PRECIADO, JELMAR | ADDRESS ON FILE | | | | | | | |
| 12788512 | PRECIADO, RUBY | ADDRESS ON FILE | | | | | | | |
| 12721584 | PRECIDIO DESIGN INC. | 303 ROBINSON ST | | | | OAKVILLE | ON | L6J 1G7 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1124 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721586 | PRECIOUS MOMENTS INC. | P.O. BOX 843205 | | | | KANSAS CITY | MO | 64184 | |
| 12731750 | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE | SUITE 300INCORPORATED | | | BURLINGTON | MA | 01803 | |
| 12721587 | PRECISION PRODUCTS DBA COVO | 6621 19TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 12746797 | PRECISION PRODUCTS DBA COVO | ORDER ENTRY 6621 19TH STREET EAST | | | | SARASOTA | FL | 34243 | |
| 12796223 | PREECE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12746798 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 100 | | | | WELLINGTON | FL | 33414 | |
| 12732801 | PREFERRED PLASTICS & PACKAGING | 1099 WALL ST W SUITE 200 | | | | LYNDHURST | NJ | 07071 | |
| 12732800 | PREFERRED PLASTICS & PACKAGING | 1099 WALL STREET W SUITE 200 | CO INC | | | LYNDHURST | NJ | 07071 | |
| 12741832 | PREGNER, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12811137 | PREGNER, PIOTR | ADDRESS ON FILE | | | | | | | |
| 12805539 | PREHN, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12797922 | PREILIS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12778111 | PREISLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12724600 | PREIT-RUBIN, INC | P.O. BOX 41476 | PR SPRINGFIELD LP THE BELLEVUEF6665204831 | | | PHILADELPHIA | PA | 19101 | |
| 12735203 | PREMERA AND PREMERA BLUE CROSS | 2550 DENALI ST | STE 1404 | | | ANCHORAGE | AK | 99503 | |
| 12746799 | PREMIA INDUSTRIES LLC | 1150 E HALLANDALE BEACH BLVD STUITE C | | | | HALLANDALE | FL | 33009 | |
| 12746801 | PREMIER BRANDS OF AMERICA INC | 170 HAMILTON AVE SUITE 201 | | | | WHITE PLAINS | NY | 10601 | |
| 12746802 | PREMIER CANDLE CORP. | 960 BRITANNIA ROAD EAST | | | | MISSISSAUGA | ON | L4W 5M7 | CANADA |
| 12746803 | PREMIER CARE INDUSTRIES | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 12772474 | PREMIER CENTERS MANAGEMENT | COLE, NAOMI | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12772475 | PREMIER CENTERS MANAGEMENT | LEBER, CHRYSTENE | 500 108TH AVE. NE SUITE 2050 | | | BELLEVUE | WA | 98004 | |
| 12724645 | PREMIER CENTRE, LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES LLCSTE 300204900 | | | COVINGTON | LA | 70433 | |
| 12769148 | PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12724646 | PREMIER CENTRE, LLC | P.O. BOX 11407 | C/O STIRLING PROPERTIES204900 | | | BIRMINGHAM | AL | 35246 | |
| 12758768 | PREMIER COLUMBARIA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758767 | PREMIER COLUMBARIA, LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12758769 | PREMIER COLUMBARIA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758770 | PREMIER COLUMBARIA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746807 | PREMIER NUTRITION CORP | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746808 | PREMIER NUTRITION CORP | 5905 CHRISTIE AVENUE | | | | EMERYVILLE | CA | 94608 | |
| 12746810 | PREMIER PAN COMPANY INC | P.O. BOX 932160 | | | | CLEVELAND | OH | 44193 | |
| 12721588 | PREMIER PET PRODUCTS | 14201 SOMMERVILLE COURT | | | | MIDLOTHIAN | VA | 23113 | |
| 12766500 | PREMIER PROPERTIES USA, INC. | ROPER, JOE | 5252 E. 82ND STREET, SUITE 300 | | | INDIANAPOLIS | IN | 46250 | |
| 12775401 | PREMIER PROPERTIES USA, INC. | SORG, TERESA | 8425 WOODFIELD CROSSING BLVD. 201 E. | | | INDIANAPOLIS | IN | 46240 | |
| 12729424 | PREMIER TEMPS, INC. | 10 WOODBRIDGE CENTER DRIVE | SUITE 640 | | | WOODBRIDGE | NJ | 07095 | |
| 12729422 | PREMIER TEMPS, INC. | P.O. BOX 60839 | | | | CHARLOTTE | NC | 28260 | |
| 12728228 | PREMIER WORKFORCE INC | 18078 W CATAWBA AVE | | | | CORNELIUS | NC | 28031 | |
| 12728227 | PREMIER WORKFORCE INC | 19701 BETHEL CHURCH RD | SUITE 103-177 | | | CORNELIUS | NC | 28031 | |
| 12882531 | PREMIER WORKFORCE, INC. | CORDES LAW, PLLC | STACY C. CORDES | 1800 EAST BOULEVARD | | CHARLOTTE | NC | 28203 | |
| 12728148 | PREMIERE GLOBAL SVCS,MKT AUTOM | 1888 EMERY STREET | SUITE 200 | | | ATLANTA | GA | 30318 | |
| 12728149 | PREMIERE GLOBAL SVCS,MKT AUTOM | P.O. BOX 404351 | | | | ATLANTA | GA | 30384 | |
| 12732858 | PREMIERE GLOBAL SVCS,MKT AUTOM_OPS269740 | 1888 EMERY STREET | SUITE 200 | | | ATLANTA | GA | 30318 | |
| 12732857 | PREMIERE GLOBAL SVCS,MKT AUTOM_OPS269740 | P.O. BOX 404351 | | | | ATLANTA | GA | 30384 | |
| 12746804 | PREMIERE LIVING PRODUCTS | 22 BRANWOOD DRIVE | | | | HUNTINGTON STATION | NY | 11746 | |
| 12746805 | PREMIERE LIVING PRODUCTS | 330 MOTOR PARKWAY SUITE 101 | | | | HAUPPAUGE | NY | 11788 | |
| 12772834 | PREMISES PROPERTIES, LLC | FIELDING, DOUGLAS | 1599 E. ORANGEWOOD AVENUE SUITE 250 | | | PHOENIX | AZ | 85020 | |
| 12771705 | PREMIUM PROPERTIES LLC | PINES, TISH, PROPERTY MANAGER | 2117 FALLS AVENUE | | | WATERLOO | IA | 50701 | |
| 12724704 | PREMIUM PROPERTIES, L.L.C. | 999 HOME PLAZA | SUITE 220205170 | | | WATERLOO | IA | 50701 | |
| 12771706 | PREMIUM PROPERTIES, L.L.C. | FLINT, JOHN, PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 999 HOME PLAZA SUITE 220 | | WATERLOO | IA | 50701 | |
| 12803475 | PREMNAUTH, LISA | ADDRESS ON FILE | | | | | | | |
| 12788673 | PRENDERGAST, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12804813 | PRENTICE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12779768 | PRENTICE, KARI | ADDRESS ON FILE | | | | | | | |
| 12740488 | PRENTICE, KARI | ADDRESS ON FILE | | | | | | | |
| 12811684 | PRENTICE, ROBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | |
| 12733278 | PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3 | C/O PREP PROPERTY GROUP LLC | 2750 RASMUSSEN ROAD, SUITE 202 | | | PARK CITY | UT | 84098 | |
| 12733279 | PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3 | PREP NET LEASE INCOME LTD, P.O. BOX 715719 | | | | CINCINNATI | OH | 45271 | |
| 12767869 | PREP PROPERTY GROUP LLC | CURTIS, KENDALL , SENIOR ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767870 | PREP PROPERTY GROUP LLC | KELLY, ADRIENNE , STAFF ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767872 | PREP PROPERTY GROUP LLC | PROWS, ELLEN, VP PROPERTY MANAGEMENT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12767871 | PREP PROPERTY GROUP LLC | WILFERT, TARA, OPERATIONS COORDINATOR | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | |
| 12721590 | PREPAC MANUFACTURING LTD/ CA/ VDC | 6705 DENNETT PLACE DELTA BC V4G 1N4 | | | | DELTA | BC | V4G 1N4 | CANADA |
| 12767341 | PRESCOTT GATEWAY MALL | SIESINGER, KAELA, PROPERTY MANAGER | 3250 GATEWAY BOULEVARD | | | PRESCOTT | AZ | 86303 | |
| 12726697 | PRESCOTT GATEWAY MALL REALTY_RNT260224 | 1010 NORTHERN BLVD, SUITE 212 | HOLDING LLC260224 | | | GREAT NECK | NY | 11021 | |
| 12726698 | PRESCOTT GATEWAY MALL REALTY_RNT260225 | 1010 NORTHERN BLVD | SUITE # 212260225 | | | GREAT NECK | NY | 11021 | |
| 12778132 | PRESCOTT, AUDREANNA | ADDRESS ON FILE | | | | | | | |
| 12784117 | PRESCOTT, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12721591 | PRESENT LIVING HOME LLC | 6 JAYS CT | | | | CLOSTER | NJ | 07624 | |
| 12721592 | PRESENT LIVING HOME LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12727325 | PRESIDENTIAL MARKETS | 4350 EAST WEST HIGHWAY STE 400 | GRI-EQY LLC208645 | | | BETHESDA | MD | 20814 | |
| 12727326 | PRESIDENTIAL MARKETS | GRI-EQY, LLC | P.O. BOX 664001208645 | | | DALLAS | TX | 75266 | |
| 12814432 | PRESLEY, QTONYUS | ADDRESS ON FILE | | | | | | | |
| 12799643 | PRESNELL, LIBERTY | ADDRESS ON FILE | | | | | | | |
| 12812480 | PRESS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12789612 | PRESSEAU, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799658 | PRESSEY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12721594 | PRESSMAN TOY CORP. | 1111 DIGITAL DRIVE STE 150 | | | | RICHARDSON | TX | 75081 | |
| 12721595 | PRESSMAN TOY DBA GOLIATH | 1111 DIGITAL DR., STE 100 | | | | RICHARDSON | TX | 75081 | |
| 12746100 | PRESSON MIDWAY, LLC | 2122 E. HIGHLAND | SUITE 400205539 | | | PHOENIX | AZ | 85016 | |
| 12721596 | PRESTAGON LLC | 414 HUGO STREET | | | | SAN FRANCISCO | CA | 94122 | |
| 12721597 | PRESTIGE COSMETICS | 1441 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 12721598 | PRESTIGE COSMETICS | P.O. BOX 932772 | | | | ATLANTA | GA | 31193 | |
| 12757216 | PRESTIGE ENTERTAINMENT | 143 W 29TH STREET STE 1102 | DBA PRESTIGE MANAGEMENT GROUP | | | NEW YORK | NY | 10001 | |
| 12757215 | PRESTIGE ENTERTAINMENT | 143 W 29TH STREET STE 1102 | | | | NEW YORK | NY | 10001 | |
| 12721599 | PRESTIGE PATIO CO LTD | 42 W 38TH STREET RM 802 | | | | NEW YORK | NY | 10018 | |
| 12721600 | PRESTIGE PATIO CO LTD IMPORT | 42 W 38TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12721601 | PRESTIGE PET PRODUCTS | 21642 N 9TH AVENUE SUITE 100 | | | | PHOENIX | AZ | 85027 | |
| 12774988 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATT, PROPERTY MANAGER | 546 5TH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12767362 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATTHEW, PROPERTY MANAGER | 546 FIFTH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12798552 | PRESTIGIACOMO, SAM | ADDRESS ON FILE | | | | | | | |
| 12733081 | PRESTON GLOVER | ADDRESS ON FILE | | | | | | | |
| 12755678 | PRESTON VILLAGE | 8080 PARK LANE | SUITE 80016714 | | | DALLAS | TX | 75231 | |
| 12775910 | PRESTON VILLAGE | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12755692 | PRESTON VILLAGE | P.O. BOX 633267 | | | | CINCINNATI | OH | 45263 | |
| 12742487 | PRESTON WEST PROPERTIES LTD | 5920-A1 STREET SW | SUITE 250260845 | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768841 | PRESTON WEST PROPERTIES LTD | BAILIE, LISA , PROPERTY ADMININSTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768838 | PRESTON WEST PROPERTIES LTD | EMERGENCIES, AFTER HOURS EMERGENCIES | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768840 | PRESTON WEST PROPERTIES LTD | NICHOLSON, KENT, ON-SITE MAINTENANCE | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768839 | PRESTON WEST PROPERTIES LTD | PARSONS, BOB , DIRECTOR OF OPERATIONS | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768842 | PRESTON WEST PROPERTIES LTD | ROBINSON, TROY, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768843 | PRESTON WEST PROPERTIES LTD. | C/O RONMOR DEVELOPERS | 5920 1A STREET S.W. SUITE 250 | | | CALGARY | AB | 12H 063 | CANADA |
| 12801583 | PRESTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791335 | PRESTON, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12794904 | PRESTON, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12779987 | PRESTON, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12807776 | PRESUTTI, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12778119 | PRETE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741201 | PRETE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12721602 | PRETIKA CORPORATION | 16 SALERMO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12721603 | PRETTY PUSHERS INC. | 220 W 21ST STREET 4B | | | | NEW YORK | NY | 10011 | |
| 12778148 | PREUSS, AMY | ADDRESS ON FILE | | | | | | | |
| 12811140 | PREUSSER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12721604 | PREVAGEN INC./QUINCY BIOSCIENCE | 726 HEARTLAND TRAIL SUITE 300 | | | | MADISON | WI | 53717 | |
| 12815555 | PREVAL, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721605 | PREVENTION HEALTH SCIENCES INC. | 5110 HIGHWAY 34N | | | | RALEIGH | IL | 62977 | |
| 12721606 | PREVENTION LLC DBA NATURADE | 2030 MAIN STREETSUITE 630 | | | | IRVINE | CA | 92614 | |
| 12721607 | PREVENTION LLC DBA NATURADE | P.O. BOX 60429 | | | | LOS ANGELES | CA | 90060 | |
| 12790138 | PREVITALI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799242 | PREVITTE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12790750 | PREVO, LILY | ADDRESS ON FILE | | | | | | | |
| 12813372 | PREVOZNIK, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12721608 | PREVUE PET PRODUCTS INC. | 224 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60612 | |
| 12721609 | PREVUE PET PRODUCTS INC. | 2973 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12782491 | PREWITT, MIA | ADDRESS ON FILE | | | | | | | |
| 12724653 | PRGL PAXTON LP | P.O. BOX 951291 | | | | CLEVELAND | OH | 44193 | |
| 12744409 | PRGX USA INC | 600 GALLERIA PARKWAY | SUITE 100 | | | ATLANTA | GA | 30339 | |
| 12744410 | PRGX USA INC | 946 52ND STREET S E | | | | GRAND RAPIDS | MI | 49508 | |
| 12721610 | PRGX USA INC/DUMMYVEN AUDITPURPOSES | 600 GALLERIA PKWY SUITE 100 | | | | ATLANTA | GA | 30339 | |
| 12721611 | PRGX USA INC/DUMMYVEN AUDITPURPOSES | P.O. BOX 745437 | | | | ATLANTA | GA | 30374 | |
| 12784131 | PRIBILA, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12728167 | PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000ATTN: KATHI RISK204494 | | | OKLAHOMA CITY | OK | 73102 | |
| 12749631 | PRICE ENTERPRISES, INC. | P.O. BOX 27375 | | | | SAN DIEGO | CA | 92198 | |
| 12730440 | PRICE OWNER, LLC | P.O. BOX 27375 | | | | SAN DIEGO | CA | 92198 | |
| 12778139 | PRICE, ALANA | ADDRESS ON FILE | | | | | | | |
| 12790309 | PRICE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804162 | PRICE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12790304 | PRICE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784330 | PRICE, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12789354 | PRICE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12742009 | PRICE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12816431 | PRICE, DILLON | ADDRESS ON FILE | | | | | | | |
| 12806077 | PRICE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780794 | PRICE, GARY | ADDRESS ON FILE | | | | | | | |
| 12898994 | PRICE, GREGORY BRUCE | ADDRESS ON FILE | | | | | | | |
| 12790282 | PRICE, JASON | ADDRESS ON FILE | | | | | | | |
| 12796437 | PRICE, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12809177 | PRICE, LIA | ADDRESS ON FILE | | | | | | | |
| 12789048 | PRICE, LISA | ADDRESS ON FILE | | | | | | | |
| 12784255 | PRICE, LOLA | ADDRESS ON FILE | | | | | | | |
| 12810231 | PRICE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781032 | PRICE, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12785590 | PRICE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12795929 | PRICE, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12792841 | PRICE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811717 | PRICE, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12815318 | PRICE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812482 | PRICE, SARA | ADDRESS ON FILE | | | | | | | |
| 12790644 | PRICE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12652176 | PRICE/BAYBROOK LTD. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12728038 | PRICE/BAYBROOK LTD_RNT204468 | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204468 | | | JERICHO | NY | 11753 | |
| 12728037 | PRICE/BAYBROOK LTD_RNT204468 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12725480 | PRICE/BAYBROOK LTD_RNT210788 | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010210788 | | | JERICHO | NY | 11753 | |
| 12725481 | PRICE/BAYBROOK LTD_RNT210788 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| 12771648 | PRICE/BAYBROOK, LTD | PO BOX 5020 | 3333 NEW HYDE PARK RD, STE. 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12756762 | PRICE/BAYBROOK, LTD.-AUSTIN | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP12414 | | | NEW HYDE PARK | NY | 11042 | |
| 12762617 | PRICEWATERHOUSE COOPERS LLP | 300 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 12747809 | PRICEWATERHOUSE COOPERS LLP | P.O. BOX 514038 | ADVISORY SERVICES LLC | | | LOS ANGELES | CA | 90051 | |
| 12747808 | PRICEWATERHOUSE COOPERS LLP | P.O. BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170 | |
| 12732495 | PRICEWATERHOUSECOOPERS ADVISOR | P.O. BOX 514038 | SERVICES LLC | | | LOS ANGELES | CA | 90051 | |
| 12806609 | PRICKETT, GIPSI | ADDRESS ON FILE | | | | | | | |
| 12799695 | PRICKETT, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12721612 | PRIDE MADE PRODUCTS | 740 LLOYD ROAD P.O. BOX 530 | | | | MATAWAN | NJ | 07747 | |
| 12721613 | PRIDE PRODUCTS CORPORATION | 4333 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| 12795184 | PRIDE, CHASE | ADDRESS ON FILE | | | | | | | |
| 12781853 | PRIDE, KALENE | ADDRESS ON FILE | | | | | | | |
| 12795180 | PRIDE, TROY | ADDRESS ON FILE | | | | | | | |
| 12808079 | PRIDMORE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12729763 | PRIEN LAKE DUNHILL LLC | 3333 NEW HYDE PARK ROAD | SUITE 100210727 | | | NEW HYDE PARK | NY | 11042 | |
| 12729764 | PRIEN LAKE DUNHILL, LLC | 6060 PIEDMONT ROW | C/O KIMCO REALTY CORPORATION210727 | | | CHARLOTTE | NC | 28287 | |
| 12755481 | PRIEN LAKE DUNHILL, LLC | 3333 NEW HYDE PARK RD, STE 100 | ID SLA9387/205221 | | | NEW HYDE PARK | NY | 11042 | |
| 12772033 | PRIEN LAKE DUNHILL, LLC | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042 | |
| 12755482 | PRIEN LAKE DUNHILL, LLC | P.O. BOX 6203 | DEPT CODE, SLAL9387205221 | | | HICKSVILLE | NY | 11802 | |
| 12796630 | PRIER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12780974 | PRIETO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12803625 | PRIETO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12780267 | PRIETO, JENNA | ADDRESS ON FILE | | | | | | | |
| 12813765 | PRIETO, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12782139 | PRIETO, KIANNA | ADDRESS ON FILE | | | | | | | |
| 12833386 | PRIGGE, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 12834611 | PRIGGW, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 12782137 | PRIGNOLI, DANA | ADDRESS ON FILE | | | | | | | |
| 12805559 | PRIM, DIANE | ADDRESS ON FILE | | | | | | | |
| 12721614 | PRIMA DONNA DESIGNS INC. | 41 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 12798204 | PRIMAKY, JADE | ADDRESS ON FILE | | | | | | | |
| 12721615 | PRIMAL ELEMENTS INC. | 18062 REDONDO CR | | | | HUNTINGTON BEACH | CA | 92648 | |
| 12739029 | PRIMAL VANTAGE COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739030 | PRIMAL VANTAGE COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739031 | PRIMAL VANTAGE COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739028 | PRIMAL VANTAGE COMPANY, INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12738847 | PRIMARY ARMS, L.L.C. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738846 | PRIMARY ARMS, L.L.C. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12738848 | PRIMARY ARMS, L.L.C. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758830 | PRIMARY ARMS, L.L.C. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721617 | PRIMARY GROUP INC. | 569 N PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90004 | |
| 12721618 | PRIMARY KIDS INC. | 530 FASHION AVE | RM 1902 | | | NEW YORK | NY | 10018-4987 | |
| 12721620 | PRIME BRANDS GROUP INC. | 68 35TH ST SUITE B634 | | | | BROOKLYN | NY | 11232 | |
| 12721621 | PRIME DIRECT BRANDS LLC | 45 MOODY STREET B408 | | | | WALTHAM | MA | 02453 | |
| 12721622 | PRIME INTERNATIONAL PRODUCTS INC. | 4500 N HIATUS ROAD SUITE 209 | | | | SUNRISE | FL | 33351 | |
| 12721623 | PRIME LINE PACKAGING | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721624 | PRIME MARKETING AND SALES LLC | 45 VAN SINDEREN AVENUE | | | | BROOKLYN | NY | 11207 | |
| 12731609 | PRIME TIME PACAKAGING LTD | 5010 N PARKWAY CALABASAS | SUITE 203 | | | CALABASAS | CA | 91302 | |
| 12802241 | PRIME, CELINA | ADDRESS ON FILE | | | | | | | |
| 12789200 | PRIME, JADA | ADDRESS ON FILE | | | | | | | |
| 12799990 | PRIMEAUX, JAELYNN | ADDRESS ON FILE | | | | | | | |
| 12721625 | PRIMETIME PETZ | 1426 LEE STREET | | | | GREENVILLE | TX | 75401 | |
| 12721626 | PRIMETIME PETZ | 519 E INTERSTATE 30 SUITE 119 | | | | ROCKWALL | TX | 75087 | |
| 12745491 | PRIMEWARE INC. DBA PICNIC GIFT | 17331 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12745492 | PRIMEWARE INC. DBA PICNIC GIFT | P.O. BOX 1549 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 12785086 | PRIMIANI, LAUREN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1128 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741356 | PRIMIANI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12804819 | PRIMICERIO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12806086 | PRIMICERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12745493 | PRIMITIVES BY KATHY INC. | 1817 WILLIAM PENN WAY | | | | LANCASTER | PA | 17601 | |
| 12874206 | PRIMM, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12745496 | PRIMO WATER CORP. | 104 CAMBRIDGE PLAZA DRIVE | | | | WINSTON SALEM | NC | 27104 | |
| 12745497 | PRIMO WATER CORP. | P.O. BOX 88117 | | | | CHICAGO | IL | 60680 | |
| 12738365 | PRIMROSE ALLOYS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745294 | PRIMROSE ALLOYS, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745295 | PRIMROSE ALLOYS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745297 | PRIMROSE ALLOYS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737629 | PRINCE ENERGY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737628 | PRINCE ENERGY LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737630 | PRINCE ENERGY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737631 | PRINCE ENERGY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748631 | PRINCE GEORGE'S COUNTY MD | P.O. BOX 17578 | | | | BALTIMORE | MD | 21297 | |
| 12748632 | PRINCE GEORGE'S COUNTY MD | P.O. BOX 75888 | PRINCE GEORGE'S COUNTY | | | BALTIMORE | MD | 21275 | |
| 12762477 | PRINCE GEORGE'S COUNTY, MARYLAND | 6801 KENILWORTH AVE., STE 400 | | | | RIVERDALE PARK | MD | 20737 | |
| 12737624 | PRINCE MINERALS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737623 | PRINCE MINERALS LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737625 | PRINCE MINERALS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737626 | PRINCE MINERALS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12654816 | PRINCE OF PEACE ENTERPRISES, INC | 751 NORTH CANYONS PARKWAY | | | | LIVERMORE | CA | 94551 | |
| 12746001 | PRINCE WILLIAM COUNTY | 1 COUNTY COMPLEX COURT | TAX ADMINISTRATION DIVISION | | | WOODBRIDGE | VA | 22192 | |
| 12759067 | PRINCE WILLIAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | JAMES J. MCCOART ADMINISTRATION BUILDING | 1 COUNTY COMPLEX COURT | | PRINCE WILLIAM | VA | 22192 | |
| 12746004 | PRINCE WILLIAM COUNTY | DEPT 871 | TAX ADMINISTRATION DIVISON | | | ALEXANDRIA | VA | 22334 | |
| 12745999 | PRINCE WILLIAM COUNTY | P.O. BOX 1600 | TAXPAYER SERVICES | | | MERRIFIELD | VA | 22116 | |
| 12746003 | PRINCE WILLIAM COUNTY | P.O. BOX 2467 | TAX ADMINISTRATION DIVISION | | | WOODBRIDGE | VA | 22195 | |
| 12746000 | PRINCE WILLIAM COUNTY | P.O. BOX 2467 | TREASURY MGMT-PRINCE WILLIAM C | | | WOODBRIDGE | VA | 22195 | |
| 12745500 | PRINCE WINE TRADE CORP | 7050 W PALMETTO PARK STE 15829 | | | | BOCA RATON | FL | 33433 | |
| 12780029 | PRINCE, ASMINE | ADDRESS ON FILE | | | | | | | |
| 12790855 | PRINCE, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12805564 | PRINCE, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12787942 | PRINCE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787618 | PRINCE, JULIA | ADDRESS ON FILE | | | | | | | |
| 12778979 | PRINCE, LEON | ADDRESS ON FILE | | | | | | | |
| 12788043 | PRINCE, MALIA | ADDRESS ON FILE | | | | | | | |
| 12814037 | PRINCE, SHALMAH | ADDRESS ON FILE | | | | | | | |
| 12778847 | PRINCE, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12724625 | PRINCESS CITY PLAZA, LLC | 3930 EDISON LAKES PARKWAY | C/O CRESSY & EVERETTSUITE 200204863 | | | MISHAWAKA | IN | 46545 | |
| 12767229 | PRINCESS CITY PLAZA, LLC | C/O CRESSY & EVERETT | 3930 EDISON LAKES PARKWAY SUITE 200 | | | MISHAWAKA | IN | 46545 | |
| 12758657 | PRINCETON ARCHITECTURAL PRESS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758658 | PRINCETON ARCHITECTURAL PRESS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758659 | PRINCETON ARCHITECTURAL PRESS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758660 | PRINCETON ARCHITECTURAL PRESS LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12747842 | PRINCIPAL LIFE INSURANCE CO | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12770875 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | |
| 12728329 | PRINCIPAL LIFE INSURANCE_RNT204511 | P.O. BOX 310300 | PROPERTY - 027110204511 | | | DES MOINES | IA | 50331 | |
| 12724844 | PRINCIPAL LIFE INSURANCE_RNT205053 | P.O. BOX 310300 | COMPANY-018510PROPERTY 018510205053 | | | DES MOINES | IA | 50331 | |
| 12778791 | PRINCIPE, SAMEN | ADDRESS ON FILE | | | | | | | |
| 12779014 | PRINDALL, KYLE | ADDRESS ON FILE | | | | | | | |
| 12793051 | PRINGLE, DEZARAE | ADDRESS ON FILE | | | | | | | |
| 12896696 | PRINGLE, ERICA | ADDRESS ON FILE | | | | | | | |
| 12807782 | PRINGLE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12788140 | PRINGLE, ROZEENA | ADDRESS ON FILE | | | | | | | |
| 12732934 | PRINGLE, SHAILYN RACQUILLE | ADDRESS ON FILE | | | | | | | |
| 12732699 | PRINTING PLUS LLC | 101-09 JAMAICA AVENUE | DBA SIGNARAMA FOREST HILLS | | | RICHMOND HILL | NY | 11418 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781764 | PRINTZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 12745502 | PRINZ LTD. | 311 EAST BALTIMORE AVENUE SUITE 300 | | | | MEDIA | PA | 19063 | |
| 12745503 | PRINZ LTD. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12795579 | PRIOLEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12727608 | PRIORITY 1 SECURITY NJ LLC | 26 LINCOLN AVENUE | | | | WEST MILFORD | NJ | 07480 | |
| 12774033 | PRISA ARBOR LAKES LLC | C/O PRUDENTIAL GLOBAL INVESTMENT MANAGEMENT | ATTN: MICHAEL HARRINGTON | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | |
| 12746412 | PRISA ARBOR LAKES, LLC | 8080 PARK LANE STE 800 | REF COST PLUSCOMPANY OF AMERICA,PR ARBORTHE | PRUDENTIAL INSURANCE LAKES | | DALLAS | TX | 75231 | |
| 12774032 | PRISA ARBOR LAKES, LLC | C/O CBRE, INC. | ATTN: TODD A. KOLBA | 2100 MCKINNEY AVENUE, SUITE 800 | | DALLAS | TX | 75201 | |
| 12746411 | PRISA ARBOR LAKES, LLC | P.O. BOX 22072 | NETWORK PLACE34208 | | | CHICAGO | IL | 60673 | |
| 12807797 | PRITCHARD, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12808576 | PRITCHARD, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794271 | PRITCHARD, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12801939 | PRITCHARD, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12811148 | PRITCHARD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12816149 | PRITCHARD, REGINA | ADDRESS ON FILE | | | | | | | |
| 12785372 | PRITCHETT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12887211 | PRITCHETT, PATRICIA A | ADDRESS ON FILE | | | | | | | |
| 12806778 | PRITTS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12797546 | PRITZ, MARYCATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721627 | PRIVACY POP LLC | 1919 ALTON PARKWAY | | | | IRVINE | CA | 92606 | |
| 12779843 | PRIVETTE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12783762 | PRIVETTE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12721628 | PRIVILEGE INTERNATIONAL INC. | 2323 EAST FIRESTONE BOULEVARD | | | | SOUTH GATE | CA | 90280 | |
| 12814931 | PRIVITERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12765315 | PRK CH LLC | EDGEWATER RETAIL PARTNERS, LLC | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12759654 | PRK CH LLC | P.O. BOX 730649 | C/O PRK HOLDINGS IV, LLC204684 | | | DALLAS | TX | 75373 | |
| 12726160 | PRLHCAANNAPOLIS TWN CTR | 7 GIRALDA FARMS | TWNCNTR 162302229522 | | | MADISON | NJ | 07940 | |
| 12726161 | PRLHCAANNAPOLIS TWN CTR | PAROLE 162302 | P.O. BOX 9420229522 | | | NEW YORK | NY | 10087 | |
| 12736094 | PRM INDUSTRIAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736096 | PRM INDUSTRIAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736097 | PRM INDUSTRIAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736098 | PRM INDUSTRIAL CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736099 | PRM INDUSTRIAL CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12727136 | PRMD CLEANING INC | 1247 ATLANTIC AVE | | | | BROOKLYN | NY | 11216 | |
| 12721629 | PRO BALANCE INC. | 28059 US HWY 19N SUITE 300 | | | | CLEARWATER | FL | 33761 | |
| 12721630 | PRO BALANCE LLC | 4070 TAMPA ROAD | | | | OLDSMAR | FL | 34677 | |
| 12732455 | PRO DATA COMPUTER SERVICES | 2809 S 160TH ST STE 401 | INCORPORATED | | | OMAHA | NE | 68130 | |
| 12732454 | PRO DATA COMPUTER SERVICES | 2809 S 160TH STREET | SUITE 401 | | | OMAHA | NE | 68130 | |
| 12721644 | PRO GLOBAL SOURCING AND IMPORT LLC | 114-10 14TH AVENUE | | | | COLLEGE POINT | NY | 11356 | |
| 12721653 | PRO HOME MANAGER LLC | P.O. BOX 157 | | | | TENAFLY | NJ | 07670 | |
| 12732729 | PRO MOTION TECHNOLOGY GROUP | 2975S BECK ROAD | | | | WIXOM | MI | 48393 | |
| 12721667 | PRO PERFORMANCE SPORTS LLC | 2081 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |
| 12729687 | PRO STAFFING SOLUTIONS INC | 12 CYPRESS RD | | | | SOMERSET | NJ | 08873 | |
| 12729688 | PRO STAFFING SOLUTIONS INC | P.O. BOX 13188 | | | | MILWAUKEE | WI | 53213 | |
| 12733031 | PRO TILE DISTRIBUTORS INC._WFC270268 | 230 EAST 7TH STREET | | | | MOUNT VERNON | NY | 10550 | |
| 12726055 | PRO TRAININGS LLC | 618 KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 12789790 | PROBST, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12814567 | PROCE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12804833 | PROCELL, CHERYLE | ADDRESS ON FILE | | | | | | | |
| 12855202 | PROCESS DISPLAYS LLC | C/O MATT FRISK CFO | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | |
| 12891745 | PROCHILO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12748116 | PROCHIMIE INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748117 | PROCHIMIE INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748118 | PROCHIMIE INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748115 | PROCHIMIE INTERNATIONAL, INC. | JOHN A. BEAM , III | EQUITUS LAW ALLIANCE, PLLC | P.O. BOX 280240 | 709 TAYLOR STREET | NASHVILLE | TN | 37228 | |
| 12814344 | PROCHNOW, BYRON | ADDRESS ON FILE | | | | | | | |
| 12721631 | PRO-COM PRODUCTS INC. | 1250 BIXBY DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12739021 | PRO-COM PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G

Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739022 | PRO-COM PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739023 | PRO-COM PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739020 | PRO-COM PRODUCTS INC. | LAWRENCE RONALD PILON | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12721632 | PROCORP ASIA LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721635 | PROCTER & GAMBLE DIST LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02119 | |
| 12721638 | PROCTER & GAMBLE DIST LLC | P.O. BOX 640503 | | | | PITTSBURGH | PA | 15264 | |
| 12721639 | PROCTER & GAMBLE DIST LLC | P.O. BOX 651013 | | | | CHARLOTTE | NC | 28265 | |
| 12742887 | PROCTER & GAMBLE DIST LLC | P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12721633 | PROCTER & GAMBLE DIST LLC. | 1-11 GRUNAUER PLACE | | | | FAIR LAWN | NJ | 07410 | |
| 12721634 | PROCTER & GAMBLE DIST LLC. | 201 E 35TH STREET | | | | NEW YORK | NY | 10016 | |
| 12721636 | PROCTER & GAMBLE DIST LLC. | 8500 GOVERNOR'S HILL DRIVE | | | | CINCINNATI | OH | 45249 | |
| 12721637 | PROCTER & GAMBLE DIST LLC. | CO JP MORGAN CHASE P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12742889 | PROCTER &GAMBLE DIST LLC TOILETRIES | P.O. BOX 73414 | | | | CHICAGO | IL | 60673 | |
| 12798121 | PROCTOR, JANEL | ADDRESS ON FILE | | | | | | | |
| 12742348 | PROCTOR, JANEL | ADDRESS ON FILE | | | | | | | |
| 12803079 | PROCTOR, KAHNESHA | ADDRESS ON FILE | | | | | | | |
| 12744037 | PROCURE ANALYTICS | 700 LIBERTY AVENUE_74 | | | | UNION | NJ | 07083 | |
| 12729415 | PRODATA COMPUTER SERVICES INC. | 2809 S. 160TH ST, STE 401 | | | | OMAHA | NE | 68130 | |
| 12729414 | PRODATA COMPUTER SERVICES INC. | 2809 SOUTH 160TH ST | SUITE 401 | | | OMAHA | NE | 68130 | |
| 12729730 | PRODUCT CARE ASSOCIATION | 105 WEST 3RD AVENUE | | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12729732 | PRODUCT CARE ASSOCIATION | 420-338 YUKON ST | | | | VANCOUVER | BC | V5Y 3P2 | CANADA |
| 12729731 | PRODUCT CARE ASSOCIATION | PRODUCT CARE ASSOCIATION | 105 WEST 3RD AVE | | | VANCOUVER | BC | V5Y 1E6 | CANADA |
| 12742890 | PRODUCT QUEST MANUFACTURING INC. | 330 CARSWELL AVENUE | | | | HOLLY HILL | FL | 32117 | |
| 12742892 | PRODUCT SPECIALTIES INC. | 6-10 CARLOW COURT | | | | WHITBY | ON | L1N 9T7 | CANADA |
| 12760094 | PRODUCTS UNLIMITED INC. | 915 N. 43RD AVENUE | | | | OMAHA | NE | 68131 | |
| 12742894 | PRODUCTWORKS LLC | 500 LAKE COOK ROAD SUITE 270 | | | | DEERFIELD | IL | 60015 | |
| 12742895 | PROD-X DISTRIBUTORS | 12229 SW 53RD STREET BUILDING 300 SUITE 306 | | | | COOPER CITY | FL | 33330 | |
| 12786231 | PROEBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793352 | PROEBSTLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12767575 | PROEQUITY ASSET MANAGEMENT | BEVIS, GLEN, FACILITY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12767576 | PROEQUITY ASSET MANAGEMENT | BIRKELAND, WESTON, PROPERTY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | |
| 12742897 | PROFECTUS BEAUTY LLC. | 100 TOWN SQUARE PLACE - 6TH FL | | | | JERSEY CITY | NJ | 07310 | |
| 12742898 | PROFECTUS BEAUTY LLC. | P.O. BOX 758733 | | | | BALTIMORE | MD | 21275 | |
| 12813625 | PROFFITT, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12729459 | PROFILE ENERGY INC_RNT260587 | 535 N BROAD STREET | SUITE # 2260587 | | | CANFIELD | OH | 44406 | |
| 12729458 | PROFILE ENERGY INC_RNT260587 | P.O. BOX 860 | | | | CANFIELD | OH | 44406 | |
| 12726916 | PROFILE ENERGY INC_RNT266261 | P.O. BOX 860 | LEASE # 006183266261 | | | CANFIELD | OH | 44406 | |
| 12742899 | PROFIT CONSULTANTS INC. | 10402 CHURCHILL WAY | | | | LAUREL | MD | 20723 | |
| 12742900 | PROFIT CULTURAL & CREATIVE GROUP CORPORATION | 18F WORLDWIDE PLAZA WUSI 158 | | | | FUZHOU | | | CHINA |
| 12721640 | PROFOOD USA | 33288 ALVARADO NILES RD | | | | UNION CITY | CA | 94587 | |
| 12721643 | PROFUSION COSMETICS CORPORATION | 5491 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12748594 | PROGRESS LIGHTING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748595 | PROGRESS LIGHTING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748596 | PROGRESS LIGHTING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748593 | PROGRESS LIGHTING, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12732758 | PROGRESS WINE GROUP | 4653 L B MCLEOD RD, STE B | | | | ORLANDO | FL | 32811 | |
| 12721645 | PROGRESSIVE CRAWLERS INC. | 100 SILVER SPRING ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 12721647 | PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET P.O. BOX 308 | | | | ARCHBOLD | OH | 43502 | |
| 12721649 | PROGRESSIVE FURNITURE INC VDC LTL | P.O. BOX 633833 | | | | CINCINNATI | OH | 45263 | |
| 12721650 | PROGRESSIVE INTERNATIONAL CORP. | 20435 72ND AVE S STE 400 | | | | KENT | WA | 98032 | |
| 12721651 | PROGRESSIVE INTERNATIONAL CORP. | 3514 142ND AVE E STE 400 | | | | SUMNER | WA | 98390 | |
| 12721652 | PROGRESSIVE INTERNATIONAL CORP. | P.O. BOX 911615 | | | | DENVER | CO | 80291 | |
| 12732462 | PROGRESSIVE ROOFING - CPWM | 23 N 35TH AVENUE | | | | PHOENIX | AZ | 85009 | |
| 12729033 | PROGRESSIVE TRANSPORTATION SVC | 1360 W PACIFIC COAST HWY | | | | LONG BEACH | CA | 90810 | |
| 12729032 | PROGRESSIVE TRANSPORTATION SVC | P.O. BOX 678381 | | | | DALLAS | TX | 75267 | |
| 12749733 | PROGYNY, INC. | 1359 BROADWAY, 2ND FLOOR, | | | | NEW YORK | NY | 10018 | |
| 12759590 | PROJECT 1972, INC - DBA CHIEF | 13 EAST 19TH STREET | | | | NEW YORK | NY | 10003 | |
| 12721654 | PROJECT GENIUS INC. | 2701 GATTIS SCHOOL RD STE E150 | | | | ROUND ROCK | TX | 78664 | |
| 12721655 | PROJECT HEALTHY LIVING INC./ALOHA | 40 EXCHANGE PLACE 6 FL | | | | NEW YORK | NY | 10005 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757784 | PROJECT44, LLC | 222 MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 12757473 | PROJECTEYE LLC | 21 DEAL LN | | | | LIVINGSTON | NJ | 07039 | |
| 12757474 | PROJECTEYE LLC | P.O. BOX 1822 | | | | LIVINGSTON | NJ | 07039 | |
| 12785600 | PROKUP, JULIE | ADDRESS ON FILE | | | | | | | |
| 12737496 | PROLABS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737497 | PROLABS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737498 | PROLABS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737500 | PROLABS USA INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12721656 | PROLLERGY CORPORATION DBA READY SET FOOD | 15821 VENTURA BLVD SUITE 450 | | | | ENCINO | CA | 91436 | |
| 12774180 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774279 | PROLOGIS | 8760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| 12774178 | PROLOGIS | ATTN: GENERAL COUNSEL | | | | DENVER | CO | 80202 | |
| 12774172 | PROLOGIS | BUCKLEY, KELLY, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12761141 | PROLOGIS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI | 600 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 12760939 | PROLOGIS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | 1177 AVENUE OF THE AMERICAS | 41ST FLOOR | NEW YORK | NY | 10036 | |
| 12774189 | PROLOGIS | COBBETT, CHRISTIE?, PROPERTY MANAGER | 3800 HOWARD HUGHES PARKWAY, SUITE 1250 | | | LAS VEGAS | NV | 89169 | |
| 12766284 | PROLOGIS | GONZALEZ, AMY | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 12774173 | PROLOGIS | GORDON, WAYNE, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774281 | PROLOGIS | HILL, JEFFREY, SENIOR PROPERTY MANAGER | 8760 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| 12774280 | PROLOGIS | JEFFRIES, DONNA, PROPERTY ADMINISTRATOR | 8760 GLOBAL WAY | | | WEST CHESTER | OH | 45069 | |
| 12774171 | PROLOGIS | LIST, PROPERTY | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766328 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | |
| 12766285 | PROLOGIS | NEANS-SPECK, GLENDA | PIER 1, BAY 1 | | | SAN FRANCISCO | CA | 94111 | |
| 12774179 | PROLOGIS | PALUMBO, MAUREEN, PROPERTY MANAGER | 1 MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12766286 | PROLOGIS | PROLOGIS | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | |
| 12774187 | PROLOGIS | SEEBACHER, SHELBY, PROPERTY MANAGER | METROPOLITAN CENTERONE MEADOWLANDS PLAZA SUITE 100 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12727439 | PROLOGIS INDUSTRIAL | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12727438 | PROLOGIS INDUSTRIAL | P.O. BOX 847962 | | | | DALLAS | TX | 75284 | |
| 12726634 | PROLOGIS LP_RNT259277 | 1800 WAZEE ST SUITE 500 | LEASE ID 03700620259277 | | | DENVER | CO | 80202 | |
| 12726633 | PROLOGIS LP_RNT259277 | P.O. BOX 846255 | BANK OF AMERICA #03700620259277 | | | DALLAS | TX | 75284 | |
| 12727197 | PROLOGIS LP_RNT268313 | 1800 WAZEE STREET | SUITE 500268313 | | | DENVER | CO | 80202 | |
| 12727198 | PROLOGIS LP_RNT268313 | ONE MEADOWLANDS PLAZA | SUITE 100268313 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12774167 | PROLOGIS MANAGEMENT INC. | BUCKLEY, KELLY | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774168 | PROLOGIS MANAGEMENT INC. | CORRELL, LINDA | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774169 | PROLOGIS MANAGEMENT INC. | GORDON, WAYNE | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774170 | PROLOGIS MANAGEMENT INC. | NAVE, BRIAN | 301 ROUTE 17 NORTH, SUITE 204 | | | RUTHERFORD | NJ | 07070 | |
| 12774259 | PROLOGIS NA3 LLC | COBBETT, CHRISTIE | C/O PROLOGIS | 4031 NORTH PECOS RD. SUITE 107 | | LAS VEGAS | NV | 89115 | |
| 12727440 | PROLOGIS NA3 LLC | FILE 749062 | BANK OF AMERICA205279 | | | LOS ANGELES | CA | 90074 | |
| 12761142 | PROLOGIS USLF NV II, LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI | 600 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 12760940 | PROLOGIS USLF NV II, LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | 1177 AVENUE OF THE AMERICAS | 41ST FLOOR | NEW YORK | NY | 10036 | |
| 12756913 | PROLOGIS_RNT 21427 | 13948 COLLECTION CENTER DRIVE | C/O BOFA, ALLAGASH PROP. TRUST21427 | | | CHICAGO | IL | 60693 | |
| 12756914 | PROLOGIS_RNT 21427 | FILE #73103 | P.O. BOX 6000021427 | | | SAN FRANCISCO | CA | 94160 | |
| 12727442 | PROLOGIS_RNT205281 | 8515 GEORGIA AVE | SUITE 750ARDMORE IND CENTER205281 | | | SILVER SPRING | MD | 20910 | |
| 12729769 | PROLOGIS_RNT210730 | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 12729770 | PROLOGIS_RNT210730 | P.O. BOX 198267 | CUSTOMER CODE 09000560210730 | | | ATLANTA | GA | 30384 | |
| 12731641 | PROLOGIS_RNT265726 | 1800 WAZEE STREET | REF# 01005086SUITE # 500265726 | | | DENVER | CO | 80202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731640 | PROLOGIS_RNT265726 | REF 01005086 | 8760 GLOBAL WAY265726 | | | WEST CHESTER | OH | 45069 | |
| 12774273 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | PROLOGIS ATTN: GENERAL COUNSEL | 1800 WAZEE STREET, SUITE 500 | | | DENVER | CO | 80202 | |
| 12774272 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | SMITH, BARBARA, REAL ESTATE COORDINATOR | ATTN: MARKET OFFICER | ONE MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | |
| 12730139 | PROLOGISTIX | 1040 CROWN POINTE PKWY | STE 1040 | | | ATLANTA | GA | 30338 | |
| 12730140 | PROLOGISTIX | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 12733171 | PROLOGISTIX-CPWM | 1040 CROWN POINTE PKWY | STE 1040 | | | ATLANTA | GA | 30338 | |
| 12733172 | PROLOGISTIX-CPWM | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 12721657 | PRO-MART IND. INC./DUMMY SUPPLIER | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12721659 | PRO-MART INDUSTRIES INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721660 | PROMAX NUTRITION CORPORATION | 100 BAYVIEW CIRCLE STE 505 | | | | NEWPORT BEACH | CA | 92660 | |
| 12721661 | PROMAX NUTRITION CORPORATION | FILE 1322 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 12728605 | PROMENADE AT BOLINGBROOK | 270 PARK AVE 7TH FL | NORTH HOLDINGS LLCC/O JOSEPH M PISTONE204583 | | | NEW YORK | NY | 10017 | |
| 12728604 | PROMENADE AT BOLINGBROOK | NORTH HOLDINGS LLC | C/O JLLP.O. BOX 856875204583 | | | MINNEAPOLIS | MN | 55485 | |
| 12765635 | PROMENADE AT BOLINGBROOK NORTH HOLDINGS, LLC | C/O JP MORGAN INVESTMENT MANAGEMENT, INC. | ATTN: ADRIA SAVARESE | 270 PARK AVENUE, 7TH FLOOR | | NEW YORK | NY | 10017 | |
| 12742497 | PROMENADE CG RETAIL LLC_RNT261282 | 695 ROUTE 46 | SUITE# 210261282 | | | FAIRFIELD | NJ | 07004 | |
| 12742496 | PROMENADE CG RETAIL LLC_RNT261282 | 695 ROUTE 46 SUITE# 210 | C/O LAMAR COMPANIES261282 | | | FAIRFIELD | NJ | 07004 | |
| 12742498 | PROMENADE CG RETAIL LLC_RNT261283 | 695 ROUTE 46 | C/O LAMAR COMPANIESSUITE 210261283 | | | FAIRFIELD | NJ | 07004 | |
| 12729595 | PROMENADE CG RETAIL LLC_RNT261283 | 695 ROUTE 46 | SUITE# 210261283 | | | FAIRFIELD | NJ | 07004 | |
| 12773908 | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | |
| 12759253 | PROMENADE DELAWARE, LLC | 1350 W. 3RD STREET | C/O STARK ENTERPRISES204471 | | | CLEVELAND | OH | 44113 | |
| 12771836 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12728042 | PROMENADE DELAWARE, LLC | P.O. BOX 72519 | | | | CLEVELAND | OH | 44192 | |
| 12759683 | PROMENADE MANAGEMENT_RNT 29269 | 2276 BROAD ST | RABOBANK #1543065611COMMERCIAL MGMT.29269 | | | SAN LUIS OBISPO | CA | 93401 | |
| 12748389 | PROMENADE MANAGEMENT_RNT204965 | DEPT LA23390 | JM WILSON PROMENADE PRPT II204965 | | | PASADENA | CA | 91185 | |
| 12782814 | PROMESSI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12721662 | PROMIER PRODUCTS INC. | 350 5TH STREET SUITE 266 | | | | PERU | IL | 61354 | |
| 12795645 | PROMISE, JONTREVOUS | ADDRESS ON FILE | | | | | | | |
| 12755758 | PROMO ADVERTISING | 1174 W CHESTNUT STREET | | | | UNION | NJ | 07083 | |
| 12721663 | PROMOTIONAL PARTNERS WORLDWIDE | 811 WILSHIRE BLVD 550 | | | | LOS ANGELES | CA | 90017 | |
| 12721665 | PROOF COMPANY LLC | 13412 VENTURA BLVD SUITE 300 | | | | SHERMAN OAKS | CA | 91423 | |
| 12778637 | PROPER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12770318 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | EIKENBERG, KRISTEN, SR PROPERTY MANAGER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12770317 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | |
| 12769310 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 2100 EAST MAPLE ROAD SUITE 200 | | | BIRMINGHAM | MI | 48009 | |
| 12721668 | PROPHASE LABS INC. | 621 N SHADY RETREAT ROAD | | | | DOYLESTOWN | PA | 18901 | |
| 12721669 | PROPHASE LABS INC. | LOCKBOX 2132 P.O. BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 12725487 | PROPST ALABASTER LLC | 401 MERIDIAN STREET | SUITE # 300210797 | | | HUNTSVILLE | AL | 35804 | |
| 12755619 | PROPST ALABASTER LLC | P.O. BOX 935331 | | | | ATLANTA | GA | 31193 | |
| 12765292 | PROPST PROPERTIES | HARDIN, WES | ATTN: WEST HARDIN | 30S CHURCH STREET SUITE 715 | | HUNTSVILLE | AL | 35801 | |
| 12729862 | PROSEALPLUS, INC. | 1701 WESTFORK DRIVE | SUITE 101 | | | LITHIA SPRINGS | GA | 30122 | |
| 12729864 | PROSEALPLUS, INC. | 1701 WESTFORK DRIVE ST | #104 | | | LITHIA SPRINGS | GA | 30122 | |
| 12729863 | PROSEALPLUS, INC. | 755 NW 17TH AVENUE | SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 12729861 | PROSEALPLUS, INC. | CL600110 P.O. BOX 24620 | | | | WEST PALM BEACH | FL | 33416 | |
| 12729865 | PROSEALPLUS, INC. | P.O. BOX 24620 | CL600112 | | | WEST PALM BEACH | FL | 33416 | |
| 12733325 | PROSEGUR EAS USA, LLC | 598 HILLSBORO TECHOLOGY DR, SUITE F | | | | DEERFIELD BEACH | FL | 33441 | |
| 12721671 | PRO-SET DISTRIBUTORS | 100 CENTRAL AVENUE BLDG 17 | | | | KEARNY | NJ | 07032 | |
| 12721672 | PRO-SET DISTRIBUTORS | P.O. BOX 60500 | | | | CHARLOTTE | NC | 28260 | |
| 12759053 | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., | MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ. | ELEVEN TIMES SQUARE | EIGHTH AVENUE & 41ST STREET | NEW YORK | NY | 10036-8299 | |
| 12807787 | PROSPER, JEAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721673 | PROSPERA CORPORATION | 392 WEST LARCH RD 31 | | | | TRACY | CA | 95304 | |
| 12721674 | PROTECT A BED LLC | 1500 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 12721675 | PROTECT A BED LLC | LOCKBOX 7361 P.O. BOX 74007361 | | | | CHICAGO | IL | 60674 | |
| 12721676 | PROTECT ME ALERT SERIES 8372683 | 7250 TRANSCANADA | | | | SAINT LAURENT | QC | H4T 1A3 | CANADA |
| 12721677 | PROTECT MY SHOES | 1020 HOLLAND DRIVE SUITE 117 | | | | BOCA RATON | FL | 33487 | |
| 12739160 | PROTECT-A-BED, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739161 | PROTECT-A-BED, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739162 | PROTECT-A-BED, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748119 | PROTECT-A-BED, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748120 | PROTECT-A-BED, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12731197 | PROTECTION 1 | 1035 N 3RD ST, SUITE# 101 | SECURITY SOLUTIONS | | | LAWRENCE | KS | 66044 | |
| 12731198 | PROTECTION 1 | P.O. BOX 872987 | MONITORING INC | | | KANSAS CITY | MO | 64187 | |
| 12732854 | PROTECTION 1_FNC269861 | 1035 N 3RD ST, SUITE# 101 | SECURITY SOLUTIONS | | | LAWRENCE | KS | 66044 | |
| 12726385 | PROTECTION SYSTEM | 179 GASOLINE ALLEY, SUITE 104 | TECHNOLOGIES II INC | | | MOORESVILLE | NC | 28117 | |
| 12726384 | PROTECTION SYSTEM | 4724 COMMONS DR | II INC | | | DENVER | NC | 28037 | |
| 12739401 | PROTECTIVE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739402 | PROTECTIVE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739403 | PROTECTIVE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739400 | PROTECTIVE INDUSTRIES, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749678 | PROTIVITI INC | 2884 SAND HILL ROAD | SUITE200 | | | MENLO PARK | CA | 94025 | |
| 12747850 | PROTIVITI, INC. | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12816477 | PROULX, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12806571 | PROUT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12810222 | PROVANCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12721678 | PROVEN PRODUCTS LLC | P.O. BOX 40066 | | | | OVERLAND PARK | KS | 66204 | |
| 12790687 | PROVENCIO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12814224 | PROVENZANO, DANA | ADDRESS ON FILE | | | | | | | |
| 12805570 | PROVENZANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12737718 | PROVIDENCE YARN COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737719 | PROVIDENCE YARN COMPANY | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737720 | PROVIDENCE YARN COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737721 | PROVIDENCE YARN COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805535 | PROVIDENTI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12741605 | PROVIDENTI, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 12793980 | PROVINCE, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12742901 | PROVISION SPORTS | 800 MARKET STREET SUITE 200 | | | | CHATTANOOGA | TN | 37402 | |
| 12805529 | PROWE, DONNA | ADDRESS ON FILE | | | | | | | |
| 12796788 | PROZAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12788644 | PROZOROV, MIKHAEL | ADDRESS ON FILE | | | | | | | |
| 12742902 | PRSE LLC DBA PRS ENTERPRISES | 3349 MONROE AVENUE SUITE 328 | | | | ROCHESTER | NY | 14618 | |
| 12728162 | PRU/DESERT CROSSING II, LLC | C/O UCR ASSET SERVICES | P.O. BOX 730214204491 | | | DALLAS | TX | 75373 | |
| 12728163 | PRU/DESERT CROSSING II, LLC | DEPT. 6090-2222 | C/O UCR ASSET SERVICES204491 | | | LOS ANGELES | CA | 90084 | |
| 12775547 | PRU/DESERT CROSSING II, LLC | FRANK, LARRY | C/O UCR ASSET SERVICES | 7001 PRESTON ROAD, SUITE 215 | | DALLAS | TX | 75205 | |
| 12775548 | PRU/DESERT CROSSING, LLC | C/O CBRE, INC. | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12784376 | PRUCELLA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784233 | PRUDENCIO JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 12795419 | PRUDENCIO, AXEL | ADDRESS ON FILE | | | | | | | |
| 12725679 | PRUDENTIAL INS.CO.OF AMERICA | 10350 BREN RD.WEST | C/O OPUS NORTHWEST MGMT.LLC22199 | | | MINNETONKA | MN | 55343 | |
| 12730596 | PRUDENTIAL INSURANCE COMPANY | 30 SCRANTON OFFICE PARK | OF AMERICA | | | SCRANTON | PA | 18507 | |
| 12730595 | PRUDENTIAL INSURANCE COMPANY | P.O. BOX 5330 | PRUDENTIAL FINANCIALDB FEE REMITTANC E | | | SCRANTON | PA | 18505 | |
| 12780805 | PRUETT, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12799817 | PRUIETT, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794832 | PRUITT, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12787007 | PRUITT, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12815195 | PRUITT, KHALON | ADDRESS ON FILE | | | | | | | |
| 12782435 | PRUITT, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12814211 | PRUITT, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12794428 | PRUITT, TROY | ADDRESS ON FILE | | | | | | | |
| 12813145 | PRUSS, TAYLOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12761143 | PRW URBAN RENEWAL 1, LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI | 600 CAMPUS DRIVE | | FLORHAM PARK | NJ | 07932 | |
| 12760941 | PRW URBAN RENEWAL 1, LLC | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | 1177 AVENUE OF THE AMERICAS | 41ST FLOOR | NEW YORK | NY | 10036 | |
| 12779991 | PRYBLE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778627 | PRYCE, EYANI | ADDRESS ON FILE | | | | | | | |
| 12802317 | PRYCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12800825 | PRYER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12784498 | PRYLE, THERRESSA | ADDRESS ON FILE | | | | | | | |
| 12762616 | PRYOR CASHMAN | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036-6569 | |
| 12772185 | PRYOR CASHMAN LLP | JOSEPH L. BRASILE | 7 TIMES SQUARE | | | NEW YORK | NY | 10036-6569 | |
| 12727906 | PRYOR CASHMAN SHERMAN & FLYNN | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 12727907 | PRYOR CASHMAN SHERMAN & FLYNN | P.O. BOX 22556 | | | | NEW YORK | NY | 10087 | |
| 12795945 | PRYOR, BILLIEJO | ADDRESS ON FILE | | | | | | | |
| 12788111 | PRYOR, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12827939 | PRYOR, STERLING | ADDRESS ON FILE | | | | | | | |
| 12793341 | PRYOR-GROZIS, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12794952 | PRYTHERCH, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12807775 | PRYTYSKACZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778634 | PRZESLICKE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12805554 | PRZYBOCKI, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| 12804159 | PRZYBYLSKI, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12787389 | PSARAKIS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12746401 | PSC ENVIRONMENTAL SERVICES LLC | 29338 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746402 | PSC ENVIRONMENTAL SERVICES LLC | 5151 SAN FELIPE | SUITE 1600VICE PRESIDENT | | | HOUSTON | TX | 77056 | |
| 12742903 | PSD UNDERWEAR | 320 S MISSION ROAD | | | | LOS ANGELES | CA | 90019 | |
| 12817068 | PSEG LONG ISLAND | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12750860 | PSEGLI | 6820 ROCKAWAY BEACH BLVD | | | | ARVERNE | NY | 11692 | |
| 12814396 | PSENCIK, DAPHNE | ADDRESS ON FILE | | | | | | | |
| 12723539 | PSI-PROFESSIONAL SERVICE IND. | 7192 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12723540 | PSI-PROFESSIONAL SERVICE IND. | P.O. BOX 71168 | | | | CHICAGO | IL | 60694 | |
| 12730954 | PSP LLC | 1375 WALNUT STREET | SUITE 10213985 | | | BOULDER | CO | 80302 | |
| 12768630 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | DOOLAN, DWAYNE, FIERA RE VP LEASING | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12768629 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | TAM, ORASKA, FIERA RE SR ASSET MANAGER | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA |
| 12742904 | PT ANEKA TUSMA | JALAN CITAYAM RAYA NO 88 | | | | DEPOK | | 16438 | INDONESIA |
| 12733104 | PT DARA GABALI PUTRA | JL RAYA ANDONG LING NAGI | PETULU UBUD | | | GIANYAR | | | INDONESIA |
| 12742905 | PT EAGLE PERKASA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742906 | PT FURNILAC PRIMGUNA IMPORT | TOWER 2 6TH FL KAWASAN MEGA KUNINGAN BARAT KAV E43 | | | | JAKARTA | | 12950 | INDONESIA |
| 12742907 | PT FURNILAC PRIMGUNA LTL IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742908 | PT JUMARA ADI NATA | JALAN RAYA MARIBAYA KM 10 | | | | KRAMAT TEGAL | | | INDONESIA |
| 12742909 | PT MASPION | MASPION UNIT 1DESA SAWOTRATAP | | | | GEDANGAN | | 61254 | INDONESIA |
| 12742913 | PT PUTRA TUNGGAL REJEKI | JALAN RAYA NGASIN DESA NGASIN | | | | GRESIK | | 61173 | INDONESIA |
| 12729452 | PT USRIF MERIDIAN LLC | 40 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12757650 | PT. DIOBENI MEBEL INDONESIA | JL. NYI AGENG MANTRA 2 | DESA BODESARI KECAMATAN | | | PLUMBON, CIREBON | | | INDONESIA |
| 12721682 | PT.SUNGWON INDOJAYA | JL RAYA PURWADADI RT 00701 | DESA KALIANGSANA KALIJATI | | | SUBANG | | 03116 | INDONESIA |
| 12721683 | PT.SUNWOO GARMENT | DUKUH PINGGIR RT 05 RW07 TELUKAN GROGOL | | | | SUKOHARJO | | 57552 | INDONESIA |
| 12804838 | PTAK, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12723715 | PTC | 140 KENDRICK STREET | | | | NEEDHAM | MA | 02494 | |
| 12723713 | PTC | 29896 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12723714 | PTC | BOX 347006 | | | | PITTSBURGH | PA | 15251 | |
| 12723716 | PTC | P.O. BOX 728 | | | | BUFFALO | NY | 14240 | |
| 12756624 | PTC COLUMBUS,LLC | 180 EAST BROAD ST,21ST FL | | | | COLUMBUS | OH | 43215 | |
| 12756623 | PTC COLUMBUS,LLC | LOCKBOX 2017 | | | | COLUMBUS | OH | 43260 | |
| 12757542 | PTC INC-CTS | 121 SEAPORT BLVD | SUITE 1700 | | | BOSTON | MA | 02210 | |
| 12757543 | PTC INC-CTS | 29896 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755985 | PTC TX HOLDINGS LLC_RNT265699 | 7800 WASHINGTON AVE | SUITE 800265699 | | | HOUSTON | TX | 77007 | |
| 12755984 | PTC TX HOLDINGS LLC_RNT265699 | 7800 WASHINGTON AVE # 800 | C/O LEVCOR INCREM | | | HOUSTON | TX | 77007 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1135 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755987 | PTC TX HOLDINGS LLC_RNT265700 | 7800 WASHINGTON AVE | SUITE 800265700 | | | HOUSTON | TX | 77007 | |
| 12755986 | PTC TX HOLDINGS LLC_RNT265700 | 7800 WASHINGTON AVE # 800 | C/O LEVCOR INC265700 | | | HOUSTON | TX | 77007 | |
| 12651133 | PTC TX HOLDINGS, LLC | C/O FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA | 8558 KATY FREEWAY | SUITE 119 | HOUSTON | TX | 77024 | |
| 12775991 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | |
| 12742910 | PTM IMAGES LLC | 10990 WILSHIRE BLVD SUITE 140 | | | | LOS ANGELES | CA | 90024 | |
| 12742911 | PTM IMAGES LLC | P.O. BOX 88926 | | | | CHICAGO | IL | 60695 | |
| 12721680 | PTS AMERICA INC | CO STEVE DOLCE MARKETING | 41 MADISON AVENUE 20TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12721681 | PTS AMERICA INC IMPORT | 222 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 12731447 | PTS PROVIDERS INC | 3130 CROW CANYON PLACE | SUITE 210 | | | SAN RAMON | CA | 94583 | |
| 12729451 | PT-USRIF MERIDIAN LLC | 814 COMMERCE DR | | | | OAK BROOK | IL | 60523 | |
| 12811703 | PUBILL-WELLS, RITA | ADDRESS ON FILE | | | | | | | |
| 12876019 | PUBLIC SERVICE COMPANY COLORADO DBA XCEL ENERGY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 12876271 | PUBLIC SERVICE COMPANY COLORADO DBA XCEL ENERGY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 12876014 | PUBLIC SERVICE COMPANY COLORADO DBA XCEL ENERGY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 12817028 | PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12817131 | PUBLIC SERVICE ELECTRIC AND GAS COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12725037 | PUBLIC SEWER SERVICE | 190 MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 12721687 | PUBLIC SUPPLY LLC | 197 PLYMOUTH | | | | BROOKLYN | NY | 11201 | |
| 12666843 | PUBLIC UTIL DIST 1 SKAGIT CO | 1415 FREEWAY DR | | | | MOUNT VERNON | WA | 98273 | |
| 12856400 | PUBLIC UTILITY DISTRICT 1 SKAGIT COUNTRY | SKAGIT PUD | 1415 FREEWAY DRIVE | | | MOUNT VERNON | WA | 98273 | |
| 12721684 | PUBLICATIONS INTERNATIONAL LTD. | 8140 LEHIGH | | | | MORTON GROVE | IL | 60053 | |
| 12721688 | PUBLISHER SERVICES INC. | 2800 VISTA RIDGE DRIVE | | | | SUWANEE | GA | 30024 | |
| 12721689 | PUBS OF CHICAGO LLC | 4070 N CHANDLER ROAD | | | | SAINT JOHNS | MI | 48879 | |
| 12802930 | PUCKETT, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12740972 | PUCKETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 12806313 | PUCKETT, FRANK | ADDRESS ON FILE | | | | | | | |
| 12802266 | PUCKETT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12795648 | PUDDER, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12794700 | PUDIMOTT, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12724442 | PUEBLO COUNTY TREASURER | 215 WEST 10TH STREET | ROOM 110 | | | PUEBLO | CO | 81003 | |
| 12728341 | PUEBLO CROSSINGS I, LLC | 115 ACADEMY PARK LOOP | C/O SIERRA PROPERTIES, INC.SUITE 14204522 | | | COLORADO SPRINGS | CO | 80910 | |
| 12765264 | PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES | 1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | |
| 12781603 | PUENTE IBARRA, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12800985 | PUENTE, DELILAH | ADDRESS ON FILE | | | | | | | |
| 12816308 | PUENTE, JADEN | ADDRESS ON FILE | | | | | | | |
| 12810265 | PUENTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12721690 | PUERI ELEMENTAL LLC | 101 BROADWAY SUITE 408 | | | | BROOKLYN | NY | 11249 | |
| 12721691 | PUERI ELEMENTAL LLC | P.O. BOX 835 | | | | LONGS | SC | 29568 | |
| 12747717 | PUERTO RICO COFFEE ROASTERS LLC | P.O. BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 12758172 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF CONSUMER AFFAIRS | JOSE ANTONIO ALICIA RIVERA, SECRETARY | P.O. BOX 41059 | | SANTURCE | PR | 00940-1059 | |
| 12758170 | PUERTO RICO CONSUMER PROTECTION AGENCY | DEPARTMENT OF JUSTICE | JOSE A. FUENTES-AGOSTINI, SECRETARY | P.O. BOX 902192 | | SAN JUAN | PR | 00902 | |
| 12738328 | PUERTO RICO TELEPHONE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738329 | PUERTO RICO TELEPHONE COMPANY | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738330 | PUERTO RICO TELEPHONE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738331 | PUERTO RICO TELEPHONE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12792637 | PUETZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790702 | PUETZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12750861 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 12789051 | PUGH, DELAINA | ADDRESS ON FILE | | | | | | | |
| 12799662 | PUGH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12784396 | PUGH, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12779590 | PUGH, SAMYA | ADDRESS ON FILE | | | | | | | |
| 12779248 | PUGHMANLEY, MARLYS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1136 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809180 | PUGLIESE, LONDA | ADDRESS ON FILE | | | | | | | |
| 12810201 | PUGSLEY, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12798252 | PUHH, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12782643 | PUHL, AMY | ADDRESS ON FILE | | | | | | | |
| 12808553 | PUHR, KRISTIANNE | ADDRESS ON FILE | | | | | | | |
| 12747719 | PUJ LLC | 3590 SNELL AVE SUITE 10 | | | | SAN JOSE | CA | 95136 | |
| 12747718 | PUJIANG HONGSHENG ARTS&CRAFTS CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804831 | PUJOLF, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12787804 | PUJOLS, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12784258 | PUJOLS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12759068 | PULASKI COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 323 CENTER STREET, SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12745636 | PULASKI COUNTY TREASURER | P.O. BOX 8101 | | | | LITTLE ROCK | AR | 72203 | |
| 12747720 | PULEO ASIA LTD | UNIT 8 2ND FLOOR TOWER | 1 HARBOUR CENTRE 1 HOK CHEUNG ST | | | KOWLOON | | | HONG KONG |
| 12732071 | PULEO INTERNATIONAL INC. - DS | 3614 KENNEDY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12805568 | PULICE, DANA | ADDRESS ON FILE | | | | | | | |
| 12801144 | PULIDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12814792 | PULIDO, KC | ADDRESS ON FILE | | | | | | | |
| 12784513 | PULIDO, LUCERO | ADDRESS ON FILE | | | | | | | |
| 12793162 | PULIPAKA, AMITHA | ADDRESS ON FILE | | | | | | | |
| 12811129 | PULLANO, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12747722 | PULLEEZ INTERNATIONAL INC. | 20 BINGHAM AVE | | | | RUMSON | NJ | 07760 | |
| 12792629 | PULLEN, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12796509 | PULLEN, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797395 | PULLEN, RILEY | ADDRESS ON FILE | | | | | | | |
| 12780027 | PULLET, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785953 | PULLEY, AMIL | ADDRESS ON FILE | | | | | | | |
| 12811710 | PULLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802287 | PULLEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793125 | PULLI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12788442 | PULLIAM, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12747723 | PULSADERM LLC | 12801 COMMONWEALTH DR SUITE 6 | | | | FORT MYERS | FL | 33913 | |
| 12747724 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST UNIT A | | | | ONTARIO | CA | 91761 | |
| 12747725 | PULSECPR DIRECT LLC | 312 MIDLAND CT | | | | WEST NEW YORK | NJ | 07093 | |
| 12804183 | PULSIFER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12747727 | PUMA | 48 W 38TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12902952 | PUMA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12814024 | PUMA, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12809172 | PUMAY, LISA | ADDRESS ON FILE | | | | | | | |
| 12792062 | PUMP-ZAJACZKOWSKI, JEAN | ADDRESS ON FILE | | | | | | | |
| 12779406 | PUNAM, FNU | ADDRESS ON FILE | | | | | | | |
| 12808567 | PUND, KARI | ADDRESS ON FILE | | | | | | | |
| 12813125 | PUNELLI, TERESA | ADDRESS ON FILE | | | | | | | |
| 12810229 | PUNTIEL DE SAND, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810192 | PUNTIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810273 | PUNTIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810817 | PUNTIEL, NELVIN | ADDRESS ON FILE | | | | | | | |
| 12812505 | PUPELIS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12809188 | PUPO, LIDIA | ADDRESS ON FILE | | | | | | | |
| 12854885 | PUPPET | 400 1ST AVE NORTH #400 | | | | MINNEAPOLIS | MN | 55401 | |
| 12791348 | PUPUHI, KWAI LIN | ADDRESS ON FILE | | | | | | | |
| 12721694 | PUR COMPANY INC THE | 23 KODIAK CRES | | | | TORONTO | ON | M3J 3E5 | CANADA |
| 12747730 | PURA | 729 N 1500 W | | | | OREM | UT | 84057 | |
| 12721692 | PURA SCENTS INC | 2100 PLEASANT GROVE BLVD #600 | | | | PLEASANT GROVE | UT | 84062 | |
| 12721693 | PURA STAINLESS LLC | 735 STATE STREET STE 229 | | | | SANTA BARBARA | CA | 93101 | |
| 12812487 | PURCELL, STACY | ADDRESS ON FILE | | | | | | | |
| 12721695 | PURDUE | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 12721696 | PURDUE | P.O. BOX 910668 | | | | DALLAS | TX | 75391 | |
| 12862139 | PURDY, NANCY | ADDRESS ON FILE | | | | | | | |
| 12721698 | PURE COUNTRY INC. | 81 SKYLAR ROAD | | | | LYNN | NC | 28750 | |
| 12721699 | PURE COUNTRY INC. | P.O. BOX 407 | | | | LYNN | NC | 28750 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1137 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721700 | PURE DEFENDER SANITIZERS INC. | 300 - 1055 WEST 14TH STREET | | | | NORTH VANCOUVER | BC | V7P 3P2 | CANADA |
| 12721702 | PURE GLOBAL BRANDS INC | P.O. BOX 261889 | | | | PLANO | TX | 75026 | |
| 12744441 | PURE SALES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744442 | PURE SALES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12744443 | PURE SALES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738584 | PURE SALES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725362 | PURE WATER CENTERS, INC. | P.O. BOX 4113 | | | | LOS ALTOS | CA | 94024 | |
| 12757757 | PURE WATER PARTNERS LLC | P.O. BOX 24445 | | | | SEATTLE | WA | 98124 | |
| 12721703 | PURELY ELIZABETH LLC | 3200 CARBON PLACE SUITE 101 | | | | BOULDER | CO | 80301 | |
| 12721704 | PURELY PLANTS | 3 GRACE AVENUE | | | | GREAT NECK | NY | 11021 | |
| 12721705 | PURELY PLANTS | 8 JUNIPER DRIVE | | | | GREAT NECK | NY | 11021 | |
| 12721706 | PUREWINE INC. | 129 SOUTH MAIN ST STE 205 | | | | GRAPEVINE | TX | 76051 | |
| 12721707 | PUREWINE INC. | P.O. BOX 100 | | | | GRAPEVINE | TX | 76099 | |
| 12721708 | PURIFYOU LLC | 21040 HIGHLAND KNOLLS DR STE 200 462 | | | | KATY | TX | 77450 | |
| 12801132 | PURISIMA, ALLYSSA-DREW | ADDRESS ON FILE | | | | | | | |
| 12781081 | PURNELL JACKSON, ALONDA | ADDRESS ON FILE | | | | | | | |
| 12788988 | PURNELL, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12779997 | PURNELL, IYAIR | ADDRESS ON FILE | | | | | | | |
| 12793012 | PURNELL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787990 | PURNELL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12796724 | PURNELL, REGINA | ADDRESS ON FILE | | | | | | | |
| 12721709 | PURONYX INC. | 9823 PACIFIC HGHTS BLVD STE H | | | | SAN DIEGO | CA | 92121 | |
| 12721710 | PURPLE INNOVATIONLLC | 4100 NORTH CHAPEL RIDGE ROAD SUITE 200 | | | | LEHI | UT | 84043 | |
| 12738005 | PURPLE LINE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737993 | PURPLE LINE, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12745086 | PURPLE LINE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738014 | PURPLE LINE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721713 | PURSEN LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721712 | PURSENAL BUTLER | 1080 W 33RD AVE | | | | VANCOUVER | BC | V6M 1A2 | CANADA |
| 12808569 | PURSIFULL, KIRSTEN MAE | ADDRESS ON FILE | | | | | | | |
| 12721714 | PURSOMA, LLC | 28915 INFORMATION LANE | | | | EASTON | MD | 21601 | |
| 12804812 | PUSATERI, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12797656 | PUTNAM, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12784139 | PUTNAM, BARRY | ADDRESS ON FILE | | | | | | | |
| 12741342 | PUTNAM, BARRY | ADDRESS ON FILE | | | | | | | |
| 12782337 | PUTNAM, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12807792 | PUTNAM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810271 | PUTNAM, MARY-BETH | ADDRESS ON FILE | | | | | | | |
| 12786666 | PUTT, KLAIRISSA | ADDRESS ON FILE | | | | | | | |
| 12721716 | PUTU LLC DBA LOLO | 11 FOREST ST | | | | NEW CANAAN | CT | 06840 | |
| 12807800 | PUVVADA, JAGADEESH | ADDRESS ON FILE | | | | | | | |
| 12782168 | PUZA, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721717 | PUZZLED INC. | 8944 FULLBRIGHT AVE SUITE B | | | | CHATSWORTH | CA | 91311 | |
| 12756286 | PVX PLUS TECHNOLOGIES LTD | 25 CENTURION DRIVE | SUITE 204 | | | MARKHAM | ON | L3R 5N8 | CANADA |
| 12781821 | PYARALI, MUBIN | ADDRESS ON FILE | | | | | | | |
| 12784552 | PYE, CALIAH | ADDRESS ON FILE | | | | | | | |
| 12810223 | PYLAND, MARK | ADDRESS ON FILE | | | | | | | |
| 12795621 | PYLE, MAIJA | ADDRESS ON FILE | | | | | | | |
| 12798203 | PYLES, DEWAYNE | ADDRESS ON FILE | | | | | | | |
| 12745120 | PYLON MANUFACTURING, CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745121 | PYLON MANUFACTURING, CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745122 | PYLON MANUFACTURING, CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745118 | PYLON MANUFACTURING, CORP. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12745123 | PYLON MANUFACTURING, CORP. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12745124 | PYLON MANUFACTURING, CORP. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12721718 | PYRAMID AMERICA | 1 HAVEN AVENUE | | | | MOUNT VERNON | NY | 10553 | |
| 12767419 | PYRAMID BROKERAGE COMPANY | COLUCCI, WILLIAM C., ASSOCIATE RE BROKER | 5786 WIDEWATERS PARKWAYPO BOX 3 | | | SYRACUSE | NY | 13214 | |
| 12767420 | PYRAMID BROKERAGE COMPANY | CURRENT, JOHN P., ASSOCIATE RE BROKER | 84 COURT STREET SUITE 300 | | | BINGHAMTON | NY | 13901 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1138 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766866 | PYRAMID COMPANY OF BUFFALO | DUBIEL, ED | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | | SYRACUSE | NY | 13202-1078 | |
| 12746516 | PYRAMID CONSULTING INC | P.O. BOX 566 | | | | ALPHARETTA | GA | 30009 | |
| 12768315 | PYRAMID MANAGEMENT GROUP, LLC | HOUSEMAN, DARRIN, GENERAL MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12774388 | PYRAMID MANAGEMENT GROUP, LLC | MASTRANGELO, JOHN, OPERATIONS MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12774389 | PYRAMID MANAGEMENT GROUP, LLC | ROGALSKI, BILL, PROPERTY MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12768316 | PYRAMID MANAGEMENT GROUP, LLC | URBANAK, JOHN, OPERATIONS DIRECTOR | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 12755375 | PYRAMID WALDEN COMPANY L.P. | P.O. BOX 8000 | DEPT. 982204787 | | | BUFFALO | NY | 14267 | |
| 12779447 | PYRYT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12742224 | PYRYT, JANICE | ADDRESS ON FILE | | | | | | | |
| 12778150 | PYTEL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12778141 | PYWELL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12721728 | Q HOME DESIGN LLC/Q SQUARED NYC | 1133 BROADWAY SUITE 1424 | | | | NEW YORK | NY | 10010 | |
| 12758377 | Q1, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758378 | Q1, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758380 | Q1, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758381 | Q1, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758382 | Q1, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12721719 | Q10 PRODUCTS LLC | ONE ENTIN ROAD SUITE 7A | | | | CLIFTON | NJ | 07014 | |
| 12721721 | Q3 INNOVATIONS LLC | 2349 JAMESTOWN AVENUE SUITE 4 | | | | INDEPENDENCE | IA | 50644 | |
| 12721722 | Q4D LLC | 20 WEST 33RD ST 12TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12721724 | QA WORLDWIDE INC. | 4740 126TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 12781732 | QANAWEZI, MASOOMA | ADDRESS ON FILE | | | | | | | |
| 12740538 | QANAWEZI, MASOOMA | ADDRESS ON FILE | | | | | | | |
| 12721723 | QARDIO INC. | 345 CALIFORNIA ST SUITE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 12781983 | QASIMI, MUSTAFA | ADDRESS ON FILE | | | | | | | |
| 12810818 | QATANANI, NORA | ADDRESS ON FILE | | | | | | | |
| 12780740 | QAYOOMI, MUSKAH | ADDRESS ON FILE | | | | | | | |
| 12779793 | QAYUM, SARAH | ADDRESS ON FILE | | | | | | | |
| 12858010 | QAZI, ZAINUB | ADDRESS ON FILE | | | | | | | |
| 12721725 | QB LABS | 27-11 49 AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12721726 | QB LABS | 32-02 QUEENS BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 12735199 | QCC INSURANCE COMPANY | 1901 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 12731535 | QCM PARTNERS LLC | 2425 E CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016 | |
| 12731534 | QCM PARTNERS LLC | P.O. BOX 60051 | C/O VESTAR PROPERTIES INC264577 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12766980 | QCM PARTNERS, LLC | ATTN: PRESIDENT | 2425 EAST CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12721729 | QINGDAO ALPHA TEXTILE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721730 | QINGDAO FAR EAST TRADE CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721731 | QINGDAO MINSHENG HANDCRAFT ARTICLE CO LTD | XINHE TOWNPINGDU | | | | QINGDAO | | | CHINA |
| 12721732 | QINGDAO SUNTEX CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721733 | QINGDAO SUNTEX CO. LTD. | NO1 BLD SHINAN SOFTWARE PARK 1802 288 NINGXIA ROAD | | | | QINGDAO | | | CHINA |
| 12721734 | QINGDAO T&T HOMEWARES CO.LTD | RM1502BLDG 2 SHENGHE MANSION | | | | QINGDAO | | | CHINA |
| 12721735 | QINGDAO U HOME CO., LTD. | 902, NO.1 BUILDING SHINAN SOFTWARE PARK | 288 NINGXIA ROAD | | | SHANDONG | | 266071 | CHINA |
| 12823417 | QIU, JINING | ADDRESS ON FILE | | | | | | | |
| 12748756 | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY | SUITE CC 101 | | | DOVER | DE | 19901 | |
| 12748757 | QL2 SOFTWARE LLC | P.O. BOX 32170 | | | | NEW YORK | NY | 10087 | |
| 12727318 | QLIKTECH INC | 211 S GULPH ROAD | SUITE 500 | | | KING OF PRUSSIA | PA | 19406 | |
| 12727317 | QLIKTECH INC | 25686 NTEWORK PI | | | | CHICAGO | IL | 60673 | |
| 12721736 | QMAX SYSTEMS | 5521 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 12731357 | QSTRIDE INC | 100 CANAL POINTE BLVD | SUITE 204 | | | PRINCETON | NJ | 08540 | |
| 12731358 | QSTRIDE INC | 400 RENAISSANCE CTR 26TH FLOOR | SUITE# 2600 | | | DETROIT | MI | 48243 | |
| 12757184 | QSTRIDE INC | 59 N WALNUT STREET | SUITE 302 | | | MOUNT CLEMENS | MI | 48043 | |
| 12721737 | Q-T FOUNDATIONS CO. INC. DBA Q-T | 496 KINDERKAMACK RD SUITE 107 | | | | ORADELL | NJ | 07649 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784027 | QUAAL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12748455 | QUAD GRAPHICS INC | 500 1ST AVE | | | | PITTSBURGH | PA | 15264 | |
| 12727806 | QUAD GRAPHICS INC | 75 REMITTANCE DRIVE SUITE 6400 | | | | CHICAGO | IL | 60675 | |
| 12727803 | QUAD GRAPHICS INC | N63 W23075 MAIN STREET | | | | SUSSEX | WI | 53089 | |
| 12748454 | QUAD GRAPHICS INC | P.O. BOX 842858 | | | | BOSTON | MA | 02284 | |
| 12727804 | QUAD GRAPHICS INC | P.O. BOX 9 | COMMERCIAL & SPECIALTY | | | BURLINGTON | WI | 53105 | |
| 12727805 | QUAD GRAPHICS INC | P.O. BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 12748453 | QUAD GRAPHICS INC | P.O. BOX 98668 | | | | CHICAGO | IL | 60693 | |
| 12786621 | QUADE, ILYSSA | ADDRESS ON FILE | | | | | | | |
| 12748809 | QUADIENT INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12748807 | QUADIENT INC | 30 BATTERSON PARK RD | STE 100 | | | FARMINGTON | CT | 06032 | |
| 12748811 | QUADIENT INC | 415 OSER AVE STE K | | | | HAUPPAUGE | NY | 11788 | |
| 12748808 | QUADIENT INC | P.O. BOX 30193 | | | | TAMPA | FL | 33630 | |
| 12748810 | QUADIENT INC | P.O. BOX 31021 | | | | TAMPA | FL | 33631 | |
| 12748806 | QUADIENT INC | P.O. BOX 45800 | | | | SAN FRANCISCO | CA | 94145 | |
| 12748813 | QUADIENT INC | P.O. BOX 6813 | | | | CAROL STREAM | IL | 60197 | |
| 12883703 | QUADROS, DIANNE H | ADDRESS ON FILE | | | | | | | |
| 12721738 | QUAGGA ACCESSORIES LLC | 1735 SOUTH RIVER ROAD | | | | SAINT CHARLES | MO | 63303 | |
| 12811151 | QUAGLIA-NICHOLS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12729166 | QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | |
| 12766287 | QUAIL CREEK CROSSING, LTD | BLACKBURN, PAUL K , LANDLORD | 8100 BROADWAY, SUITE 205 | | | SAN ANTONIO | TX | 78209 | |
| 12745744 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745745 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745746 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745747 | QUAKER CHEMICAL CORPORATION D/B/A QUAKER HOUGHTON | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721739 | QUAKER SALES AND DISTRIBUTION INC | P.O. BOX 644943 | | | | PITTSBURGH | PA | 15264 | |
| 12721740 | QUAKER SALES AND DISTRIBUTION INC | P.O. BOX 70883 | | | | CHICAGO | IL | 60673 | |
| 12721741 | QUALARC | 11300 TRADE CENTER DRIVE STE A | | | | RANCHO CORDOVA | CA | 95742 | |
| 12721742 | QUALBUYS LLC | 5151 CALIFORNIA AVE STE 100 | | | | IRVINE | CA | 92617 | |
| 12721743 | QUALBUYS LLC | CO ACCOUNTS RECEIVABLE | 5151 CALIFORNIA AVE STE 100 | | | IRVINE | CA | 92617 | |
| 12721745 | QUALITAS HEALTH INC. | 2800 POST OAK BLVD SUITE 5858 | | | | HOUSTON | TX | 77056 | |
| 12721746 | QUALITAS HEALTH INC. | ANIL RAO 1707 POST OAK BLVD 661 | | | | HOUSTON | TX | 77056 | |
| 12745126 | QUALITOR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745127 | QUALITOR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739696 | QUALITOR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745125 | QUALITOR, INC. | JOANNE L. ZIMOLZAK | DYKEMA GOSSETT PLLC | 1301 K STREET, NW | SUITE 1100 | WASHINGTON | DC | 20005 | |
| 12739697 | QUALITOR, INC. | REBEKAH LYNNE HUDGINS | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739698 | QUALITOR, INC. | TIMOTHY JAMES MCCARTHY | DYKEMA GOSSETT PLLC | 1717 MAIN STREET | SUITE 4200 | DALLAS | TX | 75201 | |
| 12739441 | QUALITROL COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739442 | QUALITROL COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739443 | QUALITROL COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739440 | QUALITROL COMPANY LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12721747 | QUALITY CANDY COMPANY LLC | 3535 EXECUTIVE TERMINAL DRIVE | | | | HENDERSON | NV | 89052 | |
| 12739746 | QUALITY CENTURY HOLDINGS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739747 | QUALITY CENTURY HOLDINGS CORPORATION | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739748 | QUALITY CENTURY HOLDINGS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739749 | QUALITY CENTURY HOLDINGS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739745 | QUALITY CENTURY HOLDINGS CORPORATION | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12721748 | QUALITY EXPORTS | LAKHRI FAZALPUR DELHI ROAD | | | | MORADABAD | | 201308 | INDIA |
| 12721750 | QUALITY FRAGRANCE GROUP | 5900 N ANDREWS AVE SUITE 500 | | | | FORT LAUDERDALE | FL | 33309 | |
| 12721751 | QUALITY FRAGRANCE GROUP | ATTN: CASH APPLICATIONS DEPT | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 12721752 | QUALITY GOLD INC | CO CHRIS SNYDER 500 QUALITY BLVD | | | | FAIRFIELD | OH | 45014 | |
| 12721753 | QUALITY GOLD INC | P.O. BOX 18490 | | | | FAIRFIELD | OH | 45018 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721754 | QUALITY GROWERS FLORAL CO. INC. | P.O. BOX 1640 | | | | DE LEON SPRINGS | FL | 32130 | |
| 12738245 | QUALITY IMPORTERS TRADING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738246 | QUALITY IMPORTERS TRADING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738247 | QUALITY IMPORTERS TRADING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749053 | QUALITY IMPORTERS TRADING COMPANY, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12721756 | QUALITY KING DISTRIBUTOR INC. | P.O. BOX 1311 | | | | RONKONKOMA | NY | 11779 | |
| 12721757 | QUALITY KING FRAGRANCE INC. | 5900 N ANDREWS AVE SUITE 500 | | | | FORT LAUDERDALE | FL | 33309 | |
| 12743837 | QUALITY KING FRAGRANCE INC. | ATTN: CASH APPLICATIONS DEPT | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 12743838 | QUALITY SALES INC. | 407 SOUTH AVE H | | | | CROWLEY | LA | 70526 | |
| 12799218 | QUALLS, CHAD | ADDRESS ON FILE | | | | | | | |
| 12757817 | QUALUS SERVICES, LLC | 100 COLONIAL CENTER PARKWAY, SUITE 400 | | | | LAKE MARY | FL | 32746 | |
| 12757816 | QUALUS SERVICES, LLC | P.O. BOX 88467 MILWAUKEE | | | | MILWAUKEE | WI | 53288 | |
| 12746074 | QUANTRONIX, INC | 380 SOUTH 200 WEST | | | | FARMINGTON | UT | 84025 | |
| 12746075 | QUANTRONIX, INC | P.O. BOX 929 | | | | FARMINGTON | UT | 84025 | |
| 12743839 | QUANTUM | P.O. BOX 2791 | | | | EUGENE | OR | 97402 | |
| 12726928 | QUANTUM METRIC INC | 16055 OLD FOREST PT | STE 302 | | | MONUMENT | CO | 80132 | |
| 12743840 | QUARK BABY, INC. | 401 RYLAND STREET | | | | CRYSTAL BAY | NV | 89402 | |
| 12789721 | QUARLES SANDERS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12816137 | QUARLES, BREANA | ADDRESS ON FILE | | | | | | | |
| 12783744 | QUARLES, JAYLEN | ADDRESS ON FILE | | | | | | | |
| 12782921 | QUARLES, TAYLLOR | ADDRESS ON FILE | | | | | | | |
| 12805575 | QUARTEY-PAPAFIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12818406 | QUAS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786934 | QUATTRUCCI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12740197 | QUEENS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | QUEENS BOROUGH HALL | 120-55 QUEENS BOULEVARD | | KEW GARDENS | NY | 11424 | |
| 12756782 | QUEENSWAY 427 CENTRE INC | 1858 AVENUE ROAD | SUITE 200211692 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768739 | QUEENSWAY 427 CENTRE INC | 1858 AVENUE ROAD SUITE 200 | | | | TORONTA | ON | M5M 3Z5 | CANADA |
| 12768740 | QUEENSWAY 427 CENTRE INC. | GUBERT, MAX, VP OF OPERATIONS | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12768741 | QUEENSWAY 427 CENTRE INC. | PALFREYMAN, AMANDA, PROPERTY MANAGER | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA |
| 12729000 | QUENCH USA, INC. | 780 5TH AVENUE | SUITE 110VICE PRESIDENT | | | KING OF PRUSSIA | PA | 19406 | |
| 12728998 | QUENCH USA, INC. | P.O. BOX 781393 | | | | PHILADELPHIA | PA | 19178 | |
| 12728999 | QUENCH USA, INC. | P.O. BOX 8500-53203 | LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| 12815057 | QUERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 12809206 | QUERUBIN, LUNINGNING | ADDRESS ON FILE | | | | | | | |
| 12740673 | QUERUBIN, LUNINGNING | ADDRESS ON FILE | | | | | | | |
| 12801423 | QUERY, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12788252 | QUESADA, DEVON | ADDRESS ON FILE | | | | | | | |
| 12804843 | QUESNELL, CATHY | ADDRESS ON FILE | | | | | | | |
| 12746045 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 12813629 | QUESTELL, YAITZA | ADDRESS ON FILE | | | | | | | |
| 12727055 | QUETECH LTD | 477 KINGSMILLL COURT | | | | WATERLOO | ON | N2T 1S4 | CANADA |
| 12782440 | QUEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| 12807802 | QUEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12795029 | QUEVEDO, KEMELYN | ADDRESS ON FILE | | | | | | | |
| 12796526 | QUEZADA, AHTZIRI | ADDRESS ON FILE | | | | | | | |
| 12806317 | QUEZADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 12783606 | QUEZADA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12783601 | QUEZADA, JACIEL | ADDRESS ON FILE | | | | | | | |
| 12809205 | QUEZADA, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12811245 | QUEZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784526 | QUEZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12794873 | QUIAMZON, RONALD | ADDRESS ON FILE | | | | | | | |
| 12883571 | QUIAMZON, YVE | ADDRESS ON FILE | | | | | | | |
| 12788583 | QUIANES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12783435 | QUICK, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815774 | QUICK, JADA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811724 | QUICK, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 12790926 | QUICK, TIANA | ADDRESS ON FILE | | | | | | | |
| 12731259 | QUICKBASE INC. | 150 CAMBRIDGEPSRK DRIVE | STE 500 | | | CAMBRIDGE | MA | 02140 | |
| 12807801 | QUICKLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12742463 | QUICKLE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12737654 | QUICKWAY IMPORTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737653 | QUICKWAY IMPORTS, INC. | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737655 | QUICKWAY IMPORTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737656 | QUICKWAY IMPORTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782928 | QUIETT, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12778160 | QUIGLEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12741203 | QUIGLEY, ANN | ADDRESS ON FILE | | | | | | | |
| 12781053 | QUIGLEY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12781317 | QUIGLEY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12790712 | QUIJADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12804842 | QUIJANO ESTRADA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12740592 | QUIJANO ESTRADA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 12798828 | QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12759075 | QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 12788329 | QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12798827 | QUIJANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12759074 | QUIJANO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12805576 | QUILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12806092 | QUILES, EMELLY | ADDRESS ON FILE | | | | | | | |
| 12806093 | QUILLAMA, ELENA | ADDRESS ON FILE | | | | | | | |
| 12792097 | QUILLIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12855387 | QUIMJIAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12733100 | QUINCY IVERSON | ADDRESS ON FILE | | | | | | | |
| 12804845 | QUINDE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12810280 | QUINLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12785961 | QUINN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12793740 | QUINN, KELLY | ADDRESS ON FILE | | | | | | | |
| 12792248 | QUINN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12780380 | QUINN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812499 | QUINN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12800521 | QUINN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813515 | QUINN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12792050 | QUINONES PAQUOT, ELENA | ADDRESS ON FILE | | | | | | | |
| 12804844 | QUINONES RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12781409 | QUIÑONES, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12808582 | QUINONES, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12811725 | QUINONES, REGINO | ADDRESS ON FILE | | | | | | | |
| 12812518 | QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12741886 | QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12813377 | QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787197 | QUINONES, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12784651 | QUINONEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12809204 | QUINONEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12796861 | QUINTANA DE MONTILLA, LISETH | ADDRESS ON FILE | | | | | | | |
| 12733458 | QUINTANA HANAFI, LLP | 1939 HARRISON STREET, SUITE 202, | | | | OAKLAND | CA | 94612 | |
| 12814579 | QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12806094 | QUINTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12788244 | QUINTANA, ELLISIA | ADDRESS ON FILE | | | | | | | |
| 12781784 | QUINTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12779899 | QUINTANA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12800352 | QUINTANA, LYSHA | ADDRESS ON FILE | | | | | | | |
| 12794707 | QUINTANA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784096 | QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12811726 | QUINTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12740721 | QUINTANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12814065 | QUINTANA, RONNY | ADDRESS ON FILE | | | | | | | |
| 12789438 | QUINTANA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793150 | QUINTANAR-RAMIREZ, CIENA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1142 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793719 | QUINTANILLA GONZÁLEZ, SIOMARA Y | ADDRESS ON FILE | | | | | | | |
| 12793870 | QUINTANILLA, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12793883 | QUINTANILLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12784733 | QUINTANILLA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12786354 | QUINTANILLA, KATY | ADDRESS ON FILE | | | | | | | |
| 12815514 | QUINTANILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 12784150 | QUINTELA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12790267 | QUINTELA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778776 | QUINTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 12780665 | QUINTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12780967 | QUINTERO, JAIDYN | ADDRESS ON FILE | | | | | | | |
| 12807803 | QUINTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780057 | QUINTERO, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12810281 | QUINTERO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12741076 | QUINTERO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| 12794661 | QUINTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12819344 | QUINTESSENTIAL TOTS, LLC | 1665 QUINCY AVE #179 | | | | NAPERVILLE | IL | 60540 | |
| 12733221 | QUINTILONE & ASSOCIATES | 22974 EL TORO RD, SUITE 100 | | | | LAKE FOREST | CA | 92630 | |
| 12814441 | QUINTUNA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12743846 | QUIP NYC INC. | 45 MAIN STREET | | | | BROOKLYN | NY | 11201 | |
| 12814909 | QUIRION, JALEH | ADDRESS ON FILE | | | | | | | |
| 12808615 | QUIRK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12741739 | QUIRK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12814370 | QUIRKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12796555 | QUIROA, JOLIE | ADDRESS ON FILE | | | | | | | |
| 12779219 | QUIROGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740672 | QUIROGA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12789801 | QUIROS BORJA, LIAM | ADDRESS ON FILE | | | | | | | |
| 12794655 | QUIROZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789066 | QUIROZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12791664 | QUIROZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12790540 | QUIROZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12810279 | QUISPE BOTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12785690 | QUISPE GAMBOA, ALFREDO HECTOR | ADDRESS ON FILE | | | | | | | |
| 12783065 | QUISPE, JOEY | ADDRESS ON FILE | | | | | | | |
| 12799266 | QUIST, SIRI | ADDRESS ON FILE | | | | | | | |
| 12803004 | QUITL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12783208 | QUIXTAN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12778161 | QUIZON, ARCIBEL | ADDRESS ON FILE | | | | | | | |
| 12810278 | QUIZON, MADONNA | ADDRESS ON FILE | | | | | | | |
| 12743848 | QUOIZEL LLC | P.O. BOX 208287 | | | | DALLAS | TX | 75320 | |
| 12801541 | QUONCE, MYA | ADDRESS ON FILE | | | | | | | |
| 12757562 | QUOTIENT TECHNOLOGY INC | P.O. BOX 204472 | | | | DALLAS | TX | 75320 | |
| 12778162 | QURESHI, ASIMA | ADDRESS ON FILE | | | | | | | |
| 12778571 | QURESHI, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| 12743850 | QWEST MEDIA LLC | 1016 JOHN LEO DRIVE | | | | WEBSTER | NY | 14580 | |
| 12721758 | QWIK STRIP PRODUCTS L.L.C. | 2355 BINGLE ROAD | | | | HOUSTON | TX | 77055 | |
| 12721759 | QWIK STRIP PRODUCTS L.L.C. | P.O. BOX 551129 | | | | TAMPA | FL | 33655 | |
| 12771711 | R - O ASSOCIATES OF RACINE LIMITED PARTNERSHIP | JENSEN, JIM | C/O TOMAR MANAGEMENT CORPORATIONW | 228 N 745 WESTMOUNT DRIVE | | WAUKESHA | WI | 53186 | |
| 12748418 | R & F GARDEN CITY LLC | P.O. BOX 52254 | | | | NEWARK | NJ | 07101 | |
| 12743262 | R & R PARTNERSHIPS | 1016 E. BIANCHI RD. STE. A-1 | | | | STOCKTON | CA | 95210 | |
| 12743241 | R & S SALES | P.O. BOX 840839 | | | | DALLAS | TX | 75284 | |
| 12727202 | R BY DESIGN | 23 RAYFIELD ROAD | | | | WESTPORT | CT | 06880 | |
| 12755750 | R P FORWARDING CO INC | 13109 SPIVEY RD | | | | LAREDO | TX | 78045 | |
| 12743239 | R SQUARED SALES AND LOGISTICS | 16-00 ROUTE 208 S SUITE 203 | | | | FAIR LAWN | NJ | 07410 | |
| 12754505 | R&B WHOLESALE DISTRIBUTORS INC. | 25425 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 12727844 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | |
| 12754542 | R&M INTERNATIONAL LLC | 6250 KELLERS CHURCH RD | | | | PIPERSVILLE | PA | 18947 | |
| 12744355 | R. K. PINE TREE PLAZA, LLC | 50 CABOT STREET | SUITE 200205269 | | | NEEDHAM | MA | 02494 | |
| 12743238 | R. SISKIND & CO., INC | 1385 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12754502 | R.B. SALES INC | P.O. BOX 6418 | | | | HILLSBOROUGH | NJ | 08844 | |
| 12754506 | R.C. BIGELOW INC. | 201 BLACK ROCK TURNPIKE | | | | FAIRFIELD | CT | 06825 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754507 | R.C. BIGELOW INC. | P.O. BOX 416779 | | | | BOSTON | MA | 02241 | |
| 12733121 | R.E. MICHEL COMPANY, LLC | 1 R.E. MICHEL DRIVE | | | | GLEN BURNIE | MD | 21060 | |
| 12733120 | R.E. MICHEL COMPANY, LLC | P.O. BOX 70510 | | | | PHILADELPHIA | PA | 19176 | |
| 12746452 | R.E. WHITTAKER COMPANY INC | 302 S CROTON AVE | | | | NEW CASTLE | PA | 16101 | |
| 12724682 | R.E.D. CAPITAL HOLDINGS | P.O. BOX 97283 | OF LEE'S SUMMIT SPE LLC205085 | | | LAS VEGAS | NV | 89193 | |
| 12768892 | R.E.D. CAPITAL MANAGEMENT LLC | GIERHAN, JEFF, PROPERTY MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | |
| 12768891 | R.E.D. CAPITAL MANAGEMENT LLC | HAMMOND, KERI, ASST TO GENERAL MANAGER | C/O RED ASSET MANAGEMENT INC | 4717 CENTRAL | | KANSAS CITY | MO | 64114 | |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | |
| 12727333 | R.E.D. CAPITAL MANAGEMENT, LLC | P.O. BOX 97281 | SOUTHPOINTE PAVILLIONS208652 | | | LAS VEGAS | NV | 89193 | |
| 12727334 | R.E.D. CAPITAL MANAGEMENT, LLC | SOUTHPOINT PAVILLIONS | P.O. BOX 97281208652 | | | KANSAS CITY | MO | 64141 | |
| 12727942 | R.E.D. CAPITAL MGMT, LLC | P.O. BOX 415048 | | | | KANSAS CITY | MO | 64141 | |
| 12721859 | R.G. BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 12721861 | R.G. BARRY CORPORATION | P.O. BOX 677257 | | | | DALLAS | TX | 75267 | |
| 12721860 | R.G. BARRY CORPORATION IMPORT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 12743851 | R.GREENSPAN INT'L INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758989 | R.H. SHEPPARD CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758990 | R.H. SHEPPARD CO., INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12758991 | R.H. SHEPPARD CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739780 | R.H. SHEPPARD CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758988 | R.H. SHEPPARD CO., INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12737558 | R.J. VAN DRUNEN & SONS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737559 | R.J. VAN DRUNEN & SONS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737560 | R.J. VAN DRUNEN & SONS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737561 | R.J. VAN DRUNEN & SONS INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12725173 | R.K. ASSOCIATES VIII INC | 50 CABOT STREET, SUITE 200 | | | | NEEDHAM | MA | 02494 | |
| 12725174 | R.K. ASSOCIATES VIII INC | P.O. BOX 111 | C/O RK CENTERS209877 | | | DEDHAM | MA | 02027 | |
| 12774823 | R.K. ASSOCIATES VIII INC. | C/O RK CENTER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12755461 | R.K. MIDDLETOWN 1, LLC | 50 CABOT STREET | SUITE # 200205191 | | | NEEDHAM | MA | 02494 | |
| 12773898 | R.K. PINE TREE PLAZA, LLC | C/O R.K. CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12773260 | R.K. SOUTHINGTON, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12754538 | R.L. ALBERT & SON INC. | 2001 WEST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| 12754539 | R.L. ALBERT & SON INC. | CO EA BERG AND SONS INC 9 BROOK AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 12721888 | R.M. PALMER COMPANY | P.O. BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 12721889 | R.M. PALMER COMPANY | P.O. BOX 1723 | | | | READING | PA | 19603 | |
| 12743242 | R.S.V.P. INTERNATIONAL INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12822321 | R.S.V.P. INTERNATIONAL INC. | PO BOX 58410 | | | | SEATTLE | WA | 98188 | |
| 12721760 | R16 HOME | 4200 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| 12733143 | R2 LOGISTICS INC | 7643 GATE PARKWAY | SUITE 104 PMB 150 | | | JACKSONVILLE | FL | 32256 | |
| 12808600 | RAAB, KAREN | ADDRESS ON FILE | | | | | | | |
| 12721761 | RAAKA CHOCOLATE | 64 SEABRING STREET | | | | BROOKLYN | NY | 11231 | |
| 12721762 | RAAKHA IMPORTS | 800 SOUTH PACIFIC COAST HWY SUITE 8351 | | | | REDONDO BEACH | CA | 90277 | |
| 12800974 | RABA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798931 | RABADJIYSKY, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12780137 | RABB, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12801319 | RABB, REX | ADDRESS ON FILE | | | | | | | |
| 12811157 | RABBERS, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12800238 | RABELL, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12780212 | RABENO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12812527 | RABE-O'CONNOR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807860 | RABERDING, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799392 | RABIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12782047 | RABIDEAU, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12792433 | RABINA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12795673 | RACCHUMI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12730617 | RACE MECHANICAL | 9 COBBLEDICK RD UNIT 1 | P.O. BOX 157 | | | ORONO | ON | L0B 1M0 | CANADA |
| 12749042 | RACE WINNING BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749043 | RACE WINNING BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1144 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749045 | RACE WINNING BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749046 | RACE WINNING BRANDS, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12732822 | RACHEL CALLICUTT HARPER | 3500 PANTHER MOUNTAIN ROAD | | | | ASHEBORO | NC | 27205 | |
| 12757218 | RACHEL MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12757672 | RACHEL PAKULNIEWICZ | ADDRESS ON FILE | | | | | | | |
| 12731796 | RACHEL WILSON | ADDRESS ON FILE | | | | | | | |
| 12721763 | RACHEL'S REMEDIES LLC | 255 GREAT ARROW AVE 204 | | | | BUFFALO | NY | 14207 | |
| 12794137 | RACHEV, KATIANA | ADDRESS ON FILE | | | | | | | |
| 12793504 | RACKHAM, TRYSTAN | ADDRESS ON FILE | | | | | | | |
| 12759131 | RACKSPACE HOSTING INC | 1 FANATICAL PLACE | CITY OF WINDCREST | | | SAN ANTONIO | TX | 78218 | |
| 12759134 | RACKSPACE HOSTING INC | P.O. BOX 730759 | | | | DALLAS | TX | 75373 | |
| 12759133 | RACKSPACE HOSTING INC | P.O. BOX 732497 | | | | DALLAS | TX | 75373 | |
| 12783669 | RACZEK, ALAN | ADDRESS ON FILE | | | | | | | |
| 12754488 | RAD USA | 23823 MALIBU RD STE 50 155 | | | | MALIBU | CA | 90265 | |
| 12857857 | RAD, ELIKA | ADDRESS ON FILE | | | | | | | |
| 12785306 | RADA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12728532 | RADAR LABS INC | 20 JAY STREET | SUITE 704 | | | BROOKLYN | NY | 11201 | |
| 12791639 | RADCLIFF, BREYN | ADDRESS ON FILE | | | | | | | |
| 12784497 | RADCLIFF, MADISON | ADDRESS ON FILE | | | | | | | |
| 12789214 | RADDI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12787910 | RADEMACHER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794193 | RADER, MARY | ADDRESS ON FILE | | | | | | | |
| 12914323 | RADER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802004 | RADFORD, CORI | ADDRESS ON FILE | | | | | | | |
| 12793698 | RADHAKRISHNAN, VARSHA | ADDRESS ON FILE | | | | | | | |
| 12738434 | RADIA ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738435 | RADIA ENTERPRISES, INC. | CHARLES CLINTON HUNTER | HAYES HUNTER, PC | 4265 SAN FELIPE | SUITE 1000 | HOUSTON | TX | 77027 | |
| 12738436 | RADIA ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738437 | RADIA ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721764 | RADIANCE INDUSTRIES | 477-R MODEL TOWN | | | | PANIPAT | | 132103 | INDIA |
| 12731755 | RADIANT LOGIC INC | 75 ROWLAND WAY | SUITE 300 | | | NOVATO | CA | 94945 | |
| 12731754 | RADIANT LOGIC INC | 75 ROWLAND WAY | SUITE 300REM | | | NOVATO | CA | 94945 | |
| 12721765 | RADIATE OUTDOOR SUPPLY LLC | 51 WEST CENTER ST 124 | | | | OREM | UT | 84057 | |
| 12721766 | RADIO FLYER INC | 6515 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| 12721767 | RADIO FLYER INC | 75 REMITTANCE DR SUITE 1479 | | | | CHICAGO | IL | 60675 | |
| 12721768 | RADIO FLYER INC IMPORT | 6515 W GRAND AVE | | | | CHICAGO | IL | 60707 | |
| 12873812 | RADIO FLYER INC. | ATTENTION TO: STEPHANIE DECKER, VP OF FINANCE | 6515 W GRAND AVENUE | | | CHICAGO | IL | 60707 | |
| 12721769 | RADIO SYSTEMS CORPORATION | 10427 ELECTRIC AVENUE | | | | KNOXVILLE | TN | 37932 | |
| 12721770 | RADIO SYSTEMS CORPORATION | P.O. BOX 633051 | | | | CINCINNATI | OH | 45263 | |
| 12726324 | RADIUS SOLUTIONS LLC | 12954 STONECREEK DR | SUITE B | | | PICKERINGTON | OH | 43147 | |
| 12726325 | RADIUS SOLUTIONS LLC | P.O. BOX 53124 | | | | LUBBOCK | TX | 79453 | |
| 12810347 | RADOC, MARC | ADDRESS ON FILE | | | | | | | |
| 12806333 | RADONCIC, FERID | ADDRESS ON FILE | | | | | | | |
| 12835947 | RADOSSI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12785178 | RADWAY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12746053 | RADWELL INTERNATIONAL INC | P.O. BOX 419343 | | | | BOSTON | MA | 02241 | |
| 12806596 | RADZIMSKI, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12783282 | RAEDISCH, TRAUTE | ADDRESS ON FILE | | | | | | | |
| 12754489 | RAEL INC. | 6940 BEACH BLVD STE D301 | | | | BUENA PARK | CA | 90621 | |
| 12726617 | RAF JACKSON LLC | 3333 RICHMOND RD | RAF JACKSON 304 C/O CHASE PROPSUITE 320258328 | | | BEACHWOOD | OH | 44122 | |
| 12772148 | RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12746929 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD | C/O CHASE PROPERTIES LTDSUITE 320213492 | | | BEACHWOOD | OH | 44122 | |
| 12746930 | RAF JOHNSON CITY LLC | 3333 RICHMOND RD SUITE 320 | C/O CHASE PROPERTIES213492 | | | BEACHWOOD | OH | 44122 | |
| 12770246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | |
| 12731479 | RAF LAKE CHARLES LLC | 3333 RICHMOND RD, SUITE 320 | RAF LAKE CHARLES 308 | C/O CHASE PRPERTIES II LTD263886 | | BEACHWOOD | OH | 44122 | |
| 12731478 | RAF LAKE CHARLES LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES II LTD263886 | | | BEACHWOOD | OH | 44122 | |
| 12772034 | RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD. | ATTN: DAVID A. ELI, ESQ. | 3333 RICHMOND ROAD, STE. 320 | | BECAHWOOD | OH | 44122 | |
| 12857507 | RAFANELLI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12809222 | RAFFE, LORI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758655 | RAFFEL SYSTEMS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737446 | RAFFEL SYSTEMS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737447 | RAFFEL SYSTEMS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737448 | RAFFEL SYSTEMS, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12805602 | RAFFERTY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12915495 | RAFFERTY, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12812544 | RAFFETY, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12824566 | RAFIE, SANA | ADDRESS ON FILE | | | | | | | |
| 12814331 | RAFUS, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12813161 | RAGAN, TIM | ADDRESS ON FILE | | | | | | | |
| 12796635 | RAGER, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12754490 | RAGHUVIR EXIM LIMITED | BLCK 1035A AYODHAYA SHILAJ TWN SHILAJ | RANCHARDA ROAD | | | AHMEDABAD | | 380058 | INDIA |
| 12782361 | RAGIN-BROWN, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12798754 | RAGLAND, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12795298 | RAGNONE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12801618 | RAGO, BRANT | ADDRESS ON FILE | | | | | | | |
| 12815192 | RAGO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12790444 | RAGODOS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12754491 | RAGOLDS USA INC. | 729 IL ROUTE 83 SUITE 302 | | | | BENSENVILLE | IL | 60106 | |
| 12784107 | RAGONE, JIONNA | ADDRESS ON FILE | | | | | | | |
| 12800237 | RAGSDALE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807826 | RAGSDALE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807811 | RAGSDALE, JONNI | ADDRESS ON FILE | | | | | | | |
| 12741704 | RAGSDALE, JONNI | ADDRESS ON FILE | | | | | | | |
| 12788317 | RAGSDALE, SAMIYAH | ADDRESS ON FILE | | | | | | | |
| 12892125 | RAGSDALE, SHAKYRA | ADDRESS ON FILE | | | | | | | |
| 12801924 | RAGSTER, TRINISE | ADDRESS ON FILE | | | | | | | |
| 12809233 | RAGUSA, LISA | ADDRESS ON FILE | | | | | | | |
| 12815141 | RAHATT, DILLON | ADDRESS ON FILE | | | | | | | |
| 12810825 | RAHATT, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12789398 | RAHIM, DUNYA | ADDRESS ON FILE | | | | | | | |
| 12811637 | RAHIM, MASOOD | ADDRESS ON FILE | | | | | | | |
| 12741377 | RAHIMEH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12780084 | RAHIMI, ADAM | ADDRESS ON FILE | | | | | | | |
| 12811160 | RAHL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12778189 | RAHMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12874710 | RAHMAN, NIDA | ADDRESS ON FILE | | | | | | | |
| 12787652 | RAHMAN, SAAD | ADDRESS ON FILE | | | | | | | |
| 12813273 | RAHMAN, URMIN | ADDRESS ON FILE | | | | | | | |
| 12786645 | RAHMANE, SERINE | ADDRESS ON FILE | | | | | | | |
| 12790248 | RAHMANI, ALIYYAH | ADDRESS ON FILE | | | | | | | |
| 12879844 | RAHOO BABY | 11 COLUMBIA RD | #3 | | | WAKEFIELD | MA | 01880-3339 | |
| 12806585 | RAI, GURMIT | ADDRESS ON FILE | | | | | | | |
| 12790952 | RAIBLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12855023 | RAICHIK, SIMA | ADDRESS ON FILE | | | | | | | |
| 12795540 | RAIDMAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12785616 | RAIFER, BERNARD | ADDRESS ON FILE | | | | | | | |
| 12816650 | RAIFORD, CATHY | ADDRESS ON FILE | | | | | | | |
| 12794486 | RAIFORD, ELEXIS | ADDRESS ON FILE | | | | | | | |
| 12783459 | RAIFORD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12801506 | RAIFORD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794012 | RAILEF YEVENES, FRANCISCA ANDREA | ADDRESS ON FILE | | | | | | | |
| 12744425 | RAILHEAD ASSOCIATES, LLC | 11411 N. TATUM BOULEVARD | ATTN: KIM SMITH29616 | | | PHOENIX | AZ | 85028 | |
| 12776055 | RAILHEAD ASSOCIATES, LLC | C/O MACERICH | 11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | |
| 12744426 | RAILHEAD ASSOCIATES, LLC | P.O. BOX 29308 | | | | PHOENIX | AZ | 85038 | |
| 12732810 | RAILSIDE ENVIRONMENTAL SERVICE | 1 DEXTER RD | | | | EAST PROVIDENCE | RI | 02914 | |
| 12786263 | RAIMO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12809227 | RAIMO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12804850 | RAINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12741574 | RAINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12808586 | RAINA, KUNAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729325 | RAINBOW ARROYOS COMMONS, LLC | 10655 PARK RUN DRIVE | C/O LAURICH PROPERTIES INCSUITE # 160204718 | | | LAS VEGAS | NV | 89144 | |
| 12766564 | RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE SUITE 160 | | | LAS VEGAS | NV | 89144-4590 | |
| 12726186 | RAINBOW INVESTMENT CO | 5500 GROSSMONT CENTER DRIVE | CBRE ASSET SERVICESSUITE 213214891 | | | LA MESA | CA | 91942 | |
| 12726187 | RAINBOW INVESTMENT CO | P.O. BOX 82551 | C/O GROSSMONT SHOPPING CENTER PROPERTY | ID#FUX001214891 | | GOLETA | CA | 93118 | |
| 12775877 | RAINBOW INVESTMENT CO. | 591 CAMINO DE LA REINA | SUITE 900 | | | SAN DIEGO | CA | 92108 | |
| 12754493 | RAINBOW LIGHT NUTRITIONAL SYSTEMS | 100 AVENUE TEA | | | | SANTA CRUZ | CA | 95060 | |
| 12745729 | RAINBOW PROMENADE NV LLC | 130 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 12745728 | RAINBOW PROMENADE NV LLC | 3900 S HUALAPAI WAY #200 | C/O LOGIC LV PROPERTY MGNT264920 | | | LAS VEGAS | NV | 89147 | |
| 12775894 | RAINBOW PROMENADE NV, LLC | ATTN: IAN WEINER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | |
| 12725388 | RAINBOW PROMENADE PARTNERS LLC | 2300 SAHARA AVE. #1130, BOX 2 | C/O THE EQUITY GROUP11757 | | | LAS VEGAS | NV | 89102 | |
| 12754494 | RAINBOW SALES INC. | 24 GAIL DRIVE | | | | MASSAPEQUA | NY | 11758 | |
| 12745085 | RAINBOW SEATING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745087 | RAINBOW SEATING LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745088 | RAINBOW SEATING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745089 | RAINBOW SEATING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731913 | RAINER COLONY PLACE ACQUISITIONS, LLC | 13760 NOEL ROAD SUITE 800 | ACQUISITIONS LLC267068 | | | DALLAS | TX | 75240 | |
| 12757345 | RAINER COLONY PLACE ACQUISITIONS, LLC | C/O BERKSHIRE BANK | P.O. BOX 110-J | | | WORCESTER | MA | 01613 | |
| 12729446 | RAINER MOORE PLAZA | 13760 NOEL RD | ACQUISITIONS LLCSUITE # 800259904 | | | DALLAS | TX | 75240 | |
| 12729445 | RAINER MOORE PLAZA | 9055 MOORE PLAZA | P.O. BOX 660394ACQUISITIONS LLC C/O WEITZMAN259904 | | | DALLAS | TX | 75266 | |
| 12802776 | RAINER, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12746474 | RAINES INTERNATIONAL INC | 99 PARK AVENUE | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 12813160 | RAINES, TORRENCE | ADDRESS ON FILE | | | | | | | |
| 12803210 | RAINEY, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12788631 | RAINEY, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12802143 | RAINEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799611 | RAINEY, VENITA | ADDRESS ON FILE | | | | | | | |
| 12784797 | RAINFORD, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12786151 | RAINFORTH, JASON | ADDRESS ON FILE | | | | | | | |
| 12754496 | RAINGEAR INC. | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | |
| 12773060 | RAINIER MOORE PLAZA ACQUISITIONS, LLC | C/O WEITZMANMOORE PLAZA | 905570 N.E. LOOP 410 | | | SAN ANTONIO | TX | 78216 | |
| 12771084 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES | 13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | |
| 12788674 | RAINS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12740920 | RAINS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12804196 | RAINS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12759095 | RAINS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12805618 | RAINS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12801514 | RAINS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12812549 | RAINWATER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12813146 | RAISA, TASFIA | ADDRESS ON FILE | | | | | | | |
| 12801552 | RAISNER, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12754498 | RAJ OVERSEAS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12778204 | RAJA, ASHVIN | ADDRESS ON FILE | | | | | | | |
| 12754497 | RAJAN OVERSEAS INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788282 | RAJARAM, MADHUSUDHAN | ADDRESS ON FILE | | | | | | | |
| 12834347 | RAJASEKARAN, MANOCHITHRA | ADDRESS ON FILE | | | | | | | |
| 12822141 | RAJKUMAR, SERENA | ADDRESS ON FILE | | | | | | | |
| 12783597 | RAJPUT, ANSHIKA | ADDRESS ON FILE | | | | | | | |
| 12779469 | RAJPUT, SHIVANGI | ADDRESS ON FILE | | | | | | | |
| 12811155 | RAJSOMBATH, PHETH | ADDRESS ON FILE | | | | | | | |
| 12793653 | RAJWANY, COLE | ADDRESS ON FILE | | | | | | | |
| 12781113 | RAKA, ZOJA | ADDRESS ON FILE | | | | | | | |
| 12754499 | RAKKU INC. | 11901 SANTA MONICA BLVD 510 | | | | LOS ANGELES | CA | 90025 | |
| 12805591 | RAKOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12870173 | RAKOWSKI, DAVID | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1147 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743483 | RAKUTEN CARD LINKED OFFER INC | 800 CONCAR DRIVE | RCLON | | | SAN MATEO | CA | 94402 | |
| 12743484 | RAKUTEN CARD LINKED OFFER INC | 999 PLAZA DRIVE | SUITE 310RCLON | | | SCHAUMBURG | IL | 60173 | |
| 12729967 | RAKUTEN MARKETING LLC | 215 PARK AVENUE SOUTH | 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12729966 | RAKUTEN MARKETING LLC | 999 PLAZA DRIVE | SUITE 670NETWORK INC | | | SCHAUMBURG | IL | 60173 | |
| 12729965 | RAKUTEN MARKETING LLC | 999 PLAZA DRIVE SUITE 670 | | | | SCHAUMBURG | IL | 60173 | |
| 12732128 | RALEIGH CAPOZZALO | ADDRESS ON FILE | | | | | | | |
| 12732129 | RALEIGH CAPOZZALO | ADDRESS ON FILE | | | | | | | |
| 12808597 | RALEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12721771 | RALPH LAUREN HOME | P.O. BOX 731265 | | | | DALLAS | TX | 75373 | |
| 12735473 | RALPHS GROCERY COMPANY | 1100 W. ARTESIA BLVD. | | | | COMPTON | CA | 90220 | |
| 12725016 | RAM RENT ALL INC | 3117 CONCORDIA AVENUE | | | | MONROE | LA | 71201 | |
| 12876180 | RAMACHANDRAN, GAUTHAM | ADDRESS ON FILE | | | | | | | |
| 12806580 | RAMADOSS, GEETHA | ADDRESS ON FILE | | | | | | | |
| 12783623 | RAMAL, ITALO | ADDRESS ON FILE | | | | | | | |
| 12811162 | RAMAL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12787305 | RAMALES NAVARETTE, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12783980 | RAMALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 12734982 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12734961 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12734981 | RAMALINGAM, HARSHA | ADDRESS ON FILE | | | | | | | |
| 12810343 | RAMALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12792151 | RAMAMOORTHI, MAYA | ADDRESS ON FILE | | | | | | | |
| 12721772 | RAMANA TEXTILES PRIVATE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12812533 | RAMANOLLA, SHRAVAN | ADDRESS ON FILE | | | | | | | |
| 12786057 | RAMCHARITAR, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12759183 | RAMCO GERSHENSON | P.O. BOX 350018 | MERCHANTS 450 LLC22371 | | | BOSTON | MA | 02241 | |
| 12769576 | RAMCO- GERSHENSON INC | ANDREWS, BILL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12769577 | RAMCO- GERSHENSON INC | CHILDRESS, JIM , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12769575 | RAMCO- GERSHENSON INC | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | |
| 12774856 | RAMCO GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769680 | RAMCO GERSHENSON INC. | RUTZ, CAROL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12774857 | RAMCO GERSHENSON INC. | UGLEAN, CAROL, ASSET MANAGEMENT ASSISTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12774854 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12774855 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12729636 | RAMCO GERSHENSON PROPERTIES LP_RNT210416 | 31500 NORTHWESTERN HIGHWAY | SUITE 300210416 | | | FARMINGTON HILLS | MI | 48334 | |
| 12729637 | RAMCO GERSHENSON PROPERTIES LP_RNT210416 | P.O. BOX 350018 | CENTRAL PLAZA210416 | | | BOSTON | MA | 02241 | |
| 12755732 | RAMCO GERSHENSON PROPERTIES LP_RNT211512 | 20750 CIVIC CENTER DRIVE | SUITE 310211512 | | | SOUTHFIELD | MI | 48076 | |
| 12755731 | RAMCO GERSHENSON PROPERTIES LP_RNT211512 | LIMITED | P.O. BOX 350018211512 | | | BOSTON | MA | 02241 | |
| 12755740 | RAMCO GERSHENSON PROPERTIES LP_RNT211517 | P.O. BOX 350018 | RLV VISTA PLAZA LP211517 | | | BOSTON | MA | 02241 | |
| 12755739 | RAMCO GERSHENSON PROPERTIES LP_RNT211517 | RLV VISTA PLAZA LP | P.O. BOX 350018211517 | | | BOSTON | MA | 02241 | |
| 12755742 | RAMCO GERSHENSON PROPERTIES LP_RNT211518 | 31500 NORTHWESTERN HWY | SUITE # 300211518 | | | FARMINGTON HILLS | MI | 48334 | |
| 12755741 | RAMCO GERSHENSON PROPERTIES LP_RNT211518 | RLV HUNTER'S SQUARE LP | P.O. BOX 350018211518 | | | BOSTON | MA | 02241 | |
| 12748862 | RAMCO GERSHENSON PROPERTIES LP_RNT212925 | 31500 NORTH WESTERN HIGHWAY | SUITE 300212925 | | | FARMINGTON HILLS | MI | 48334 | |
| 12748861 | RAMCO GERSHENSON PROPERTIES LP_RNT212925 | P.O. BOX 350018 | C/O DEER CREEK SHOPPING CTR212925 | | | BOSTON | MA | 02241 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748867 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | 20750 CIVIC CENTER DRIVE | SUITE 310212931 | | | SOUTHFIELD | MI | 48076 | |
| 12748866 | RAMCO GERSHENSON PROPERTIES LP_RNT212931 | P.O. BOX 350018 | C/O DEER CREEK SHOPPING CENTER212931 | | | BOSTON | MA | 02241 | |
| 12725894 | RAMCO GERSHENSON PROPERTIES LP_RNT213078 | 20750 CIVIC CENTER DRIVE | SUITE 310213078 | | | SOUTHFIELD | MI | 48076 | |
| 12725893 | RAMCO GERSHENSON PROPERTIES LP_RNT213078 | LEASE # 00008590 | DEERFIELD TOWNE CENTER P.O. BOX 350018213078 | | | BOSTON | MA | 02241 | |
| 12726414 | RAMCO GERSHENSON PROPERTIES LP_RNT245897 | 31500 NORTHWESTERN HWY | SUITE 300245897 | | | FARMINGTON HILLS | MI | 48334 | |
| 12726415 | RAMCO GERSHENSON PROPERTIES LP_RNT245897 | THE SHOPS ON LANE AVENUE | LEASE # 00009422P.O. BOX 350018245897 | | | BOSTON | MA | 02241 | |
| 12756967 | RAMCO GERSHENSON PROPERTIES_RNT213942 | 31500 NORTHWESTERN HWY | LIMITED PARTNERSHIPSUITE 300213942 | | | FARMINGTON HILLS | MI | 48334 | |
| 12756968 | RAMCO GERSHENSON PROPERTIES_RNT213942 | P.O. BOX 350018 | LIMITED PARTNERSHIPLEASE ID 007423213942 | | | BOSTON | MA | 02241 | |
| 12730948 | RAMCO GERSHENSON PROPERTIES_RNT213943 | 31500 NORTHWESTERN HWY | SUITE 300213943 | | | FARMINGTON HILLS | MI | 48334 | |
| 12730949 | RAMCO GERSHENSON PROPERTIES_RNT213943 | LEASE ID 007415 | P.O. BOX 350018213943 | | | BOSTON | MA | 02241 | |
| 12726319 | RAMCO GERSHENSON PROPERTIES_RNT214171 | 20750 CIVIC CENTER DRIVE | SUITE 310214171 | | | SOUTHFIELD | MI | 48076 | |
| 12726320 | RAMCO GERSHENSON PROPERTIES_RNT214171 | WOODBURY LAKES | P.O. BOX 350018214171 | | | BOSTON | MA | 02241 | |
| 12725277 | RAMCO JACKSON CROSSING SPE LLC | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| 12725278 | RAMCO JACKSON CROSSING SPE LLC | RGP LP | 62246 COLLECTION CENTER DRIVE209285 | | | CHICAGO | IL | 60693 | |
| 12771472 | RAMCO JACKSON CROSSING SPE LLC | RGP LP | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12766112 | RAMCO JACKSONVILLE LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12744662 | RAMCO RGPLP JACKSONVILLE | FILE # 14736 | COLLECTIONS CENTER DRIVE204651 | | | CHICAGO | IL | 60693 | |
| 12724791 | RAMCO WEST OAKS II | P.O. BOX 643351 | SPRING MEADOWS L205008 | | | PITTSBURGH | PA | 15264 | |
| 12775405 | RAMCO-GERSHENSON INC. | ANDREWS, BILLY, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775403 | RAMCO-GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGERQ | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775404 | RAMCO-GERSHENSON INC. | MACKLIN, JOSH , GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775402 | RAMCO-GERSHENSON INC. | PATTERSON, DODI, ROOF LEAKS ONLY | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12769682 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | 19 W. 44TH STREET, SUITE 1002 | | | NEW YORK | NY | 10036 | |
| 12769681 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771051 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | |
| 12766111 | RAMCO-GERSHENSON PROPERTIES LP | LASKOSKY, JUDY | 31500 NORTHWESTERN HIGHWAY 3300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12769736 | RAMCO-GERSHENSON PROPERTIES LP | MELTON, LESLIE | C/O RAMCO-GERSHENSON INC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | FARMINGTON HILLS | MI | 48334 | |
| 12730880 | RAMCO-GERSHENSON PROPERTIES LP_RNT208874 | 31500 NORTHWESTERN HIGHWAY | SUITE 300208874 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725409 | RAMCO-GERSHENSON PROPERTIES LP_RNT210304 | 31500 NORTHWESTERN HIGHWAY | SUITE# 300210304 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725410 | RAMCO-GERSHENSON PROPERTIES LP_RNT210304 | P.O. BOX 3500018 | C/O HARVEST JUNCTION SOUTH210304 | | | BOSTON | MA | 02241 | |
| 12755738 | RAMCO-GERSHENSON PROPERTIES LP_RNT211516 | 31500 NORTHWESTERN HIGHWAY | RLV WINCHESTER CTR LPSUITE 300211516 | | | FARMINGTON HILLS | MI | 48334 | |
| 12755737 | RAMCO-GERSHENSON PROPERTIES LP_RNT211516 | RLV WINCHESTER CENTER LP | P.O. BOX 350018211516 | | | BOSTON | MA | 02241 | |
| 12730468 | RAMCO-GERSHENSON PROPERTIES LP_RNT212499 | P.O. BOX 350018 | MERCHANTS SQUARE212499 | | | BOSTON | MA | 02241 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757027 | RAMCO-GERSHENSON PROPERTIES LP_RNT214441 | P.O. BOX 350018 | FRONT RANGE VILLAGE214441 | | | BOSTON | MA | 02241 | |
| 12772588 | RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12765936 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48344 | |
| 12776060 | RAMCO-GERSHENSON, INC. | FRONT RANGE VILLAGE | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775208 | RAMCO-GERSHENSON, INC. | MCHALE, ED, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725887 | RAMCO-GESHENSON PROPERTIES LP | 31500 NORTHWESTERN HWY | SUITE 300213070 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725886 | RAMCO-GESHENSON PROPERTIES LP | P.O.BOX 350018 | C/O DEERFIELD TOWNE CENTER213070 | | | BOSTON | MA | 02241 | |
| 12816497 | RAMDAS, PRIYAM | ADDRESS ON FILE | | | | | | | |
| 12807877 | RAMDOO, JEANIENNE | ADDRESS ON FILE | | | | | | | |
| 12721773 | RAMESH FLOWERS PRIVATE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12882999 | RAMEY LLP | 5020 MONTROSE BLVD | SUITE 800 | | | HOUSTON | TX | 77006 | |
| 12791085 | RAMEY, AYONNA | ADDRESS ON FILE | | | | | | | |
| 12798524 | RAMEY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12902624 | RAMEY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12789859 | RAMEY, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12802134 | RAMEY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12727437 | RAMFAIR ASSOCIATES LLC | 8 MAIN STREET | C/O SHELDON GROSS REALTY205277 | | | WEST ORANGE | NJ | 07052 | |
| 12805611 | RAMHOFF, DIANE | ADDRESS ON FILE | | | | | | | |
| 12818477 | RAMINENI, SYAM | ADDRESS ON FILE | | | | | | | |
| 12816897 | RAMIREZ AGUIRRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12759078 | RAMIREZ CORTES, MANUELA ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12869575 | RAMIREZ CUATZO, JUANA | ADDRESS ON FILE | | | | | | | |
| 12814022 | RAMIREZ ESPINOZA, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12805590 | RAMIREZ FELIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 12759094 | RAMIREZ FELIZ, DIALMA | ADDRESS ON FILE | | | | | | | |
| 12813630 | RAMIREZ FLORES, YANILA | ADDRESS ON FILE | | | | | | | |
| 12784572 | RAMIREZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12803903 | RAMIREZ GONZALEZ, EMILY ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12800147 | RAMIREZ IRIBE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12781381 | RAMIREZ JIMENEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 12796871 | RAMIREZ KHOURY, LIANA | ADDRESS ON FILE | | | | | | | |
| 12812520 | RAMIREZ MARTINE, SALMA | ADDRESS ON FILE | | | | | | | |
| 12787098 | RAMIREZ PAGOTTY, FREDY | ADDRESS ON FILE | | | | | | | |
| 12810288 | RAMIREZ SOSA, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12813517 | RAMIREZ SOSA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12814442 | RAMIREZ, ADAM | ADDRESS ON FILE | | | | | | | |
| 12815262 | RAMIREZ, ALEGRA | ADDRESS ON FILE | | | | | | | |
| 12789518 | RAMIREZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12797708 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12784863 | RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12795740 | RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12786542 | RAMIREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12790143 | RAMIREZ, ANGELUS | ADDRESS ON FILE | | | | | | | |
| 12814379 | RAMIREZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12782324 | RAMIREZ, ARELY | ADDRESS ON FILE | | | | | | | |
| 12783383 | RAMIREZ, ARIA | ADDRESS ON FILE | | | | | | | |
| 12785114 | RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778210 | RAMIREZ, AUSTREVERTO | ADDRESS ON FILE | | | | | | | |
| 12786580 | RAMIREZ, AZALIA | ADDRESS ON FILE | | | | | | | |
| 12779264 | RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12811293 | RAMIREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12803781 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12742381 | RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12798925 | RAMIREZ, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12783079 | RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12791606 | RAMIREZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12804880 | RAMIREZ, CHERYL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1150 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794669 | RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804872 | RAMIREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741577 | RAMIREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787756 | RAMIREZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12791865 | RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805595 | RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12801139 | RAMIREZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12792788 | RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12814312 | RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12802025 | RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806107 | RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12792601 | RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12783516 | RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814108 | RAMIREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 12806332 | RAMIREZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 12796482 | RAMIREZ, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12803847 | RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12799928 | RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12807835 | RAMIREZ, JAILINE | ADDRESS ON FILE | | | | | | | |
| 12807816 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788094 | RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12880228 | RAMIREZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12785038 | RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794565 | RAMIREZ, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12875587 | RAMIREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 12790092 | RAMIREZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12786430 | RAMIREZ, KATE | ADDRESS ON FILE | | | | | | | |
| 12784806 | RAMIREZ, KAYDENCE | ADDRESS ON FILE | | | | | | | |
| 12779541 | RAMIREZ, KIANA | ADDRESS ON FILE | | | | | | | |
| 12783170 | RAMIREZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12795136 | RAMIREZ, LEYDI | ADDRESS ON FILE | | | | | | | |
| 12783984 | RAMIREZ, LEZLIE | ADDRESS ON FILE | | | | | | | |
| 12793503 | RAMIREZ, LIANA | ADDRESS ON FILE | | | | | | | |
| 12800926 | RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| 12801367 | RAMIREZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12782041 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12782466 | RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809235 | RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12797379 | RAMIREZ, MALENA | ADDRESS ON FILE | | | | | | | |
| 12810308 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810354 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12803381 | RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810300 | RAMIREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12792702 | RAMIREZ, MARIOLYS | ADDRESS ON FILE | | | | | | | |
| 12801867 | RAMIREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12801133 | RAMIREZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12786118 | RAMIREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786711 | RAMIREZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781319 | RAMIREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12795806 | RAMIREZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12901418 | RAMIREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12787958 | RAMIREZ, MEZTLI | ADDRESS ON FILE | | | | | | | |
| 12789920 | RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12792765 | RAMIREZ, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12780020 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810353 | RAMIREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796129 | RAMIREZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810829 | RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12742440 | RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12788727 | RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 12814292 | RAMIREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12787188 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12784423 | RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1151 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803713 | RAMIREZ, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12802578 | RAMIREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12740915 | RAMIREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12778814 | RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12815274 | RAMIREZ, ROSE | ADDRESS ON FILE | | | | | | | |
| 12783017 | RAMIREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12782020 | RAMIREZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 12813157 | RAMIREZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12814132 | RAMIREZ, TITO | ADDRESS ON FILE | | | | | | | |
| 12815028 | RAMIREZ, VALENTINO | ADDRESS ON FILE | | | | | | | |
| 12791574 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797201 | RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12781561 | RAMIREZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12781586 | RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 12813635 | RAMIREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12792631 | RAMIREZ, ZAJETSY | ADDRESS ON FILE | | | | | | | |
| 12805822 | RAMIREZ-RODRIGU, EVA | ADDRESS ON FILE | | | | | | | |
| 12788388 | RAMIREZ-WRIGHT, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12803932 | RAMIRO, JANNE | ADDRESS ON FILE | | | | | | | |
| 12812561 | RAMISCH, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790104 | RAMKUMAR, VIJEYAKUMAR | ADDRESS ON FILE | | | | | | | |
| 12810285 | RAMLAL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12798301 | RAMLAL, RYAN AJAY | ADDRESS ON FILE | | | | | | | |
| 12810831 | RAMLOW, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12810925 | RAMNARINE, O'NEIL | ADDRESS ON FILE | | | | | | | |
| 12788128 | RAMON RIVERA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12787471 | RAMON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12749680 | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE | SUITE 310 | | | RUTHERFORD | NJ | 07070 | |
| 12806096 | RAMOS ADRIAN, ELVIS D | ADDRESS ON FILE | | | | | | | |
| 12792432 | RAMOS CISNEROS, LITZI | ADDRESS ON FILE | | | | | | | |
| 12813156 | RAMOS DE ARCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740738 | RAMOS DE ARCE, TERESA | ADDRESS ON FILE | | | | | | | |
| 12778190 | RAMOS GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12740435 | RAMOS GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12798117 | RAMOS SALDANA, ANEL | ADDRESS ON FILE | | | | | | | |
| 12802713 | RAMOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12816141 | RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12795755 | RAMOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| 12778209 | RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12799502 | RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12783886 | RAMOS, ANNALEAH | ADDRESS ON FILE | | | | | | | |
| 12778185 | RAMOS, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12745795 | RAMOS, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12816474 | RAMOS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12816249 | RAMOS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12790115 | RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12803064 | RAMOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12784528 | RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805581 | RAMOS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12787263 | RAMOS, DION | ADDRESS ON FILE | | | | | | | |
| 12806106 | RAMOS, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 12780924 | RAMOS, GLEISIS | ADDRESS ON FILE | | | | | | | |
| 12806899 | RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 12781070 | RAMOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12785970 | RAMOS, JANNELY | ADDRESS ON FILE | | | | | | | |
| 12740879 | RAMOS, JANNELY | ADDRESS ON FILE | | | | | | | |
| 12782035 | RAMOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12786517 | RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12807839 | RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791793 | RAMOS, JHEYLINNA | ADDRESS ON FILE | | | | | | | |
| 12785278 | RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12782821 | RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12802019 | RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788906 | RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12796498 | RAMOS, KYLA PAULINE | ADDRESS ON FILE | | | | | | | |
| 12816437 | RAMOS, LEXXIE | ADDRESS ON FILE | | | | | | | |
| 12790492 | RAMOS, LINEILYS | ADDRESS ON FILE | | | | | | | |
| 12779079 | RAMOS, LITZY | ADDRESS ON FILE | | | | | | | |
| 12759081 | RAMOS, MA. | ADDRESS ON FILE | | | | | | | |
| 12810284 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788097 | RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810328 | RAMOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12811748 | RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12790719 | RAMOS, RENE | ADDRESS ON FILE | | | | | | | |
| 12811733 | RAMOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12800977 | RAMOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812556 | RAMOS, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12786447 | RAMOS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12881836 | RAMOS, TONI | ADDRESS ON FILE | | | | | | | |
| 12782443 | RAMOS, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12783515 | RAMOS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12813516 | RAMOS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12804189 | RAMOS-RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12740583 | RAMOS-RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12785971 | RAMOS-RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12740880 | RAMOS-RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 12827316 | RAMOTOWSKI, SUMIE | ADDRESS ON FILE | | | | | | | |
| 12789957 | RAMSAY, LAURA | ADDRESS ON FILE | | | | | | | |
| 12789700 | RAMSBOTTOM, GRACEY | ADDRESS ON FILE | | | | | | | |
| 12797969 | RAMSDELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786071 | RAMSEIER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12724460 | RAMSET | 700 LIBERTY AVENUE_16 | | | | UNION | NJ | 07083 | |
| 12726885 | RAMSEY COUNTY | 2785 WHITE BEAR AVE NORTH | SUITE 350 | | | MAPLEWOOD | MN | 55109 | |
| 12726886 | RAMSEY COUNTY | P.O. BOX 64045 | | | | SAINT PAUL | MN | 55164 | |
| 12726503 | RAMSEY INTERSTATE CENTER LLC | 799 FRANKLIN AVENUE | C/O GABRELLIAN ASSOCIATESSUITE 005247936 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770776 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | | FRANKLIN LAKES | NJ | 07417 | |
| 12770777 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES | 95 NORTH STATE ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | |
| 12781257 | RAMSEY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12782098 | RAMSEY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12784965 | RAMSEY, AZUREA | ADDRESS ON FILE | | | | | | | |
| 12790847 | RAMSEY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12790883 | RAMSEY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12803344 | RAMSEY, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796454 | RAMSEY, KELLI | ADDRESS ON FILE | | | | | | | |
| 12810296 | RAMSEY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12813147 | RAMSEY, TERRI | ADDRESS ON FILE | | | | | | | |
| 12740446 | RAMSEY-TAGHU, JANET | ADDRESS ON FILE | | | | | | | |
| 12803614 | RAMSTAD, RENEE | ADDRESS ON FILE | | | | | | | |
| 12792524 | RAMU, JACK | ADDRESS ON FILE | | | | | | | |
| 12814800 | RAMUDAMU, DEEPA | ADDRESS ON FILE | | | | | | | |
| 12790343 | RAMZAN, UMAIR | ADDRESS ON FILE | | | | | | | |
| 12811740 | RANARD, RENAE | ADDRESS ON FILE | | | | | | | |
| 12780356 | RANCE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12736286 | RANCH AND HOME SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736285 | RANCH AND HOME SUPPLY, LLC | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736287 | RANCH AND HOME SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736288 | RANCH AND HOME SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727340 | RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE | 5990 SEPULVEDA BLVD SUITE 600 #208668 | | | SHERMAN OAKS | CA | 91411 | |
| 12817141 | RANCH, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12744592 | RANCHO BARNES CROSSING, LLC | P.O. BOX 1450 | NW 6226205330 | | | MINNEAPOLIS | MN | 55485 | |
| 12757759 | RANCHO CENTER DEVELOPERS, LLC- RNT 047STG5 | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771642 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12725936 | RANCHO DOWLEN, LLC_RNT 27731 | 3978 SORRENTO VALLEY BLVD.#100 | C/O PACIFIC COMMERCIAL MGMT.27731 | | | SAN DIEGO | CA | 92121 | |
| 12747785 | RANCHO DOWLEN, LLC_RNT205159 | 2725 CONGRESS STREET | PACIFIC DOWLEN LLCPACIFIC COMMERCIAL | MANAGEMENTSUITE 1-E | | SAN DIEGO | CA | 92110 | |
| 12747784 | RANCHO DOWLEN, LLC_RNT205159 | 2725 CONGRESS STREET | SUITE # 1-E205159 | | | SAN DIEGO | CA | 92110 | |
| 12768637 | RANCHO REALTY (1975) LTD. | BOCKMAN, BARBARA, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768636 | RANCHO REALTY (1975) LTD. | JOHNSON, AMBER, MAINTENANCE ISSUES | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768634 | RANCHO REALTY (1975) LTD. | O'SHEA, CLAYTON, FACILITY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768638 | RANCHO REALTY (1975) LTD. | PETERS, STEPHANIE, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768635 | RANCHO REALTY (1975) LTD. | RANGER, JESSICA , DIRECTOR PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768632 | RANCHO REALTY (1975) LTD. | RANKIN, SHEA, ASSISTANT PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12768633 | RANCHO REALTY (1975) LTD. | WIEBE, RENEEE, ASST PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12743967 | RANCHO SUNSET PLAZA LP | 16148 SAND CANYON AVE | | | | IRVINE | CA | 92619 | |
| 12743966 | RANCHO SUNSET PLAZA LP | 790 THE CITY DRIVE SOUTH | SUITE 100247323 | | | ORANGE | CA | 92868 | |
| 12775621 | RANCHO SUNSET PLAZA, LP | C/O JJW CAPITAL PARTNERS, INC. | 790 THE CITY DRIVE SOUTH, SUITE 100 | | | ORANGE | CA | 92868 | |
| 12730114 | RANCHO TEXARKANA INVESTORS LLC | 2725 CONGRESS STREET | C/O PACIFIC COMMERCIAL MGNTSUITE 1E246771 | | | SAN DIEGO | CA | 92110 | |
| 12775169 | RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC. | 2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | |
| 12721778 | RAND INTERNATIONAL LEISURE PROD.LTD | 51 EXECUTIVE BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 12800023 | RAND, EMMA | ADDRESS ON FILE | | | | | | | |
| 12721174 | RANDA ACCESSORIES LEATHER GOODS LLC | 120 WEST 45TH ST 38TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12721175 | RANDA ACCESSORIES LEATHER GOODS LLC | P.O. BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 12721776 | RANDA LUGGAGE | 200 BROADACRES DR SECOND FL | | | | BLOOMFIELD | NJ | 07003 | |
| 12721777 | RANDA LUGGAGE | P.O. BOX 36454 | | | | NEWARK | NJ | 07188 | |
| 12725274 | RANDALL BENDERSON 1993-1 TRUST | ADDRESS ON FILE | | | | | | | |
| 12735402 | RANDALL FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12917184 | RANDALL, GALE | ADDRESS ON FILE | | | | | | | |
| 12815364 | RANDALL, KORY | ADDRESS ON FILE | | | | | | | |
| 12793689 | RANDALL, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12811736 | RANDALL, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12792070 | RANDALL, RYLAN | ADDRESS ON FILE | | | | | | | |
| 12813148 | RANDALL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12792607 | RANDER, JADA | ADDRESS ON FILE | | | | | | | |
| 12743954 | RANDHURST IMPROVEMENTS LLC | 580 WHITE PLAINS RD | 3RD FLOOR245454 | | | TARRYTOWN | NY | 10591 | |
| 12743955 | RANDHURST IMPROVEMENTS LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORP245454 | | | WHITE PLAINS | NY | 10602 | |
| 12729581 | RANDHURST IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | 3RD FLOOR233413 | | | TARRYTOWN | NY | 10591 | |
| 12773929 | RANDHURST IMPROVEMENTS, LLC | C/O DCL MANAGEMENT CORP. | ATTN: JULIUS GUERRA | 580 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | |
| 12765798 | RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD SUITE 400 | | | ELMSFORD | NY | 10523 | |
| 12748467 | RANDHURST IMPROVEMENTS, LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORPREM. | | | WHITE PLAINS | NY | 10602 | |
| 12756363 | RANDHURST SHOPPING CENTER | P.O. BOX 931799 | | | | CLEVELAND | OH | 44193 | |
| 12765799 | RANDHURST SHOPPING CENTER LLC | C/O CASTOSOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD | | | SARASOTA | FL | 34240 | |
| 12729786 | RANDHURST SHOPPING CENTER LLC_RNT 35320 | 191 W NATIONWIDE BLVD STE 200 | | | | COLUMBUS | OH | 43215 | |
| 12729785 | RANDHURST SHOPPING CENTER LLC_RNT 35320 | 55 E. EUCLID AVE #450 | ATTN: TERESA MAYNARD35320 | | | MOUNT PROSPECT | IL | 60056 | |
| 12748837 | RANDHURST SHOPPING CENTER LLC_RNT208726 | P.O. BOX 931799 | C/O CASTO208726 | | | CLEVELAND | OH | 44193 | |
| 12748836 | RANDHURST SHOPPING CENTER LLC_RNT208726 | P.O. BOX 931799 | C/O RANDHURST SHOPPING CENTER208726 | | | CLEVELAND | OH | 44193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785567 | RANDLE JR, YUSEFF | ADDRESS ON FILE | | | | | | | |
| 12798845 | RANDLE, IMARI | ADDRESS ON FILE | | | | | | | |
| 12784222 | RANDLE, KORTNEY | ADDRESS ON FILE | | | | | | | |
| 12721779 | RANDOB LABS LTD. | P.O. BOX 440 | | | | CORNWALL | NY | 12518 | |
| 12790392 | RANDOLPH III, ANNIAH | ADDRESS ON FILE | | | | | | | |
| 12793576 | RANDOLPH, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 12789091 | RANDOLPH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12792786 | RANDOLPH, SYMARIA | ADDRESS ON FILE | | | | | | | |
| 12803279 | RANDOLPH-MORRIS, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12721781 | RANDOM HOUSE OF CANADA LIMITED | P.O. BOX 1902 P.O.STAL STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| 12733215 | RANDSTAD TECHNOLOGIES, LLC | P.O. BOX 742689 | | | | ATLANTA | GA | 30374 | |
| 12809217 | RANERI, LISA | ADDRESS ON FILE | | | | | | | |
| 12721782 | RANGE KLEEN MFG INC | 4240 EAST RD | | | | LIMA | OH | 45807 | |
| 12834416 | RANGE, REGINA | ADDRESS ON FILE | | | | | | | |
| 12785072 | RANGEL SOTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12778175 | RANGEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12778231 | RANGEL, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12785037 | RANGEL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804873 | RANGEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787480 | RANGEL, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12792766 | RANGEL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12802538 | RANGEL, HEBER | ADDRESS ON FILE | | | | | | | |
| 12800165 | RANGEL, JADE | ADDRESS ON FILE | | | | | | | |
| 12807863 | RANGEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810332 | RANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741078 | RANGEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800536 | RANGEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12791619 | RANGEL, XITLALY | ADDRESS ON FILE | | | | | | | |
| 12799238 | RANGEL, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12721783 | RANGO HONEY INC. | 364 S SMITH RD | | | | TEMPE | AZ | 85281 | |
| 12817174 | RANI, RUCHI | ADDRESS ON FILE | | | | | | | |
| 12747170 | RANIR LLC | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12782179 | RANJITKAR, LASATA | ADDRESS ON FILE | | | | | | | |
| 12782803 | RANK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12740198 | RANKIN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 211 E. GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| 12756342 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST | SUITE A | | | BRANDON | MS | 39042 | |
| 12756341 | RANKIN COUNTY TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | | BRANDON | MS | 39042 | |
| 12778173 | RANKIN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12791807 | RANKIN, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12815884 | RANKIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783575 | RANKINS, NYAH | ADDRESS ON FILE | | | | | | | |
| 12786335 | RANSBERGER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12758531 | RANSHU INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758532 | RANSHU INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758533 | RANSHU INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758530 | RANSHU INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758535 | RANSHU LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736928 | RANSHU LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736929 | RANSHU LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758534 | RANSHU LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12792250 | RANSOM, DREW | ADDRESS ON FILE | | | | | | | |
| 12742321 | RANSOM, DREW | ADDRESS ON FILE | | | | | | | |
| 12823850 | RANSOM, ELENA | ADDRESS ON FILE | | | | | | | |
| 12795965 | RANSOM, HALEY | ADDRESS ON FILE | | | | | | | |
| 12787066 | RANSOM, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12800303 | RANSOM, RYAN | ADDRESS ON FILE | | | | | | | |
| 12796093 | RANSOM, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12778194 | RANT, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12811758 | RAO, RANJANA | ADDRESS ON FILE | | | | | | | |
| 12747172 | RAO'S SPECIALTY FOODS INC. | 17 BATTERY PLACE STE 610 | | | | NEW YORK | NY | 10004 | |
| 12731738 | RAPHAEL ROSE | ADDRESS ON FILE | | | | | | | |
| 12666786 | RAPID CITY UTIL BILLING OFFICE | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1155 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724461 | RAPID CONN | 700 LIBERTY AVENUE_17 | | | | UNION | NJ | 07083 | |
| 12747173 | RAPID RAMEN INC. | 8311 DEMETRE AVE SUITE 100 | | | | SACRAMENTO | CA | 95828 | |
| 12747174 | RAPID RAMEN INC. | 9381 E STOCKTON BLVD SUITE 230 | | | | ELK GROVE | CA | 95624 | |
| 12747175 | RAPID SLICER LLC | 4 HAWLEY RD | | | | SHELTON | CT | 06484 | |
| 12747812 | RAPIDES PARISH APPLICABLE | 5606 COLISEUM BLVD | DEPT OCCUPATIONAL LICENSETAX REPORT | | | ALEXANDRIA | LA | 71303 | |
| 12747816 | RAPIDES PARISH APPLICABLE | P.O. BOX 60090 | MUNICIPALITIES CHAIN STORE RPT | | | NEW ORLEANS | LA | 70160 | |
| 12747815 | RAPIDES PARISH APPLICABLE | P.O. BOX 60090 | SALES & USE TAX DEPARTMENT | | | NEW ORLEANS | LA | 70160 | |
| 12747813 | RAPIDES PARISH APPLICABLE | P.O. BOX 671 | MUNICIPALITIES OCCUPATIONALLICENSE AND TAX REPORT | | | ALEXANDRIA | LA | 71309 | |
| 12747814 | RAPIDES PARISH APPLICABLE | P.O. BOX 671 | PARISH OF RAPIDES/ATTN S FOLTZ | | | ALEXANDRIA | LA | 71309 | |
| 12735842 | RAPIDPARTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735840 | RAPIDPARTS INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735843 | RAPIDPARTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735844 | RAPIDPARTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810324 | RAPOL, MURALI | ADDRESS ON FILE | | | | | | | |
| 12741801 | RAPOL, MURALI | ADDRESS ON FILE | | | | | | | |
| 12806110 | RAPOPORT, ERIC | ADDRESS ON FILE | | | | | | | |
| 12807808 | RAPOSA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12747176 | RAREESSENCE LLC | 7625 GOLDEN TRIANGLE DR STE E | | | | EDEN PRAIRIE | MN | 55344 | |
| 12728056 | RARITAN BOARD OF HEALTH | 22 1ST STREET | | | | RARITAN | NJ | 08869 | |
| 12728057 | RARITAN BOARD OF HEALTH | 22 FIRST STREET | MUNICIPAL BUILDING | | | RARITAN | NJ | 08869 | |
| 12728058 | RARITAN BOARD OF HEALTH | ONE MUNICIPAL DRIVE | HEALTH | | | FLEMINGTON | NJ | 08822 | |
| 12728055 | RARITAN BOARD OF HEALTH | P.O. BOX 3000 | DEPARTMENT OF HEALTH27 WARREN STREET | | | SOMERVILLE | NJ | 08876 | |
| 12755243 | RARITAN BUREAU OF FIRE PREV. | 16 ANDERSON STREET | BOROUGH OF RARITAN | | | RARITAN | NJ | 08869 | |
| 12755245 | RARITAN BUREAU OF FIRE PREV. | 22 FIRST STREET | RARITAN BUREAU OF FIRE PREVENT | | | RARITAN | NJ | 08869 | |
| 12755244 | RARITAN BUREAU OF FIRE PREV. | ONE MUNICIPAL DRIVE | FIRE SAFETY/OFFICE OF THE FIREMARSHALL | | | FLEMINGTON | NJ | 08822 | |
| 12725055 | RARITAN TWNSHP BOARD OF HEALTH | ONE MUNICIPAL DRIVE | LICENSES & RENEWAL FEES | | | FLEMINGTON | NJ | 08822 | |
| 12798778 | RASBAND, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798297 | RASBAND, ZOIE | ADDRESS ON FILE | | | | | | | |
| 12779998 | RASCO, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12792094 | RASEL, BERON | ADDRESS ON FILE | | | | | | | |
| 12810323 | RASHEED, MAHA | ADDRESS ON FILE | | | | | | | |
| 12791135 | RASHENKO, KSENIYA | ADDRESS ON FILE | | | | | | | |
| 12796929 | RASHIDI, MOHAMMAD RAFI | ADDRESS ON FILE | | | | | | | |
| 12857359 | RASHTIAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12857542 | RASHTIAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12778196 | RASKIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12797387 | RASMUSSEN, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12807869 | RASMUSSEN, JANET | ADDRESS ON FILE | | | | | | | |
| 12786635 | RASMUSSEN, WILL | ADDRESS ON FILE | | | | | | | |
| 12747177 | RASTELLI FOODS GROUP | 300 HERON DRIVE | | | | SWEDESBORO | NJ | 08085 | |
| 12816064 | RASUGU, LAMECK | ADDRESS ON FILE | | | | | | | |
| 12855582 | RASWANT, AAKRITI | ADDRESS ON FILE | | | | | | | |
| 12747178 | RATAN TEXTILES PVT. LTD | F-200-201 SITAPURA INDL AREA | | | | JAIPUR-SITAPURA | | 302022 | INDIA |
| 12802692 | RATCLIFF, BRAYDEN | ADDRESS ON FILE | | | | | | | |
| 12783284 | RATCLIFF, DESIRE | ADDRESS ON FILE | | | | | | | |
| 12824903 | RATCLIFF, LAURA | ADDRESS ON FILE | | | | | | | |
| 12787439 | RATCLIFFE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12835177 | RATERIA EXPORTS | A-24, SECTOR-58 | | | | NOIDA,UP | | 201301 | INDIA |
| 12747179 | RATERIA EXPORTS | A-2425 SECTOR 58 | | | | NOIDA | | 201301 | INDIA |
| 12782010 | RATHBONE, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12788167 | RATHBUN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12800355 | RATHBUN, RICHMOND | ADDRESS ON FILE | | | | | | | |
| 12785762 | RATHOD, NDYAH | ADDRESS ON FILE | | | | | | | |
| 12786129 | RATHORE, DHWANI | ADDRESS ON FILE | | | | | | | |
| 12779434 | RATIGAN, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12792202 | RATLEDGE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12815104 | RATLIFF, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801600 | RATLIFF, LASHECKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816445 | RATLIFF, ORONDE | ADDRESS ON FILE | | | | | | | |
| 12790142 | RATLIFF, RAGEN-MARIE | ADDRESS ON FILE | | | | | | | |
| 12796385 | RATLIFF, SARAH | ADDRESS ON FILE | | | | | | | |
| 12813520 | RATLIFF, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12790936 | RAU, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12747180 | RAUCH INDUSTRIES INC. | 2408 FORBES RD P.O. BOX 609 | | | | GASTONIA | NC | 28053 | |
| 12747181 | RAUCH INDUSTRIES INC. | P.O. BOX 534182 | | | | ATLANTA | GA | 30353 | |
| 12807831 | RAUCH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12810297 | RAUCH, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12802876 | RAUCH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12804208 | RAUDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12800021 | RAUF, ZARAH | ADDRESS ON FILE | | | | | | | |
| 12803123 | RAULERSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793360 | RAUM, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12800893 | RAUSCH, MADISON | ADDRESS ON FILE | | | | | | | |
| 12781658 | RAUSO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12815204 | RAUWORTH, MARC | ADDRESS ON FILE | | | | | | | |
| 12810819 | RAVAIOLI, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12741813 | RAVAIOLI, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12784908 | RAVAL, CHANDNI | ADDRESS ON FILE | | | | | | | |
| 12732780 | RAVAN TRANSIT LLC | 131 PARK DRIVE #1 | | | | BOSTON | MA | 02215 | |
| 12796100 | RAVELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12800796 | RAVELO, ALMA | ADDRESS ON FILE | | | | | | | |
| 12786059 | RAVENEL, JESSE | ADDRESS ON FILE | | | | | | | |
| 12726330 | RAVID LAKE ST LOUIS II LLC | 555 MADISON AVENUE | FLOOR 21214360 | | | NEW YORK | NY | 10065 | |
| 12726329 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | 555 MADISON AVENUE | | | NEW YORK | NY | 10065 | |
| 12767015 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES | 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | |
| 12811755 | RAVINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811729 | RAVIPATI, RAMYA | ADDRESS ON FILE | | | | | | | |
| 12778198 | RAVURU, ANUSHA | ADDRESS ON FILE | | | | | | | |
| 12858101 | RAW SUGAR LLC | 1640 S. SEPULVEDA BLVD | SUITE 204 | | | LOS ANGELES | CA | 90025 | |
| 12778822 | RAWAT, POOJA | ADDRESS ON FILE | | | | | | | |
| 12786356 | RAWLINGS, N'KAIYA | ADDRESS ON FILE | | | | | | | |
| 12788133 | RAWLINS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12806109 | RAWLINSON, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12806326 | RAWLINSON, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12814364 | RAWLS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12779290 | RAWLS, LEONORA | ADDRESS ON FILE | | | | | | | |
| 12796606 | RAWLS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12788815 | RAWLS, TENISHA | ADDRESS ON FILE | | | | | | | |
| 12772225 | RAWSON, BLUM & LEON | BLUM, ARI, PARTNER | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12772226 | RAWSON, BLUM & LEON | REESE-MCKERSIE, CYNTHIA, PROPERTY MANAGER | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | |
| 12814869 | RAWSON, CHARIS | ADDRESS ON FILE | | | | | | | |
| 12799952 | RAWSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 12747183 | RAY CHARLES INNOVATIONS | 13428 MAXELLA AVE 716 | | | | MARINA DEL REY | CA | 90292 | |
| 12781205 | RAY, CAMILLA | ADDRESS ON FILE | | | | | | | |
| 12785804 | RAY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12804876 | RAY, CATHY | ADDRESS ON FILE | | | | | | | |
| 12783970 | RAY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12796326 | RAY, EMANI | ADDRESS ON FILE | | | | | | | |
| 12786174 | RAY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12792912 | RAY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786502 | RAY, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12788748 | RAY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12815735 | RAY, JANEL | ADDRESS ON FILE | | | | | | | |
| 12795891 | RAY, KALEB | ADDRESS ON FILE | | | | | | | |
| 12778810 | RAY, KATI | ADDRESS ON FILE | | | | | | | |
| 12741229 | RAY, KATI | ADDRESS ON FILE | | | | | | | |
| 12778672 | RAY, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12803562 | RAY, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12782340 | RAY, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12797378 | RAY, MIKAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811741 | RAY, RAMILABEN | ADDRESS ON FILE | | | | | | | |
| 12811745 | RAY, RONDAL | ADDRESS ON FILE | | | | | | | |
| 12799252 | RAY, SHANAY | ADDRESS ON FILE | | | | | | | |
| 12800557 | RAYA, BREEANA | ADDRESS ON FILE | | | | | | | |
| 12804877 | RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12740593 | RAYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12786275 | RAYA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806604 | RAYA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781450 | RAYA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798312 | RAYA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12726746 | RAYBEAM SOLUTIONS, INC. | 15 GREEN STREET | | | | NEWBURYPORT | MA | 01950 | |
| 12726747 | RAYBEAM SOLUTIONS, INC. | P.O. BOX 638 | | | | NEWBURYPORT | MA | 01950 | |
| 12811763 | RAYBURN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12876280 | RAYBURN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12816504 | RAYE, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12778232 | RAYFIELD, ANELA | ADDRESS ON FILE | | | | | | | |
| 12792018 | RAYFORD, KALONYA | ADDRESS ON FILE | | | | | | | |
| 12809218 | RAYGADA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12721785 | RAYMAN LIGHTS INC | 702 INTERCHANGE BLVD | | | | NEWARK | DE | 19711 | |
| 12778446 | RAYMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12740444 | RAYMER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12789485 | RAYMIE, ASIAH | ADDRESS ON FILE | | | | | | | |
| 12732581 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 301653 | | | | DALLAS | TX | 75303 | |
| 12732582 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 655 | | | | GREENE | NY | 13778 | |
| 12732580 | RAYMOND ACCOUNTS MANAGEMENT | P.O. BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 12721786 | RAYMOND GEDDES & COMPANY INC. | 452 BUNKER DRIVE | | | | OCEANSIDE | NY | 11572 | |
| 12721787 | RAYMOND GEDDES & COMPANY INC. | 8901 YELLOW BRICK ROAD | | | | BALTIMORE | MD | 21237 | |
| 12727687 | RAYMOND HANDLING CONCEPT CORP | 41400 BOYCE ROAD | SUITE 100 | | | FREMONT | CA | 94538 | |
| 12727686 | RAYMOND HANDLING CONCEPT CORP | P.O. BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 12745649 | RAYMOND HANDLING SOLUTIONS, IN | 10261 MATERN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12745648 | RAYMOND HANDLING SOLUTIONS, IN | 1801 W OLYMPIC BLVD | FILE 1700 | | | PASADENA | CA | 91199 | |
| 12721788 | RAYMOND JOHN & CO. | 499 MAIN STREET | | | | METUCHEN | NJ | 08840 | |
| 12730493 | RAYMOND M FUNCK JR | ADDRESS ON FILE | | | | | | | |
| 12724102 | RAYMOND OF NEW JERSEY | P.O. BOX 130 | | | | GREENE | NY | 13778 | |
| 12757708 | RAYMOND SHIEH | ADDRESS ON FILE | | | | | | | |
| 12799501 | RAYMOND, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804865 | RAYMOND, CARL | ADDRESS ON FILE | | | | | | | |
| 12806122 | RAYMOND, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12783888 | RAYMOND, MARGEAUX | ADDRESS ON FILE | | | | | | | |
| 12798093 | RAYMOND, NOAH | ADDRESS ON FILE | | | | | | | |
| 12790623 | RAYMOND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12815510 | RAYMONVILLE, DEVONN | ADDRESS ON FILE | | | | | | | |
| 12769356 | RAYMOUR & FLANIGAN | BROWN, WENDY | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774656 | RAYMOUR & FLANIGAN | BROWN, WENDY, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774657 | RAYMOUR & FLANIGAN | CASTELLANOS, ALEXIS, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769358 | RAYMOUR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774658 | RAYMOUR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774655 | RAYMOUR & FLANIGAN | CRAINE, ASHELY, PROPERTY ADMINISTRATOR | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775536 | RAYMOUR & FLANIGAN | CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769357 | RAYMOUR & FLANIGAN | MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12769359 | RAYMOUR & FLANIGAN | REVOIR, CANDIE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774660 | RAYMOUR & FLANIGAN | SERVICES, BUILDING, PROPERTY MANAGER | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12775535 | RAYMOUR & FLANIGAN | SERVICES, MAINTENANCE, MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |
| 12774659 | RAYMOUR & FLANIGAN | TEDESCHI, CARL, PROPERTY MANAGER DIRECTOR | MIDDLETOWN CRYSTAL ROUTE 17, LLC7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789019 | RAYMUNDO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12721789 | RAYNOR GROUP THE | 525 HEMPSTEAD TURNPIKE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 12783898 | RAYNOR, DEMARI | ADDRESS ON FILE | | | | | | | |
| 12808604 | RAYNOR, KELLI | ADDRESS ON FILE | | | | | | | |
| 12787696 | RAYNOR, SHANDEE | ADDRESS ON FILE | | | | | | | |
| 12781062 | RAYO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12721790 | RAYSHINE HK CO.LTD | ROOM 803 CHEVALIER HOUSE 45-51 CHATHAM ROAD SOUTH | | | | TSIM SHA TSUI | | 999077 | HONG KONG |
| 12788914 | RAYSOR, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12735143 | RAYTHEON COMPANY | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735292 | RAYTHEON COMPANY | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735270 | RAYTHEON COMPANY | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735224 | RAYTHEON COMPANY | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735247 | RAYTHEON COMPANY | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735142 | RAYTHEON TECHNOLOGIES CORPORATION | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735293 | RAYTHEON TECHNOLOGIES CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735269 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735223 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735246 | RAYTHEON TECHNOLOGIES CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12721791 | RAYTIK LTD DBA FABULEASH | CO KENNY LEE 20 WEST 37TH ST 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12801635 | RAZ JR., GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 12792491 | RAZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12778195 | RAZA, ALMAS | ADDRESS ON FILE | | | | | | | |
| 12721793 | RAZBABY INNOVATIVE BABY PRODUCTSINC | 6875 SW 81ST STREET | | | | MIAMI | FL | 33143 | |
| 12790182 | RAZO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804854 | RAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12721794 | RAZOR USA LLC | 12723 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12802719 | RAZWILAVICH, SADIE | ADDRESS ON FILE | | | | | | | |
| 12805624 | RAZZANO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12721795 | RB HEALTH US LLC | 29838 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721796 | RB HEALTH US LLC | 399 INTERPACE PARKWAY P.O. BOX 225 | | | | PARSIPPANY | NJ | 07054 | |
| 12773314 | RB RIVER IV LLC | C/O RAWSON, BLUM & LEON | 505 SANSOME STREET SUITE 450 | | | SAN FRANCISCO | CA | 94111 | |
| 12729535 | RB RIVER VI, LLC | 109 NORTHPARK BLVD,STE.300 | C/O STIRLING PROPERTIES, LLC32095 | | | COVINGTON | LA | 70433 | |
| 12727338 | RB UNIVERSITY VI LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES, L.L.C.SUITE 300208666 | | | COVINGTON | LA | 70433 | |
| 12730910 | RB VILLAGE/ORANGE 1 LLC | 456 MONTGOMERY ST.,STE.1000 | | | | SAN FRANCISCO | CA | 94104 | |
| 12730909 | RB VILLAGE/ORANGE 1 LLC | P.O. BOX 513999 | | | | LOS ANGELES | CA | 90051 | |
| 12754503 | RBS SHAVING LLC | PO 187 WESTMOUNT STN | | | | WESTMOUNT | QC | H3Z 2T2 | CANADA |
| 12755626 | RC INLAND REIT LP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755627 | RC INLAND REIT LP | 62054 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12735441 | RC VENTURES LLC | P.O. BOX 25250, PMB 30427 | | | | MIAMI | FL | 33102 | |
| 12883414 | RC VENTURES LLC | PETRILLO KLEIN & BOXER LLP | DAVID ADAM HOFFMAN | 655 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10017 | |
| 12883417 | RC VENTURES LLC | VINSON & ELKINS | JUSTIN C. BECK | 2001 ROSS AVENUE, SUITE 3900 | | DALLAS | TX | 75201 | |
| 12739907 | RC VENTURES LLC | VINSON & ELKINS LLP | DAVID ADAM HOFFMAN ;CLIFFORD THAU | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS | NEW YORK | NY | 10036 | |
| 12735430 | RC VENTURES LLC | VINSON & ELKINS LLP | EPHRAIM WERNICK; CLIFFORD THAU | DAVID ADAM HOFFMAN; MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | NEW YORK | NY | 10036 | |
| 12735449 | RC VENTURES LLC | VINSON & ELKINS LLP | CLIFFORD LOUIS THAU; DAVID ADAM HOFFMAN | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | NEW YORK | NY | 10036 | |
| 12883413 | RC VENTURES LLC | VINSON & ELKINS LLP | CLIFFORD LOUIS THAU | 1114 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12883554 | RC VENTURES LLC | VINSON & ELKINS LLP | DAVID ADAM HOFFMAN ;C THAU ;MARISA ANTONELLI | 1114 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12883416 | RC VENTURES LLC | VINSON & ELKINS LLP | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | |
| 12883415 | RC VENTURES LLC | VINSON & ELKINS LLP | EPHRAIM WERNICK | 2200 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20037 | |
| 12736957 | RC WILLEY HOME FURNISHINGS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736958 | RC WILLEY HOME FURNISHINGS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736959 | RC WILLEY HOME FURNISHINGS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736956 | RC WILLEY HOME FURNISHINGS | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12766551 | RCG - MERIDIAN OWNER LLC | BARBER, ERIKA | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766552 | RCG - MERIDIAN OWNER LLC | NAIL, LINDSAY | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766553 | RCG - MERIDIAN OWNER LLC | REISER, SUE | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | |
| 12729819 | RCG GRAND RAPIDS LLC | 3060 PEACHTREE ROAD NW | SUITE 400245797 | | | ATLANTA | GA | 30305 | |
| 12746514 | RCG GRAND RAPIDS LLC | C/O RCG VENTURES I LLC | P.O. BOX 53483245797 | | | ATLANTA | GA | 30355 | |
| 12755947 | RCG -GRANDVILLE LLC | 3060 PEACHTREE ROAD NW | SUITE 400262303 | | | ATLANTA | GA | 30305 | |
| 12755946 | RCG -GRANDVILLE LLC | P.O. BOX 53483 | C/O RCG VENTURES I LLC262303 | | | ATLANTA | GA | 30355 | |
| 12746517 | RCG GULF SHORES LLC | 3060 PEACHTREE RD NW | SUITE # 400245915 | | | ATLANTA | GA | 30305 | |
| 12746518 | RCG GULF SHORES LLC | P.O. BOX 53483 | C/O RCG VENTURES I, LLC245915 | | | ATLANTA | GA | 30355 | |
| 12726741 | RCG LITHONIA MARKETPLACE LLC | P.O. BOX 53483 | C/O RCG VENTURES I LLC251185 | | | ATLANTA | GA | 30305 | |
| 12726740 | RCG LITHONIA MARKETPLACE LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12757140 | RCG MERIDIAN OWNER LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12757141 | RCG MERIDIAN OWNER LLC | P.O.BOX 538503 | | | | ATLANTA | GA | 30353 | |
| 12747838 | RCG SLIDELL LLC | 3060 PEACHTREE ROAD NW | SUITE 400212289 | | | ATLANTA | GA | 30305 | |
| 12731155 | RCG SPARKS LLC | 3060 PEACHTREE RD NW | SUITE # 400257160 | | | ATLANTA | GA | 30305 | |
| 12748056 | RCG TUPELO SPE LLC | 3060 PEACHTREE RD NW | SUITE # 400214349 | | | ATLANTA | GA | 30305 | |
| 12748057 | RCG TUPELO SPE LLC | P.O. BOX 53483 | C/O RCG VENTURES LLC214349 | | | ATLANTA | GA | 30355 | |
| 12771617 | RCG VENTURES | BROWN, APRIL, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773725 | RCG VENTURES | DUPREE, FAITH, PROPERTY COODINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766540 | RCG VENTURES | GHANI, REEMA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766541 | RCG VENTURES | HURT, REBECCA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773726 | RCG VENTURES | KING-DOSSO, NICOLE , PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773724 | RCG VENTURES | ROGERS, JULIE, DIRECTOR OF PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12771616 | RCG VENTURES | ROGERS, JULIE, DIRECTOR PROPERTY OPERATIONS | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12765878 | RCG VENTURES | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12766542 | RCG VENTURES | ROSER, KRIS, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773723 | RCG VENTURES | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773249 | RCG VENTURES HOLDINGS, LLC | KING-DOSSO, NICOLE , PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773248 | RCG VENTURES HOLDINGS, LLC | ROGERS, JULIE, PROPERTY MANAGEMENT DIRECTOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773247 | RCG VENTURES HOLDINGS, LLC | WRIGHT, CLARA, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774997 | RCG VENTURES, LLC | HORNE, JACQUIE, SR. PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774215 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12772951 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774216 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774996 | RCG VENTURES, LLC | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774995 | RCG VENTURES, LLC | VICE, LAURA, DIRECTOR OF PROPERTY MGMT | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774217 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12726246 | RCG-DENTON LLC | P.O. BOX 53483 | C/O RCG VENTURES I,LLC213407 | | | ATLANTA | GA | 30355 | |
| 12726247 | RCG-DENTON LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12773246 | RCG-GRANDVILLE, LLC | C/O RCG VENTURES HOLDINGS, LLC | ATTN: PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | |
| 12766539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | |
| 12771615 | RCG-LITHONIA MARKETPLACE, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12774994 | RCG-MONROEVILLE, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12729667 | RCG-RALEIGH,LLC | P.O. BOX 53483 | C/O RCG-VENTURES33962 | | | ATLANTA | GA | 30355 | |
| 12770656 | RCG-SLIDELL LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE RD NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12731153 | RCG-SPARKS LLC | 3060 PEACHTREE RD NW | SUITE 400257159 | | | ATLANTA | GA | 30305 | |
| 12731154 | RCG-SPARKS LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 12776035 | RCG-SPARKS, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE RD. NW SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12765877 | RCG-SPARKS, LLC | RCG VENTURES | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12725098 | RCG-TUPELO LLC | 3060 PEACHTREE RD NW SUITE 400 | | | | ATLANTA | GA | 30305 | |
| 12725099 | RCG-TUPELO LLC | P.O. BOX 53483 | C/O RCG VENTURES I LLC209717 | | | ATLANTA | GA | 30355 | |
| 12775086 | RCG-TUPELO SPE LLC | 3060 PEACHTREE ROAD ,NW | SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12775084 | RCG-TUPELO, LLC | BELL, KIMBERLY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12775085 | RCG-TUPELO, LLC | NAIL, LINDSAY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | |
| 12726040 | RCI TECHNOLOGIES INC | 1133 GREEN STREET | | | | ISELIN | NJ | 08830 | |
| 12749172 | RCS REAL ESTATE ADVISORS | 470 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 12737811 | RCTENN LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737812 | RCTENN LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737813 | RCTENN LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737814 | RCTENN LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738648 | RD FOODS AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738647 | RD FOODS AMERICAS, INC. | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738649 | RD FOODS AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738650 | RD FOODS AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729873 | RD TULSA HILLS LP | 5310 HARVEST HILL RD #250 | | | | DALLAS | TX | 75230 | |
| 12729872 | RD TULSA HILLS LP | P.O. BOX 674451 | | | | DALLAS | TX | 75267 | |
| 12727934 | RDB & YBY HOLDINGS LLC | 476 18TH AVENUE | C/O READ PROPERTIES INC | ATTN: ROBERT WOLF205385 | | BROOKLYN | NY | 11204 | |
| 12754509 | RDK PRODUCTS LLC | 4555 ATWATER COURT SUITE F | | | | BUFORD | GA | 30518 | |
| 12725306 | RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | |
| 12754511 | RDS CO. | 21 KATHLEEN COURT | | | | WAYNE | NJ | 07470 | |
| 12754512 | RDS CO. | P.O. BOX 274 | | | | PINE BROOK | NJ | 07058 | |
| 12767100 | RD-TULSA HILLS, LP | 5310 HARVEST HILL ROAD | SUITE 250 | | | DALLAS | TX | 75203 | |
| 12765937 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12757811 | RE PLUS HARVEST JUNCTION KP LLC- RNT1108P4 | 345 PARK AVENUE, 41ST FLOOR | | | | NEW YORK | NY | 10154 | |
| 12758227 | RE: ACUNA, WILDER L. VS. 315 HUDSON LLC, ET AL | ADDRESS ON FILE | | | | | | | |
| 12725661 | REA VICTORVILLE,LLC | 10900 WILSHIRE BLVD.#1500 | C/O MAPLETON INVESTMENTS27662 | | | LOS ANGELES | CA | 90024 | |
| 12806102 | REA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12806789 | REA, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12866881 | REA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12754513 | REACH GLOBAL INDUSTRIES | 16 TECHNOLOGY DR SUITE 144 | | | | IRVINE | CA | 92618 | |
| 12754514 | REACH GLOBAL INDUSTRIES | P.O. BOX 15535 | | | | IRVINE | CA | 92623 | |
| 12721797 | REACTION RETAIL LLC | 1010 WESTMORE AVENUE | | | | ROCKVILLE | MD | 20850 | |
| 12721798 | REACTION RETAIL LLC | 1010 WESTMORE AVENUEUNIT A | | | | ROCKVILLE | MD | 20850 | |
| 12733497 | REACTION RETAIL, LLC/ EXPENSE | 1010 WESTMORE AVENUE, UNIT A | | | | ROCKVILLE | MD | 20850 | |
| 12787854 | READ, JEANLUIS | ADDRESS ON FILE | | | | | | | |
| 12785412 | READ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792046 | READ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12798248 | READ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12721801 | READERLINK DISTRIBUTION SERVICESLLC | LOCKBOX 854836 | | | | MINNEAPOLIS | MN | 55485 | |
| 12721802 | READY AMERICAINC. | 1399 SPECIALTY DRIVE | | | | VISTA | CA | 92081 | |
| 12729881 | READY SET INC | 663 MORGAN AVE | | | | BROOKLYN | NY | 11222 | |
| 12732542 | READYREFRESH BY NESTLE | P.O. BOX 856158 | BLUETRITON BRANDS, INC. | | | LOUISVILLE | KY | 40285 | |
| 12732541 | READYREFRESH BY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1161 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814010 | REAGAN, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12797003 | REAGON, JACQULYN | ADDRESS ON FILE | | | | | | | |
| 12737928 | REAL FLAME COMPANY INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737930 | REAL FLAME COMPANY INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737931 | REAL FLAME COMPANY INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737932 | REAL FLAME COMPANY INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12721805 | REAL HOME INNOVATIONS INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742485 | REAL SIMPLE | 1716 LOCUST STREET | C/O MEREDITH CORPORATION | | | DES MOINES | IA | 50309 | |
| 12726997 | REAL SIMPLE | 1716 LOCUST STREET | MEREDITH CORPORATIONC/O ANITA RUTZ | | | DES MOINES | IA | 50309 | |
| 12721806 | REALLY USEFUL PRODUCTS INC. | 8191 LEMONT ROAD | | | | DARIEN | IL | 60561 | |
| 12656460 | REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD | | | | RICHARDSON | TX | 75082 | |
| 12733264 | REALTIMEBOARD INC. | 201 SPEAR ST. SUITE 1100 | | | | SAN FRANCISCO | CA | 94105 | |
| 12733263 | REALTIMEBOARD INC. | DEPT LA 22287 | | | | PASADENA | CA | 91185 | |
| 12775677 | REALTY INCOME CORPORATION | CHAVEZ, JESSIKA, PROPERTY MANAGER | 1195 EL CAMINO REAL | | | SAN DIEGO | CA | 82130 | |
| 12769647 | REALTY INCOME CORPORATION | KOLIDAKIS, RONI | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 12766180 | REALTY INCOME CORPORATION | RAMIREZ, KIM, SENIOR PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12768925 | REALTY INCOME CORPORATION | SYZONENKO, STEPHAN, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| 12759323 | REALTY INCOME PROPERTIES 27 | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 12759324 | REALTY INCOME PROPERTIES 27 | P.O.BOX 842428 | C/O REALTY INCOME CORPORATION | ATTN: PORTFOLIO MGNT214622 | | LOS ANGELES | CA | 90084 | |
| 12768926 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 12765083 | REALTY LINK | DAVIS, CHALET, MANAGER OF PROPERTY MANAGEMENT | 201 RIVERPLACE SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 12769983 | REALTY LINK | GUNN, BRAD | 550 SOUTH MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | |
| 12772193 | REALTY LINK | GUNN, BRAD, PROPERTY MANAGER | 201 RIVERPLACE SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 12779566 | REAMER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12783045 | REAMES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12800113 | REAMS, JODI | ADDRESS ON FILE | | | | | | | |
| 12798080 | REAMSMA, JASON | ADDRESS ON FILE | | | | | | | |
| 12789350 | REASON, TROY | ADDRESS ON FILE | | | | | | | |
| 12790188 | REASONER, JANAE | ADDRESS ON FILE | | | | | | | |
| 12795220 | REASONOVER, DANE | ADDRESS ON FILE | | | | | | | |
| 12812554 | REASOR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12770971 | REATA REAL ESTATE SERVICES, LP | WARING, KAREN, PROPERTY MANAGER | 1803 BROADWAY SUITE 825 | | | SAN ANTONIO | TX | 78215 | |
| 12795279 | REATEGUI HIDALGO, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12783806 | REATH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12778228 | REATHERFORD, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12795713 | REATZ, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814614 | REAVES, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12804885 | REAVES, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12803364 | REAVES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12791691 | REAVES, TIANDRA | ADDRESS ON FILE | | | | | | | |
| 12810299 | REAVEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741800 | REAVEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12814274 | REAY, SHALIE | ADDRESS ON FILE | | | | | | | |
| 12726784 | REB STORAGE SYSTEMS | 4556 WEST GRAND AVENUE | PRESIDENT | | | CHICAGO | IL | 60639 | |
| 12726783 | REB STORAGE SYSTEMS | 4556 WEST GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| 12755673 | REBECCA GANNON | ADDRESS ON FILE | | | | | | | |
| 12755952 | REBECCA GARRISON | ADDRESS ON FILE | | | | | | | |
| 12755953 | REBECCA GARRISON | ADDRESS ON FILE | | | | | | | |
| 12726620 | REBECCA METZ & ASSOCIATES | 11 ROBERTSON DRIVE | | | | SAG HARBOR | NY | 11963 | |
| 12726622 | REBECCA METZ & ASSOCIATES | 195 CHRYSTIE STREET | SUITE# 809E | | | NEW YORK | NY | 10002 | |
| 12726621 | REBECCA METZ & ASSOCIATES | 4 SUNSET BEACH ROAD | | | | SAG HARBOR | NY | 11963 | |
| 12727018 | REBECCA TESSIN | ADDRESS ON FILE | | | | | | | |
| 12727019 | REBECCA TESSIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793958 | REBOLLAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784382 | REBOLLAR, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12811760 | REBOLLAR, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12813632 | REBOLLAR-ESPINOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12741178 | REBOLLAR-ESPINOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12787629 | REBOLLEDO GOMEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778533 | REBOSIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816688 | REBOYRAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12746146 | REBUILDING TOGETHER INC | 999 N CAPITOL ST NE | SUITE 330 | | | WASHINGTON | DC | 20002 | |
| 12746145 | REBUILDING TOGETHER INC | 999 NORTH CAPITOL ST NE | SUITE 330 | | | WASHINGTON | DC | 20002 | |
| 12781237 | REBURN, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780049 | RECCHIA, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12807878 | RECCO, JOAN | ADDRESS ON FILE | | | | | | | |
| 12757445 | RECEIVER OF TAXES | 40 NASSAU AVENUE | ANDY WITTMAN271229 | | | ISLIP | NY | 11751 | |
| 12756713 | RECEIVERSHIP ESTATE OF PK I | 302 EAST CARSON AVE, STE 350 | RAINBOW PROMENADE LLC36375 | | | LAS VEGAS | NV | 89101 | |
| 12806582 | RECHTENBAUGH, GLENN | ADDRESS ON FILE | | | | | | | |
| 12803533 | RECILLE, AMESE | ADDRESS ON FILE | | | | | | | |
| 12813634 | RECINOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12740747 | RECINOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12779503 | RECINOS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794969 | RECINOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721808 | RECKITT BENCKISER | 1655 VALLEY ROAD P.O. BOX 943 | | | | WAYNE | NJ | 07474 | |
| 12721809 | RECKITT BENCKISER | 360 INDEPENDENCE AVE | | | | MECHANICSBURG | PA | 17055 | |
| 12745506 | RECKITT BENCKISER | P.O. BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 12745505 | RECKITT BENCKISER INC | MORRIS CORPORATE PARK IV 399 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| 12755762 | RECLAY STEWARD EDGE | 130 KING STREET WEST | SUITE 1800 | | | TORONTO | ON | M5X 2A2 | CANADA |
| 12755761 | RECLAY STEWARD EDGE | 26 WELLINGTON STREET EAST | SUITE 601 | | | TORONTO | ON | ME5 1S2 | CANADA |
| 12755763 | RECLAY STEWARD EDGE | 366 ADELAIDE STREET WEST | SUITE 202 | | | TORONTO | ON | M5V 1R9 | CANADA |
| 12785669 | RECOB, TESSA | ADDRESS ON FILE | | | | | | | |
| 12807825 | RECORD, JANE | ADDRESS ON FILE | | | | | | | |
| 12745507 | RECRON SLEEP PRODUCTS INC | 5 TAMARIND VALE | | | | BRAMPTON | ON | L6P 1T3 | CANADA |
| 12745508 | RECRON SLEEP PRODUCTS INC | UNIT 56- 7050B BRAMALEA ROAD | | | | MISSISSAUGA | ON | L5S 1S9 | CANADA |
| 12728385 | RECRUITICS LLC | 40 DANBURY ROAD | FLOOR 1 | | | WILTON | CT | 06897 | |
| 12728386 | RECRUITICS LLC | P.O. BOX 21425 | | | | NEW YORK | NY | 10087 | |
| 12730711 | RECRUITMILITARY | 422 WEST LOVELAND AVE | | | | LOVELAND | OH | 45140 | |
| 12785768 | RECTOR, KRISSI | ADDRESS ON FILE | | | | | | | |
| 12735725 | RECTORSEAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735727 | RECTORSEAL, LLC | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735728 | RECTORSEAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735729 | RECTORSEAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725918 | RECYCLE BC | 1 ST CLAIR AVE WEST, 7TH FLOOR | AT MANITOBA | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725917 | RECYCLE BC | 1ST CLAIR AVE WEST 7TH FLOOR | MANITOBA | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725919 | RECYCLE BC | 1ST CLAIR AVE WEST 7TH FLOOR | WESTERN INC | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725923 | RECYCLE BC | 1ST CLAIR AVE WEST, 7TH FL | | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725920 | RECYCLE BC | 1ST CLAIR AVE. WEST | 7TH FLOOR | | | TORONTO | ON | M4V 1K6 | CANADA |
| 12725922 | RECYCLE BC | MANITOBA , MMSM | 1 ST CLAIR AVENUE, WEST7TH FLOOR | | | TORONTO | ON | M5C 2W5 | CANADA |
| 12745510 | RECYCLED PAPER GREETINGS INC. | 3613 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12745511 | RECYCLINE INC. | 657 MAIN STREET | | | | WALTHAM | MA | 02451 | |
| 12727623 | RECYCLING EQUIPMENT CORP. | 831 WEST 5TH STREET | | | | LANSDALE | PA | 19446 | |
| 12771085 | RED CAPITAL HOLDINGS OF LEE'S SUMMIT SPE, LLC | C/O RED ASSET MANAGEMENT, INC. | 4717 CENTRAL | | | KANSAS CITY | MO | 64114 | |
| 12774876 | RED DEVELOPMENT | OTTO, BARB, ASSISTANT | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12774877 | RED DEVELOPMENT | PETERS, ALICIA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12765729 | RED DEVELOPMENT LLC | LEAHY, MARA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12774875 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | |
| 12773734 | RED DEVELOPMENT, LLC | BROGAN, TOM, PROPERTY MANAGER | 7500 COLLEGE BOULEVARD SUITE 750 | | | OVERLAND PARK | KS | 66210 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773733 | RED DEVELOPMENT, LLC | KAUTZKY, COREY, GENERAL MANAGER | 7500 COLLEGE BOULEVARD SUITE 750 | | | OVERLAND PARK | KS | 66210 | |
| 12766678 | RED DEVELOPMENT, LLC | MARTIN, TERESA, PROPERTY MANAGER | 17711 CHENAL PARKWAY SUITE I-114 | | | LITTLE ROCK | AR | 72223 | |
| 12771086 | RED DEVELOPMENT, LLC | NIETZKE, KATHY , GENERAL MANAGER | ONE EAST WASHINGTON STREET SUITE 300 | | | PHOENIX | AZ | 85004 | |
| 12775334 | RED DEVELOPMENT, LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12769445 | RED DEVLOPMENT LLC | OLSON, TODD | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12769446 | RED DEVLOPMENT LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | |
| 12732020 | RED HAWK FIRE & SECURITY | 12240 INDIAN CREEK CT | STE 120 | | | BELTSVILLE | MD | 20705 | |
| 12732021 | RED HAWK FIRE & SECURITY | P.O. BOX 60050 | | | | NEWARK | NJ | 07101 | |
| 12745515 | RED OAK CREATIONS | 4790 IRVINE BLVD, STE 105-258 | | | | IRVINE | CA | 92620 | |
| 12745517 | RED POINT PAPER PRODUCTS CO. LTD | PHOENIX INDUSTRIAL PARK | | | | JI AN | | 343100 | CHINA |
| 12775129 | RED PROPERTY MANAGEMENT | CARDALL, CRAIG, PROPERTY MANAGER | JORDAN LANDING OFFICE | 7533 S. CENTER VIEW COURT, SUITE 200 | | WEST JORDAN | UT | 84084 | |
| 12775130 | RED PROPERTY MANAGEMENT | SNARR, BRANDON, PROPERTY MANAGER | JORDAN LANDING OFFICE | 7533 S. CENTER VIEW COURT, SUITE 200 | | WEST JORDAN | UT | 84084 | |
| 12745518 | RED TOOLBOX USA INC. | 318 HELMS COURT | | | | FLORHAM PARK | NJ | 07932 | |
| 12721811 | RED TRUCK BEEF JERKY | 140 W MT HARMONY ROAD ST 102 | | | | OWINGS | MD | 20736 | |
| 12755995 | RED WHITE & DENIM | 633 HILL STREET | | | | SUFFIELD | CT | 06078 | |
| 12788874 | REDD, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12807855 | REDDEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807832 | REDDIC, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12785209 | REDDICK, JOVANI | ADDRESS ON FILE | | | | | | | |
| 12779104 | REDDING, JANIS | ADDRESS ON FILE | | | | | | | |
| 12816218 | REDDING, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12812535 | REDDING, SUTTON | ADDRESS ON FILE | | | | | | | |
| 12813638 | REDDING, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12797376 | REDDY, ISHAAN | ADDRESS ON FILE | | | | | | | |
| 12789879 | REDDY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12745512 | REDEX INDUSTRIES | P.O. BOX 939 | | | | SALEM | OH | 44460 | |
| 12781565 | REDFERN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12745513 | REDFIELD GROUP COMPANY LTD | 8460 NW 30 TERRACE | | | | DORAL | FL | 33122 | |
| 12759676 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 901028496 | | | JERICHO | NY | 11753 | |
| 12759675 | REDFIELD PROMENADE LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724618 | REDFIELD PROMENADE, L.P., | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204857 | | | JERICHO | NY | 11753 | |
| 12755395 | REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12652177 | REDFIELD PROMENADE, LP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12725769 | REDFIELD RANCH LLC | 221 15TH STREET | | | | DEL MAR | CA | 92014 | |
| 12725768 | REDFIELD RANCH LLC | P.O. BOX 2888 | C/O WALL STREET PROPERTY LLC14750 | | | DEL MAR | CA | 92014 | |
| 12792539 | REDFIELD, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12813636 | REDFURN, YONNETTE | ADDRESS ON FILE | | | | | | | |
| 12745514 | REDI SHADES INC. | 1808 N CHERRY STREET | | | | KNOXVILLE | TN | 37917 | |
| 12744362 | REDI-MAIL DIRECT MARKETING | 5 AUDERY PLACE | | | | FAIRFIELD | NJ | 07004 | |
| 12812562 | REDING, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12756138 | REDLANDS JOINT VENTURE, LLC | 13191 CROSSROADS PKWY N. | C/O MAJESTIC REALTY CO. | ATTN: PROPERTY MANAGEMENT205314 | | CITY OF INDUSTRY | CA | 91746 | |
| 12775999 | REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | |
| 12730908 | REDLANDS JOINT VENTURE,LLC | 13191 CROSSROADS PKWY.6TH FL | C/O MAJESTIC REALTY CO22811 | | | CITY OF INDUSTRY | CA | 91746 | |
| 12814969 | REDMAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12803814 | REDMAN, JASPER | ADDRESS ON FILE | | | | | | | |
| 12794048 | REDMAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12784767 | REDMOND, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12808607 | REDMOND, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12805620 | REDNER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12742091 | REDNER, DAWN | ADDRESS ON FILE | | | | | | | |
| 12757355 | REDSCOUT LLC | 30 COOPER SQUARE | 10TH FLOOR | | | NEW YORK | NY | 10003 | |
| 12757354 | REDSCOUT LLC | 55 WATER STREET | 6TH FL | | | BROOKLYN | NY | 11201 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656384 | REDSCOUT LLC | CLAUDIA PUERTA | 105 SPRING COVE TRAIL | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 12656320 | REDSCOUT LLC | FRANCESCA FERRARA | 5 FARRELL COURT, APT 106 | | | SANDY HOOK | CT | 06482 | |
| 12656385 | REDSCOUT LLC | FRANCESCA FERRARA, CHIEF OPERATIONS OFFICER | 55 WATER STREET, 6TH FLOOR | | | BROOKLYN | NY | 11201 | |
| 12773930 | REDUS EL, LLC | 333 MARKET STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 12733144 | REDWOOD MULTIMODAL_LOD269485 | 1765 N ELSTON AVE | STE 216 | | | CHICAGO | IL | 60642 | |
| 12732892 | REDWOOD MULTIMODAL_WDC269904 | 1765 N ELSTON AVE | STE 216 | | | CHICAGO | IL | 60642 | |
| 12757442 | REDWOOD SUPPLY CHAIN SOLUTIONS | 1765 N ELSTON AVE STE 216 | EMINENT GLOBAL LOGISTICS | | | CHICAGO | IL | 60642 | |
| 12757441 | REDWOOD SUPPLY CHAIN SOLUTIONS | 29857 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12721813 | REDWOOD VENTURES LLC | CO TOTAL BIZ FULFILLMENT ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12810327 | REDWOOD, MITAJA | ADDRESS ON FILE | | | | | | | |
| 12902630 | REECE, PRESTON J | ADDRESS ON FILE | | | | | | | |
| 12785250 | REECE, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12803187 | REECE, RONIQUE | ADDRESS ON FILE | | | | | | | |
| 12787036 | REECE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779751 | REECE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12781826 | REECE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780628 | REECE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12729933 | REED BUSINESS INFORMATION INC | 28428 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12729931 | REED BUSINESS INFORMATION INC | 3355 WEST ALABAMA STREET | ST#700 | | | HOUSTON | TX | 77098 | |
| 12729932 | REED BUSINESS INFORMATION INC | P.O. BOX 7247-7300 | | | | PHILADELPHIA | PA | 19170 | |
| 12723835 | REED SMITH LLP | 2500 LIBERTY PLACE | 1650 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 12723831 | REED SMITH LLP | 355 SOUTH GRAND AVE | SUITE 2900 | | | LOS ANGELES | CA | 90071 | |
| 12723832 | REED SMITH LLP | P.O. BOX 10096 | | | | UNIONDALE | NY | 11555 | |
| 12723833 | REED SMITH LLP | P.O. BOX 360074M | | | | PITTSBURGH | PA | 15251 | |
| 12723834 | REED SMITH LLP | P.O. BOX 360110 | | | | PITTSBURGH | PA | 15251 | |
| 12723830 | REED SMITH LLP | P.O. BOX 39000 | DEPARTMENT 33489 | | | SAN FRANCISCO | CA | 94139 | |
| 12723836 | REED SMITH LLP | P.O.BOX 7777-W4055 | | | | PHILADELPHIA | PA | 19175 | |
| 12803305 | REED, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12803270 | REED, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804195 | REED, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12815849 | REED, BREE'ONNA | ADDRESS ON FILE | | | | | | | |
| 12804894 | REED, CHAD | ADDRESS ON FILE | | | | | | | |
| 12804875 | REED, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12740941 | REED, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12797625 | REED, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12804882 | REED, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12804897 | REED, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12742073 | REED, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795894 | REED, CRIMSON | ADDRESS ON FILE | | | | | | | |
| 12787034 | REED, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12805622 | REED, DIANA | ADDRESS ON FILE | | | | | | | |
| 12801639 | REED, DION | ADDRESS ON FILE | | | | | | | |
| 12804198 | REED, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799720 | REED, JADA | ADDRESS ON FILE | | | | | | | |
| 12782624 | REED, JADYN | ADDRESS ON FILE | | | | | | | |
| 12807867 | REED, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807842 | REED, JANICE | ADDRESS ON FILE | | | | | | | |
| 12790140 | REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816692 | REED, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791590 | REED, JOLONNIE | ADDRESS ON FILE | | | | | | | |
| 12781515 | REED, JONETTA | ADDRESS ON FILE | | | | | | | |
| 12807108 | REED, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12780365 | REED, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12798114 | REED, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12779001 | REED, KAREN | ADDRESS ON FILE | | | | | | | |
| 12800462 | REED, MALIA | ADDRESS ON FILE | | | | | | | |
| 12810824 | REED, NADINE | ADDRESS ON FILE | | | | | | | |
| 12810820 | REED, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12741814 | REED, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12797323 | REED, OTHERON | ADDRESS ON FILE | | | | | | | |
| 12801285 | REED, PARADISE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811754 | REED, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815829 | REED, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12795722 | REED, RUTGER | ADDRESS ON FILE | | | | | | | |
| 12801075 | REED, SARAH | ADDRESS ON FILE | | | | | | | |
| 12816877 | REED, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787314 | REED, SHERISE | ADDRESS ON FILE | | | | | | | |
| 12794089 | REED, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12801675 | REED, TEYLAR | ADDRESS ON FILE | | | | | | | |
| 12806123 | REEDER, ELMO | ADDRESS ON FILE | | | | | | | |
| 12784815 | REEDER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12791604 | REEDER, PREDECIOUS | ADDRESS ON FILE | | | | | | | |
| 12811968 | REEDY, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12735525 | REEF PHOTO & VIDEO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735526 | REEF PHOTO & VIDEO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735527 | REEF PHOTO & VIDEO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735524 | REEF PHOTO & VIDEO, INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12789159 | REES, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12721814 | REESE AND LUKE | 1 YONGE STREET SUITE 1801 | | | | TORONTO | ON | M5E 1W7 | CANADA |
| 12780620 | REESE, ABBY | ADDRESS ON FILE | | | | | | | |
| 12793121 | REESE, ADAM | ADDRESS ON FILE | | | | | | | |
| 12872571 | REESE, ADRIANNE | ADDRESS ON FILE | | | | | | | |
| 12794644 | REESE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12791400 | REESE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816647 | REESE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12801053 | REESE, CONNER | ADDRESS ON FILE | | | | | | | |
| 12804851 | REESE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12792809 | REESE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815251 | REESE, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12780707 | REESE, LYRIE | ADDRESS ON FILE | | | | | | | |
| 12795034 | REESE, SHANITA | ADDRESS ON FILE | | | | | | | |
| 12791832 | REESE, SHANTELL | ADDRESS ON FILE | | | | | | | |
| 12819547 | REEVES, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12804891 | REEVES, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12805588 | REEVES, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798471 | REEVES, GRACE | ADDRESS ON FILE | | | | | | | |
| 12794747 | REEVES, HYDIA | ADDRESS ON FILE | | | | | | | |
| 12801955 | REEVES, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12783352 | REEVES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12793453 | REEVES, MISTY | ADDRESS ON FILE | | | | | | | |
| 12795467 | REEVES, NYA | ADDRESS ON FILE | | | | | | | |
| 12810321 | REEVES-ROGERS, MARCIE | ADDRESS ON FILE | | | | | | | |
| 12721815 | REFINEDKIND PET PRODUCTS | 13809 RESEARCH BLVD SUITE 500 PMB 90931 | | | | AUSTIN | TX | 78750 | |
| 12746464 | REFINERY29 | 225 BROADWAY | 23RD FLOOR | | | NEW YORK | NY | 10007 | |
| 12746463 | REFINERY29 | P.O. BOX 110928 | | | | BROOKLYN | NY | 11211 | |
| 12721816 | REFLECTIVE ART INC | 4030 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 12721817 | REFRESH-A-BABY INC. | 8815 N 15TH ST | | | | TAMPA | FL | 33604 | |
| 12721818 | REFRESHED TRAVELER | 1135 OCOEE-APOPKA ROAD | | | | APOPKA | FL | 32703 | |
| 12790490 | REFSNIDER, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12731763 | REFUEL AGENCY | 68 CULVER ROAD | SUITE #110 | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12731764 | REFUEL AGENCY | 68 CULVER ROAD SUITE#110 | DBA REFUEL AGENCYATTN:ACCOUNTS RECEIVABLES | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 12721819 | REGAL ART & GIFT | 1470 CIVIC CT STE 150 | | | | CONCORD | CA | 94520 | |
| 12721820 | REGAL BEAUTY INC. | 11278 LOS ALAMITOS BLVD 173 | | | | LOS ALAMITOS | CA | 90720 | |
| 12721821 | REGAL CONFECTIONS INC. | 1625 BOUL DAGENAIS OUEST | | | | LAVAL | QC | H7L 5A3 | CANADA |
| 12721822 | REGAL GAMES LLC | 111 W CAMPBELL ST. SUITE 401 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 12743218 | REGAL HOME COLLECTIONS INC. | 330 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12743219 | REGAL HOME COLLECTIONS INC. IMPORT | 295 FIFTH AVENUE SUITE 1012 | | | | NEW YORK | NY | 10016 | |
| 12879803 | REGAL HOME COLLECTIONS, INC. | ATTN: NAT SAFERN | 330 5TH AVE, 8 FLR | | | NEW YORK | NY | 10001 | |
| 12743220 | REGAL LAGER INC. | 1100 COBB PLACE BLVD. NW SUITE 100 | | | | KENNESAW | GA | 30144 | |
| 12743223 | REGAL WARE INC. | P.O. BOX 556 | | | | KEWASKUM | WI | 53040 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814256 | REGALADO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796431 | REGALADO, LORENA | ADDRESS ON FILE | | | | | | | |
| 12743221 | REGALO INTERNATIONAL LLC | 3200 CORPORATE CENTER DRIVE SUITE 100 | | | | BURNSVILLE | MN | 55306 | |
| 12786226 | REGAN, BRANDAN | ADDRESS ON FILE | | | | | | | |
| 12799493 | REGASPI, EMBER | ADDRESS ON FILE | | | | | | | |
| 12758253 | REGENCE BLUE CROSS BLUE SHIELD OF OREGON | 100 SW MARKET ST | | | | PORTLAND | OR | 97207 | |
| 12758254 | REGENCE BLUE CROSS BLUE SHIELD OF UTAH | 2890 EAST COTTONWOOD PARKWAY | | | | SALT LAKE CITY | UT | 84121 | |
| 12758255 | REGENCE BLUE SHIELD (OF WASHINGTON) | 1800 NINTH AVENUE | | | | SEATTLE | WA | 98111 | |
| 12758252 | REGENCE BLUESHIELD OF IDAHO | 1602 21ST AVE | | | | LEWISTON | ID | 83501 | |
| 12771092 | REGENCY CENTER | GARRON, ASHLEY, PROPERTY MANAGER | 5335 SW MEADOWS SUITE 295 | | | LAKE OSWEGO | OR | 97035 | |
| 12767304 | REGENCY CENTERS | ATWATER, BRYANNA, PROPERTY MANAGER | 2999 OAK AVENUE | | | WALNUT CREEK | CA | 94597 | |
| 12766910 | REGENCY CENTERS | BUNCH, RICHARD T., PROPERTY MANAGER | 1919 GALLOWS ROAD SUITE 1000 | | | VIENNA | VA | 22182 | |
| 12772258 | REGENCY CENTERS | CROFT, LIZ, SENIOR PROPERTY MANAGER | 2999 OAK ROAD SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12768492 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | |
| 12772931 | REGENCY CENTERS | DONLEY, ELIZABETH, PROPERTY MANAGER | FOUR RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 510 | | RADNOR | PA | 19087 | |
| 12772257 | REGENCY CENTERS | DONOVAN, JUSTINE, PROPERTY MANAGER | 2999 OAK ROAD SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12770719 | REGENCY CENTERS | FIELDS, GARY, PROPERTY MANAGER | 2999 OAK ROAD, SUITE 1000 | | | WALNUT CREEK | CA | 94597 | |
| 12766171 | REGENCY CENTERS | GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12772339 | REGENCY CENTERS | GRIFFITH, REYNOLDS, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12770650 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12765507 | REGENCY CENTERS | IBE-IBANEZ, ATHENA , ADMINISTRATIVE ASST | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12775282 | REGENCY CENTERS | LAICHAISE, JILL, SENIOR PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12769956 | REGENCY CENTERS | LEMONE, JASON | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 12774147 | REGENCY CENTERS | LEMONE, JASON, PROPERTY MANAGER | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12774146 | REGENCY CENTERS | MALDONADO, ROBERT, FACILITY MANAGER | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12766173 | REGENCY CENTERS | MCFATTER, LYNN, PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12775281 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | | BOCA RATON | FL | 33431 | |
| 12770649 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12765508 | REGENCY CENTERS | THENE, KELLEY, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12769957 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | |
| 12766174 | REGENCY CENTERS | WARREN, ILONA, SENIOR PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12766533 | REGENCY CENTERS | WASHINGTON, JADE, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12766172 | REGENCY CENTERS | WHETSTONE, GEORGE, MAINTENANCE | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 12772338 | REGENCY CENTERS | WILLIAMS, SHARMAINE, ASSISTANT PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12772340 | REGENCY CENTERS | WILLIAMS, WARD, SENIOR PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY | 400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | |
| 12773556 | REGENCY CENTERS CORPORATION | BORENSTEIN, LAURA, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12766401 | REGENCY CENTERS CORPORATION | FAIRBANKS, BETHANY | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773555 | REGENCY CENTERS CORPORATION | HARGRAVE, STEVE, PROPERTY MANAGEMENT SUPERVISOR | 420 STEVENS AVENUE SUITE 320 | | | SOLANA BEACH | CA | 92075 | |
| 12766402 | REGENCY CENTERS CORPORATION | HOWARD, TOM | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |
| 12766403 | REGENCY CENTERS CORPORATION | NIESE, MARC | 8080 NORTH CENTRAL EXPRESSWAY SUITE 600 | | | DALLAS | TX | 75206 | |
| 12729900 | REGENCY CENTERS LP _RNT210919 | P.O. BOX 31001-0740 | WALKER CENTER 656210919 | | | PASADENA | CA | 91110 | |
| 12729901 | REGENCY CENTERS LP _RNT210919 | P.O. BOX 31001-0740 | | | | PASADENA | CA | 91101 | |
| 12729836 | REGENCY CENTERS LP _RNT245982 | 1 INDEPENDENT DRIVE | UNIVERSITY COMMONSSUITE 114245982 | | | JACKSONVILLE | FL | 32202 | |
| 12729837 | REGENCY CENTERS LP _RNT245982 | P.O. BOX 531727 | UNIVERSITY COMMONS245982 | | | ATLANTA | GA | 30353 | |
| 12726811 | REGENCY CENTERS LP _RNT256658 | ONE INDEPENDENT DR,STE 114 | C/O REGENCY CENTERS CORP256658 | | | JACKSONVILLE | FL | 32202 | |
| 12726810 | REGENCY CENTERS LP _RNT256658 | P.O. BOX 740462 | LEASE 80087070256658 | | | ATLANTA | GA | 30374 | |
| 12771093 | REGENCY CENTERS, L.P. | C/O REGENCY CENTER CORPORATION | ATTN: LEGAL DEPT. | ONE INDEPENDENT DRIVE | | JACKSONVILLE | FL | 32202-5019 | |
| 12766170 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12650481 | REGENCY CENTERS, L.P. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12757079 | REGENCY DEVELOPMENT CO.,LLC | 128 SOUTH DELLROSE | | | | WICHITA | KS | 67218 | |
| 12757078 | REGENCY DEVELOPMENT CO.,LLC | 1707 N.WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12773823 | REGENCY GALLARIA NORTH SHOPPING CENTER | HADDAD, MADELINE | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | DALLAS | TX | 75231 | |
| 12755850 | REGENCY GALLERIA NORTH LLC | P.O. BOX 846094 | | | | DALLAS | TX | 75284 | |
| 12773824 | REGENCY GALLARIA NORTH SHOPPING CENTER LLC | C/O UCR ASSET SERVICES | 8080 PARK LANE SUITE 800 | | | DALLAS | TX | 75231 | |
| 12743225 | REGENCY INTERNATIONAL INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743226 | REGENCY PRODUCTS INTERNATIONAL INC | 920 PARK AVENUE SUITE 10B | | | | NEW YORK | NY | 10028 | |
| 12765509 | REGENCY REALTY GROUP, INC., | 121 WEST FORSYTH STREET | SUITE 200 | | | JACKSONVILLE | FL | 32202 | |
| 12743227 | REGENCY SEATING INC. | 2375 ROMIG RD | | | | AKRON | OH | 44320 | |
| 12743229 | REGENT BABY PRODUCTS CORP. | 182-20A LIBERTY AVENUE | | | | JAMAICA | NY | 11412 | |
| 12738585 | REGENT BABY PRODUCTS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738586 | REGENT BABY PRODUCTS CORP. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738587 | REGENT BABY PRODUCTS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738588 | REGENT BABY PRODUCTS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743230 | REGENT LABS INC. | 700 W HILLSBORO BOULEVARD BLDG 2 SUITE 206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 12743231 | REGENT LABS INC. | CO MARTY FEIT 380 SHERWOOD DRIVE | | | | BECKET | MA | 01223 | |
| 12721823 | REGENT PRODUCTS CORP. - ILC DIV. | 8999 PALMER STREET | | | | RIVER GROVE | IL | 60171 | |
| 12721824 | REGENT PRODUCTS CORP. - ILC DIV. | P.O. BOX 6681 | | | | CAROL STREAM | IL | 60197 | |
| 12728697 | REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12651440 | REGENT SHOPPING CENTER INC. | RUBIN LLC | ATTN: PAUL RUBIN | 11 BROADWAY | SUITE 715 | NEW YORK | NY | 10004 | |
| 12721825 | REGENT SPORTS CORPORATION | 45 RANICK ROAD | | | | HAUPPAUGE | NY | 11788 | |
| 12721826 | REGENT SPORTS CORPORATION | CO BRAD DROBNIS 508 LINCOLN AVE | | | | RIDGEWOOD | NJ | 07450 | |
| 12789608 | REGENT, CHEVOR | ADDRESS ON FILE | | | | | | | |
| 12786950 | REGESKI, SAFFRON | ADDRESS ON FILE | | | | | | | |
| 12757840 | REGION OF PEEL | 10 PEEL CENTRE DR. | | | | BRAMPTON | ON | L6T 4B9 | CANADA |
| 12731304 | REGIONAL DISTRICT OF | 1450 KLO ROAD | CENTRAL OKANAGAN | | | KELOWNA | BC | V1W 3Z4 | CANADA |
| 12729533 | REGIONS BANK | 1900 5TH AVE.,NORTH | COMMERCIAL REAL ESTATE,15TH FL31957 | | | BIRMINGHAM | AL | 35203 | |
| 12759305 | REGIONS SECURITY SERVICES INC | 1100 NW 72ND AVENUE | | | | MIAMI | FL | 33126 | |
| 12798159 | REGISTER, TANIAH | ADDRESS ON FILE | | | | | | | |
| 12792152 | REGMI, HEENA | ADDRESS ON FILE | | | | | | | |
| 12812551 | REGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741888 | REGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12778848 | REGUEIRO, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780985 | REH, GILMA | ADDRESS ON FILE | | | | | | | |
| 12873790 | REHMAN, NIGAR | ADDRESS ON FILE | | | | | | | |
| 12721827 | REHRIG INTERNATIONAL | P.O. BOX 80165 | | | | BALTIMORE | MD | 21208 | |
| 12729153 | REHRIG UNITED | 1301 BATTERY BROOKE PKWY | VP OF SALES | | | RICHMOND | VA | 23237 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1168 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729151 | REHRIG UNITED | 6046 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12729152 | REHRIG UNITED | P.O. BOX 80165 | | | | CHICAGO | IL | 60674 | |
| 12721828 | REICAS DISTRIBUTION INC. | 3364 SPRUCE AVENUE | | | | BURLINGTON | ON | L7N 1J8 | CANADA |
| 12721829 | REICH FAMILY KITCHENS LLC | 3319 N ELSTON | | | | CHICAGO | IL | 60618 | |
| 12721830 | REICH FAMILY KITCHENS LLC | 3319 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60618 | |
| 12792268 | REICH, JAEDYN | ADDRESS ON FILE | | | | | | | |
| 12781740 | REICH, LORI | ADDRESS ON FILE | | | | | | | |
| 12783241 | REICHARD, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12783263 | REICHARD, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12891552 | REICHERT, BYRON | ADDRESS ON FILE | | | | | | | |
| 12791313 | REICHERT, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 12815957 | REID, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780552 | REID, COLIN | ADDRESS ON FILE | | | | | | | |
| 12781629 | REID, ERICA | ADDRESS ON FILE | | | | | | | |
| 12808611 | REID, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12742142 | REID, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12778798 | REID, LISA | ADDRESS ON FILE | | | | | | | |
| 12779639 | REID, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800176 | REID, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12786485 | REID, NICHELLE | ADDRESS ON FILE | | | | | | | |
| 12785241 | REID, SAUDIA | ADDRESS ON FILE | | | | | | | |
| 12816585 | REID, SHANIQUA | ADDRESS ON FILE | | | | | | | |
| 12791542 | REID, TERRELLE | ADDRESS ON FILE | | | | | | | |
| 12794249 | REIFENBERGER-DUNSTAN, JILL | ADDRESS ON FILE | | | | | | | |
| 12807871 | REIFF, JARROD | ADDRESS ON FILE | | | | | | | |
| 12781549 | REIGARD, ABBY | ADDRESS ON FILE | | | | | | | |
| 12803858 | REIGELUTH, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12782795 | REIGLE, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12814970 | REILAND, MARY | ADDRESS ON FILE | | | | | | | |
| 12786844 | REILLEY, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12799810 | REILLY, BRENDON | ADDRESS ON FILE | | | | | | | |
| 12787884 | REILLY, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12808458 | REILLY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12820106 | REILLY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12801354 | REIMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12778184 | REIMER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783185 | REIMER, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12790157 | REIMERS, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12810335 | REINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810350 | REINARD, MYRANDA | ADDRESS ON FILE | | | | | | | |
| 12811735 | REINER, WARREN | ADDRESS ON FILE | | | | | | | |
| 12778169 | REINFELDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801819 | REINING, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12800050 | REININGA, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12806586 | REINITZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12789262 | REINOSO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12808605 | REINOSO, KEILA | ADDRESS ON FILE | | | | | | | |
| 12784120 | REINOSO, RECHELL | ADDRESS ON FILE | | | | | | | |
| 12778667 | REINOSO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12803188 | REISCHMAN, ORISSA | ADDRESS ON FILE | | | | | | | |
| 12827199 | REISINGER, KIM | ADDRESS ON FILE | | | | | | | |
| 12805606 | REISS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12809214 | REITER, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12808592 | REITNAUER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779608 | REITZ, CE ANN | ADDRESS ON FILE | | | | | | | |
| 12784274 | REJANO, TYLER | ADDRESS ON FILE | | | | | | | |
| 12775890 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-1939 | |
| 12748424 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069 | |
| 12869229 | REKOWSKI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12771268 | RELATED MANAGEMENT CO. | BANG, NORMA, PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12767243 | RELATED MANAGEMENT CO. | HILLA, EDWARD, SR. GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12767241 | RELATED MANAGEMENT CO. | JIMENEZ, JANET, ASST PROPERTY MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12771267 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12767242 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, SENIOR GENERAL MANAGER | 423 WEST 55TH STREET | 9TH FLOOR | | NEW YORK | NY | 10019 | |
| 12766895 | RELATED MANAGEMENT COMPANY, L.P. | PINTO, BRYAN, GENERAL MANAGER | 40-24 COLLEGE POINT BOULEVARD | SUITE B215 | | FLUSHING | NY | 11354 | |
| 12772153 | RELATED PROPERTIES | WILSON, SHERRI, PROPERTY MANAGER | OVERSEES ENTIRE CENTER | 1700 EAST PUTNAM AVENUE, SUITE 102 | | OLD GREENWICH | CT | 06870 | |
| 12755426 | RELATED RETAIL MGMT CORP. | P.O. BOX 33121 | | | | HARTFORD | CT | 06150 | |
| 12755427 | RELATED RETAIL MGMT CORP. | P.O. BOX 418252 | | | | BOSTON | MA | 02241 | |
| 12721831 | RELAX ENTERPRISE LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721833 | RELENTLESS GROUP LLC THE | 114-02 15TH AVENUE STE RH | | | | COLLEGE POINT | NY | 11356 | |
| 12721834 | RELENTLESS GROUP LLC THE | 30 EAST END AVENUE SUITE 2L | | | | NEW YORK | NY | 10028 | |
| 12732538 | RELEX SOLUTIONS_IT270144 | POSTINTAIVAL 7 | | | | HELSINKI | | 00230 | FINLAND |
| 12743602 | RELIABLE CORPORATION/CA | 100 WINGOLD AVE, UNIT 5 | | | | TORONTO | ON | M6B 4K7 | CANADA |
| 12736100 | RELIANCE COMMUNICATIONS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736101 | RELIANCE COMMUNICATIONS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736102 | RELIANCE COMMUNICATIONS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736103 | RELIANCE COMMUNICATIONS, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736104 | RELIANCE COMMUNICATIONS, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12743603 | RELIANCE ENTERPRISES | P.O. BOX 985 | | | | BETHPAGE | NY | 11714 | |
| 12743604 | RELIANCE TEXTILES LLC | 1751 BALL PARK ROAD MORNINGSTAR UNIT 1007 | | | | KISSIMMEE | FL | 34741 | |
| 12743605 | RELIANCE TEXTILES LLC | 2920 FLORA RIDGE CIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 12791208 | RELIFORD, JADEN | ADDRESS ON FILE | | | | | | | |
| 12743606 | RELY-A-LIGHT | P.O. BOX 31 | | | | HUNTSVILLE | AL | 35804 | |
| 12781865 | REMACHE, HEIDY | ADDRESS ON FILE | | | | | | | |
| 12812565 | REMBISZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 12811742 | REMENTER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743608 | REMI BED LLC | 30 W 18TH ST SUITE 6B | | | | NEW YORK | NY | 10011 | |
| 12815480 | REMILLARD, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12748071 | REMINGTON LIGHTING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748072 | REMINGTON LIGHTING | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738055 | REMINGTON LIGHTING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738056 | REMINGTON LIGHTING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732685 | REMINGTON RANCH FARMHOUSE | 48 CANNONDALE LN | | | | ELKTON | FL | 32033 | |
| 12778168 | REMLEY, ALESHIA | ADDRESS ON FILE | | | | | | | |
| 12807845 | REMMES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806323 | REMO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12732641 | RENA DELEVIE LLC | 19 HATCH TERRACE, DOBBS FERRY | | | | DOBBS FERRY | NY | 10522 | |
| 12759177 | RENAISSANCE FAYETTEVILLE RD.LL | 8044 MONTGOMERY RD.,STE.710 | C/O MIDLAND ATLANTIC PROP.22352 | | | CINCINNATI | OH | 45236 | |
| 12759178 | RENAISSANCE FAYETTEVILLE RD.LL | P.O. BOX 10349 | C/O THE STARMOUNT CO,22352 | | | GREENSBORO | NC | 27404 | |
| 12743609 | RENAISSANCE IMPORTS INC. | 3201 GRIBBLE ROAD SUITE D | | | | MATTHEWS | NC | 28104 | |
| 12773193 | RENAISSANCE RETAIL LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 12730998 | RENAISSANCE RETAIL, LLC | P.O. BOX 10349 | C/O STARMOUNT COMPANY2394S | | | GREENSBORO | NC | 27404 | |
| 12800214 | RENAUD, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12808367 | RENAUD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12868950 | RENDA, LEX | ADDRESS ON FILE | | | | | | | |
| 12740599 | RENDON AVILA, DINORA | ADDRESS ON FILE | | | | | | | |
| 12808610 | RENDON OVERALL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12804858 | RENDON PLATA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12800211 | RENDON, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12806321 | RENDON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12786836 | RENDON, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12796464 | RENDON, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12813518 | RENE, WALNA | ADDRESS ON FILE | | | | | | | |
| 12791962 | RENEAU, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743611 | RENEW LIFE FORMULAS INC. | P.O. BOX 206933 | | | | DALLAS | TX | 75320 | |
| 12791045 | RENFORT, DJAHANNA | ADDRESS ON FILE | | | | | | | |
| 12806896 | RENFRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12740638 | RENFRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12789586 | RENFROW, MIA | ADDRESS ON FILE | | | | | | | |
| 12738039 | RENIN US, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738027 | RENIN US, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12749410 | RENIN US, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738048 | RENIN US, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12781488 | RENKA, HEINZ | ADDRESS ON FILE | | | | | | | |
| 12805593 | RENKOSIAK, DONNA | ADDRESS ON FILE | | | | | | | |
| 12785261 | RENN, KELLEY | ADDRESS ON FILE | | | | | | | |
| 12757614 | RENNA PARTNERS, LLC | 2045 W GRAND AVE STE B | PMB #47327 | | | CHICAGO | IL | 60612 | |
| 12818228 | RENNAKER, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12790590 | RENNE, LANCE | ADDRESS ON FILE | | | | | | | |
| 12780132 | RENNER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12781830 | RENNER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12789476 | RENNIX, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12794731 | RENO, BELLAH | ADDRESS ON FILE | | | | | | | |
| 12801197 | RENOLLET, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12743612 | RENOVA SA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12789098 | RENOVATO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12743613 | RENPURE LLC | 100 NEW PARK PLACE SUITE 810 | | | | VAUGHAN | ON | L4K 0H9 | CANADA |
| 12784759 | RENTERIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12803227 | RENTERIA, BRISA | ADDRESS ON FILE | | | | | | | |
| 12785079 | RENTERIA, ILIANNA | ADDRESS ON FILE | | | | | | | |
| 12793757 | RENTERIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12786696 | RENTERIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12810830 | RENTERIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12741096 | RENTERIA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12778701 | RENTERIA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12740458 | RENTERIA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12786254 | RENTERIA, WENDY | ADDRESS ON FILE | | | | | | | |
| 12803864 | RENTERIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 12728732 | RENTOKIL CANADA CORPORATION | 1-99 LOCKE ST | | | | CONCORD | ON | L4K 0J2 | CANADA |
| 12728733 | RENTOKIL CANADA CORPORATION | 99 LOCKE STREET | UNIT B-1 | | | CONCORD | ON | L4K 0J2 | CANADA |
| 12743614 | RENUKA HOME PVT. LTD. | 14/06 MAIN MATHURA ROAD | | | | FARIDABAD | | 121003 | INDIA |
| 12721836 | REN-WIL INC. IMPORT | 9181 RUE BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 12814003 | RENZO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12727601 | REO FUNDIT 1 ASSET LLC | 38500 WOODWARD AVE | SUITE 100268575 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12727602 | REO FUNDIT 1 ASSET LLC | 38500 WOODWARD AVENUE | C/O MID AMERICA REAL ESTATEMICHIGAN INCSUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12776102 | REO FUNDIT 1 ASSET, LLC | C/O MID-AMERICA REAL ESTATE-MICHIGAN, INC. | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 12732287 | REP ADVISORS LLC | 198 WOODBINE ROAD | RUSLYN HEIGHTS | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12732286 | REP ADVISORS LLC | 198 WOODBINE ROAD | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 12778167 | REPASS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12795101 | REPLOGLE, ELENA | ADDRESS ON FILE | | | | | | | |
| 12785910 | REPLOGLE, SARA | ADDRESS ON FILE | | | | | | | |
| 12721837 | REPUBLIC OF TEA THE | 11051 NORTH MOCKINGBIRD ROAD | | | | NASHVILLE | IL | 62263 | |
| 12721838 | REPUBLIC OF TEA THE | P.O. BOX 843410 | | | | KANSAS CITY | MO | 64184 | |
| 12727048 | REPUBLIC SERVICES INC | P.O. BOX 99917 | | | | CHICAGO | IL | 60696 | |
| 12727047 | REPUBLIC SERVICES INC | P.O. BOX 99917 | NASSC/REPUBLIC SERVICES | | | CHICAGO | IL | 60696 | |
| 12757633 | REPUBLIC SERVICES INC_OPS269862 | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 12673704 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY | STE 100 | | | PHOENIX | AZ | 85054 | |
| 12800792 | RERUCHA, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12784180 | RESCALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794685 | RESENDES, BREANA | ADDRESS ON FILE | | | | | | | |
| 12802320 | RESENDES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809239 | RESENDES, LUISA | ADDRESS ON FILE | | | | | | | |
| 12787588 | RESENDIZ CASTORENA, LYNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791353 | RESENDIZ, AMARIAH | ADDRESS ON FILE | | | | | | | |
| 12721839 | RESICAL INC | P.O. BOX 2477 | | | | BUFFALO | NY | 14240 | |
| 12721840 | RESICAL INC | P.O. BOX 6321 | | | | EDISON | NJ | 08818 | |
| 12721841 | RESINAS OLOT S.L. | 409 WEST 76TH STREET SUITE B | | | | DAVENPORT | IA | 52806 | |
| 12870102 | RESLEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12721842 | RESNICK DISTRIBUTORS DIV PLAINFIELD | 25 VAN DYKE AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12721843 | RESNICK DISTRIBUTORS DIV PLAINFIELD | P.O. BOX 5723 | | | | NEW BRUNSWICK | NJ | 08903 | |
| 12733518 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | 15TH FLOOR | | | CALAGARY | AB | T2R 0H5 | CANADA |
| 12725514 | RESOLUTION ECONOMICS | 1925 CENTURY PARK EAST | 15TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 12725515 | RESOLUTION ECONOMICS | 9777 WILSHIRE BLVD | SUITE 600 | | | BEVERLY HILLS | CA | 90212 | |
| 12731285 | RESOURCE EMPLOYMENT SOLUTIONS | 5900 LAKE ELLENOR DRIVE | SUITE# 100 | | | ORLANDO | FL | 32809 | |
| 12731284 | RESOURCE EMPLOYMENT SOLUTIONS | 7800 SOUTHLAND BLVD | SUITE 200 | | | ORLANDO | FL | 32809 | |
| 12731287 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 628745 | II LLC | | | ORLANDO | FL | 32862 | |
| 12731286 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 628745 | | | | ORLANDO | FL | 32862 | |
| 12731282 | RESOURCE EMPLOYMENT SOLUTIONS | P.O. BOX 6288745 | | | | ORLANDO | FL | 32862 | |
| 12757634 | RESOURCE EMPLOYMENT SOLUTIONS_WAC269863 | P.O. BOX 628745 | | | | ORLANDO | FL | 32862 | |
| 12817756 | RESOURCE PLUS OF NORTH FLORIDA, INC. | 731 DUVAL STATION ROAD | SUITE 107-304 | | | JACKSONVILLE | FL | 32218 | |
| 12733197 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE SUITE 100 | | | | IRVINE | CA | 92614 | |
| 12733198 | RESOURCES GLOBAL PROFESSIONALS | P.O. BOX 740909 | | | | LOS ANGELES | CA | 90074 | |
| 12731043 | RESSAC CLIMATE CONTROL | 207 E LOS FELIZ ROAD | | | | GLENDALE | CA | 91205 | |
| 12733041 | RESSAC CLIMATE CONTROL_WFC270294 | 207 E LOS FELIZ ROAD | | | | GLENDALE | CA | 91205 | |
| 12794836 | RESSLER, CASANDRA | ADDRESS ON FILE | | | | | | | |
| 12721844 | REST BEST LLC | 1800 N LOS ROBLES AVE | | | | PASADENA | CA | 91104 | |
| 12778182 | RESTAINO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12726696 | RESTAURANT DEPOT LLC | 1135 SPRINGFIELD ROAD | | | | UNION | NJ | 07083 | |
| 12726694 | RESTAURANT DEPOT LLC | 1524 132ND STREET | | | | COLLEGE POINT | NY | 11356 | |
| 12726695 | RESTAURANT DEPOT LLC | 45 E WESLEY AVE | FRANK CAMPOS 201 679 3980 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12799065 | RESTITUYO, ENGEL | ADDRESS ON FILE | | | | | | | |
| 12806117 | RESTREPO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12810821 | RETA, NORMA | ADDRESS ON FILE | | | | | | | |
| 12757572 | RETAIL CONSTRUCTION SERVICES | 11343 39TH STREET NORTH | INC | | | LAKE ELMO | MN | 55042 | |
| 12731335 | RETAIL CONSULTING SERVICES INC | 470 SEVENTH AVE | DBA RCS REAL ESTATE ADVISORS | | | NEW YORK | NY | 10018 | |
| 12759665 | RETAIL COUNCIL OF CANADA | 800-1255 BAY STREET | | | | TORONTO | ON | M5R 2A9 | CANADA |
| 12759666 | RETAIL COUNCIL OF CANADA | 800-1881 YONGE STREET | | | | TORONTO | ON | M4S 3C4 | CANADA |
| 12729534 | RETAIL DEVELOPERS, LLC | 8669 BAYPINE RD.,STE.100 | | | | JACKSONVILLE | FL | 32256 | |
| 12749618 | RETAIL EQUITIES, LLC | 1 SLEIMAN PARKWAY, #250 | | | | JACKSONVILLE | FL | 32216 | |
| 12724926 | RETAIL INDUSTRY LEADERS ASSOC. | P.O. BOX 418421 | | | | BOSTON | MA | 02241 | |
| 12724927 | RETAIL INDUSTRY LEADERS ASSOC. | P.O. BOX 630545 | | | | BALTIMORE | MD | 21263 | |
| 12774069 | RETAIL OPPORTUNITY | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12774068 | RETAIL OPPORTUNITY | SHEFFIELD, APRIL, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12769901 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12769637 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12769902 | RETAIL OPPORTUNITY INVESTMENTS CORP | SHEFFIELD, APRIL, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12730798 | RETAIL PACIFIC INC. | 570 LENNON LAKE | | | | WALNUT CREEK | CA | 94598 | |
| 12721845 | RETAIL PARTNER ENTERPRISES | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 12766028 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12766029 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | |
| 12772071 | RETAIL PROPERTIES GROUP | WELDON, JERRI, PROPERTY MANAGER | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | |
| 12769074 | RETAIL PROPERTY GROUP, INC. | YATES, REBECCA, PROPERTY MANAGER | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | |
| 12721846 | RETAIL RESOURCE GROUP LLC | 226 NEW GATE LOOP | | | | LAKE MARY | FL | 32746 | |
| 12756144 | RETAIL RESOURCES, LLP | 12769 COLLECTION CENTER DRIVE | BANK OF AMERICA LOCKBOX SERVIC | | | CHICAGO | IL | 60693 | |
| 12738594 | RETAIL SOURCING AND MARKETING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759506 | RETAIL SOURCING AND MARKETING INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759507 | RETAIL SOURCING AND MARKETING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759508 | RETAIL SOURCING AND MARKETING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747824 | RETAIL TECH INC. | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12728209 | RETAIL TECH INC. | 8600 SHELBY COURT | SUITE 200 | | | CHANHASSEN | MN | 55317 | |
| 12757538 | RETAIL TECH INC. - CPWM | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 12883000 | RETAIL ZIPLINE, INC | 2370 MARKET ST STE 436 | | | | SAN FRANCISCO | CA | 94114-1696 | |
| 12726486 | RETAILER FLOORING | 5611 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| 12733043 | RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| 12757157 | RETAILMENOT, INC. | 301 CONGRESS AVE | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 12655068 | RETAILMENOT, INC. | C/O ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE | 500 DELAWARE AVENUE 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19801 | |
| 12726828 | RETAILNEXT INC | 60 SOUTH MARKET ST 3RD FL | SUITE 310 | | | SAN JOSE | CA | 95113 | |
| 12726829 | RETAILNEXT INC | 60 SOUTH MARKET ST, 10FL | | | | SAN JOSE | CA | 95113 | |
| 12810316 | RETANA MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12784391 | RETANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 12721847 | RETAP NA LLC | 4201 SUNSET DRIVE; SUITE 416 | | | | SPRING PARK | MN | 55384 | |
| 12721848 | RETAP NORTH AMERICA LLC | 2033 DETROIT ROAD STE H NORTH RIDGE ANNEX | | | | ROCKY RIVER | OH | 44116 | |
| 12754515 | RE-THINK IT INC. | 6869 STAPOINT CT 107 | | | | WINTER PARK | FL | 32792 | |
| 12754516 | RETRO USA INC. | 295 5TH AVENUE SUITE 1102 | | | | NEW YORK | NY | 10016 | |
| 12816652 | RETTBERG, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12754517 | RETTIG USA INC DBA MYSON | P.O. BOX 1460 | | | | WILLISTON | VT | 05491 | |
| 12796886 | RETTIG-LOPEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12756741 | RETURN PATH INC. | 3 PARK AVENUE, | 41ST FLOOR | | | NEW YORK | NY | 10016 | |
| 12756742 | RETURN PATH INC. | 75 REMITTANCE DR | DEPT 6168 | | | CHICAGO | IL | 60675 | |
| 12795875 | RETYNSKI, TERA | ADDRESS ON FILE | | | | | | | |
| 12806330 | RETZLOFF, FRED | ADDRESS ON FILE | | | | | | | |
| 12796130 | REUER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12816030 | REUSING, ADAM | ADDRESS ON FILE | | | | | | | |
| 12741522 | REUSING, ADAM | ADDRESS ON FILE | | | | | | | |
| 12759285 | REUTER & HANNEY INC. | 4040 REV DRIVE | | | | CINCINNATI | OH | 45232 | |
| 12793499 | REUTER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12754518 | REVABLEND INC. | 11307 HINDRY AVE UNIT B | | | | LOS ANGELES | CA | 90045 | |
| 12785944 | REVAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12804200 | REVELEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12778223 | REVELL, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12731669 | REVELONE | 3000 LAWRENCE | ST #53 | | | DENVER | CO | 80205 | |
| 12731668 | REVELONE | 5821 E CRESTLINE AVE | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12816297 | REVELS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12745966 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 1667 | MONTGOMERY COUNTY | | | MONTGOMERY | AL | 36102 | |
| 12745968 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 4720 | MONTGOMERY COUNTRY | | | MONTGOMERY | AL | 36103 | |
| 12745967 | REVENUE COMMISSIONER_TAX102411 | P.O. BOX 4779 | REVENUE COMMISSIONER | | | MONTGOMERY | AL | 36103 | |
| 12727989 | REVENUE COMMISSIONER_TAX104945 | P.O. BOX 1169 | MOBILE COUNTY | | | MOBILE | AL | 36633 | |
| 12743041 | REVENUE COMMISSIONER_TAX210832 | P.O. BOX 1169 | | | | MOBILE | AL | 36633 | |
| 12743042 | REVENUE COMMISSIONER_TAX210832 | P.O.BOX 4720 | | | | MONTGOMERY | AL | 36103 | |
| 12743043 | REVENUE COMMISSIONER_TAX210832 | P.O.BOX 794 | LAUDERDALE COUNTY | | | FLORENCE | AL | 35631 | |
| 12782970 | REVERAND, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12754520 | REVERE MILLS INTERNATIONAL GROUP INC | 3000 S RIVER RD | | | | DES PLAINES | IL | 60018 | |
| 12754521 | REVERE MILLS INTERNATIONAL GROUP INC | P.O. BOX 1574 | | | | BIRMINGHAM | MI | 48012 | |
| 12754523 | REVERE MILLS INT'L GROUP INC | ACS P.O. BOX 936601 | | | | ATLANTA | GA | 31193 | |
| 12731777 | REVESCO (USA) PROPERTIES | 2731 17TH STREET | OF BOZEMAN LPSUITE 300266826 | | | DENVER | CO | 80211 | |
| 12765968 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765997 | REVESCO PROPERTY SERVICES LLC | ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12765969 | REVESCO PROPERTY SERVICES LLC | PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | |
| 12794794 | REVETT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12755907 | REVFLUENCE INC | 550 MONTGOMERY STREET | SUITE # 800 | | | SAN FRANCISCO | CA | 94111 | |
| 12784874 | REVIL, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810346 | REVILLA, MERQUIADES | ADDRESS ON FILE | | | | | | | |
| 12726659 | REVIONICS INC | 2999 DOUGLAS BLVD | SUITE# 140 | | | ROSEVILLE | CA | 95661 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785695 | REVIS, SHADIYA | ADDRESS ON FILE | | | | | | | |
| 12754524 | REVIVA LABS | 705 HOPKINS ROAD | | | | HADDONFIELD | NJ | 08033 | |
| 12754525 | REVLON | P.O. BOX 371654 | | | | PITTSBURGH | PA | 15250 | |
| 12754527 | REVLON | P.O. BOX 640314 | | | | PITTSBURGH | PA | 15264 | |
| 12754528 | REVMAN INT'L INC | 2901 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| 12721849 | REVMAN INT'L INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721850 | REVO HOLDINGS GROUP INC. | 1313 S FEDORA STREET | | | | LOS ANGELES | CA | 90006 | |
| 12781640 | REVOLLAR, TARA ANN | ADDRESS ON FILE | | | | | | | |
| 12741950 | REVOLLAR, TARA ANN | ADDRESS ON FILE | | | | | | | |
| 12813523 | REVOLORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 12721851 | REVOLUTIONARY COOLING SYSTEMS | 47 OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 12824093 | REVUR INTERNATIONAL DBA WAY BASICS | 7172 REGIONAL ST | #285 | | | DUBLIN | CA | 94568 | |
| 12744188 | REWARDSTYLE, INC. | 3102 OAK LAWN AVE | #900 | | | DALLAS | TX | 75219 | |
| 12744189 | REWARDSTYLE, INC. | 4514 TRAVIS ST, SUITE 330 | | | | DALLAS | TX | 75205 | |
| 12721856 | REX INNOVATE CORP | P.O. BOX 7014 | | | | WANTAGH | NY | 11793 | |
| 12815951 | REX, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12778456 | REXACH, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 12721853 | REXALL SUNDOWN | 2100 SMITHTOWN AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 12721854 | REXALL SUNDOWN | CO CUSTOMER SERVICE | 2100 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779 | |
| 12721855 | REXALL SUNDOWN | P.O. BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 12758432 | REXEL USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758431 | REXEL USA, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12736439 | REXEL USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736440 | REXEL USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12831358 | REXFORD, TRACY | ADDRESS ON FILE | | | | | | | |
| 12798356 | REXHA, ARDITA | ADDRESS ON FILE | | | | | | | |
| 12810345 | REXROAT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12806116 | REYES ARIAS, ERICO | ADDRESS ON FILE | | | | | | | |
| 12810325 | REYES CERI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778704 | REYES CHAVARRÍA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12797756 | REYES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12806100 | REYES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740963 | REYES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812541 | REYES GONZALEZ, SANTO | ADDRESS ON FILE | | | | | | | |
| 12780522 | REYES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12784050 | REYES VELASCO, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12785289 | REYES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12784206 | REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783881 | REYES, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778164 | REYES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12741205 | REYES, AMBER | ADDRESS ON FILE | | | | | | | |
| 12785933 | REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 12779343 | REYES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12801414 | REYES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12742050 | REYES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12778221 | REYES, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12797027 | REYES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 12791750 | REYES, BERTILA | ADDRESS ON FILE | | | | | | | |
| 12816643 | REYES, CHALDEES | ADDRESS ON FILE | | | | | | | |
| 12785874 | REYES, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12794717 | REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804853 | REYES, CINDI | ADDRESS ON FILE | | | | | | | |
| 12784329 | REYES, CLISTA | ADDRESS ON FILE | | | | | | | |
| 12799478 | REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792380 | REYES, DELYANNA | ADDRESS ON FILE | | | | | | | |
| 12814863 | REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12789776 | REYES, ELSY | ADDRESS ON FILE | | | | | | | |
| 12803756 | REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801446 | REYES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12806101 | REYES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12797428 | REYES, FAVIAN | ADDRESS ON FILE | | | | | | | |
| 12797719 | REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12801085 | REYES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806318 | REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12888324 | REYES, FRANK H | ADDRESS ON FILE | | | | | | | |
| 12806603 | REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12741648 | REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12800042 | REYES, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12794278 | REYES, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12792120 | REYES, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12795178 | REYES, IESHA | ADDRESS ON FILE | | | | | | | |
| 12806901 | REYES, ILDA | ADDRESS ON FILE | | | | | | | |
| 12806894 | REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12807821 | REYES, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 12803175 | REYES, JADEN | ADDRESS ON FILE | | | | | | | |
| 12816344 | REYES, JAELENE | ADDRESS ON FILE | | | | | | | |
| 12779711 | REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| 12788272 | REYES, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12782015 | REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784956 | REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807817 | REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786426 | REYES, JEYCOB | ADDRESS ON FILE | | | | | | | |
| 12796988 | REYES, JIMARYS | ADDRESS ON FILE | | | | | | | |
| 12795895 | REYES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12816071 | REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 12781816 | REYES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12787248 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807841 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12741005 | REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12802436 | REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| 12793065 | REYES, JULIE | ADDRESS ON FILE | | | | | | | |
| 12814001 | REYES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12740843 | REYES, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12803019 | REYES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793184 | REYES, LEILA | ADDRESS ON FILE | | | | | | | |
| 12809237 | REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| 12801011 | REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12795927 | REYES, LUKE | ADDRESS ON FILE | | | | | | | |
| 12789565 | REYES, MALEEK | ADDRESS ON FILE | | | | | | | |
| 12742010 | REYES, MALEEK | ADDRESS ON FILE | | | | | | | |
| 12803975 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810348 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741079 | REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779761 | REYES, MARICELLA | ADDRESS ON FILE | | | | | | | |
| 12798526 | REYES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12781791 | REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798881 | REYES, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12810319 | REYES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12800754 | REYES, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12785536 | REYES, NICI JANELLE | ADDRESS ON FILE | | | | | | | |
| 12785172 | REYES, ONATAH | ADDRESS ON FILE | | | | | | | |
| 12785222 | REYES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12814928 | REYES, RAUNISE | ADDRESS ON FILE | | | | | | | |
| 12802846 | REYES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811751 | REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 12781506 | REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| 12786940 | REYES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12812540 | REYES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12794802 | REYES, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12816965 | REYES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12785488 | REYES, STEVE | ADDRESS ON FILE | | | | | | | |
| 12740876 | REYES, STEVE | ADDRESS ON FILE | | | | | | | |
| 12794136 | REYES, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12782748 | REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12782078 | REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12798529 | REYES, YARELI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1175 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814982 | REYES-MOLINA, JOSE ANDRES | ADDRESS ON FILE | | | | | | | |
| 12740896 | REYES-MOLINA, JOSE ANDRES | ADDRESS ON FILE | | | | | | | |
| 12781407 | REYES-PEREZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 12795629 | REYES-REYES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12784933 | REYMUNDO, YOCELYN | ADDRESS ON FILE | | | | | | | |
| 12733060 | REYNA GALLARDO | ADDRESS ON FILE | | | | | | | |
| 12784709 | REYNA OLMOS, CITLALI | ADDRESS ON FILE | | | | | | | |
| 12789445 | REYNA, LITTLE MOSES | ADDRESS ON FILE | | | | | | | |
| 12778677 | REYNA, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12740771 | REYNA, MARYAN | ADDRESS ON FILE | | | | | | | |
| 12779766 | REYNAGA, JENEYRA | ADDRESS ON FILE | | | | | | | |
| 12780495 | REYNAGA, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12804888 | REYNARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12807827 | REYNEL, JESUS | ADDRESS ON FILE | | | | | | | |
| 12735613 | REYNOLDS CONSUMER PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735614 | REYNOLDS CONSUMER PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735615 | REYNOLDS CONSUMER PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735616 | REYNOLDS CONSUMER PRODUCTS LLC | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12798450 | REYNOLDS, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 12803557 | REYNOLDS, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12781879 | REYNOLDS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12788264 | REYNOLDS, ANTONYO | ADDRESS ON FILE | | | | | | | |
| 12783431 | REYNOLDS, ASIA | ADDRESS ON FILE | | | | | | | |
| 12790349 | REYNOLDS, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12804893 | REYNOLDS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804861 | REYNOLDS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12784087 | REYNOLDS, CORA | ADDRESS ON FILE | | | | | | | |
| 12804682 | REYNOLDS, CREE | ADDRESS ON FILE | | | | | | | |
| 12789306 | REYNOLDS, DEBORA | ADDRESS ON FILE | | | | | | | |
| 12782941 | REYNOLDS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12796082 | REYNOLDS, JANIAH | ADDRESS ON FILE | | | | | | | |
| 12790745 | REYNOLDS, JAYDAN | ADDRESS ON FILE | | | | | | | |
| 12815724 | REYNOLDS, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12793505 | REYNOLDS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12816680 | REYNOLDS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12786016 | REYNOLDS, KADEN | ADDRESS ON FILE | | | | | | | |
| 12794855 | REYNOLDS, LEYAH | ADDRESS ON FILE | | | | | | | |
| 12809238 | REYNOLDS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12741028 | REYNOLDS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12794046 | REYNOLDS, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799422 | REYNOLDS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12784674 | REYNOLDS, NINA | ADDRESS ON FILE | | | | | | | |
| 12790669 | REYNOLDS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812545 | REYNOLDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12740415 | REYNOLDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12789480 | REYNOLDS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12815530 | REYNOLDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12798303 | REYNOLDS, YAZZARI | ADDRESS ON FILE | | | | | | | |
| 12790797 | REYNOLDS-CHAPMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12794263 | REYNOLDS-PENSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12814209 | REYNOLDS-PENSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12786877 | REYNOSO, CAROSCAR | ADDRESS ON FILE | | | | | | | |
| 12778691 | REYNOSO, YULISA | ADDRESS ON FILE | | | | | | | |
| 12788409 | REZA, SAUL | ADDRESS ON FILE | | | | | | | |
| 12855151 | REZAEE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12855154 | REZAEE, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12794582 | REZK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12741492 | REZK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12807880 | REZNIKOV, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12792899 | REZULAK, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721858 | RFG DIST./ANIMAL SUPPLY CO-CENTRAL | BOX 142438 | | | | IRVING | TX | 75014 | |
| 12750862 | RG&E | 180 SOUTH CLINTON AVENUE | | | | ROCHESTER | NY | 14604 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732042 | RGA REINSURANCE COMPANY | 16600 SWINGLEY RIDGE ROAD | REF:73100939 BBB FAIR LAKES267854 | | | CHESTERFIELD | MO | 63017 | |
| 12732043 | RGA REINSURANCE COMPANY | REF:73100939 BBB FAIR LAKES | 16600 SWINGLEY RIDGE ROAD267854 | | | CHESTERFIELD | MO | 63017 | |
| 12858566 | RGGD, INC DBA CRYSTAL ART GALLERY | ATTN: ELENA MENDEZ | 4950 S. SANTA FE AVENUE | | | VERNON | CA | 90058 | |
| 12730562 | RGIS INVENTORY SPECIALISTS | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | |
| 12748770 | RGIS US HOLDCO LLC | 2000 F TAYLOR RD | SUITE 200 | | | AUBURN HILLS | MI | 48326 | |
| 12748771 | RGIS US HOLDCO LLC | P.O. BOX 933415 | | | | CLEVELAND | OH | 44193 | |
| 12749169 | RGIS US HOLDCO LLC_FNC269986 | 2000 F TAYLOR RD | SUITE 200 | | | AUBURN HILLS | MI | 48326 | |
| 12756545 | RGIS_OPS110367 | 2000 E TAYLOR ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 12727822 | RGIS_OPS204402 | P.O. BOX 2422 STATION A | | | | TORONTO | ON | M5W 2K6 | CANADA |
| 12724747 | RGP LP - JACKSON CROSSING | P.O. BOX 350018 | | | | BOSTON | MA | 02241 | |
| 12743856 | RH MATTRESS PROTECTION LLC | 3575 KOGER BLVD STE 240 | | | | DULUTH | GA | 30096 | |
| 12780254 | RHINEHART, JAMEY | ADDRESS ON FILE | | | | | | | |
| 12780251 | RHINEHART, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12792388 | RHINESMITH, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12743854 | RHINO TOYS INC. | 2117A DELAWARE AVENUE | | | | SANTA CRUZ | CA | 95060 | |
| 12655578 | RHINO TRUNK'S & CASE INC. | NANCY MONETTE | 565 BLOSSOM RD | SUITE A | | ROCHESTER | NY | 14610 | |
| 12743852 | RHINOMED INC. | 214 W 29TH ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 12733337 | RHODA ISLAND | C/O DIVISION OF TAXATION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| 12723905 | RHODE ISLAND DIV OF TAXATION | ONE CAPITAL HILL | TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12723907 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL | COMPLIANCE & COLLECTIONS SEC | | | PROVIDENCE | RI | 02908 | |
| 12723906 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL DEPT #90 | DIVISION OF TAXATION | | | PROVIDENCE | RI | 02940 | |
| 12723903 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL, SUITE 4 | DEPARTMENT OF ADMINISTRATION | | | PROVIDENCE | RI | 02908 | |
| 12723904 | RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL, SUITE 4 | | | | PROVIDENCE | RI | 02908 | |
| 12723908 | RHODE ISLAND DIV OF TAXATION | P.O. BOX 9702 | | | | PROVIDENCE | RI | 02940 | |
| 12758105 | RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | P.O. BOX 9706 | | | PROVIDENCE | RI | 02940 | |
| 12749597 | RHODE ISLAND GENERAL TREASURER | P.O. BOX 1435 | PLANTATIONS UNCLAIMED PROP DIV | | | PROVIDENCE | RI | 02901 | |
| 12724002 | RHODE ISLAND GENERAL TREASURER | UNCLAIMED PROPERTY DIVISION | 50 SERVICE AVE | | | WARWICK | RI | 02886 | |
| 12822695 | RHODES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794323 | RHODES, BEATRICE | ADDRESS ON FILE | | | | | | | |
| 12804867 | RHODES, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12741576 | RHODES, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12793804 | RHODES, DELANA | ADDRESS ON FILE | | | | | | | |
| 12787679 | RHODES, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797518 | RHODES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792091 | RHODES, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12790525 | RHODES, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12811765 | RHODES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12814404 | RHODES, RYAN | ADDRESS ON FILE | | | | | | | |
| 12731647 | RHONDA M GOFF | ADDRESS ON FILE | | | | | | | |
| 12798969 | RHONE, MALLONIE | ADDRESS ON FILE | | | | | | | |
| 12780075 | RHONE, SHADAYA | ADDRESS ON FILE | | | | | | | |
| 12740813 | RHONE, SHADAYA | ADDRESS ON FILE | | | | | | | |
| 12743857 | RHOOST LLC | P.O. BOX 590408 | | | | NEWTON | MA | 02459 | |
| 12787386 | RHYMES, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12813885 | RHYS, SHAQUITA | ADDRESS ON FILE | | | | | | | |
| 12803540 | RIAHI, KASRA | ADDRESS ON FILE | | | | | | | |
| 12738321 | RIANLON AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738322 | RIANLON AMERICAS, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12745107 | RIANLON AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745108 | RIANLON AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800996 | RIAZ UDDIN, TANVEER | ADDRESS ON FILE | | | | | | | |
| 12791792 | RIAZ, OVAIS | ADDRESS ON FILE | | | | | | | |
| 12656747 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | | WAUSAU | WI | 55401 | |
| 12743858 | RIBA TEXTILES LIMITED | DD-14 NEHRU ENCLAVE OPPOSITE KALKA JI POST OFFICE | | | | NEW DELHI | | 110019 | INDIA |
| 12827956 | RIBACK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12804863 | RIBARIC, CARLA | ADDRESS ON FILE | | | | | | | |
| 12815830 | RIBERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12743860 | RICARDO BEVERLY HILLS INC. | 6329 S 226TH STREET STE 101 | | | | KENT | WA | 98032 | |
| 12736105 | RICARDO BEVERLY HILLS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1177 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736106 | RICARDO BEVERLY HILLS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736107 | RICARDO BEVERLY HILLS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736108 | RICARDO BEVERLY HILLS INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736109 | RICARDO BEVERLY HILLS INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12743861 | RICARDO BEVERLY HILLS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12729934 | RICART FORD | ADDRESS ON FILE | | | | | | | |
| 12778207 | RICART, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12800594 | RICARTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12792358 | RICCARDO, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12805580 | RICCI, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12727454 | RICCIARDI BROTHERS INC | 1915 SPRINGFIELD AVENUE | | | | MAPLEWOOD | NJ | 07040 | |
| 12807864 | RICCINTO, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809219 | RICCIOTTI, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 12797707 | RICE, BREANA | ADDRESS ON FILE | | | | | | | |
| 12794588 | RICE, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12796750 | RICE, CHIGELU | ADDRESS ON FILE | | | | | | | |
| 12805583 | RICE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12887522 | RICE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806328 | RICE, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12797556 | RICE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12816684 | RICE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793091 | RICE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798245 | RICE, KAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12809224 | RICE, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12809410 | RICE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12741766 | RICE, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12779653 | RICE, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12812523 | RICE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12785154 | RICE, STACEY | ADDRESS ON FILE | | | | | | | |
| 12730527 | RICH ALVARADO LLC | 1000 N. WESTERN AVE | C/O RICH DEVELOPMENT COMPANY SUITE 200208778 | | | SAN PEDRO | CA | 90732 | |
| 12721869 | RICH IMPORTS | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479 | |
| 12790273 | RICH, ADAM | ADDRESS ON FILE | | | | | | | |
| 12789660 | RICH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12794241 | RICH, EMERSON | ADDRESS ON FILE | | | | | | | |
| 12787068 | RICH, IAN | ADDRESS ON FILE | | | | | | | |
| 12891027 | RICH, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12796035 | RICH, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809144 | RICH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12741760 | RICH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12902957 | RICH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784796 | RICH, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12786520 | RICH, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12791289 | RICH, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12785821 | RICH, TYLER | ADDRESS ON FILE | | | | | | | |
| 12793670 | RICH, ZOE | ADDRESS ON FILE | | | | | | | |
| 12731584 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12731582 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12731583 | RICHARD BABSON | ADDRESS ON FILE | | | | | | | |
| 12768311 | RICHARD H. RUBIN MANAGEMENT CORP. | MANSIUS, CHARLES (CHUCK), PROPERTY MANAGER | 6001 MONTROSE ROAD SUITE 700 | | | ROCKVILLE | MD | 20852 | |
| 12800274 | RICHARD JR, LEMON | ADDRESS ON FILE | | | | | | | |
| 12748401 | RICHARD L HOFFMAN & ASSOCIATES | 15 WEST 36TH ST, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12756938 | RICHARD MOORE | ADDRESS ON FILE | | | | | | | |
| 12732821 | RICHARD TURTLETAUB | ADDRESS ON FILE | | | | | | | |
| 12732820 | RICHARD TURTLETAUB | ADDRESS ON FILE | | | | | | | |
| 12789221 | RICHARD, AMY | ADDRESS ON FILE | | | | | | | |
| 12816190 | RICHARD, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12801276 | RICHARD, LEAH | ADDRESS ON FILE | | | | | | | |
| 12784991 | RICHARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12793044 | RICHARD, ORA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1178 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793581 | RICHARD, RACHEAL | ADDRESS ON FILE | | | | | | | |
| 12796903 | RICHARD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12804203 | RICHARDO, BETTY | ADDRESS ON FILE | | | | | | | |
| 12796515 | RICHARDOSN, KI'AVIER | ADDRESS ON FILE | | | | | | | |
| 12724744 | RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | |
| 12650430 | RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV | 2300 ENERGY CENTRE | 1100 POYDRAS STREET | NEW ORLEANS | LA | 70163-2300 | |
| 12743863 | RICHARDS HOMEWARES INC. | CO BEACON PRODUCTS INC 230 FIFTH AVENUE SUITE 1700 | | | | NEW YORK | NY | 10001 | |
| 12721862 | RICHARDS HOMEWARES INC. | P.O. BOX 83419 | | | | PORTLAND | OR | 97283 | |
| 12743864 | RICHARDS HOMEWARES INC. IMPORT | 10675 N LOMBARD ST | | | | PORTLAND | OR | 97230 | |
| 12721863 | RICHARDS HOMEWARES INC. REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12764412 | RICHARDS HOMEWARES, INC. | COFACE NORTH AMERICA INSURANCE COMPANY | 650 COLLEGE ROAD EAST, SUITE 2005 | | | PRINCETON | NJ | 08540 | |
| 12727434 | RICHARDS LAYTON & FINGER | 8E PLEASANT STREET | | | | NATICK | MA | 01760 | |
| 12727433 | RICHARDS LAYTON & FINGER | 920 NORTH KING STREET | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 | |
| 12727435 | RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | P.O. BOX 551 | | | WILMINGTON | DE | 19801 | |
| 12813845 | RICHARDS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12805613 | RICHARDS, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12741611 | RICHARDS, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12790301 | RICHARDS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12771452 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | |
| 12814231 | RICHARDS, JAHMARI | ADDRESS ON FILE | | | | | | | |
| 12800347 | RICHARDS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12868753 | RICHARDS, KARA | ADDRESS ON FILE | | | | | | | |
| 12803681 | RICHARDS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12824257 | RICHARDS, LAYTON & FINGER, P.A. | 920 N. KING STREET | | | | WILMINGTON | DE | 19801 | |
| 12801896 | RICHARDS, NATALEE | ADDRESS ON FILE | | | | | | | |
| 12797542 | RICHARDS, ONASIS | ADDRESS ON FILE | | | | | | | |
| 12811159 | RICHARDS, PENNY | ADDRESS ON FILE | | | | | | | |
| 12811156 | RICHARDS, POJANA | ADDRESS ON FILE | | | | | | | |
| 12794876 | RICHARDS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12812572 | RICHARDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12793734 | RICHARDS, TACARA | ADDRESS ON FILE | | | | | | | |
| 12789380 | RICHARDS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12856685 | RICHARDS-COLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12732463 | RICHARDSON FIRE EQUIPMENT CO. | 724 S SHERMAN ST | | | | RICHARDSON | TX | 75081 | |
| 12721864 | RICHARDSON PRODUCTS INCORPORATED | 9408 GULFSTREAM ROAD | | | | FRANKFORT | IL | 60423 | |
| 12795166 | RICHARDSON, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778176 | RICHARDSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12795779 | RICHARDSON, AMAYIA | ADDRESS ON FILE | | | | | | | |
| 12799121 | RICHARDSON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12795175 | RICHARDSON, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793047 | RICHARDSON, ANISA | ADDRESS ON FILE | | | | | | | |
| 12796499 | RICHARDSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787405 | RICHARDSON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804889 | RICHARDSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786650 | RICHARDSON, COFIELD | ADDRESS ON FILE | | | | | | | |
| 12804866 | RICHARDSON, CORAL | ADDRESS ON FILE | | | | | | | |
| 12740300 | RICHARDSON, CORAL | ADDRESS ON FILE | | | | | | | |
| 12794284 | RICHARDSON, DAVONTAE | ADDRESS ON FILE | | | | | | | |
| 12778567 | RICHARDSON, DAWN | ADDRESS ON FILE | | | | | | | |
| 12796514 | RICHARDSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12795829 | RICHARDSON, ELLIETT | ADDRESS ON FILE | | | | | | | |
| 12797659 | RICHARDSON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12794903 | RICHARDSON, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12806329 | RICHARDSON, FALESHIA | ADDRESS ON FILE | | | | | | | |
| 12806599 | RICHARDSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12791547 | RICHARDSON, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806792 | RICHARDSON, HOLLEY | ADDRESS ON FILE | | | | | | | |
| 12790798 | RICHARDSON, JACK | ADDRESS ON FILE | | | | | | | |
| 12783127 | RICHARDSON, JADERYEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795620 | RICHARDSON, JAVARRA | ADDRESS ON FILE | | | | | | | |
| 12795859 | RICHARDSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12816681 | RICHARDSON, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12783169 | RICHARDSON, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12788523 | RICHARDSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778716 | RICHARDSON, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807843 | RICHARDSON, JULIE | ADDRESS ON FILE | | | | | | | |
| 12783786 | RICHARDSON, JUSTICE | ADDRESS ON FILE | | | | | | | |
| 12808589 | RICHARDSON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12781685 | RICHARDSON, KEOSHA | ADDRESS ON FILE | | | | | | | |
| 12793459 | RICHARDSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12814520 | RICHARDSON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12790022 | RICHARDSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12867044 | RICHARDSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799839 | RICHARDSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802457 | RICHARDSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12785781 | RICHARDSON, PAULA | ADDRESS ON FILE | | | | | | | |
| 12811739 | RICHARDSON, RENA | ADDRESS ON FILE | | | | | | | |
| 12788016 | RICHARDSON, RICKY | ADDRESS ON FILE | | | | | | | |
| 12797729 | RICHARDSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12797504 | RICHARDSON, SKY | ADDRESS ON FILE | | | | | | | |
| 12801821 | RICHARDSON, STANECCIA | ADDRESS ON FILE | | | | | | | |
| 12784814 | RICHARDSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12813155 | RICHARDSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12778974 | RICHARDSON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12785016 | RICHARDSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12789727 | RICHARDSON-BUSSEY, BREANA | ADDRESS ON FILE | | | | | | | |
| 12789728 | RICHARDSON-HOUSER, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12803161 | RICHARDT, LEAH | ADDRESS ON FILE | | | | | | | |
| 12788178 | RICHBURG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12740569 | RICHBURG, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12800599 | RICHBURG, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12721865 | RICHELIEU AMERICA LTD | 7021 STERLING PONDS BOULEVARD | | | | STERLING HEIGHTS | MI | 48312 | |
| 12721866 | RICHELIEU AMERICA LTD | 7900 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1V4 | CANADA |
| 12802751 | RICHESON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12779191 | RICHESON, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12816375 | RICHEY, ANAIYA | ADDRESS ON FILE | | | | | | | |
| 12801203 | RICHEY, LEXUS | ADDRESS ON FILE | | | | | | | |
| 12785210 | RICHEY, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12721868 | RICHFIELD WINDOW COVERINGS LLC | 12301 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12783289 | RICHIE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12728270 | RICHLAND COUNTY TREASURER | 1701 MAIN STREET | ROOM 101 | | | COLUMBIA | SC | 29210 | |
| 12728268 | RICHLAND COUNTY TREASURER | 2020 HAMPTON ST, SUITE 1050 | P.O. BOX 192BUSINESS LICENSE | | | COLUMBIA | SC | 29202 | |
| 12728269 | RICHLAND COUNTY TREASURER | P.O. BOX 11947 | | | | COLUMBIA | SC | 29211 | |
| 12728271 | RICHLAND COUNTY TREASURER | P.O. BOX 8028 | | | | COLUMBIA | SC | 29202 | |
| 12737397 | RICHLOOM FABRICS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737398 | RICHLOOM FABRICS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737399 | RICHLOOM FABRICS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737400 | RICHLOOM FABRICS GROUP, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12721870 | RICHLOOM HOME FASHIONS/VDC | 261 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 12721871 | RICHLOOM HOME FASHIONS/VDC | CO DEBBIE WEST P.O. BOX 1157 | | | | CLINTON | SC | 29325 | |
| 12732734 | RICHMOND ALARM COMPANY LLC | 14121 JUSTICE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| 12732735 | RICHMOND ALARM COMPANY LLC | P.O. BOX 288 | | | | MIDLOTHIAN | VA | 23113 | |
| 12740199 | RICHMOND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1401 FAYETTEVILLE ROAD | | | ROCKINGHAM | NC | 28379 | |
| 12723506 | RICHMOND COUNTY TAX COMMISSION | 535 TELFAIR STREET SUITE 100 | COMMISSIONER | | | AUGUSTA | GA | 30901 | |
| 12723507 | RICHMOND COUNTY TAX COMMISSION | P.O. BOX 1427 | | | | AUGUSTA | GA | 30903 | |
| 12803620 | RICHMOND, ALENCIA | ADDRESS ON FILE | | | | | | | |
| 12794236 | RICHMOND, ALIZIA | ADDRESS ON FILE | | | | | | | |
| 12786301 | RICHMOND, CUTLER | ADDRESS ON FILE | | | | | | | |
| 12790908 | RICHMOND, KIRA | ADDRESS ON FILE | | | | | | | |
| 12786048 | RICHMOND, SOPHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806600 | RICHTER, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12809216 | RICHTER, LYNDSAY | ADDRESS ON FILE | | | | | | | |
| 12799345 | RICHTER, OLEXIS | ADDRESS ON FILE | | | | | | | |
| 12732974 | RICK RENEE HARDY JR | ADDRESS ON FILE | | | | | | | |
| 12781020 | RICK, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789372 | RICKARD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12778165 | RICKERT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12800487 | RICKETTS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792300 | RICKETTS, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12801778 | RICKETTS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12721872 | RICKLAND FARMS LLC | 100 PASSAIC AVE SUITE 100 | | | | FAIRFIELD | NJ | 07004 | |
| 12786932 | RICKS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12787649 | RICKS, JADA | ADDRESS ON FILE | | | | | | | |
| 12795450 | RICKS, KALEIGH | ADDRESS ON FILE | | | | | | | |
| 12757677 | RICKY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 12728378 | RICKY T JONES | ADDRESS ON FILE | | | | | | | |
| 12721873 | RICO INDUSTRIES INC. | 7000 NAUSTIN AVENUE | | | | NILES | IL | 60714 | |
| 12785058 | RICO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12747184 | RICOLA USA INC. | 6 CAMPUS DR SECOND FLOOR SOUTH | | | | PARSIPPANY | NJ | 07054 | |
| 12747185 | RICOLA USA INC. | P.O. BOX 28643 | | | | NEW YORK | NY | 10087 | |
| 12747186 | RICSB USA | 2501 RIVERSIDE DRIVE | | | | WANTAGH | NY | 11793 | |
| 12747187 | RICSB USA | 37C STRATFORD LANE WEST | | | | BOYNTON BEACH | FL | 33436 | |
| 12747188 | RIDDELL INC. | 1700 W HIGGINS RD SUITE 500 | | | | DES PLAINES | IL | 60018 | |
| 12747189 | RIDDELL INC. | P.O. BOX 71853 | | | | CHICAGO | IL | 60694 | |
| 12793365 | RIDDER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12785141 | RIDDICK, DEVYN | ADDRESS ON FILE | | | | | | | |
| 12784452 | RIDDLE, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12811152 | RIDDLE, PATTI | ADDRESS ON FILE | | | | | | | |
| 12812555 | RIDDLE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12736901 | RIDE CONTROL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736902 | RIDE CONTROL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736903 | RIDE CONTROL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736900 | RIDE CONTROL, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12795601 | RIDEAU, KIMORA | ADDRESS ON FILE | | | | | | | |
| 12811747 | RIDENOUR, ROGER | ADDRESS ON FILE | | | | | | | |
| 12812472 | RIDENOUR, SARAH | ADDRESS ON FILE | | | | | | | |
| 12795332 | RIDER, TERRI | ADDRESS ON FILE | | | | | | | |
| 12755496 | RIDGE PARK SQUARE, LLC | 30000 CHAGRIN BLVD | SUITE 100205243 | | | CLEVELAND | OH | 44124 | |
| 12827284 | RIDGE, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12790735 | RIDGE, KAMRON | ADDRESS ON FILE | | | | | | | |
| 12794316 | RIDGE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12735609 | RIDGEBACK PRODUCTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735610 | RIDGEBACK PRODUCTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735611 | RIDGEBACK PRODUCTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735612 | RIDGEBACK PRODUCTS INC. | JOHN M. HERRMANN , II | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12810338 | RIDGELY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12724562 | RIDGEPORT LIMITED PARTNERSHIP | 1427 CLARKVIEW ROAD | C/O CONTINENTAL REALTY CORPSUITE 500204775 | | | BALTIMORE | MD | 21209 | |
| 12799963 | RIDGEWAY, SEMAJE | ADDRESS ON FILE | | | | | | | |
| 12759477 | RIDGEWOOD COURT LLC | 1904 RIDGEWOOD COURT | 4397 PAYSPHERE CIRCLELLC204993 | | | CHICAGO | IL | 60674 | |
| 12770399 | RIDGEWOOD COURT LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12770400 | RIDGEWOOD COURT, LLC | M.S. MANAGEMENT ASSOCIATES INC | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12746119 | RIDGEWOOD JACKSON MS LLC | 4300 EAST FIFTH AVE | C/O SCHOTTENSTEIN PROPERTY GRP211462 | | | COLUMBUS | OH | 43219 | |
| 12770401 | RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| 12746118 | RIDGEWOOD JACKSON MS LLC | DEPARTMENT L-3578 | C/O SCHOTTENSTEIN PROP GRP LLC211462 | | | COLUMBUS | OH | 43260 | |
| 12807852 | RIDGWAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742130 | RIDGWAY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12802029 | RIDGWAY, STEPHEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795928 | RIDING, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12797984 | RIDLEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790449 | RIDOUT, NAJIR | ADDRESS ON FILE | | | | | | | |
| 12742303 | RIDOUT, NAJIR | ADDRESS ON FILE | | | | | | | |
| 12792414 | RIEBEL, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12788422 | RIEBEL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12902922 | RIEBEL, RANDAL | ADDRESS ON FILE | | | | | | | |
| 12800663 | RIEBEN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12747190 | RIEDEL CRYSTAL OF CANADA | 95 MAYFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12747191 | RIEDEL CRYSTAL OF CANADA | P.O. BOX 9289 STATION A | | | | TORONTO | ON | M5W 3M1 | CANADA |
| 12785000 | RIEDER, ANYA | ADDRESS ON FILE | | | | | | | |
| 12747192 | RIEGEL LINEN LLC | 900 TRAIL RIDGE RD SUITE 3 | | | | AIKEN | SC | 29803 | |
| 12747193 | RIEGEL LINEN LLC | P.O. BOX 715195 | | | | CINCINNATI | OH | 45271 | |
| 12788959 | RIEGERT, APRIL | ADDRESS ON FILE | | | | | | | |
| 12880258 | RIEKE, RACHEL D | ADDRESS ON FILE | | | | | | | |
| 12807834 | RIES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12781160 | RIES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12782392 | RIESER, IRINA | ADDRESS ON FILE | | | | | | | |
| 12778794 | RIGBY, NISHANTA | ADDRESS ON FILE | | | | | | | |
| 12747196 | RIGDON CREATIVE SOLUTION LLC | PMB 323 3504 HIGHWAY 153 | | | | GREENVILLE | SC | 29611 | |
| 12778181 | RIGGAN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12816691 | RIGGLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12735165 | RIGHTCHOICE MANAGED CARE INC | 1831 CHESTNUT ST | | | | ST LOUIS | MO | 63103 | |
| 12747197 | RIGHTEOUSFELON LLC | 222 LACEY ST | | | | WEST CHESTER | PA | 19382 | |
| 12807810 | RIGHTMER, JOE | ADDRESS ON FILE | | | | | | | |
| 12727052 | RIGHTPOINT CONSULTING LLC | 29 N WACKER DRIVE, 4TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 12729984 | RIGHTWORKS STAFFING INC | 2823 E MLK JR SUITE 115 | | | | AUSTIN | TX | 78702 | |
| 12729983 | RIGHTWORKS STAFFING INC | 513 BROADWAY | SUITE 216 | | | NEWPORT | RI | 02840 | |
| 12744578 | RIGHTWORKS STAFFING INC | P.O. BOX 610028 | DBA TRIUMPH BUSINESS CAPITAL | | | DALLAS | TX | 75261 | |
| 12784866 | RIGNEY, IAN | ADDRESS ON FILE | | | | | | | |
| 12792348 | RIGNOLI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779857 | RIGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 12786726 | RIGOR, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12729041 | RIKER,DANZIG,SCHERER,HYLAND & | ONE SPEEDWELL AVENUE | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12729042 | RIKER,DANZIG,SCHERER,HYLAND & | P.O. BOX 1981 | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12732485 | RIKER,DANZIG,SCHERER,HYLAND &_WEX269681 | ONE SPEEDWELL AVENUE | PERRETTI LLP | | | MORRISTOWN | NJ | 07962 | |
| 12778224 | RILEY, AARON | ADDRESS ON FILE | | | | | | | |
| 12799125 | RILEY, ADARRIUS | ADDRESS ON FILE | | | | | | | |
| 12887663 | RILEY, AIMEE K | ADDRESS ON FILE | | | | | | | |
| 12798361 | RILEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12815838 | RILEY, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12784847 | RILEY, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12778193 | RILEY, ANITA | ADDRESS ON FILE | | | | | | | |
| 12805628 | RILEY, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12806112 | RILEY, EDIE | ADDRESS ON FILE | | | | | | | |
| 12795261 | RILEY, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806591 | RILEY, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12815395 | RILEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12787602 | RILEY, KALENA | ADDRESS ON FILE | | | | | | | |
| 12784541 | RILEY, KALIYAH | ADDRESS ON FILE | | | | | | | |
| 12782578 | RILEY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12741959 | RILEY, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12809230 | RILEY, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12815361 | RILEY, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12791401 | RILEY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12794269 | RILEY, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12801080 | RILEY, TR EYNAE | ADDRESS ON FILE | | | | | | | |
| 12787814 | RILEY, TRACIE | ADDRESS ON FILE | | | | | | | |
| 12891409 | RILL, VIKTORIA | ADDRESS ON FILE | | | | | | | |
| 12785315 | RIMMER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12721876 | RIMPORTS LLC./IMPORT DIV. | 1 BURBIDGE STREET SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 12797438 | RIMPSON, VENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737942 | RINCO INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737943 | RINCO INTERNATIONAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737944 | RINCO INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737946 | RINCO INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12816648 | RINCON, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12809225 | RINCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 12741027 | RINCON, LUZ | ADDRESS ON FILE | | | | | | | |
| 12813387 | RINCON, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12813633 | RINCON, YASMIRA | ADDRESS ON FILE | | | | | | | |
| 12796329 | RINEHIMER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12785595 | RINESTINE, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12757619 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 12732790 | RING CENTRAL INC | P.O. BOX 734232 | | | | DALLAS | TX | 75373 | |
| 12721877 | RING LLC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 12721878 | RING LLC | P.O. BOX 3647 | | | | SEATTLE | WA | 98124 | |
| 12805605 | RING, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12801838 | RING, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12739380 | RINGERS TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739381 | RINGERS TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739382 | RINGERS TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739379 | RINGERS TECHNOLOGIES LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12788652 | RINGLER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12812557 | RINGLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800568 | RINGLEY, JENNA | ADDRESS ON FILE | | | | | | | |
| 12815074 | RINGROSE, RUSHAN | ADDRESS ON FILE | | | | | | | |
| 12793574 | RININGER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12768793 | RIO CAN MANAGEMENT | DESMARAIS, TRACY, PROPERTY ADMINISTRATOR | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768795 | RIO CAN MANAGEMENT | LOZANO, SOUTCHAY, PROPERTY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768794 | RIO CAN MANAGEMENT | ROGERS, ARTHUR , FACILITY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768673 | RIO CAN PROPERTY SERVICES | DREW, DEBBIE, PROPERTY MANAGER | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12770539 | RIOCAN | LOZANO, SOUTCHAY, PROPERTY MANAGER | #257, 495 - 36TH STREET NE | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12756703 | RIOCAN AMERICA MGNT INC | 116-307 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 12756702 | RIOCAN AMERICA MGNT INC | 307 FELLOWSHIP RD, STE 116 | EAST GATE CORPORATE CENTER210911 | | | MOUNT LAUREL | NJ | 08054 | |
| 12768588 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC. | 495-36TH STREET NE SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12770570 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC. | RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YOUNG ST., SUITE 500 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768670 | RIOCAN HOLDINGS (COLLINGWOOD) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P1E4 | CANADA |
| 12770549 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | BELCHIOR, CARLOS, OPERATIONS MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770552 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET | SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12770551 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | CHOMETA, STEPHEN, BUILDING OPERATIONS | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770550 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | KING, CARL, GENERAL MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12726210 | RIOCAN HOLDINGS COLLINGWOOD | 95 FIRST STREET, UNIT 3HB | RIOCAN FAIRGROUNDS214981 | | | ORANGEVILLE | ON | L9W 2E8 | CANADA |
| 12770518 | RIOCAN MANAGEMENT | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768854 | RIOCAN MANAGEMENT | DIMEGLIO, GUILIA, PROPERTY MANAGER | 1599 MARCUS DRIVE SUITE C-5 | | | SUDBURY | ON | P3B 4K6 | CANADA |
| 12768535 | RIOCAN MANAGEMENT | FAORO, RENATO, OPERATIONS MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768537 | RIOCAN MANAGEMENT | HENDELA, GABIEL , PROPERTY MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12770519 | RIOCAN MANAGEMENT | LUMIA, DOMINIC, DAILY MAINTENANCE W | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770517 | RIOCAN MANAGEMENT | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768536 | RIOCAN MANAGEMENT | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA |
| 12768804 | RIOCAN MANAGEMENT INC. | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768796 | RIOCAN MANAGEMENT INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768593 | RIOCAN MANAGEMENT INC. | DAWOUD, AHMED, OPERATIONS MANAGER | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770511 | RIOCAN MANAGEMENT INC. | FAORO, RENATO, FACILITIES MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12770513 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL , PROPERTY MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12768594 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL, PROPERTY MANAGER | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12768590 | RIOCAN MANAGEMENT INC. | LOZANO, SOUTCHAY, PROPERTY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA |
| 12768805 | RIOCAN MANAGEMENT INC. | LUMIA, DOMINIC, DAILY MAINTENANCE | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768806 | RIOCAN MANAGEMENT INC. | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA |
| 12768589 | RIOCAN MANAGEMENT INC. | QIU, LEO, FACILITY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA |
| 12770512 | RIOCAN MANAGEMENT INC. | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12768799 | RIOCAN MANAGEMENT, INC. | BOISVERT, SARA, GENERAL MANAGER OPERATIONS | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA |
| 12768800 | RIOCAN MANAGEMENT, INC. | MCAULEY, PAT, FACILITY MANAGER | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA |
| 12768686 | RIOCAN MANGEMENT INC. | CLAESSEN, MIKE, OPERATIONS MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768687 | RIOCAN MANGEMENT INC. | DORAN, ANTHONY, PROPERTY MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768684 | RIOCAN MANGEMENT INC. | FIORENZA, JOSIE, PROPERTY ADMINISTRATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12768685 | RIOCAN MANGEMENT INC. | SUXO, ISRAEL, BUILDING OPERATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12730613 | RIOCAN REIT | C/O RIOCAN MANAGEMENT INC. | 8555 CAMPEAU DR SUITE 400 #249166 | KANATA | | OTTAWA | ON | K2T 0K5 | CANADA |
| 12725247 | RIOCAN REIT E. FRONTENAC MALL | 1300 BATH ROAD | C/O RIOCAN PROPERTY SERVICES209117 | | | KINGSTON | ON | K7M 4X4 | CANADA |
| 12728507 | RIOKIM HOLDINGS (ALBERTA) C/O | 36TH STREET N E | RIOCAN MANAGEMENT INCSUITE 257-495207433 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12768591 | RIOKIM HOLDINGS (ALBERTA) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12770514 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12757352 | RIOKIM HOLDINGS(ONTARIO) INC | 2300 YONGE ST., SUITE 500 | C/O RIOCAN MANAGEMENT INC | P.O. BOX 2386267078 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12757351 | RIOKIM HOLDINGS(ONTARIO) INC | C/O RIOCAN MANAGEMENT INC | 2300 YONGE STREETSUITE 500P.O. BOX 2386 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12780162 | RIORDAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12794181 | RIORDAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12806125 | RIOS DE CISNERO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 12740614 | RIOS DE CISNERO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 12811753 | RIOS LEMUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12786101 | RIOS MURILLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 12778222 | RIOS, ABEL | ADDRESS ON FILE | | | | | | | |
| 12740762 | RIOS, ABEL | ADDRESS ON FILE | | | | | | | |
| 12799162 | RIOS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780722 | RIOS, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12788321 | RIOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12786268 | RIOS, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12785750 | RIOS, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12806584 | RIOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12807828 | RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788224 | RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12798989 | RIOS, KATLIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784304 | RIOS, LADIAN | ADDRESS ON FILE | | | | | | | |
| 12798633 | RIOS, MAYELA | ADDRESS ON FILE | | | | | | | |
| 12786873 | RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 12814934 | RIOS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12789914 | RIOS, RANDY | ADDRESS ON FILE | | | | | | | |
| 12811752 | RIOS, REBECKA | ADDRESS ON FILE | | | | | | | |
| 12786191 | RIOS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12786807 | RIOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789430 | RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12816401 | RIOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12783238 | RIOS, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 12792553 | RIOS-ALCAZAR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12789537 | RÍOS-CARMONA, GEOVANY | ADDRESS ON FILE | | | | | | | |
| 12811768 | RIOS-LEMUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 12740723 | RIOS-LEMUS, REINALDA | ADDRESS ON FILE | | | | | | | |
| 12780511 | RIOS-TOVAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12721880 | RIOT SOLUTIONS INC. | 7029-K HAYCOCK ROAD | | | | FALLS CHURCH | VA | 22043 | |
| 12725405 | RIOTRIN PROPERTIES | 1239 DONALD STREET | MANAGEMENT INC(HAZELDEAN) INC.C/O RIOCAN210287 | | | OTTAWA | ON | K1J 8W3 | CANADA |
| 12768797 | RIOTRIN PROPERTIES (CALGARY EAST) INC & 2185278 ONTARIO LIMITED | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 500 YONGE STREET | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768688 | RIOTRIN PROPERTIES (FREDERICTON) INC. | RIOCAN MANAGEMENT INC.ADMINISTRATION OFFICE | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE ST, SUITE 500 | BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA |
| 12768674 | RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O TRINITY DEVELOPEMENT GROUP INC. | 359 KENT STREET, SUITE 400 | | | OTTAWA | ON | K2P 0R6 | CANADA |
| 12768801 | RIOTRIN PROPERTIES (KINGSTON) INC. | C/O RIOCAN MANAGEMENT INC. | 2399 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12768595 | RIOTRIN PROPERTIES (NEWMARKET) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA |
| 12721881 | RIOUX ADVISORY GROUP LLC | 15 BEACON ST | | | | NEWINGTON | CT | 06111 | |
| 12874654 | RIPA, JAKE | ADDRESS ON FILE | | | | | | | |
| 12738198 | RIPLEY INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738199 | RIPLEY INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738200 | RIPLEY INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738201 | RIPLEY INDUSTRIES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12808595 | RIPLEY, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12794480 | RIPPETOE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12789971 | RIQUELME, TANNIA | ADDRESS ON FILE | | | | | | | |
| 12811772 | RISBON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12721883 | RISE NORTH AMERICA | 3824 CEDAR SPRINGS ROAD 715 | | | | DALLAS | TX | 75219 | |
| 12799480 | RISE, MALAKI | ADDRESS ON FILE | | | | | | | |
| 12809241 | RISENHOOVER, LEAH | ADDRESS ON FILE | | | | | | | |
| 12805623 | RISHEILL, DONALD | ADDRESS ON FILE | | | | | | | |
| 12796558 | RISIEN, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12800665 | RISKE, JADA | ADDRESS ON FILE | | | | | | | |
| 12879992 | RISKIFIED INC | 220 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 12746531 | RISKIFIED INC | 220 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12746532 | RISKIFIED INC | 220 5TH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12914330 | RISKIFIED INC | ANAT TSUR, SENIOR LEGAL COUNSEL | 37 SHAUL HAMELECH ST. | | | TEL AVIV | | | ISRAEL |
| 12800892 | RISKO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12786186 | RISKO-FLATT, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12803803 | RISPERS, DOMINAE | ADDRESS ON FILE | | | | | | | |
| 12810301 | RISSO, MARY | ADDRESS ON FILE | | | | | | | |
| 12801303 | RISTESKA, EMILIJA | ADDRESS ON FILE | | | | | | | |
| 12794787 | RISTINE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808609 | RISTOW, KIM | ADDRESS ON FILE | | | | | | | |
| 12733067 | RITA LU | ADDRESS ON FILE | | | | | | | |
| 12792599 | RITCHEY, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12730580 | RITCHIE HILL LLC | 10100 BUSINESS PKWY | | | | LANHAM | MD | 20706 | |
| 12730579 | RITCHIE HILL LLC | P.O. BOX 603532 | | | | CHARLOTTE | NC | 28260 | |
| 12767710 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, INC. | 10100 BUSINESS PARKWAY | ATTN: KENNETH MICHAEL | | LANHAM | MD | 20706 | |
| 12804864 | RITCHIE, CHANEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1185 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816488 | RITCHIE, DEMI | ADDRESS ON FILE | | | | | | | |
| 12785305 | RITCHIE, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12808585 | RITCHIE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795718 | RITCHIE, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| 12735145 | RITE AID CORPORATION | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 12735294 | RITE AID CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735272 | RITE AID CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735226 | RITE AID CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735249 | RITE AID CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12726975 | RITE AID CORPORATION 94154 | 200 NEWBERRY COMMONS | AGENCY #MAXIMATTN: PAT GLYNN TP OPS | | | ETTERS | PA | 17319 | |
| 12726974 | RITE AID CORPORATION 94154 | P.O. BOX 360321 | | | | PITTSBURGH | PA | 15250 | |
| 12735146 | RITE AID HDQTRS CORP | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 12735295 | RITE AID HDQTRS CORP | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735273 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735227 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735250 | RITE AID HDQTRS CORP | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735380 | RITE AID OF NEW YORK CITY INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK, | NY | 10005 | |
| 12735381 | RITE AID OF NEW YORK INC | CT CORPORATION SYSTEM | 28 LIBERTY ST | | | NEW YORK | NY | 10005 | |
| 12721885 | RITROVO ITALIAN REGIONAL FOODS | 7930 OCCIDENTAL AVE S A7930 | | | | SEATTLE | WA | 98108 | |
| 12794235 | RITTER, ABBIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816165 | RITTER, BETH | ADDRESS ON FILE | | | | | | | |
| 12805592 | RITTER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12782355 | RITZERT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12816649 | RITZIE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12778170 | RIUNGU, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12813150 | RIVADENEIRA AND, TERESA | ADDRESS ON FILE | | | | | | | |
| 12721886 | RIVAL SPORTS INC. | 9822 LORENE LANE | | | | SAN ANTONIO | TX | 78216 | |
| 12784925 | RIVARDO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12806111 | RIVAS ARIAS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 12814927 | RIVAS JUAREZ, ADAL GAEL | ADDRESS ON FILE | | | | | | | |
| 12791550 | RIVAS PINEDA, ABRIL | ADDRESS ON FILE | | | | | | | |
| 12814769 | RIVAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794348 | RIVAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12791243 | RIVAS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12741438 | RIVAS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12778902 | RIVAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12740468 | RIVAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12797146 | RIVAS, KARA | ADDRESS ON FILE | | | | | | | |
| 12796539 | RIVAS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12787980 | RIVAS, LINA | ADDRESS ON FILE | | | | | | | |
| 12810337 | RIVAS, MA | ADDRESS ON FILE | | | | | | | |
| 12759083 | RIVAS, MA | ADDRESS ON FILE | | | | | | | |
| 12810336 | RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810286 | RIVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795741 | RIVAS, MIA | ADDRESS ON FILE | | | | | | | |
| 12815149 | RIVAS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12803338 | RIVAS, RACQUEL | ADDRESS ON FILE | | | | | | | |
| 12782681 | RIVAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12800743 | RIVAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12787676 | RIVAS-HAMP, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12808596 | RIVEIRO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12748927 | RIVEL INC | 57 GREENS FARMS ROAD | 2ND FLOOR | | | WESTPORT | CT | 06880 | |
| 12748926 | RIVEL INC | 57 GREENS FARMS ROAD | | | | WESTPORT | CT | 06880 | |
| 12794620 | RIVELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12773405 | RIVER CHASE SHOPPING CENTER, LLC | C/O STERLING PROPERTIES | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12730225 | RIVER OAKS SHOPPING CENTER | P.O. BOX 82552 | BLDG ID CUB001211806 | | | GOLETA | CA | 93118 | |
| 12730226 | RIVER OAKS SHOPPING CENTER | P.O. BOX 82552 | | | | GOLETA | CA | 93118 | |
| 12721887 | RIVER OF GOODS | 946 W PIERCE BUTLER ROUTE 100 | | | | SAINT PAUL | MN | 55104 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1186 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775946 | RIVER PARK PROPERTIES II | C/O LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE SUITE 150 | | | FRESNO | CA | 93720 | |
| 12730537 | RIVER PARK PROPERTIES II_RNT 18311 | 265 E RIVER PARK CIRCLE SUITE | C/O LANCE-KASHIAN & CO.18311 | | | FRESNO | CA | 93720 | |
| 12726722 | RIVER PARK PROPERTIES II_RNT25O981 | 265 E RIVER PARK CIRCLE | SUITE # 150250981 | | | FRESNO | CA | 93720 | |
| 12756887 | RIVER RIDGE RETAIL COMPANY LLC | 2222 ARLINGTON AVE | | | | BIRMINGHAM | AL | 35205 | |
| 12727003 | RIVER ROAD WASTE SOLUTIONS INC | 106 APPLE STREET | SUITE 225 | | | TINTON FALLS | NJ | 07724 | |
| 12728173 | RIVER SHOPS LLC | 8801 RIVER CROSSING BOULEVARD | C/O PK PARTNERS LLCSUITE # 50204500 | | | INDIANAPOLIS | IN | 46240 | |
| 12728173 | RIVER SHOPS LLC | 8801 RIVER CROSSINGS PARKWAY | C/O PK PARTNERS LLCSUITE 50204500 | | | INDIANAPOLIS | IN | 46240 | |
| 12775750 | RIVER SHOPS. LLC | C/O PK PARTNERS, LLC | 8801 RIVER CROSSING BOULEVARD SUITE 50 | | | INDIANAPOLIS | IN | 46240 | |
| 12767167 | RIVER WEST PLAZA-CHICAGO, LLC | INLAND TRS PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| 12805619 | RIVERA BUSTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12795696 | RIVERA FRANCO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12792137 | RIVERA HERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 12789651 | RIVERA MADERA, NELISSA | ADDRESS ON FILE | | | | | | | |
| 12789746 | RIVERA SANCHEZ, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12811744 | RIVERA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12787887 | RIVERA SEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12787379 | RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12778197 | RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778186 | RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12778183 | RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12788958 | RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12796267 | RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 12778216 | RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 12778163 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12741204 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778227 | RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778166 | RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12791855 | RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12798014 | RIVERA, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12793912 | RIVERA, ANJALI | ADDRESS ON FILE | | | | | | | |
| 12780787 | RIVERA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12787427 | RIVERA, ARLINE | ADDRESS ON FILE | | | | | | | |
| 12789313 | RIVERA, ASIA | ADDRESS ON FILE | | | | | | | |
| 12785742 | RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12802918 | RIVERA, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12788970 | RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12873991 | RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 12815275 | RIVERA, CHARLIZE | ADDRESS ON FILE | | | | | | | |
| 12804718 | RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804860 | RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 12783773 | RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12784380 | RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12805579 | RIVERA, DIBNIRAIDA | ADDRESS ON FILE | | | | | | | |
| 12787144 | RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12806115 | RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 12798168 | RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 12796500 | RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791308 | RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800793 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12806118 | RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12806126 | RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 12811413 | RIVERA, EULALIA | ADDRESS ON FILE | | | | | | | |
| 12781216 | RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806597 | RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12806602 | RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12806588 | RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12806895 | RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 12807858 | RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740653 | RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12802909 | RIVERA, JAYANARA | ADDRESS ON FILE | | | | | | | |
| 12800873 | RIVERA, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12795541 | RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12816682 | RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782487 | RIVERA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 12815358 | RIVERA, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12787055 | RIVERA, KENIA | ADDRESS ON FILE | | | | | | | |
| 12798579 | RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12793231 | RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12792603 | RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12814654 | RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12800273 | RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12810304 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741077 | RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12795732 | RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12809905 | RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12741784 | RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 12781850 | RIVERA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12810320 | RIVERA, MELODY | ADDRESS ON FILE | | | | | | | |
| 12810293 | RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790707 | RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12798498 | RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12815376 | RIVERA, NAYELIS | ADDRESS ON FILE | | | | | | | |
| 12810828 | RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 12789784 | RIVERA, NICANOR | ADDRESS ON FILE | | | | | | | |
| 12797509 | RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12810924 | RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 12810923 | RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 12759072 | RIVERA, REINA | ADDRESS ON FILE | | | | | | | |
| 12811730 | RIVERA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12741858 | RIVERA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12811750 | RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12780587 | RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787117 | RIVERA, SASHA | ADDRESS ON FILE | | | | | | | |
| 12812550 | RIVERA, SELENA | ADDRESS ON FILE | | | | | | | |
| 12792136 | RIVERA, SHERLI | ADDRESS ON FILE | | | | | | | |
| 12785400 | RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 12813382 | RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12796604 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12783629 | RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12811861 | RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12803214 | RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12801066 | RIVERA-GOMEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12804857 | RIVERA-MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12775838 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | |
| 12775839 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | |
| 12727714 | RIVERCHASE CROSSINGS, LLC | ATTN:ACCOUNTING DEPT | 2100 3RD AVE NORTH SUITE 700205348 | | | BIRMINGHAM | AL | 35203 | |
| 12727715 | RIVERCHASE CROSSINGS, LLC | P.O. BOX 1887 | | | | PASO ROBLES | CA | 93447 | |
| 12745572 | RIVERCHASE SHOPPING CENTER | P.O. BOX 530487 | C/O EGS COMMERCIAL REAL ESTATE260171 | | | BIRMINGHAM | AL | 35253 | |
| 12770137 | RIVERCREST REALTY ASSOCIATES | BULLITIS, JOHN, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12770136 | RIVERCREST REALTY ASSOCIATES | SANDERS, YOLANDA, LEASE ADMINISTRATION | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12773892 | RIVERCREST REALTY ASSOCIATES, LLC | BULLITIS, JOHN , PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12651515 | RIVERCREST REALTY ASSOCIATES, LLC | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651508 | RIVERCREST REALTY ASSOCIATES, LLC | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651511 | RIVERCREST REALTY ASSOCIATES, LLC | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775361 | RIVERCREST REALTY ASSOCIATES, LLC | GRIFFIN, KAY, TENANT COORDINATOR | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12772966 | RIVERCREST REALTY ASSOCIATES, LLC | MARGRAVES, JEANNIE, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12775360 | RIVERCREST REALTY ASSOCIATES, LLC | ROEBOCK, REBECCA, PROPERTY MANAGER | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 12727578 | RIVERDALE CENTER III, LC | 90 SOUTH 400 WEST | C/O THE BOYER COMPANYSUITE 200205320 | | | SALT LAKE CITY | UT | 84101 | |
| 12731847 | RIVERDALE CENTER NORTH LLC | 3550 NORTH CENTRAL AVENUE | ARCADIA MANAGEMENT GROUP INCSUITE 400266974 | | | PHOENIX | AZ | 85012 | |
| 12731846 | RIVERDALE CENTER NORTH LLC | P.O. BOX 10 | ARCADIA MANAGEMENT GROUP INC266974 | | | SCOTTSDALE | AZ | 85252 | |
| 12774963 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | |
| 12743049 | RIVERDALE CENTER OWNER LC | 101 SOUTH 200 EAST, SUITE 200 | C/O THE BOYER COMPANY LC210872 | | | SALT LAKE CITY | UT | 84111 | |
| 12774964 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | |
| 12755151 | RIVERDALE CITY | 4600 SOUTH WEBER RIVER DRIVE | | | | RIVERDALE | UT | 84405 | |
| 12806334 | RIVERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12811767 | RIVERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12774444 | RIVERO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12744177 | RIVERPLACE SHOPPING CENTER LLC | 500 NORTH BROADWAY | SUITE # 201P.O. BOX 9010215010 | | | JERICHO | NY | 11753 | |
| 12744178 | RIVERPLACE SHOPPING CENTER LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12776076 | RIVERPLACE SHOPPING CENTER, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12769239 | RIVERROCK REAL ESTATE GROUP | JOHN ACORDA, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12769238 | RIVERROCK REAL ESTATE GROUP | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12775699 | RIVERROCK REAL ESTATE GROUP, INC. | JUGOVIC, JOY, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12775698 | RIVERROCK REAL ESTATE GROUP, INC. | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | |
| 12754259 | RIVERS EDGE PRODUCTS | ONE RIVERS EDGE COURT | | | | SAINT CLAIR | MO | 63077 | |
| 12804205 | RIVERS, BRYON | ADDRESS ON FILE | | | | | | | |
| 12811338 | RIVERS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 12791524 | RIVERS, DEJAH | ADDRESS ON FILE | | | | | | | |
| 12781204 | RIVERS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12741284 | RIVERS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12816678 | RIVERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810330 | RIVERS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12800427 | RIVERS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12815477 | RIVERS, RODRENNA | ADDRESS ON FILE | | | | | | | |
| 12793139 | RIVERS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12740200 | RIVERSIDE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 4080 LEMON STREET | | | RIVERSIDE | CA | 92501 | |
| 12728792 | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 12732601 | RIVERSIDE COUNTY TREASURER_LIC270199 | P.O. BOX 12005 | TREASURER AND TAX COLLECTOR | | | RIVERSIDE | CA | 92502 | |
| 12730213 | RIVERSIDE GROUP LLC | 503 FAULCONER DR, STE 5 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 12667020 | RIVERSIDE PUBLIC UTILITIES | CITY HALL | 3900 MAIN ST | 3RD FLOOR | | RIVERSIDE | CA | 92501 | |
| 12754530 | RIVERSTONE INDUSTRIES CORPORATION | 40 RICHBOYNTON RD | | | | DOVER | NJ | 07801 | |
| 12768420 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | |
| 12724609 | RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391 | P.O. BOX 822564204838 | | | PHILADELPHIA | PA | 19182 | |
| 12730529 | RIVERWEST PLAZA,CHICAGO, LLC | 1 NORTHBROOK PLAZA | 5 REVERE DRIVE, STE 200JOFFCO SQUARE208780 | | | NORTHBROOK | IL | 60062 | |
| 12804868 | RIVES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779647 | RIVES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754531 | RIVIERA | 15421 W DIXIE HWY 19 | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 12770642 | RIVIERA CENTER MANAGEMENT | GENIESSE, JULIE, PROPERTY MANAGER | 1815 VIA EL PRADO, SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12768975 | RIVIERA CENTER MANAGEMENT | PONCE, ESTELA, PROPERTY MANAGER | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 12768976 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 | ATTN: LEASE ADMINISTRATION | | | REDONDO BEACH | CA | 90227 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12667021 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | FOLEY | | | ALBAMA | TX | 36535 | |
| 12804207 | RIZEN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12812552 | RIZEN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12762625 | RIZTEX USA INC. | ATTN: DOUG BARTA | 900 MARINE DR | | | CALHOUN | GA | 30701 | |
| 12779021 | RIZZA MCAVOY, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 12798439 | RIZZI, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12791661 | RIZZO, AMY | ADDRESS ON FILE | | | | | | | |
| 12805585 | RIZZO, DANA | ADDRESS ON FILE | | | | | | | |
| 12741606 | RIZZO, DANA | ADDRESS ON FILE | | | | | | | |
| 12807868 | RIZZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741706 | RIZZO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12754533 | RJ BRANDS LLC | 200 PERFORMANCE DRIVE SUITE 207 | | | | MAHWAH | NJ | 07495 | |
| 12735451 | RJ BRANDS LLC | AYRES JACOB A. | 200 PERFORMANCE DR STE 207 | | | MAHWAH | NJ | 07495 | |
| 12754534 | RJF ENTERPRISES INC | 397 CAMO CLAD DRIVE | | | | MOUNDS | IL | 62964 | |
| 12754535 | RJF ENTERPRISES INC | 905 STANTON RD | | | | OLYPHANT | PA | 18447 | |
| 12729617 | RJFP LLC | 635 W 7TH STREET, STE 310 | | | | CINCINNATI | OH | 45203 | |
| 12766463 | RJFP LLC | C/O RUSS GROUP | PO BOX 844199 | | | LOS ANGELES | CA | 90084-4199 | |
| 12729618 | RJFP LLC | P.O. BOX 844199 | | | | LOS ANGELES | CA | 90084 | |
| 12744035 | RJR VACAVILLE LLC | 3900 E VIA PALOMITA | C/O ROMANO REAL ESTATE | ATTN:BRUCE ROMANO268779 | | TUCSON | AZ | 85718 | |
| 12744034 | RJR VACAVILLE LLC | 3900 E VIA PALOMITA | C/O ROMANO REAL ESTATECORPORATION268779 | | | TUCSON | AZ | 85718 | |
| 12744036 | RJR VACAVILLE LLC | 5151 E. BROADWAY BLVD, STE 115 | C/O PICOR268779 | | | TUCSON | AZ | 85711 | |
| 12765131 | RJR VACAVILLE, LLC | 1180 SOUTH BEVERLY DRIVE SUITE 700 | ATTN: LEGAL DEPARTMENT | | | LOS ANGELES | CA | 90035 | |
| 12776062 | RJR VACAVILLE, LLC | ATTN: LEGAL DEPARTMENT | 1180 SOUTH BEVERLY DRIVE SUITE 700 | | | LOS ANGELES | CA | 90035 | |
| 12727449 | RJV & COMPANY | 20202 W. 93RD STREET | | | | LENEXA | KS | 66220 | |
| 12768136 | RK CENTERS | ALL PROPERTY MANAGEMENT ISSUES | 17100 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12772168 | RK CENTERS | AQUAVELLA, DAVID, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12772169 | RK CENTERS | COVER, PIERRE, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12768137 | RK CENTERS | ETERNO, CHRIS, PROPERTY MANAGER | 17100 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769401 | RK CENTERS | ETERNO, CHRISTOPHER, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12769606 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12774824 | RK CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 12772167 | RK CENTERS | WOODALL, KRISTY , ACCOUNTING | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12743084 | RK CORAL PALM PLAZA LLC | 17100 COLLINS AVE | C/O RK CENTERSSUITE# 225246752 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12743083 | RK CORAL PALM PLAZA LLC | 17100 COLLINS AVE | SUITE # 225246752 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12754537 | RK GLASSWARE INC. DBA AMSTERDAM | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 12772170 | RK HIALEAH, LLC | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12733284 | RK HIALEAH, LLC-RNT 059P4 | C/O RK CENTERS | 17100 COLLINS AVENUE,SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12726892 | RK PEMBROKE PINES LLC | 17100 COLLINS AVENUE | SUITE # 225KATZ FAMILY 2015 TRUST RK257938 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 12730163 | RK SOUTHINGTON, LLC | 50 CABOT STREET | SUITE # 200208692 | | | NEEDHAM | MA | 02494 | |
| 12754540 | RL FISHER INC. | 30 BARTHOLOMEW AVE | | | | HARTFORD | CT | 06106 | |
| 12725146 | RLV HUNTERS SQUARE LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300209799 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725147 | RLV HUNTERS SQUARE LP | DEPARTMENT 152001 | P.O. BOX 67000209799 | | | DETROIT | MI | 48267 | |
| 12724622 | RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12768909 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 12755663 | RLV WINCHESTER CENTER,LP | P.O. BOX 67000 | DEPT.15350124473 | | | DETROIT | MI | 48267 | |
| 12721890 | RM WORLD TRADING CORP. DBA GATOGI | 846 STANTON ROAD | | | | BURLINGAME | CA | 94010 | |
| 12756045 | RMI ITF OAKVILLE PLACE | 240 LEIGHLAND AVENUE | ATTN: CARL KINGOAKVILLE PLACE267269 | | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12756044 | RMI ITF OAKVILLE PLACE | 240 LEIGHLAND AVENUE | | | | OAKVILLE | ON | L6H 3L6 | CANADA |
| 12727014 | RMI-ITF BRENTWOOD VILLAGE | 495-36 ST NE, SUITE 257 | C/O RIOCAN MANAGEMENT INC264769 | | | CALGARY | AB | T2A 6K3 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727015 | RMI-ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC | RIOCAN R.ESTATE INVEST TRUST | 2300 YONGE ST, ST 500264769 | | TORONTO | ON | M4P 1E4 | CANADA |
| 12726569 | RMI-ITF EAST HILLS | #257 495 36TH STREET NE | C/O RIOCAN MANAGEMENT INC249305 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12756831 | RMIITF THICKSON | 157 HARWOOD AVE NORTH | C/O RIOCAN MANAGEMENT INCUNIT C004212604 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12731377 | RMI-ITF-BRENTWOOD VILLAGE | 495-36TH STREET NE, SUITE 257 | C/O RIOCAN MANAGEMENT INC229372 | | | CALGARY | AB | T2A 6K3 | CANADA |
| 12771636 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12771637 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12771638 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | |
| 12721891 | RN CHIDAKASHI TECHNOLOGIES INC | 6200 STONERIDGE MALL RD STE300 | | | | PLEASANTON | CA | 94588 | |
| 12724705 | R-O ASSOCIATES RACINE L.P. | 745 WESTMOUND DRIVE | W 228 N205171 | | | WAUKESHA | WI | 53186 | |
| 12795198 | ROA, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12789309 | ROACH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804895 | ROACH, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12811749 | ROACH, RASHEEDA | ADDRESS ON FILE | | | | | | | |
| 12901456 | ROACH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12800710 | ROACH, TAVIA | ADDRESS ON FILE | | | | | | | |
| 12784410 | ROACH, TERRI | ADDRESS ON FILE | | | | | | | |
| 12813524 | ROACHE, WILMONT | ADDRESS ON FILE | | | | | | | |
| 12754510 | ROADRUNNER TAPES & CD'S INC. | 85 TOSCA DRIVE | | | | STOUGHTON | MA | 02072 | |
| 12886611 | ROADWAY EXPRESS, INC. | ROADWAY EXPRESS, INC. | | | | AKRON | OH | 44309 | |
| 12726739 | ROAN AND KING INC | 139 JEFFERSON AVE | P.O. BOX 997 | | | GREEN BROOK TOWNSHIP | NJ | 08812 | |
| 12783240 | ROAN, GERALD | ADDRESS ON FILE | | | | | | | |
| 12813775 | ROANOKE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12721892 | ROARING BROOK DAIRY | 180 RIVERSIDE BLVD 14P | | | | NEW YORK | NY | 10069 | |
| 12792391 | ROARK, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794228 | ROARK, FRANK | ADDRESS ON FILE | | | | | | | |
| 12780624 | ROAT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12806590 | ROBAK, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12792498 | ROBALINO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12812560 | ROBART, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12800333 | ROBB, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12782736 | ROBB, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12771586 | ROBBINS PROEPRTIES | NALLS, RANDY, PROPERTY MANAGER | ONE AMERICAN CENTER | 3100 WEST END AVENUE SUITE 1070 | | NASHVILLE | TN | 37203 | |
| 12791239 | ROBBINS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797531 | ROBBINS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12792596 | ROBBINS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805603 | ROBBINS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803046 | ROBBINS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12791680 | ROBBINS, EMORY | ADDRESS ON FILE | | | | | | | |
| 12782649 | ROBBINS, GINA | ADDRESS ON FILE | | | | | | | |
| 12792403 | ROBBINS, LORETTA | ADDRESS ON FILE | | | | | | | |
| 12809221 | ROBBINS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12741026 | ROBBINS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12875902 | ROBBINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12793026 | ROBBINS, MARTY | ADDRESS ON FILE | | | | | | | |
| 12810312 | ROBBINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12783089 | ROBBINS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12783195 | ROBBINS, RUSTY | ADDRESS ON FILE | | | | | | | |
| 12792395 | ROBBINS, SHAWNYA | ADDRESS ON FILE | | | | | | | |
| 12786925 | ROBBINS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813149 | ROBBINS, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12784078 | ROBBINS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12811756 | ROBE, RENEE | ADDRESS ON FILE | | | | | | | |
| 12812566 | ROBECK, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12721893 | ROBEFACTORY LLC | 260 EAST LAKE MEAD PARKWAY | | | | HENDERSON | NV | 89015 | |
| 12721895 | ROBELY TRADING INC. | 20 BARNES COURT BLDING H | | | | CONCORD | ON | L4K 4L4 | CANADA |
| 12796997 | ROBERSON, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1191 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807866 | ROBERSON, JANET | ADDRESS ON FILE | | | | | | | |
| 12725580 | ROBERT D. VOIT | ADDRESS ON FILE | | | | | | | |
| 12732669 | ROBERT GWYNN PECK III | ADDRESS ON FILE | | | | | | | |
| 12729292 | ROBERT HALF LEGAL | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12729289 | ROBERT HALF LEGAL | P.O. BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160 | |
| 12729291 | ROBERT HALF LEGAL | P.O. BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 12729290 | ROBERT HALF LEGAL | P.O. BOX 743295 | | | | LOS ANGELES | CA | 90074 | |
| 12732410 | ROBERT MARK TECHNOLOGIES INC | 1063 WEIR DRIVE SUITE #100 | | | | WOODBURY | MN | 55125 | |
| 12733884 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12733883 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12733885 | ROBERT P. DUCKWORTH CLERK | ADDRESS ON FILE | | | | | | | |
| 12732509 | ROBERT PAUL BUSCHER | ADDRESS ON FILE | | | | | | | |
| 12721896 | ROBERT ROTHSCHILD FARM | 3143 E US HIGHWAY 36 | | | | URBANA | OH | 43078 | |
| 12721897 | ROBERT ROTHSCHILD FARM | P.O. BOX 6458 | | | | CAROL STREAM | IL | 60197 | |
| 12727255 | ROBERT SCHMEER | ADDRESS ON FILE | | | | | | | |
| 12747870 | ROBERT SNYDER | ADDRESS ON FILE | | | | | | | |
| 12729914 | ROBERT STEVEN BECKER | ADDRESS ON FILE | | | | | | | |
| 12732865 | ROBERT WILLSEA | ADDRESS ON FILE | | | | | | | |
| 12792150 | ROBERT, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 12742320 | ROBERT, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 12810688 | ROBERTS FOSTER, NANCY | ADDRESS ON FILE | | | | | | | |
| 12721898 | ROBERTS GROUP NJ LLC DBA SMART | 621 SHREWSBURY AVENUE | | | | SHREWSBURY | NJ | 07702 | |
| 12729337 | ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | |
| 12801695 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12796297 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784001 | ROBERTS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12792087 | ROBERTS, ADAM | ADDRESS ON FILE | | | | | | | |
| 12782757 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12800621 | ROBERTS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778211 | ROBERTS, ARTEMUS | ADDRESS ON FILE | | | | | | | |
| 12795311 | ROBERTS, ASLEE | ADDRESS ON FILE | | | | | | | |
| 12801170 | ROBERTS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804187 | ROBERTS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12797359 | ROBERTS, BEYONCA | ADDRESS ON FILE | | | | | | | |
| 12798959 | ROBERTS, CHAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12804869 | ROBERTS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805608 | ROBERTS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12806103 | ROBERTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790072 | ROBERTS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 12801251 | ROBERTS, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12797530 | ROBERTS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12791709 | ROBERTS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12741449 | ROBERTS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784168 | ROBERTS, JAYLAH | ADDRESS ON FILE | | | | | | | |
| 12797097 | ROBERTS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814306 | ROBERTS, JOHLENE | ADDRESS ON FILE | | | | | | | |
| 12782648 | ROBERTS, JORDIN | ADDRESS ON FILE | | | | | | | |
| 12808601 | ROBERTS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12817511 | ROBERTS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12808590 | ROBERTS, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12803670 | ROBERTS, KERA | ADDRESS ON FILE | | | | | | | |
| 12789075 | ROBERTS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12782725 | ROBERTS, LA'NAA | ADDRESS ON FILE | | | | | | | |
| 12835934 | ROBERTS, LASHEBA | ADDRESS ON FILE | | | | | | | |
| 12799018 | ROBERTS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12827041 | ROBERTS, LORI | ADDRESS ON FILE | | | | | | | |
| 12810314 | ROBERTS, MARLENA | ADDRESS ON FILE | | | | | | | |
| 12792058 | ROBERTS, MAVERICK | ADDRESS ON FILE | | | | | | | |
| 12794775 | ROBERTS, OMAR | ADDRESS ON FILE | | | | | | | |
| 12779614 | ROBERTS, PATRINA | ADDRESS ON FILE | | | | | | | |
| 12782808 | ROBERTS, PHOENYX | ADDRESS ON FILE | | | | | | | |
| 12778744 | ROBERTS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812570 | ROBERTS, SCOTT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789622 | ROBERTS, SHENEQUA | ADDRESS ON FILE | | | | | | | |
| 12800111 | ROBERTS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812526 | ROBERTS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792224 | ROBERTS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12866795 | ROBERTS, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12815129 | ROBERTS, TATYANNA | ADDRESS ON FILE | | | | | | | |
| 12799386 | ROBERTS, THREASA | ADDRESS ON FILE | | | | | | | |
| 12801167 | ROBERTS, TOHGAR | ADDRESS ON FILE | | | | | | | |
| 12781178 | ROBERTSHAW, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813945 | ROBERTSON, DUKE | ADDRESS ON FILE | | | | | | | |
| 12780919 | ROBERTSON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12854891 | ROBERTSON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12785679 | ROBERTSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12741990 | ROBERTSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12795767 | ROBERTSON, JAKYRI | ADDRESS ON FILE | | | | | | | |
| 12780789 | ROBERTSON, JARRON | ADDRESS ON FILE | | | | | | | |
| 12791424 | ROBERTSON, KEAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12790845 | ROBERTSON, KIMANI | ADDRESS ON FILE | | | | | | | |
| 12780364 | ROBERTSON, KIRA | ADDRESS ON FILE | | | | | | | |
| 12788638 | ROBERTSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12795315 | ROBERTSON, MONA | ADDRESS ON FILE | | | | | | | |
| 12787355 | ROBERTSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12802541 | ROBERTSON, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12792669 | ROBERTSON, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12809212 | ROBERTS-QUARSHIE, LESLEY-ANN R. | ADDRESS ON FILE | | | | | | | |
| 12741762 | ROBERTS-QUARSHIE, LESLEY-ANN R. | ADDRESS ON FILE | | | | | | | |
| 12785196 | ROBILLARD, IAN | ADDRESS ON FILE | | | | | | | |
| 12780417 | ROBINETT, EDITH | ADDRESS ON FILE | | | | | | | |
| 12798885 | ROBINETTE, CAMDEN | ADDRESS ON FILE | | | | | | | |
| 12786522 | ROBINETTE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12783100 | ROBINETTE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12755083 | ROBINSON & COLE LLP | 280 TRUMBULL STREET | | | | HARTFORD | CT | 06103 | |
| 12733425 | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.-1900ATLATTNY | 875 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12754544 | ROBINSON HOME PRODUCTS | P.O. BOX 150934 | | | | OGDEN | UT | 84415 | |
| 12868358 | ROBINSON HOME PRODUCTS INC. | 170 LAWRENCE BELL DRIVE | SUITE 110 - ATTN: CREDIT DEPT | | | WILLIAMSVILLE | NY | 14221 | |
| 12721900 | ROBINSON HOME PRODUCTS INC. | 170 LAWRENCE BELL DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 12868215 | ROBINSON HOME PRODUCTS INC. | ATTN: CREDIT DEPARTMENT | 170 LAWRENCE BELL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 12880884 | ROBINSON HOME PRODUCTS INC. | P.O. BOX 150934 | | | | OGDEN | UT | 84415-0934 | |
| 12754543 | ROBINSON HOME PRODUCTS INC. | P.O. BOX 645105 | | | | PITTSBURGH | PA | 15264 | |
| 12798810 | ROBINSON RAINEY, NEZJUWA | ADDRESS ON FILE | | | | | | | |
| 12794566 | ROBINSON, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12828377 | ROBINSON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12802832 | ROBINSON, ANNE | ADDRESS ON FILE | | | | | | | |
| 12815177 | ROBINSON, ARIONA | ADDRESS ON FILE | | | | | | | |
| 12778177 | ROBINSON, ARRIEL | ADDRESS ON FILE | | | | | | | |
| 12778201 | ROBINSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794411 | ROBINSON, AYAUNA | ADDRESS ON FILE | | | | | | | |
| 12794173 | ROBINSON, CALI | ADDRESS ON FILE | | | | | | | |
| 12801700 | ROBINSON, CALIYA | ADDRESS ON FILE | | | | | | | |
| 12791994 | ROBINSON, CALUM | ADDRESS ON FILE | | | | | | | |
| 12816642 | ROBINSON, CHERCOLBY | ADDRESS ON FILE | | | | | | | |
| 12783385 | ROBINSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12788541 | ROBINSON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12804847 | ROBINSON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12794264 | ROBINSON, CODY | ADDRESS ON FILE | | | | | | | |
| 12793071 | ROBINSON, CYERRA | ADDRESS ON FILE | | | | | | | |
| 12799509 | ROBINSON, DALISHA | ADDRESS ON FILE | | | | | | | |
| 12786330 | ROBINSON, DANA | ADDRESS ON FILE | | | | | | | |
| 12785870 | ROBINSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12803934 | ROBINSON, DARNESHE | ADDRESS ON FILE | | | | | | | |
| 12805594 | ROBINSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797753 | ROBINSON, DI-MAREE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1193 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788384 | ROBINSON, DVONTAE | ADDRESS ON FILE | | | | | | | |
| 12656317 | ROBINSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12779350 | ROBINSON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12800230 | ROBINSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12788877 | ROBINSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12787411 | ROBINSON, ERICKA | ADDRESS ON FILE | | | | | | | |
| 12781008 | ROBINSON, FELISHA | ADDRESS ON FILE | | | | | | | |
| 12806335 | ROBINSON, FITZROY | ADDRESS ON FILE | | | | | | | |
| 12806651 | ROBINSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12815199 | ROBINSON, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12781445 | ROBINSON, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12886774 | ROBINSON, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 12800804 | ROBINSON, JAMES H | ADDRESS ON FILE | | | | | | | |
| 12788542 | ROBINSON, JA'MIKA | ADDRESS ON FILE | | | | | | | |
| 12779604 | ROBINSON, JENNA | ADDRESS ON FILE | | | | | | | |
| 12792499 | ROBINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780205 | ROBINSON, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12807874 | ROBINSON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12794849 | ROBINSON, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808598 | ROBINSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781660 | ROBINSON, KEENAN | ADDRESS ON FILE | | | | | | | |
| 12801448 | ROBINSON, KEYONA | ADDRESS ON FILE | | | | | | | |
| 12796115 | ROBINSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808612 | ROBINSON, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12740662 | ROBINSON, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12809220 | ROBINSON, LACHERYL | ADDRESS ON FILE | | | | | | | |
| 12815558 | ROBINSON, LAKEENA | ADDRESS ON FILE | | | | | | | |
| 12789417 | ROBINSON, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12795157 | ROBINSON, LANDON | ADDRESS ON FILE | | | | | | | |
| 12791919 | ROBINSON, LANEYLA | ADDRESS ON FILE | | | | | | | |
| 12801098 | ROBINSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12814089 | ROBINSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12783832 | ROBINSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810352 | ROBINSON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12810331 | ROBINSON, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12793878 | ROBINSON, MELVINA | ADDRESS ON FILE | | | | | | | |
| 12798071 | ROBINSON, MERDIS | ADDRESS ON FILE | | | | | | | |
| 12781744 | ROBINSON, MIA | ADDRESS ON FILE | | | | | | | |
| 12796264 | ROBINSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12787238 | ROBINSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12792534 | ROBINSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12798610 | ROBINSON, NIA | ADDRESS ON FILE | | | | | | | |
| 12810827 | ROBINSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12788532 | ROBINSON, NYA | ADDRESS ON FILE | | | | | | | |
| 12802334 | ROBINSON, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812539 | ROBINSON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12795569 | ROBINSON, SHYTAZHA | ADDRESS ON FILE | | | | | | | |
| 12781416 | ROBINSON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12793089 | ROBINSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12784208 | ROBINSON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12798740 | ROBINSON, T'KYRA | ADDRESS ON FILE | | | | | | | |
| 12813159 | ROBINSON, TONYA | ADDRESS ON FILE | | | | | | | |
| 12802492 | ROBINSON, TROY | ADDRESS ON FILE | | | | | | | |
| 12803504 | ROBINSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12784488 | ROBINSON, TYNIAH | ADDRESS ON FILE | | | | | | | |
| 12800975 | ROBINSON, TYSHIEM | ADDRESS ON FILE | | | | | | | |
| 12814368 | ROBINSON, VANELLE | ADDRESS ON FILE | | | | | | | |
| 12803663 | ROBINSON, VERSHALIA | ADDRESS ON FILE | | | | | | | |
| 12792169 | ROBINSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12813521 | ROBINSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12797247 | ROBINSON, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12791299 | ROBISON, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12786523 | ROBISON, MORGAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1194 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799175 | ROBLEDO ARCE, DANNA JOCELIN | ADDRESS ON FILE | | | | | | | |
| 12800960 | ROBLEDO, EDELEN | ADDRESS ON FILE | | | | | | | |
| 12800026 | ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 12802415 | ROBLEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789569 | ROBLEDO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 12806324 | ROBLES CORTEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| 12797326 | ROBLES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12814182 | ROBLES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790046 | ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786302 | ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12800829 | ROBLES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12804878 | ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12778846 | ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740464 | ROBLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12779277 | ROBLES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12794869 | ROBLES, ELLIO | ADDRESS ON FILE | | | | | | | |
| 12802150 | ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12803008 | ROBLES, JANELLY | ADDRESS ON FILE | | | | | | | |
| 12795413 | ROBLES, JASON | ADDRESS ON FILE | | | | | | | |
| 12785028 | ROBLES, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12809234 | ROBLES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12780303 | ROBLES, MARCO | ADDRESS ON FILE | | | | | | | |
| 12810294 | ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 12779420 | ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12782134 | ROBLES, NETANYA | ADDRESS ON FILE | | | | | | | |
| 12793552 | ROBLES, OLGA | ADDRESS ON FILE | | | | | | | |
| 12789084 | ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| 12813271 | ROBLES, UBALDO | ADDRESS ON FILE | | | | | | | |
| 12757439 | ROB'S TRAILER SERVICE | P.O. BOX 1619 | CENTER INC | | | LEVITTOWN | PA | 19058 | |
| 12757438 | ROB'S TRAILER SERVICE | P.O. BOX 1619 | ROB'S TRUCK SERVICEROB'S TRUCK COLLISION | | | LEVITTOWN | PA | 19058 | |
| 12788765 | ROBY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789871 | ROCCA, MARY CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12811161 | ROCCHIO, PASQUALE | ADDRESS ON FILE | | | | | | | |
| 12732099 | ROCCO MEDIA CO | 28 W 3RD ST APT 1430 | | | | SOUTH ORANGE | NJ | 07079 | |
| 12789960 | ROCHA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12794018 | ROCHA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12798046 | ROCHA, GABY | ADDRESS ON FILE | | | | | | | |
| 12814408 | ROCHA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799737 | ROCHA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789488 | ROCHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814356 | ROCHA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807873 | ROCHA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12807836 | ROCHA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12779738 | ROCHA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814245 | ROCHA, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12811163 | ROCHA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12800463 | ROCHA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12784257 | ROCHE, CAROLE M. | ADDRESS ON FILE | | | | | | | |
| 12786818 | ROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802248 | ROCHE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12791657 | ROCHELL, ANGELAI | ADDRESS ON FILE | | | | | | | |
| 12733493 | ROCHELLE FINN | ADDRESS ON FILE | | | | | | | |
| 12723662 | ROCHESTER ARMORED CAR CO., INC_FNC104472 | P.O. BOX 8 D.T.S. | | | | OMAHA | NE | 68101 | |
| 12727949 | ROCHESTER ARMORED CAR CO., INC_FNC269534 | P.O. BOX 8 D.T.S. | | | | OMAHA | NE | 68101 | |
| 12817063 | ROCHESTER GAS & ELECTRIC CORPORATION | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12754546 | ROCHESTER SHOE TREE CO. INC. | ONE CEDAR LANE | | | | ASHLAND | NH | 03217 | |
| 12754547 | ROCHESTER SHOE TREE CO. INC. | P.O. BOX 746 | | | | ASHLAND | NH | 03217 | |
| 12794995 | ROCHETTE, KATE | ADDRESS ON FILE | | | | | | | |
| 12746459 | ROCHON BUILDING CORPORATION | 74 INDUSTRY STREET | TORONTO | | | YORK | ON | M4M 4L7 | CANADA |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810303 | ROCHOWIAK, MARY | ADDRESS ON FILE | | | | | | | |
| 12754555 | ROCK POINT APPAREL COMPANY | 9925 ALDINE WESTFIELD | | | | HOUSTON | TX | 77093 | |
| 12785630 | ROCK, MAYA | ADDRESS ON FILE | | | | | | | |
| 12754548 | ROCKABYE | 3636 W BUCKEYE RD | | | | PHOENIX | AZ | 85009 | |
| 12731702 | ROCKAWAY BOROUGH_LGL266304 | 3333 ROUTE 46 | | | | PARSIPPANY | NJ | 07054 | |
| 12731701 | ROCKAWAY BOROUGH_LGL266304 | 502 MILLBROOK AVENUE | HEALTH DEPARTMENT | | | RANDOLPH | NJ | 07869 | |
| 12755246 | ROCKAWAY BOROUGH_LIC109775 | 502 MILLBROOK AVENUE | HEALTH DEPARTMENT | | | RANDOLPH | NJ | 07869 | |
| 12728720 | ROCKAWAY CENTER ASSOC. | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12725479 | ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35466 | | | | NEWARK | NJ | 07193 | |
| 12759638 | ROCKAWAY CROSSING LLC | 433 5TH AVENUE SUITE 400 | C/O AAC MANAGEMENT CORP. | ATTN: JIMENA WATSON205291 | | NEW YORK | NY | 10016 | |
| 12769340 | ROCKAWAY CROSSING LLC | C/O AAC MGMT. CORP. | 150 E. 58TH STREET 39TH FLOOR | | | NEW YORK | NY | 10155 | |
| 12727827 | ROCKAWAY CROSSING, LLC | 150 E 58TH STREET, 39TH FL | C/O AAC MGMT CORP.204411 | | | NEW YORK | NY | 10155 | |
| 12726287 | ROCKAWAY TOWN COURT LLC_RNT214031 | 3572 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12748060 | ROCKAWAY TOWN COURT LLC_RNT214357 | P.O. BOX 6395 | DEPT CC002981214357 | | | CAROL STREAM | IL | 60197 | |
| 12774609 | ROCKAWAY TOWN COURT, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12819532 | ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY | 8171 E. DEL BARQUERO DRIVE | | SCOTTSDALE | AZ | 85258 | |
| 12670757 | ROCKAWAY TWSP MUNICIPAL UTIL | 65 MOUNT HOPE RD | | | | ROCKAWAY | NJ | 07866 | |
| 12780960 | ROCKE, TAMECA | ADDRESS ON FILE | | | | | | | |
| 12785777 | ROCKEL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12780671 | ROCKER, TIANA LYN | ADDRESS ON FILE | | | | | | | |
| 12793179 | ROCKETT, ALESHA | ADDRESS ON FILE | | | | | | | |
| 12778206 | ROCKETT, ANITA | ADDRESS ON FILE | | | | | | | |
| 12816653 | ROCKETT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797258 | ROCKETT, JARED | ADDRESS ON FILE | | | | | | | |
| 12794930 | ROCKEY, KAE-LYNN | ADDRESS ON FILE | | | | | | | |
| 12754550 | ROCKFORD INTERNATIONAL LLC | 1060 E SPRINGFIELD RD | | | | HIGH POINT | NC | 27263 | |
| 12797476 | ROCKHEAD, IVY | ADDRESS ON FILE | | | | | | | |
| 12744363 | ROCKHOUSE | 290 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| 12754551 | ROCKHOUSE INDUSTRIES INC | 406 S LINCOLN STREET | | | | LOWELL | AR | 72745 | |
| 12724004 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010108782 | | | JERICHO | NY | 11753 | |
| 12774385 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12724003 | ROCKINGHAM 620, INC. | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12740201 | ROCKINGHAM COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 20 EAST GAY STREET | | | HARRISONBURG | VA | 22802 | |
| 12815385 | ROCKINGHAM, RAYSHAWN | ADDRESS ON FILE | | | | | | | |
| 12754553 | ROCKLINE INDUSTRIES | 813 COMMERCE STREET | | | | SHEBOYGAN | WI | 53081 | |
| 12754554 | ROCKLINE INDUSTRIES | P.O. BOX 203068 | | | | DALLAS | TX | 75320 | |
| 12805582 | ROCKSTROH, DEAN | ADDRESS ON FILE | | | | | | | |
| 12760792 | ROCKWALL CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12724415 | ROCKWALL CEN. APPRAISAL DIST | 841 JUSTIN ROAD | | | | ROCKWALL | TX | 75087 | |
| 12740202 | ROCKWALL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 101 E. RUSK ST. | | | ROCKWALL | TX | 75087 | |
| 12765328 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | |
| 12728461 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12765329 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12733464 | ROCKWALL CROSSING SC, L.P.-RNT1024P2 | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12735144 | ROCKWELL COLLINS INC | 1000 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 12735296 | ROCKWELL COLLINS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735271 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735225 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735248 | ROCKWELL COLLINS INC | MCKOOL SMITH, PC | JOHN BRIODY; JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12909291 | ROCKWELL, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12758407 | ROCKY BRANDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758408 | ROCKY BRANDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758409 | ROCKY BRANDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758410 | ROCKY BRANDS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12754556 | ROCKY MOUNTAIN CHOCOLATE FACTORY | 265 TURNER DRIVE | | | | DURANGO | CO | 81303 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735159 | ROCKY MOUNTAIN HOSPITAL & MEDICAL SERVICE INC D/B/A ANTHEM BLUE CROSS BLUE SHIELD OF COLORADO | 700 BRDWAY | | | | DENVER | CO | 80203 | |
| 12745674 | ROCKY MOUNTAIN OUTDOOR ADVERT- | 2299 PEARL STREET #400 | CO INC, C/O SALLIE TAYLOR209193 | | | BOULDER | CO | 80302 | |
| 12745673 | ROCKY MOUNTAIN OUTDOOR ADVERT- | 2299 PEARL STREET #400 | ING,C/O IRWIN & HENRICK, LTD209193 | | | BOULDER | CO | 80302 | |
| 12737759 | ROCKY MOUNTAIN VACCUM BROKERS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737761 | ROCKY MOUNTAIN VACCUM BROKERS | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737762 | ROCKY MOUNTAIN VACCUM BROKERS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737763 | ROCKY MOUNTAIN VACCUM BROKERS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724845 | ROCKY MTN OUTDOOR ADV CO. INC. | 1800 BELVEDERE DR | ATTN.: STEVE GRAGG205054 | | | GOLDEN | CO | 80401 | |
| 12797935 | ROCKYMORE, DINA | ADDRESS ON FILE | | | | | | | |
| 12805599 | ROD, DARREN | ADDRESS ON FILE | | | | | | | |
| 12778963 | RODACKER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12795821 | RODARTE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12799273 | RODARTE, MARIO | ADDRESS ON FILE | | | | | | | |
| 12808588 | RODAS, KATY | ADDRESS ON FILE | | | | | | | |
| 12805616 | RODDY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12804896 | RODENBECK, CAROL | ADDRESS ON FILE | | | | | | | |
| 12891459 | RODENBROCK, AMY | ADDRESS ON FILE | | | | | | | |
| 12778174 | RODERICK, AMETHYST | ADDRESS ON FILE | | | | | | | |
| 12815760 | RODERICK, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12806095 | RODERICK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12728380 | RODGER GOODWIN | ADDRESS ON FILE | | | | | | | |
| 12804874 | RODGERS, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12795417 | RODGERS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783244 | RODGERS, DONALD | ADDRESS ON FILE | | | | | | | |
| 12814318 | RODGERS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800163 | RODGERS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12793064 | RODGERS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793614 | RODGERS, MARK | ADDRESS ON FILE | | | | | | | |
| 12810823 | RODGERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12787272 | RODGERS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12790448 | RODGERS, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12790413 | RODGERS, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12827960 | RODIE INC | C/O RMS | P.O. BOX 19253 | | | MINNEAPOLIS | MN | 55419 | |
| 12778200 | RODMAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12783054 | RODMAN, SEREN | ADDRESS ON FILE | | | | | | | |
| 12796527 | RODNEY, ANALIESE | ADDRESS ON FILE | | | | | | | |
| 12779251 | RODOLICO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12792608 | RODOLOSI, TYLER | ADDRESS ON FILE | | | | | | | |
| 12827004 | RODRIGUES, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12779870 | RODRIGUES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12805604 | RODRIGUES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741610 | RODRIGUES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805601 | RODRIGUES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12741609 | RODRIGUES, DIANE | ADDRESS ON FILE | | | | | | | |
| 12808584 | RODRIGUEZ ACOST, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12806593 | RODRIGUEZ ALVA, GIULIANA | ADDRESS ON FILE | | | | | | | |
| 12806327 | RODRIGUEZ ASTACIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 12740973 | RODRIGUEZ ASTACIO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 12792075 | RODRIGUEZ BELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12787961 | RODRIGUEZ CARDENAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794816 | RODRIGUEZ DE GUZMAN, KARINA | ADDRESS ON FILE | | | | | | | |
| 12807805 | RODRIGUEZ FERNA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12780232 | RODRIGUEZ FUENTES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12810313 | RODRIGUEZ GUTIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12759082 | RODRIGUEZ GUTIE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12800032 | RODRIGUEZ III, PAUL | ADDRESS ON FILE | | | | | | | |
| 12797913 | RODRIGUEZ JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12807857 | RODRIGUEZ MARTI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12782142 | RODRIGUEZ MUNOZ, LAURA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1197 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811732 | RODRIGUEZ PAREDES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12740722 | RODRIGUEZ PAREDES, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12790233 | RODRIGUEZ PINO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12792837 | RODRIGUEZ PRESA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12809207 | RODRIGUEZ RODRI, LUISA | ADDRESS ON FILE | | | | | | | |
| 12816733 | RODRIGUEZ SUAREZ, REYNA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782990 | RODRIGUEZ TORRES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12778759 | RODRIGUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12797307 | RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12792309 | RODRIGUEZ, ADELYSE | ADDRESS ON FILE | | | | | | | |
| 12789230 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789215 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12881036 | RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12786525 | RODRIGUEZ, ALBANY | ADDRESS ON FILE | | | | | | | |
| 12802654 | RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12799291 | RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12781096 | RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12786185 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12740261 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12794639 | RODRIGUEZ, AMERIE | ADDRESS ON FILE | | | | | | | |
| 12778214 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778225 | RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12800124 | RODRIGUEZ, ANAYAH | ADDRESS ON FILE | | | | | | | |
| 12801021 | RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12792320 | RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12783729 | RODRIGUEZ, ANDRIANA | ADDRESS ON FILE | | | | | | | |
| 12788955 | RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12778226 | RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12799186 | RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12786833 | RODRIGUEZ, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12784492 | RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12789653 | RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778213 | RODRIGUEZ, AQUILINO | ADDRESS ON FILE | | | | | | | |
| 12778188 | RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12787278 | RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12788990 | RODRIGUEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12781175 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12742249 | RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12800937 | RODRIGUEZ, ASHLEYBRIANNA | ADDRESS ON FILE | | | | | | | |
| 12778734 | RODRIGUEZ, AVERY | ADDRESS ON FILE | | | | | | | |
| 12803178 | RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 12804192 | RODRIGUEZ, BERNIE | ADDRESS ON FILE | | | | | | | |
| 12802212 | RODRIGUEZ, BEYONCE | ADDRESS ON FILE | | | | | | | |
| 12740567 | RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12792252 | RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12782426 | RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12778618 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12741219 | RODRIGUEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804199 | RODRIGUEZ, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12855011 | RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12797199 | RODRIGUEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12789174 | RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12793117 | RODRIGUEZ, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12804204 | RODRIGUEZ, BYRON | ADDRESS ON FILE | | | | | | | |
| 12791573 | RODRIGUEZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12804879 | RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12800936 | RODRIGUEZ, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12804884 | RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12784875 | RODRIGUEZ, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12802028 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804859 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12803003 | RODRIGUEZ, CHRISTILY | ADDRESS ON FILE | | | | | | | |
| 12802093 | RODRIGUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814594 | RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12816613 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786375 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741376 | RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12796646 | RODRIGUEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12786644 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805223 | RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12805629 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805615 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800044 | RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12813787 | RODRIGUEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12805626 | RODRIGUEZ, DELMIRA | ADDRESS ON FILE | | | | | | | |
| 12806113 | RODRIGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12791474 | RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12790929 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12792033 | RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12805621 | RODRIGUEZ, DIANEYIS | ADDRESS ON FILE | | | | | | | |
| 12795638 | RODRIGUEZ, DILCIA | ADDRESS ON FILE | | | | | | | |
| 12780278 | RODRIGUEZ, DINANYILIS | ADDRESS ON FILE | | | | | | | |
| 12805597 | RODRIGUEZ, DOMELINA | ADDRESS ON FILE | | | | | | | |
| 12740600 | RODRIGUEZ, DOMELINA | ADDRESS ON FILE | | | | | | | |
| 12799113 | RODRIGUEZ, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12805584 | RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12742089 | RODRIGUEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12795935 | RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12789035 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806121 | RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803532 | RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12798684 | RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794295 | RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 12815266 | RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12858124 | RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12806104 | RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 12799829 | RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12790333 | RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 12786448 | RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 12784761 | RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12799874 | RODRIGUEZ, FRANDAVIAN | ADDRESS ON FILE | | | | | | | |
| 12801231 | RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 12792819 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12742324 | RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12782704 | RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12791311 | RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12787975 | RODRIGUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12798420 | RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12806583 | RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12790337 | RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 12790924 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12815971 | RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12806581 | RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12806595 | RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12793264 | RODRIGUEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806790 | RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12786890 | RODRIGUEZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| 12806897 | RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12806900 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12740378 | RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 12800545 | RODRIGUEZ, IVANA | ADDRESS ON FILE | | | | | | | |
| 12814911 | RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 12796394 | RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12816686 | RODRIGUEZ, JANE | ADDRESS ON FILE | | | | | | | |
| 12807777 | RODRIGUEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12815214 | RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807830 | RODRIGUEZ, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12795628 | RODRIGUEZ, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12742334 | RODRIGUEZ, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12816693 | RODRIGUEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12815908 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790951 | RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12782160 | RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12803611 | RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 12789749 | RODRIGUEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12790156 | RODRIGUEZ, JERENY | ADDRESS ON FILE | | | | | | | |
| 12800997 | RODRIGUEZ, JESANIA | ADDRESS ON FILE | | | | | | | |
| 12794562 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816690 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797053 | RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12787416 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12801102 | RODRIGUEZ, JOALIZ | ADDRESS ON FILE | | | | | | | |
| 12807851 | RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 12791674 | RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12742316 | RODRIGUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 12801356 | RODRIGUEZ, JOHNISHA | ADDRESS ON FILE | | | | | | | |
| 12815620 | RODRIGUEZ, JOMARIS | ADDRESS ON FILE | | | | | | | |
| 12807815 | RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12869311 | RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12815247 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807854 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782152 | RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 12792072 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794124 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12792355 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807822 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807876 | RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12816683 | RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12803091 | RODRIGUEZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12807813 | RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 12808594 | RODRIGUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12795763 | RODRIGUEZ, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787037 | RODRÍGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12787988 | RODRIGUEZ, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| 12800636 | RODRIGUEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12783316 | RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12785674 | RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12803069 | RODRIGUEZ, KR'STEFER | ADDRESS ON FILE | | | | | | | |
| 12796430 | RODRIGUEZ, KYRSTIN | ADDRESS ON FILE | | | | | | | |
| 12809228 | RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809242 | RODRIGUEZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| 12790552 | RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12801807 | RODRIGUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 12740909 | RODRIGUEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 12792853 | RODRIGUEZ, LOLIE | ADDRESS ON FILE | | | | | | | |
| 12809226 | RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| 12789866 | RODRIGUEZ, LORRIE | ADDRESS ON FILE | | | | | | | |
| 12816880 | RODRIGUEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12790561 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12779722 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12788490 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781176 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12781665 | RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12790105 | RODRIGUEZ, MAE LYNN | ADDRESS ON FILE | | | | | | | |
| 12810342 | RODRIGUEZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| 12797748 | RODRIGUEZ, MALIA | ADDRESS ON FILE | | | | | | | |
| 12789672 | RODRIGUEZ, MARC | ADDRESS ON FILE | | | | | | | |
| 12800301 | RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 12778796 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1200 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781388 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740499 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12814776 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810349 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810307 | RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 12810317 | RODRIGUEZ, MARI'XA | ADDRESS ON FILE | | | | | | | |
| 12795865 | RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12810090 | RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12741070 | RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12810351 | RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12793553 | RODRIGUEZ, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810292 | RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12741799 | RODRIGUEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12810344 | RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12809690 | RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12796517 | RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790145 | RODRIGUEZ, MINERBA | ADDRESS ON FILE | | | | | | | |
| 12809789 | RODRIGUEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 12797840 | RODRIGUEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12814269 | RODRIGUEZ, NAKIA | ADDRESS ON FILE | | | | | | | |
| 12793057 | RODRIGUEZ, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12789121 | RODRIGUEZ, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12782279 | RODRIGUEZ, NICKTEA | ADDRESS ON FILE | | | | | | | |
| 12790922 | RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12815494 | RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12803895 | RODRIGUEZ, NORA | ADDRESS ON FILE | | | | | | | |
| 12800325 | RODRIGUEZ, ORALIA | ADDRESS ON FILE | | | | | | | |
| 12783940 | RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12810927 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12810926 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12783449 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12796695 | RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12783355 | RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 12794280 | RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12788926 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12741401 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12811770 | RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12788208 | RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12796897 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12813718 | RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12785284 | RODRIGUEZ, ROHNDA | ADDRESS ON FILE | | | | | | | |
| 12781475 | RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12795097 | RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| 12782283 | RODRIGUEZ, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12812542 | RODRIGUEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812543 | RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12812538 | RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12814862 | RODRIGUEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 12781676 | RODRIGUEZ, SEAN | ADDRESS ON FILE | | | | | | | |
| 12791452 | RODRIGUEZ, SERINAH | ADDRESS ON FILE | | | | | | | |
| 12781642 | RODRIGUEZ, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12781825 | RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 12801432 | RODRIGUEZ, STACY | ADDRESS ON FILE | | | | | | | |
| 12812546 | RODRIGUEZ, STEFANNY | ADDRESS ON FILE | | | | | | | |
| 12780470 | RODRIGUEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12741257 | RODRIGUEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12812537 | RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12778444 | RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12740443 | RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 12790255 | RODRIGUEZ, TONY | ADDRESS ON FILE | | | | | | | |
| 12813272 | RODRIGUEZ, UVALDO | ADDRESS ON FILE | | | | | | | |
| 12800808 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12798421 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1201 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801426 | RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12793529 | RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12787028 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12785810 | RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12778754 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12783446 | RODRIGUEZ, WISKARLI | ADDRESS ON FILE | | | | | | | |
| 12801710 | RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12799762 | RODRIGUEZ, YAIRALIZ | ADDRESS ON FILE | | | | | | | |
| 12798502 | RODRIGUEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 12742353 | RODRIGUEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 12778853 | RODRIGUEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 12815669 | RODRIGUEZ, YULIET | ADDRESS ON FILE | | | | | | | |
| 12803230 | RODRIGUEZ, ZAYIN | ADDRESS ON FILE | | | | | | | |
| 12793200 | RODRIGUEZ-ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12782257 | RODRIGUEZ-HOBERT, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12780732 | RODRIGUEZ-NINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792832 | RODRIGUEZ-RUIZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12809322 | RODRIGUEZ-VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12803597 | RODRIGUEZ-VILLEGAS, IVANE | ADDRESS ON FILE | | | | | | | |
| 12778220 | RODRIQUES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12816392 | RODRIQUEZ, ANNALISA | ADDRESS ON FILE | | | | | | | |
| 12790335 | RODRIQUEZ, ENERA | ADDRESS ON FILE | | | | | | | |
| 12801263 | RODRIQUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12813519 | ROE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791388 | ROEBUCK, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 12810311 | ROECKER, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12814110 | ROEDER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12801181 | ROEDER, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12808608 | ROEHL, KATHY | ADDRESS ON FILE | | | | | | | |
| 12803291 | ROEMER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795182 | ROEPER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12815142 | ROEPKE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12825154 | ROES, SANDY MONTAGUE | ADDRESS ON FILE | | | | | | | |
| 12815666 | ROETHELI, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12721902 | ROFFE ACCESSORIES INC | 833 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12796668 | ROGACZEWSKI, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12855184 | ROGALA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778217 | ROGAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12721903 | ROGAR INTERNATIONAL CORPORATION | 1881 ANCHOR AVENUE | | | | PETERSBURG | VA | 23803 | |
| 12733254 | ROGERS ELECTRIC | 2050 MARCONI DR. STE. 100 ALPHARETTA | | | | JOHNS CREEK | GA | 30005 | |
| 12732063 | ROGERS LEWIS JACKSON MANN | 1901 MAIN STREET, SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732062 | ROGERS LEWIS JACKSON MANN & QUINN LLC | 1901 MAIN STREET SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732861 | ROGERS LEWIS JACKSON MANN_WEX269742 | 1901 MAIN STREET, SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12732860 | ROGERS LEWIS JACKSON MANN_WEX269742 & QUINN LLC | 1901 MAIN STREET SUITE 1200 | | | | COLUMBIA | SC | 29201 | |
| 12728987 | ROGERS RETAIL, LLC | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12728986 | ROGERS RETAIL, LLC | P.O. BOX 860066 | C/O PINNACLE HILLS LLC204666 | | | MINNEAPOLIS | MN | 55486 | |
| 12804197 | ROGERS, BETH | ADDRESS ON FILE | | | | | | | |
| 12780097 | ROGERS, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12786411 | ROGERS, CHARITY | ADDRESS ON FILE | | | | | | | |
| 12804852 | ROGERS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804871 | ROGERS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12781127 | ROGERS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802297 | ROGERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12789806 | ROGERS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 12806601 | ROGERS, GLENN | ADDRESS ON FILE | | | | | | | |
| 12794546 | ROGERS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12780932 | ROGERS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12796780 | ROGERS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808587 | ROGERS, KAREN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1202 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794406 | ROGERS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12800052 | ROGERS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12789331 | ROGERS, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 12800245 | ROGERS, LAILA | ADDRESS ON FILE | | | | | | | |
| 12795177 | ROGERS, LEAHNNA | ADDRESS ON FILE | | | | | | | |
| 12790736 | ROGERS, MISTY | ADDRESS ON FILE | | | | | | | |
| 12788994 | ROGERS, NYLAH | ADDRESS ON FILE | | | | | | | |
| 12814184 | ROGERS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12792807 | ROGERS, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12800738 | ROGERS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12801259 | ROGERS, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12783871 | ROGERS, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12787174 | ROGERS, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12782166 | ROGERS, TINA | ADDRESS ON FILE | | | | | | | |
| 12815590 | ROGERS, ZANIA | ADDRESS ON FILE | | | | | | | |
| 12733320 | ROGGE DUNN GROUP PC | 500 N AKARD STREET SUITE 1900 | ROGGE DUNN GROUP PC | | | DALLAS | TX | 75201 | |
| 12782253 | ROGNER, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12725336 | ROGUE VALLEY MALL LLC | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 12755579 | ROGUE VALLEY MALL LLC | SDS-12-3057 | P.O. BOX 86209425 | | | MINNEAPOLIS | MN | 55486 | |
| 12767544 | ROGUE VALLEY MALL, L.L.C. | C/O GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 12810282 | ROHADFOX, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12804848 | ROHNER, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12811164 | ROHONOVA, PETRA | ADDRESS ON FILE | | | | | | | |
| 12787797 | ROHRBACHER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12725122 | ROIC CALIFORNIA LLC_RNT209767 | 11250 EL CAMINO REAL | SUITE 200209767 | | | SAN DIEGO | CA | 92130 | |
| 12725123 | ROIC CALIFORNIA LLC_RNT209767 | P.O. BOX 749814 | C/O RETAIL OPPORTUNITY INVEST-MENTS CORP209767 | | | LOS ANGELES | CA | 90074 | |
| 12726153 | ROIC CALIFORNIA LLC_RNT229450 | 8905 TOWNE CENTRE DR | REF BABY/COSTPLUSSUITE 108229450 | | | SAN DIEGO | CA | 92122 | |
| 12726154 | ROIC CALIFORNIA LLC_RNT229450 | P.O. BOX 3953 | MS 631099229450 | | | SEATTLE | WA | 98124 | |
| 12726607 | ROIC CALIFORNIA LLC_RNT258104 | P.O. BOX 3953 | MS 631099258104 | | | SEATTLE | WA | 98124 | |
| 12757119 | ROIC CALIFORNIA LLC_RNT258106 | P.O. BOX 3953 | MS 631099258106 | | | SEATTLE | WA | 98124 | |
| 12775862 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | ATTN: CHIEF OPERATING OFFICER | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | |
| 12772240 | ROIC CORP. | AVILA, JOSEPH, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772242 | ROIC CORP. | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772241 | ROIC CORP. | WENTZ, KRISTIN, ASSISTANT PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE SUITE 108 | | | SAN DIEGO | CA | 92122 | |
| 12772322 | ROIC PACIFIC NORTHWEST OFFICE | BENTON, SUSAN, PROPERTY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772320 | ROIC PACIFIC NORTHWEST OFFICE | BENTON, TARA, ASSISTANT PROPERTY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772321 | ROIC PACIFIC NORTHWEST OFFICE | RODRIGUEZ, JORGE, FACILITY MANAGER | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12772323 | ROIC PACIFIC NORTHWEST OFFICE | SECURITY, SECURITY | 15600 NE 8TH STREET SUITE K-15 | | | BELLEVUE | WA | 98008 | |
| 12770570 | ROIC WASHINGTON LLC | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 15600 NE 8TH STREET, STE. K15 | | BELLEVUE | WA | 98008 | |
| 12804201 | ROIG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12803189 | ROIMI, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12794024 | ROIMI, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12781617 | ROJAS DAVILA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12806589 | ROJAS PINON, GENARIN | ADDRESS ON FILE | | | | | | | |
| 12781544 | ROJAS ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740535 | ROJAS ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802753 | ROJAS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12814476 | ROJAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788734 | ROJAS, BRYANNAH | ADDRESS ON FILE | | | | | | | |
| 12782969 | ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12780039 | ROJAS, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12786044 | ROJAS, JAIRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799288 | ROJAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807847 | ROJAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12807853 | ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12816689 | ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12815832 | ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816694 | ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12790281 | ROJAS, LISBET | ADDRESS ON FILE | | | | | | | |
| 12784226 | ROJAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811761 | ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12811734 | ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 12794431 | ROJAS, SIMITRIA | ADDRESS ON FILE | | | | | | | |
| 12815099 | ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12803523 | ROJAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787190 | ROJO SOLIS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 12785545 | ROJO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788750 | ROJO, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12787836 | ROJO-HERNANDEZ, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12809210 | ROKOSZAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12738964 | ROLAND CORPORATION U.S. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748580 | ROLAND CORPORATION U.S. | ANDREW KENLY MCALLISTER | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12748581 | ROLAND CORPORATION U.S. | DARIYA V. GOLUBKOVA | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006-3962 | |
| 12748582 | ROLAND CORPORATION U.S. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748583 | ROLAND CORPORATION U.S. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12748584 | ROLAND CORPORATION U.S. | XIN (SOPHIE) JIN | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12795857 | ROLAND, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12791183 | ROLANDO, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12801543 | ROLANDO, DARCIE | ADDRESS ON FILE | | | | | | | |
| 12778215 | ROLDAN, ANA | ADDRESS ON FILE | | | | | | | |
| 12778750 | ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12801217 | ROLDAN, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12811731 | ROLDAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12721904 | ROLE PLAY LLC | 1500 WESTON ROAD SUITE 200-21 | | | | WESTON | FL | 33326 | |
| 12721905 | ROLF C. HAGEN INC. | 20500 TRANS CANADA HWY | | | | BAIE DURFE | QC | H9X 0A2 | CANADA |
| 12721907 | ROLF C. HAGEN USA CORP. | P.O. BOX 842125 | | | | BOSTON | MA | 02284 | |
| 12810832 | ROLFE, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12721908 | ROLL EAT USA INC | 30 N GOULD ST STE 6009 | | | | SHERIDAN | WY | 82801 | |
| 12817045 | ROLLA, CATHY | ADDRESS ON FILE | | | | | | | |
| 12815366 | ROLLAG, CAEL | ADDRESS ON FILE | | | | | | | |
| 12778179 | ROLLAND, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787463 | ROLLE, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12804190 | ROLLE, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12721911 | ROLLER DERBY SKATE CORP | P.O. BOX 800095 | | | | KANSAS CITY | MO | 64180 | |
| 12799184 | ROLLER, KAPPIE | ADDRESS ON FILE | | | | | | | |
| 12724729 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE | SUITE #300205114 | | | TORRANCE | CA | 90505 | |
| 12724730 | ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | |
| 12765073 | ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG | 1880 CENTURY PARK EAST, STE. 300 | | LOS ANGELES | CA | 90067 | |
| 12815171 | ROLLINGS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12779275 | ROLLINS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12795511 | ROLLINS, JAKERRA | ADDRESS ON FILE | | | | | | | |
| 12800522 | ROLLINS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12817164 | ROLLINS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12801438 | ROLLS-HUNTER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12802912 | ROLMAN, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12799284 | ROLON, ALDO | ADDRESS ON FILE | | | | | | | |
| 12811728 | ROLON, RANDY | ADDRESS ON FILE | | | | | | | |
| 12799352 | ROLON-HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12806653 | ROM, GISELA | ADDRESS ON FILE | | | | | | | |
| 12812536 | ROM, SARAK | ADDRESS ON FILE | | | | | | | |
| 12721913 | ROMA KAWA COFFEE ROASTERS INC. | 40122 LONE LAKE ROAD | | | | BAGLEY | MN | 56621 | |
| 12788458 | ROMACK, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798980 | ROMAIN, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12802708 | ROMAKA, QUINLYN | ADDRESS ON FILE | | | | | | | |
| 12754559 | ROMAN INC. | 472 BRIGHTON DRIVE | | | | BLOOMINGDALE | IL | 60108 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1204 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754560 | ROMAN INC. | 8027 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12791890 | ROMAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 12816315 | ROMAN, BRITNE | ADDRESS ON FILE | | | | | | | |
| 12798660 | ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12811410 | ROMAN, ELISA | ADDRESS ON FILE | | | | | | | |
| 12806120 | ROMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806097 | ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 12740613 | ROMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| 12781357 | ROMAN, JACKELYN | ADDRESS ON FILE | | | | | | | |
| 12816447 | ROMAN, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12816935 | ROMAN, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12807856 | ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794318 | ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12799811 | ROMAN, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12809232 | ROMAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12795126 | ROMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816440 | ROMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811766 | ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12781169 | ROMAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12802709 | ROMAN, SAMARI | ADDRESS ON FILE | | | | | | | |
| 12792856 | ROMAN, SUJEY | ADDRESS ON FILE | | | | | | | |
| 12754557 | ROMANCING PROVENCE | 109-80 180TH STREET | | | | JAMAICA | NY | 11433 | |
| 12754558 | ROMANCING PROVENCE | CO WYNNE ENTERPRISES 300 EAST 40TH ST APT 10-B | | | | NEW YORK | NY | 10016 | |
| 12807861 | ROMANELLI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795247 | ROMANIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12765133 | ROMANO REAL ESTATE CORPORATION | CAIN, DIANE, PROPERTY MANAGER | 3900 EAST VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 12765132 | ROMANO REAL ESTATE CORPORATION | ELLISON, SUSAN, LEASE ADMINISTRATION | 3900 EAST VIA PALOMITA | | | TUCSON | AZ | 85718 | |
| 12801244 | ROMANO, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12807879 | ROMANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12811743 | ROMANO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12784939 | ROMANOVITZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12788573 | ROMANY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12754561 | ROME ASSOCIATES INC. | 1135 STATION ROAD UNIT B | | | | MEDFORD | NY | 11763 | |
| 12754563 | ROME INDUSTRIES INC. | 2033 ATWOOD AVENUE | | | | MADISON | WI | 53704 | |
| 12754564 | ROMEO AND JULIETTE INC | 7524 OLD AUBURN ROAD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 12778203 | ROMERO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12813637 | ROMERO JIMENEZ, YESICA | ADDRESS ON FILE | | | | | | | |
| 12778187 | ROMERO, AARON | ADDRESS ON FILE | | | | | | | |
| 12786108 | ROMERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12779301 | ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12788107 | ROMERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778199 | ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12797217 | ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12778230 | ROMERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 12778948 | ROMERO, BERENISE | ADDRESS ON FILE | | | | | | | |
| 12784798 | ROMERO, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12793536 | ROMERO, BRICEYDA | ADDRESS ON FILE | | | | | | | |
| 12815802 | ROMERO, CELINA | ADDRESS ON FILE | | | | | | | |
| 12804846 | ROMERO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816651 | ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12794466 | ROMERO, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12796812 | ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784835 | ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12791156 | ROMERO, EMILY ANN | ADDRESS ON FILE | | | | | | | |
| 12816574 | ROMERO, ERIN | ADDRESS ON FILE | | | | | | | |
| 12780306 | ROMERO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12801522 | ROMERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12785808 | ROMERO, HERMAN | ADDRESS ON FILE | | | | | | | |
| 12800761 | ROMERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807814 | ROMERO, JARED | ADDRESS ON FILE | | | | | | | |
| 12782306 | ROMERO, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807117 | ROMERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784654 | ROMERO, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12801415 | ROMERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12798788 | ROMERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780298 | ROMERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807846 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12799294 | ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12778938 | ROMERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12787452 | ROMERO, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12808593 | ROMERO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12803439 | ROMERO, KARLA | ADDRESS ON FILE | | | | | | | |
| 12799011 | ROMERO, KHAROL | ADDRESS ON FILE | | | | | | | |
| 12815922 | ROMERO, LAUREN-GIZELLE | ADDRESS ON FILE | | | | | | | |
| 12810298 | ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785967 | ROMERO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 12790504 | ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12792422 | ROMERO, MARIO | ADDRESS ON FILE | | | | | | | |
| 12782904 | ROMERO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12867079 | ROMERO, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12816281 | ROMERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800654 | ROMERO, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12793383 | ROMERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12801598 | ROMERO, SAINT | ADDRESS ON FILE | | | | | | | |
| 12812528 | ROMERO, STACY | ADDRESS ON FILE | | | | | | | |
| 12795545 | ROMERO, TANIA | ADDRESS ON FILE | | | | | | | |
| 12789684 | ROMERO, TEGAN | ADDRESS ON FILE | | | | | | | |
| 12793204 | ROMERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813381 | ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800287 | ROMERO, YULISA | ADDRESS ON FILE | | | | | | | |
| 12796016 | ROMIG, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12806331 | ROMIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12786808 | ROMO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12807872 | ROMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12811738 | ROMO, REUBEN | ADDRESS ON FILE | | | | | | | |
| 12729278 | RON ESTES TREASURER | P.O. BOX 2961 | SEDGWICK COUNTY COURTHOUSE | | | WICHITA | KS | 67201 | |
| 12746147 | RONAK TAMRA | ADDRESS ON FILE | | | | | | | |
| 12766869 | RONALD BENDERSON 1995 TRUST | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 12765971 | RONALD BENDERSON 1995 TRUST | ADDRESS ON FILE | | | | | | | |
| 12724283 | RONALD BENDERSON 1995 TRUST_RNT204760 | ADDRESS ON FILE | | | | | | | |
| 12789456 | RONALD, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12799824 | RONCAL, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12747884 | RONDA M THOMPSON | ADDRESS ON FILE | | | | | | | |
| 12814672 | RONDON, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 12742277 | RONDON, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 12784211 | RONEY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815730 | RONK, JOHN HENRY | ADDRESS ON FILE | | | | | | | |
| 12768844 | RONMOR HOLDINGS INC. | MARTENS, CLAUDIA, PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12768845 | RONMOR HOLDINGS INC. | MARTINEZ RIOS, MARTIN, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA |
| 12792623 | RONQUILLO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12773667 | RONUS MEYERLAND PLAZA L.P. | C/O RONUS PROPERTIES, LLC | 3290 NORTHSIDE PARKWAY SUITE 250 | | | ATLANTA | GA | 30327 | |
| 12773666 | RONUS MEYERLAND PLAZA, LP | BODE, BRENDA | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | |
| 12756242 | RONUS MEYERLAND, L.P. | P.O. BOX 931940 | | | | ATLANTA | GA | 31193 | |
| 12754566 | ROO INC. | 6 W 18TH ST FL 8 | | | | NEW YORK | NY | 10011 | |
| 12754567 | ROO INC. | P.O. BOX 600 | | | | NEW YORK | NY | 10276 | |
| 12802163 | ROOD, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12724229 | ROOF MANAGEMENT LTD | 1383 COLUMBUS AVENUE | | | | MARYSVILLE | OH | 43040 | |
| 12757692 | ROOF MANAGEMENT LTD_LOD271283 | 1383 COLUMBUS AVENUE | | | | MARYSVILLE | OH | 43040 | |
| 12754565 | ROOFTOP GROUP USA INC. | 8619 WALL STREET SUITE 400 | | | | AUSTIN | TX | 78754 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1206 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754568 | ROOKIE HUMANS LLC | 142 WYOMING AVE | | | | MAPLEWOOD | NJ | 07040 | |
| 12795393 | ROOKS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12795816 | ROOKS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12721914 | ROOMFITTERS LLC | 36656 OLIVE STREET | | | | NEWARK | CA | 94560 | |
| 12795414 | ROONEY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12783088 | ROONEY, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12788298 | ROOP, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12783872 | ROOPRA, JIT | ADDRESS ON FILE | | | | | | | |
| 12721915 | ROOT CANDLES | 623 W LIBERTY STREET | | | | MEDINA | OH | 44256 | |
| 12721916 | ROOT CANDLES | P.O. BOX 75596 | | | | CLEVELAND | OH | 44101 | |
| 12804193 | ROOT, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12810310 | ROOT, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12731919 | ROOT+REVEL INC | 565 STOKESWOOD AVENUE SE | | | | ATLANTA | GA | 30316 | |
| 12792324 | ROOZEE, JILL | ADDRESS ON FILE | | | | | | | |
| 12792996 | ROPER, BRITLYN | ADDRESS ON FILE | | | | | | | |
| 12787521 | ROPER, CHRISTALYN | ADDRESS ON FILE | | | | | | | |
| 12809223 | ROPER, LAQUAYA | ADDRESS ON FILE | | | | | | | |
| 12803057 | ROPER, TANIQUE | ADDRESS ON FILE | | | | | | | |
| 12728968 | ROPES & GRAY LLP | 1251 AVENUE OF THE AMERICAS | ATTN: WILLIAM BAKER, ESQ. | | | NEW YORK | NY | 10020 | |
| 12728969 | ROPES & GRAY LLP | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12728971 | ROPES & GRAY LLP | P.O. BOX 11839 | MAIL CODE 11104 | | | NEWARK | NJ | 07101 | |
| 12728970 | ROPES & GRAY LLP | P.O. BOX 70280 | MAIL CODE 11104 | | | PHILADELPHIA | PA | 19176 | |
| 12796764 | ROQUE-BAEZ, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 12778501 | ROS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12813631 | ROSA ROCA, YNES | ADDRESS ON FILE | | | | | | | |
| 12785176 | ROSA, CLARISA | ADDRESS ON FILE | | | | | | | |
| 12796618 | ROSA, DAYSE | ADDRESS ON FILE | | | | | | | |
| 12805607 | ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12796341 | ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12787617 | ROSA, JAZMIRA | ADDRESS ON FILE | | | | | | | |
| 12814107 | ROSA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12789337 | ROSADO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12778191 | ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 12789970 | ROSADO, BRITTANI | ADDRESS ON FILE | | | | | | | |
| 12805586 | ROSADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 12741607 | ROSADO, DASHIRA | ADDRESS ON FILE | | | | | | | |
| 12806124 | ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806114 | ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12784381 | ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 12797954 | ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| 12779061 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12740787 | ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781582 | ROSADO, MEKAILA | ADDRESS ON FILE | | | | | | | |
| 12811771 | ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12778219 | ROSALES, ANA | ADDRESS ON FILE | | | | | | | |
| 12778205 | ROSALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806791 | ROSALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12779077 | ROSALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12740788 | ROSALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12782791 | ROSALES, KELI | ADDRESS ON FILE | | | | | | | |
| 12811158 | ROSALES, PAULA | ADDRESS ON FILE | | | | | | | |
| 12812531 | ROSALES, SONIA | ADDRESS ON FILE | | | | | | | |
| 12805600 | ROSALIMSKY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12811759 | ROSARIO BRITO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| 12813378 | ROSARIO DE VALD, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12777818 | ROSARIO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 12778208 | ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| 12778202 | ROSARIO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12881676 | ROSARIO, ANGELO | ADDRESS ON FILE | | | | | | | |
| 12802308 | ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794289 | ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12804883 | ROSARIO, CLARIDANIA | ADDRESS ON FILE | | | | | | | |
| 12796204 | ROSARIO, EMELY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799407 | ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806098 | ROSARIO, ESMARLE | ADDRESS ON FILE | | | | | | | |
| 12788371 | ROSARIO, FRANDY | ADDRESS ON FILE | | | | | | | |
| 12782147 | ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12786045 | ROSARIO, JAELENE | ADDRESS ON FILE | | | | | | | |
| 12814394 | ROSARIO, JERALDINE | ADDRESS ON FILE | | | | | | | |
| 12807870 | ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12807806 | ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 12780085 | ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809240 | ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810318 | ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12811769 | ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12812564 | ROSARIO, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12813639 | ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12806320 | ROSARIO-PICHARDO, FRANY | ADDRESS ON FILE | | | | | | | |
| 12798161 | ROSAS DE CONTRERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12740652 | ROSAS DE OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12803566 | ROSAS, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12787299 | ROSAS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12726602 | ROSASPIRIT MT POCATELLO ID LLC | 9339 GENESEE AVE SUITE 130 | BBBY SUITE 1732258078 | | | SAN DIEGO | CA | 92121 | |
| 12726603 | ROSASPIRIT MT POCATELLO ID LLC | 9339 GENESEE AVENUE | SUITE 130258078 | | | SAN DIEGO | CA | 92121 | |
| 12804856 | ROSBURG, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12809211 | ROSCHNOTTI, LEAH | ADDRESS ON FILE | | | | | | | |
| 12731111 | ROSE & WOMBLE PROPERTY MGMT | 2725 GATOR RD.,STE.100 | | | | VIRGINIA BEACH | VA | 23452 | |
| 12721918 | ROSE ART INDUSTRIES INC. | 6 REGENT STREET | | | | LIVINGSTON | NJ | 07039 | |
| 12721919 | ROSE ART INDUSTRIES INC. | P.O. BOX 820951 | | | | PHILADELPHIA | PA | 19182 | |
| 12770455 | ROSE ASSOCIATES INC. | 200 MADISON AVENUE[CONDO OWNERS] | | | | NEW YORK | NY | 10016 | |
| 12726614 | ROSE INTERNATIONAL INC | 16305 SWINGLEY RIDGE ROAD | SUITE 350 | | | CHESTERFIELD | MO | 63017 | |
| 12726612 | ROSE INTERNATIONAL INC | 16401 SWINGL3EY RIDGE RD | SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| 12726613 | ROSE INTERNATIONAL INC | 16401 SWINGLEY | RIDGE ROAD SUITE 300 | | | CHESTERFIELD | MO | 63017 | |
| 12816079 | ROSE, AMIRRAH | ADDRESS ON FILE | | | | | | | |
| 12793145 | ROSE, ANADIA | ADDRESS ON FILE | | | | | | | |
| 12797473 | ROSE, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12804870 | ROSE, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12793794 | ROSE, GINGER | ADDRESS ON FILE | | | | | | | |
| 12806587 | ROSE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12742110 | ROSE, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12807812 | ROSE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12807850 | ROSE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12741705 | ROSE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12808602 | ROSE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12742424 | ROSE, KAREN | ADDRESS ON FILE | | | | | | | |
| 12781722 | ROSE, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816470 | ROSE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810287 | ROSE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788218 | ROSE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12740274 | ROSE, NIKITA | ADDRESS ON FILE | | | | | | | |
| 12793160 | ROSE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12784529 | ROSE, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 12816461 | ROSE, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12795589 | ROSE, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12803169 | ROSE, TONI | ADDRESS ON FILE | | | | | | | |
| 12755653 | ROSEBEN, INC. | 615 GARLAND WAY | | | | BRENTWOOD | CA | 94513 | |
| 12810309 | ROSEBERRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757150 | ROSECRANS SEPULVEDA PARTNERS 3 | 321 12TH ST, STE 200 | C/O COMSTOCK CROSSER & ASSOC.28245 | | | MANHATTAN BEACH | CA | 90266 | |
| 12731186 | ROSEDALE COMMONS LP | P.O. BOX 809207 | US BANK209829 | | | CHICAGO | IL | 60680 | |
| 12767648 | ROSEDALE COMMONS LP | TANURB DEVELOPMENTS, INC. | 128A STERLING ROAD, SUITE 203 | ATTN: ALEXIA BOURELIA | | TORONTO | ON | M6R 2B7 | CANADA |
| 12730676 | ROSEDALE MARKETPLACE ASSOCIATE | P.O. BOX 70870 | WELSH CO LLC,DBA COLLIERS INTLCM365020449 | | | SAINT PAUL | MN | 55170 | |
| 12773961 | ROSEDALE MARKETPLACE ASSOCIATES LP | C/O TANURB DEVELOPMENTS INC. | ATTN: ALEXIA BOURELIA | 128A STERLING ROAD, SUITE 203 | | TORONTO | ON | M6R 2B7 | CANADA |
| 12810306 | ROSELL, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721920 | ROSELLI TRADING COMPANY | 237 SOUTH BALD HILL ROAD | | | | NEW CANAAN | CT | 06840 | |
| 12811727 | ROSELLO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12741857 | ROSELLO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12757555 | ROSE-MARIE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 12727696 | ROSEMEAD PLACE, LLC | 3505 HART AVENUE | SUITE 214205323 | | | ROSEMEAD | CA | 91770 | |
| 12778229 | ROSEMILLER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12789875 | ROSEMOND, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12772620 | ROSEMONT 2019, LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12756239 | ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264 | |
| 12772621 | ROSEMONT COMMONS DELAWARE, LLC | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12772622 | ROSEMONT COMMONS RERTAIL LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | |
| 12744665 | ROSEN DELRAY L P | 2333 BRICKELL AVENUE | SUITE D-1204653 | | | MIAMI | FL | 33129 | |
| 12729324 | ROSEN TURNERSVILLE LLC | 40 EAST 69TH STREET | 4TH FLOOR204717 | | | NEW YORK | NY | 10021 | |
| 12778178 | ROSEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12810333 | ROSEN, MICAH | ADDRESS ON FILE | | | | | | | |
| 12786797 | ROSEN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12772476 | ROSENBAUM-BELLEVUE PROPERTIES | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620-3307 | |
| 12730071 | ROSENBAUM-BELLEVUE PROPERTY | 275 PINE FOREST ROAD | C/O ROBT.E. MORROW, TRUSTEE2509 | | | GOLDENDALE | WA | 98620 | |
| 12730070 | ROSENBAUM-BELLEVUE PROPERTY | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620 | |
| 12807807 | ROSENBERG, JASON | ADDRESS ON FILE | | | | | | | |
| 12786317 | ROSENBLATT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12868027 | ROSENBLUM, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12806898 | ROSENDO, ISIS | ADDRESS ON FILE | | | | | | | |
| 12804188 | ROSENFELD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12806105 | ROSENFELD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812519 | ROSENFELD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12809213 | ROSENSTON, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12774028 | ROSENTHAL PROPERTIES, LLC | GARRETT, WANDA*, PROPERTY MANAGER | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12774029 | ROSENTHAL PROPERTIES, LLC | ZUK, JOHN, PROPERTY MANAGER | 1945 OLD GALLOWS ROAD SUITE 300 | | | VIENNA | VA | 22182 | |
| 12721921 | ROSENTHAL USA LTD. | 355 MICHELE PLACE | | | | CARLSTADT | NJ | 07072 | |
| 12810341 | ROSERO, MILTON | ADDRESS ON FILE | | | | | | | |
| 12780120 | ROSERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12724462 | ROSES SOUTHWEST PAPERS INC. | 700 LIBERTY AVENUE_18 | | | | UNION | NJ | 07083 | |
| 12729788 | ROSEVILLE FALSE ALARM | P.O. BOX 143367 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12729789 | ROSEVILLE FALSE ALARM | P.O. BOX 749879 | REDUCTION PROGRAM | | | LOS ANGELES | CA | 90074 | |
| 12721922 | ROSEWELL FOOD GROUP THE | 85-C MILL STREET SUITE 100 | | | | ROSWELL | GA | 30075 | |
| 12855404 | ROSIER, HELEN | ADDRESS ON FILE | | | | | | | |
| 12781813 | ROSILLO LOPEZ, MA JUANA | ADDRESS ON FILE | | | | | | | |
| 12809236 | ROSIN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12812521 | ROSKOVICH, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12790917 | ROSNER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12806119 | ROSOL, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12732673 | ROSS EUGENE SELMANOFF | ADDRESS ON FILE | | | | | | | |
| 12721924 | ROSS PRODUCTS | 75 REMITTANCE DR SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 12721925 | ROSS PRODUCTS | P.O. BOX 16651 | | | | COLUMBUS | OH | 43216 | |
| 12721926 | ROSS SPORTSWEAR INC. | 9900 13TH AVENUE NORTH 180 | | | | PLYMOUTH | MN | 55441 | |
| 12790351 | ROSS, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12784065 | ROSS, ALLYSIA | ADDRESS ON FILE | | | | | | | |
| 12792784 | ROSS, AMIRI | ADDRESS ON FILE | | | | | | | |
| 12791862 | ROSS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12793300 | ROSS, CHANDRISE | ADDRESS ON FILE | | | | | | | |
| 12804538 | ROSS, CHANELL | ADDRESS ON FILE | | | | | | | |
| 12801956 | ROSS, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12804890 | ROSS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12802366 | ROSS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12803239 | ROSS, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12869946 | ROSS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12807823 | ROSS, JESSICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12858555 | ROSS, JILL | ADDRESS ON FILE | | | | | | | |
| 12790112 | ROSS, JULIA | ADDRESS ON FILE | | | | | | | |
| 12799224 | ROSS, KAYSHAUNA | ADDRESS ON FILE | | | | | | | |
| 12808603 | ROSS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788738 | ROSS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12782930 | ROSS, LAMARCUS | ADDRESS ON FILE | | | | | | | |
| 12801122 | ROSS, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12783371 | ROSS, MAKENA | ADDRESS ON FILE | | | | | | | |
| 12810322 | ROSS, MARKUS | ADDRESS ON FILE | | | | | | | |
| 12803586 | ROSS, MASON | ADDRESS ON FILE | | | | | | | |
| 12802412 | ROSS, OTTISHA | ADDRESS ON FILE | | | | | | | |
| 12799068 | ROSS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812525 | ROSS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812547 | ROSS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12790518 | ROSS, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12813152 | ROSS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12794155 | ROSS, TRE | ADDRESS ON FILE | | | | | | | |
| 12789993 | ROSS, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12788427 | ROSS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12802937 | ROSS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12793042 | ROSS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12816398 | ROSSBACH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12780341 | ROSSELL, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12798109 | ROSSER, DASANI | ADDRESS ON FILE | | | | | | | |
| 12792170 | ROSSER, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12796109 | ROSSER, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12784372 | ROSSET GOMES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812532 | ROSSETTO, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12788515 | ROSSI, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12791088 | ROSSI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12778172 | ROSSIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786765 | ROSSOMANGNO, AARON | ADDRESS ON FILE | | | | | | | |
| 12813163 | ROSSON, TERESA | ADDRESS ON FILE | | | | | | | |
| 12779129 | ROSSOW, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12783527 | ROSS-TASH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12783819 | ROSS-TILFORD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12738971 | ROSWELL U.S. LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738972 | ROSWELL U.S. LLC | ALEXANDRA R. SIMSER | ROSWELL U.S. LLC | 2301 W. EAU GALLIE BLVD | SUITE 104 | MELBOURNE | FL | 32935 | |
| 12738973 | ROSWELL U.S. LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12767916 | ROTAVELE ELEVATOR | ELEVATOR, ROTAVELE, ELEVATOR CONTRACTOR | LL RESPONSIBLE FORFIRST 5 YEARS | 414 SENECA AVE | RIDGEWOOD | NEW YORK | NY | 11385 | |
| 12767917 | ROTAVELE ELEVATOR | TORTORELLA, FRANK, ELEVATOR CONTRACTOR OWNER | LL RESPONSIBLE FORFIRST 5 YEARS | 414 SENECA AVE | RIDGEWOOD | NEW YORK | NY | 11385 | |
| 12805578 | ROTELLA, DOMENICK | ADDRESS ON FILE | | | | | | | |
| 12754571 | ROTENIER LTD. | 56 WEST 45TH STREET SUITE 701 | | | | NEW YORK | NY | 10036 | |
| 12797513 | ROTH, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791025 | ROTH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806099 | ROTH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12782125 | ROTH, SHANNYN | ADDRESS ON FILE | | | | | | | |
| 12804191 | ROTHENBERGER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12809486 | ROTHENBUEHLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779292 | ROTHER, NICK | ADDRESS ON FILE | | | | | | | |
| 12799158 | ROTHFUSS, KENT | ADDRESS ON FILE | | | | | | | |
| 12788864 | ROTHOLTZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12815191 | ROTHWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12741545 | ROTILE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12727793 | ROTO ROOTER PLUMBERS | 1183 N. KRAEMER PLACE | | | | ANAHEIM | CA | 92806 | |
| 12809209 | ROTOLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12741761 | ROTOLA, LISA | ADDRESS ON FILE | | | | | | | |
| 12778609 | ROTONDI, RALPH | ADDRESS ON FILE | | | | | | | |
| 12812571 | ROUBAL, SABREENA | ADDRESS ON FILE | | | | | | | |
| 12816644 | ROUGELY, CIARA | ADDRESS ON FILE | | | | | | | |
| 12810290 | ROUGEUX, MELODY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1210 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814236 | ROUKOUS, CARLO | ADDRESS ON FILE | | | | | | | |
| 12802712 | ROULEAU, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12796552 | ROUNDS-ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789619 | ROUNTREE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12724586 | ROUSE - ORLANDO, INC. | P.O. BOX 86 | C/O OVIEDO MARKETPLACESDS-12-2727204819 | | | MINNEAPOLIS | MN | 55486 | |
| 12771923 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | |
| 12784681 | ROUSE, IYANIA | ADDRESS ON FILE | | | | | | | |
| 12788419 | ROUSE, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12796118 | ROUSE, ZORRIAH | ADDRESS ON FILE | | | | | | | |
| 12767450 | ROUSE-ORLANDO INC. | HAGERTY, BROOKE | C/O GENERAL GROWTH PROPERTIES INC. | 10275 LITTLE PATUXENT PKWY. | | COLUMBIA | MD | 21044-3456 | |
| 12794859 | ROUSH, JULIA | ADDRESS ON FILE | | | | | | | |
| 12880909 | ROUSHDI, KATHRINE | ADDRESS ON FILE | | | | | | | |
| 12807844 | ROUSSEAU, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12876667 | ROUSSEL, JENNA | ADDRESS ON FILE | | | | | | | |
| 12807824 | ROUSSELL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12812524 | ROUSSOPOULOS, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12774297 | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12729894 | ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158210916 | | | NEWTON | NJ | 07860 | |
| 12729895 | ROUTE 206 NORTHBOUND LLC | P.O. BOX 158 | 15 ROUTE 206210916 | | | NEWTON | NJ | 07860 | |
| 12724276 | ROUTE 23 ASSOCIATES, LLC | 700 CITATION LANE | C/O TSV MANAGEMENT INC204754 | | | CHERRY HILL | NJ | 08002 | |
| 12766834 | ROUTE 23 ASSOCIATES, LLC, | C/O TSV MANAGEMENT, INC. | 700 CITATION LANE | | | CHERRY HILL | NJ | 08002 | |
| 12743244 | ROUTE 6 SUPPLY CO. | 1112 MONTANA AVE 854 | | | | SANTA MONICA | CA | 90403 | |
| 12743245 | ROUTE 6 SUPPLY CO. | 719 S LOS ANGELES ST STE 819 | | | | LOS ANGELES | CA | 90014 | |
| 12774293 | ROUTE 6A, YARMOUTHPORT, LLC | C/O MILL LANE MANAGEMENT, INC. | 231 WILLOW STREET | ATTN: RON PFENNING | | YARMOUTHPORT | MA | 02675 | |
| 12792575 | ROUTEN, GRACIE | ADDRESS ON FILE | | | | | | | |
| 12754573 | ROUX BRANDS | 1333 PLANTATION AVEP.O. BOX 530 | | | | PORT ALLEN | LA | 70767 | |
| 12754574 | ROUX BRANDS | P.O. BOX 530 | | | | PORT ALLEN | LA | 70767 | |
| 12754575 | ROUX LABORATORIES INC. | 9560 TOWNE CENTRE DR | | | | SAN DIEGO | CA | 92121 | |
| 12754576 | ROUX LABORATORIES INC. | CO JPMORGAN CHASE 88213 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 12785226 | ROVETTO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12789426 | ROWBOTHAM, LYNDON | ADDRESS ON FILE | | | | | | | |
| 12799389 | ROWBOTHAM, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12781129 | ROWE, CATHY | ADDRESS ON FILE | | | | | | | |
| 12792234 | ROWE, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12806319 | ROWE, FAYE | ADDRESS ON FILE | | | | | | | |
| 12807833 | ROWE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12821044 | ROWE, LAURI | ADDRESS ON FILE | | | | | | | |
| 12800155 | ROWE, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12781595 | ROWE-BOLTON, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12788216 | ROWELL, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12810302 | ROWELL, MICKELL | ADDRESS ON FILE | | | | | | | |
| 12813154 | ROWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12742200 | ROWELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12759509 | ROWLAND MATERIALS COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759510 | ROWLAND MATERIALS COMPANY | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759512 | ROWLAND MATERIALS COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759513 | ROWLAND MATERIALS COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806592 | ROWLAND, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12790470 | ROWLAND, JACOB | ADDRESS ON FILE | | | | | | | |
| 12787832 | ROWLAND, LISA | ADDRESS ON FILE | | | | | | | |
| 12786261 | ROWLAND, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12858721 | ROWLAND, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12786672 | ROWLANDS, HILARY | ADDRESS ON FILE | | | | | | | |
| 12810326 | ROWLANDS, MARY | ADDRESS ON FILE | | | | | | | |
| 12793420 | ROWLETT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785571 | ROWLINSON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813162 | ROWTON, TREAVOR | ADDRESS ON FILE | | | | | | | |
| 12775315 | ROXBURY REALTY CORP | 675 MORRIS AVE SUITE 201 | | | | SPRINGFIELD | NJ | 07081 | |
| 12724052 | ROXBURY REALTY CORP. | 675 MORRIS AVENUE | SUITE 201109779 | | | SPRINGFIELD | NJ | 07081 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792777 | ROXBY, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12754578 | ROXO LLC | 2240 GREER BLVD | | | | SYLVAN LAKE | MI | 48320 | |
| 12775074 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAEMENT LLC | 641 SHUNPIKE ROAD | ATTN: ALEXANDER J. TAFRO | | CHATHAM | NJ | 07928 | |
| 12775075 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: SANDRA DAVINO NICCOLAI | | CHATHAM | NJ | 07928 | |
| 12730720 | ROXVILLE ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | |
| 12791800 | ROXY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12757828 | ROY POLAYES | ADDRESS ON FILE | | | | | | | |
| 12778171 | ROY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12805610 | ROY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12742090 | ROY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12792394 | ROY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12807820 | ROY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12807838 | ROY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12785381 | ROY, MA'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12782028 | ROY, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789213 | ROY, VERLEN | ADDRESS ON FILE | | | | | | | |
| 12774433 | ROYAL AMERICAN MANAGEMENT | MCNEELY, CRAIG, PROPERTY MANAGER - ON SITE | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12774432 | ROYAL AMERICAN MANAGEMENT | TATTOLI, SABINO, CORPORATE | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | |
| 12754579 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE STE 176 | | | | NEW YORK | NY | 10022 | |
| 12754580 | ROYAL APPLIANCE MFG. CO. | 8405 IBM DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 12754581 | ROYAL APPLIANCE MFG. COMPANY | C/O 914040 P.O. BOX 4090 STN A | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12727538 | ROYAL BASKET TRUCKS | 201 BADGER PARKWAY | | | | DARIEN | WI | 53114 | |
| 12727537 | ROYAL BASKET TRUCKS | 201 BADGER PKWY | PRESIDENT | | | DARIEN | WI | 53114 | |
| 12754582 | ROYAL BOBBLES | 5885 SHILOH ROAD SUITE 101 | | | | ALPHARETTA | GA | 30005 | |
| 12758618 | ROYAL BRUSH MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758619 | ROYAL BRUSH MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737228 | ROYAL BRUSH MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737229 | ROYAL BRUSH MANUFACTURING, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12754583 | ROYAL BRUSH MFG INC. | 515 WEST 45TH STREET | | | | MUNSTER | IN | 46321 | |
| 12754584 | ROYAL CANDY COMPANY INC. | 1413 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 12758539 | ROYAL CASE COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758540 | ROYAL CASE COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758541 | ROYAL CASE COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758537 | ROYAL CASE COMPANY, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12721927 | ROYAL CHOCOLATES USA INC. | 11175 CICERO DRIVE SUITE 100 | | | | ALPHARETTA | GA | 30022 | |
| 12721928 | ROYAL DELUXE ACCESSORIES LLC | 2563 BRUNSWICK AVE BLDG 02 | | | | LINDEN | NJ | 07036 | |
| 12721931 | ROYAL FRAME | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721933 | ROYAL GREEN ENT. LTD/IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721934 | ROYAL HERITAGE HM | NICOLE MILLER 261 FIFTH AVENUE SUITE 404 | | | | NEW YORK | NY | 10016 | |
| 12721936 | ROYAL HERITAGE HOME IMPORT | 45 WEST 36TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12735754 | ROYAL IMEX, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735755 | ROYAL IMEX, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735756 | ROYAL IMEX, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758342 | ROYAL IMEX, INC. | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12730664 | ROYAL LAHAINA APARTMENTS, LTD. | 12411 VENTURA BLVD | C/O ACF PROPERTY MGMT.,INC.20217 | | | STUDIO CITY | CA | 91604 | |
| 12883080 | ROYAL PAINTING, INC | 2445 MCIVER LN | STE 110 | | | CARROLLTON | TX | 75006-6549 | |
| 12721937 | ROYAL PET INC. | 1100 SPIRAL BLVD | | | | HASTINGS | MN | 55033 | |
| 12755004 | ROYAL SECURITY | 19 LYON STREET, FLOOR #1 | | | | BOSTON | MA | 02122 | |
| 12721938 | ROYAL SOVEREIGN INTERNATIONAL INC. | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 12721939 | ROYAL SUPPLY CO. | 70 FRANKLIN AVENUE | | | | BROOKLYN | NY | 11205 | |
| 12804886 | ROYAL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12779815 | ROYAL, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12793185 | ROYAL, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796037 | ROYAL, SIMEON | ADDRESS ON FILE | | | | | | | |
| 12779994 | ROYAL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12721930 | ROYALE LINENS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12803742 | ROYALL, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12729022 | ROYCOM INC ITF 845 MARINE DR | 830 WEST PENDER ST, SUITE 280 | C/O NEW WEST ENT.PROPERTY GRP208357 | | | VANCOUVER | BC | V6C 1J8 | CANADA |
| 12806108 | ROYCROFT, EMILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1212 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802586 | ROYE, SEMEAH | ADDRESS ON FILE | | | | | | | |
| 12778925 | ROYE, TAMARSHA | ADDRESS ON FILE | | | | | | | |
| 12742215 | ROYE, TAMARSHA | ADDRESS ON FILE | | | | | | | |
| 12799542 | ROYLE, LUNA | ADDRESS ON FILE | | | | | | | |
| 12770554 | ROYOP | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770557 | ROYOP | CZERWINSKI, JAROSLAW "JC", SR. BUILDING OPERATOR | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770555 | ROYOP | GARCIA, ASHLEIGH, ASST PROPERTY MANAGEMENT | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770556 | ROYOP | HAWICK, BREE, PROPERTY MANAGER | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12770558 | ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12768861 | ROYOP (LEGACY) DEVELOPMENT LTD. | C/O ROYOP DEVELOPMENT CORPORATION | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12759147 | ROYOP (LEGACY) DEVELOPMENT LTD_RNT270709 | 510 211-11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12759149 | ROYOP (LEGACY) DEVELOPMENT LTD_RNT270710 | 510 211-11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA |
| 12782999 | ROYSTER, IMANI | ADDRESS ON FILE | | | | | | | |
| 12794196 | ROYSTER, REGINA | ADDRESS ON FILE | | | | | | | |
| 12786897 | ROYTHORNE, ZACHARIAH | ADDRESS ON FILE | | | | | | | |
| 12864370 | ROZENFELD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12798762 | ROZIER, CARIBIAN | ADDRESS ON FILE | | | | | | | |
| 12780803 | ROZUMALSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12740824 | ROZUMALSKI, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12789366 | ROZYCKI, SARAH | ADDRESS ON FILE | | | | | | | |
| 12733287 | R-PAC INTERNATIONAL CORP. | 132 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12727008 | RPAI AUSTIN MOPAC LP | 2021 SPRING RD, SUITE 200 | C/O RPAI SOUTHWEST MGNT LLC264707 | | | OAK BROOK | IL | 60523 | |
| 12742477 | RPAI BUTLER KINNELON LLC | 13068 COLLECTION CENTER DR | RPAI US MANAGEMENT LLC264342 | | | CHICAGO | IL | 60693 | |
| 12742478 | RPAI BUTLER KINNELON LLC | 2021 SPRING RD | SUITE 200264342 | | | OAK BROOK | IL | 60523 | |
| 12765449 | RPAI BUTLER KINNELON, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12773199 | RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | OAKBROOK | IL | 60523 | |
| 12757372 | RPAI KINGS GRANT II LIMITED | 2021 SPRING ROAD SUITE 200 | PARTNERSHIP267902 | | | OAK BROOK | IL | 60523 | |
| 12770084 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12755625 | RPAI LAKEWOOD LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755624 | RPAI LAKEWOOD LLC | 2901 BUTTERFIELD ROAD | C/O RPAI US MGNT LLC210800 | | | OAK BROOK | IL | 60523 | |
| 12771296 | RPAI LAKEWOOD, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12757167 | RPAI LEESBURG FORT EVANS LLC | 2021 SPRING ROAD | SUITE 200215054 | | | OAK BROOK | IL | 60523 | |
| 12757168 | RPAI LEESBURG FORT EVANS LLC | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRRPAI US MANAGEMENT LLC | 215054 | | CHICAGO | IL | 60693 | |
| 12767201 | RPAI LEESBURG FORT EVANS, L.L.C. | LANDLORD | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | |
| 12771480 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12729810 | RPAI PACIFIC PROPERTY SERV LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12772778 | RPAI PACIFIC PROPERTY SERVICES LLC | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2601 EAST CHAPMAN AVENUE SUITE 206 | | | FULLERTON | CA | 92831 | |
| 12725499 | RPAI PACIFIC PROPERTY SVCS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755633 | RPAI PACIFIC PROPERTY SVCS LLC | FILE # 57519 | | | | LOS ANGELES | CA | 90074 | |
| 12769570 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765180 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | |
| 12729606 | RPAI SAN ANTONIO HUEBNER OAKS | 2021 SPRING ROAD, SUITE 200 | GP LLC261343 | | | OAK BROOK | IL | 60523 | |
| 12729605 | RPAI SAN ANTONIO HUEBNER OAKS | RPAI SOUTHWEST MGNT LLC | 15105 COLLECTION CENTER DR261343 | | | CHICAGO | IL | 60693 | |
| 12767614 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743088 | RPAI SOUTHLAKE | 2021 SPRING ROAD, SUITE# 200 | LEASE 28997 TENANT 386877LIMITED PARTNERSHIP247090 | | | OAK BROOK | IL | 60523 | |
| 12743089 | RPAI SOUTHLAKE | LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MGNT LLC | 15105 COLLECTION CENTER DRIVE247090 | | CHICAGO | IL | 60693 | |
| 12776085 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12769952 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12774134 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | LIPPIES, RANDY | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12743091 | RPAI SOUTHLAKE LTD PARTNERSHIP | 15105 COLLECTION CENTER DR | C/O RPAI SOUTHWEST MGNT LLC247106 | | | CHICAGO | IL | 60693 | |
| 12743090 | RPAI SOUTHLAKE LTD PARTNERSHIP | 2021 SPRING ROAD | SUITE # 200247106 | | | OAK BROOK | IL | 60523 | |
| 12767906 | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12772780 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 1450 W. GUADALUPE AVENUE SUITE 109 | | | GILBERT | AZ | 85233 | |
| 12769571 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770817 | RPAI SOUTHWEST MANAGEMENT LLC | HENSON, SHARON, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | |
| 12767616 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12765181 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | |
| 12770330 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI , PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774135 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, ASSISTANT PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD. SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12774060 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12767822 | RPAI SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12770818 | RPAI SOUTHWEST MANAGEMENT LLC | ROCHE, JUSTIN, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | |
| 12772113 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12767615 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12774061 | RPAI SOUTHWEST MANAGEMENT LLC | TOMM, ROSE , PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12772779 | RPAI SOUTHWEST MANAGEMENT LLC | WILHOIT, SILVIA, ASSISTANT PROPERTY MANAGER | 1450 W. GUADALUPE AVENUE SUITE 109 | | | GILBERT | AZ | 85233 | |
| 12729811 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36126 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12729813 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36128 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12756707 | RPAI SOUTHWEST MANAGEMENT LLC_RNT 36321 | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12773418 | RPAI SOUTHWEST MANAGEMENT, LLC | LIPPIES, RANDY, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | |
| 12725484 | RPAI SOUTHWEST MGNT LLC_RNT210795 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725483 | RPAI SOUTHWEST MGNT LLC_RNT210795 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725485 | RPAI SOUTHWEST MGNT LLC_RNT210796 | 2091 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725486 | RPAI SOUTHWEST MGNT LLC_RNT210796 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210796 | | | CHICAGO | IL | 60677 | |
| 12755621 | RPAI SOUTHWEST MGNT LLC_RNT210798 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755620 | RPAI SOUTHWEST MGNT LLC_RNT210798 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755629 | RPAI SOUTHWEST MGNT LLC_RNT210802 | 15105 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 12755628 | RPAI SOUTHWEST MGNT LLC_RNT210802 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755631 | RPAI SOUTHWEST MGNT LLC_RNT210803 | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755630 | RPAI SOUTHWEST MGNT LLC_RNT210803 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725489 | RPAI SOUTHWEST MGNT LLC_RNT210805 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725490 | RPAI SOUTHWEST MGNT LLC_RNT210805 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210805 | | | CHICAGO | IL | 60677 | |
| 12725491 | RPAI SOUTHWEST MGNT LLC_RNT210806 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725492 | RPAI SOUTHWEST MGNT LLC_RNT210806 | LOCKBOX #77745800 | 4500 SOLUTIONS CENTER210806 | | | CHICAGO | IL | 60677 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725494 | RPAI SOUTHWEST MGNT LLC_RNT210807 | 15105 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696 | |
| 12725493 | RPAI SOUTHWEST MGNT LLC_RNT210807 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725495 | RPAI SOUTHWEST MGNT LLC_RNT210808 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725496 | RPAI SOUTHWEST MGNT LLC_RNT210808 | LOCK BOX #774500 | 4500 SOLUTIONS CENTER210808 | | | CHICAGO | IL | 60677 | |
| 12726656 | RPAI SOUTHWEST MGNT LLC_RNT261158 | 2021 SPRING ROAD | 35092, 405262, 30575SUITE # 200261158 | | | OAK BROOK | IL | 60523 | |
| 12726655 | RPAI SOUTHWEST MGNT LLC_RNT261158 | 35092, 405262, 30575 | 15105 COLLECTIONS CENTER DRIVE261158 | | | CHICAGO | IL | 60693 | |
| 12773390 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | ATTN: PRESIDENT OF PROPERTY MANAGEMENT | | | OAK BROOK | IL | 60523 | |
| 12766343 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12770085 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGER | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12771481 | RPAI US MANAGEMENT LLC | CARMOSINO, CHRIS , REGIONAL PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12769132 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | |
| 12771297 | RPAI US MANAGEMENT LLC | PELTZER, KRYSTAL, PROPERTY MANAGER | 5731 MAIN STREET SW | | | LAKEWOOD | WA | 98499 | |
| 12767202 | RPAI US MANAGEMENT LLC | PFISTERER, LINDSEY , GENERAL MANAGER | 44715 BRIMFIELD DRIVE SUITE 260 | | | ASHBURN | VA | 20147 | |
| 12771980 | RPAI US MANAGEMENT LLC | VICE, LAURA, PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | |
| 12729812 | RPAI US MANAGEMENT LLC_RNT 36127 | 2021 SPRING ROAD | SUITE 200MAIN | | | OAK BROOK | IL | 60523 | |
| 12759123 | RPAI US MANAGEMENT LLC_RNT 36129 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12759124 | RPAI US MANAGEMENT LLC_RNT 36130 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12756706 | RPAI US MANAGEMENT LLC_RNT 36320 | 2021 SPRING ROAD, SUITE 200 | | | | OAK BROOK | IL | 60523 | |
| 12729729 | RPAI US MANAGEMENT LLC_RNT210517 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729728 | RPAI US MANAGEMENT LLC_RNT210517 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12725488 | RPAI US MGNT LLC_RNT210804 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755632 | RPAI US MGNT LLC_RNT210804 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725498 | RPAI US MGNT LLC_RNT210809 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725497 | RPAI US MGNT LLC_RNT210809 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755634 | RPAI US MGNT LLC_RNT210813 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755635 | RPAI US MGNT LLC_RNT210813 | LOCK BOX #774500 | 4500 SOLUTIONS CENTER210813 | | | CHICAGO | IL | 60677 | |
| 12755636 | RPAI US MGNT LLC_RNT210814 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755637 | RPAI US MGNT LLC_RNT210814 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755641 | RPAI US MGNT LLC_RNT210816 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12755640 | RPAI US MGNT LLC_RNT210816 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12755643 | RPAI US MGNT LLC_RNT210817 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755642 | RPAI US MGNT LLC_RNT210817 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12755644 | RPAI US MGNT LLC_RNT210818 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755645 | RPAI US MGNT LLC_RNT210818 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725500 | RPAI US MGNT LLC_RNT210819 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12755646 | RPAI US MGNT LLC_RNT210819 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12725502 | RPAI US MGNT LLC_RNT210820 | 1368 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725501 | RPAI US MGNT LLC_RNT210820 | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| 12725504 | RPAI US MGNT LLC_RNT210822 | 13068 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725503 | RPAI US MGNT LLC_RNT210822 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725506 | RPAI US MGNT LLC_RNT210823 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725505 | RPAI US MGNT LLC_RNT210823 | LOCKBOX #774500 | 4500 SOLUTIONS CENTER210823 | | | CHICAGO | IL | 60677 | |
| 12725508 | RPAI US MGNT LLC_RNT210824 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12725507 | RPAI US MGNT LLC_RNT210824 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725511 | RPAI US MGNT LLC_RNT210829 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12725512 | RPAI US MGNT LLC_RNT210829 | LOCKBOX # 774500 | 4500 SOLUTIONS CENTER210829 | | | CHICAGO | IL | 60677 | |
| 12743045 | RPAI US MGNT LLC_RNT210834 | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12743044 | RPAI US MGNT LLC_RNT210834 | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| 12775987 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RETAIL PROPERTIES OF AMERICA INC. | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 12773419 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: PRES./PROPERTY | | OAK BROOK | IL | 60523 | |
| 12769133 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769134 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 12735014 | RPAI WESTBURY MERCHANTS PLAZA, LLC | WEBER GALLAGHER | ALEXANDER J. PAPA | 1500 BROADWAY STE 2401 | | NEW YORK | NY | 10036-4095 | |
| 12771075 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | |
| 12724678 | RPI INTERESTS II, LTD. | P.O. BOX 159 | | | | BELLAIRE | TX | 77402 | |
| 12729999 | RPI TURTLE CREEK MALL LLC | 200 VESEY ST 25TH FLOOR | C/O ROUSE PROPERTIES INC210944 | | | NEW YORK | NY | 10281 | |
| 12765950 | RPI TURTLE CREEK MALL LLC | 3000 E HIGHLAND DRIVE #200 | ATTN: GENERAL MANAGER | | | JONESBORO | AR | 72401 | |
| 12730000 | RPI TURTLE CREEK MALL LLC | P.O. BOX 643614 | | | | CINCINNATI | OH | 45264 | |
| 12765353 | RPI TURTLE CREEK MALL, LLC | C/O ROUSE PROPERTIES INC | 1000 TURTLE CREEK DR, STE 290 | | | HATTIESBURG | MS | 39402 | |
| 12743233 | RPM INC. | 6665 WEST HIGHWAY 13 | | | | SAVAGE | MN | 55378 | |
| 12756659 | RPS BARRYWOOD TIC LLC | 5291 EAST YALE AVENUE | REVESCO PROPERTY SERVICES LLC261504 | | | DENVER | CO | 80222 | |
| 12768190 | RPS BARRYWOOD TIC LLC | C/O REVESCO PROPERTY SERVICES | 5291 E YALE AVENUE | | | DENVER | CO | 80222 | |
| 12756658 | RPS BARRYWOOD TIC LLC | REVESCO PROPERTY SERVICES LLC | 5291 E YALE AVENUE261504 | | | DENVER | CO | 80222 | |
| 12756335 | RPS IN TRUST FOR GREENLANE CTR | 157 HARWOOD AVE NORTH | UNIT C004207632 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12728357 | RPS IN TRUST FOR RICHMOND | 700 LAWRENCE AVENUE WEST,STE 3 | GREEN MARKETPLACE /LAWRENCE SQ206596 | | | TORONTO | ON | M6A 3B4 | CANADA |
| 12729891 | RPS ITF CORBETT CENTRE | RIOCAN HOLDINGS INC | 1309 CARLING AVE #210842 | | | OTTAWA | ON | K1Z 7L3 | CANADA |
| 12726509 | RPS THICKSON RIDGE | 157 HARWOOD AVE NORTH | UNIT C004247994 | | | AJAX | ON | L1Z 0A1 | CANADA |
| 12770118 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12769579 | RPT REALTY | ANDREWS, BILLY, SENIOR GENERAL MANAGER | DEERFIELD TOWNE CENTER | MANAGEMENT OFFICE | 5503 DEERFIELD BLVD. | MASON | OH | 45040 | |
| 12769705 | RPT REALTY | DECOTEAU, EMILEE, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12769862 | RPT REALTY | HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12774859 | RPT REALTY | HINES, TIM, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12773934 | RPT REALTY | HOFFMAN, HUSTON, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775211 | RPT REALTY | HOLZER, EMILY, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |
| 12775210 | RPT REALTY | MACKLIN, JOSH, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |
| 12768911 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | |
| 12768910 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | |
| 12775209 | RPT REALTY | NEWHOUSE, AMANDA , ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | |
| 12774858 | RPT REALTY | UGLEAN, CAROL, ASSET MANAGEMENT ASST | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771321 | RPT REALTY L.P. | DANDADE, GIRIJA, LEASE ADMINISTRATOR | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771322 | RPT REALTY L.P. | HOPKINS, KYLE , PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771320 | RPT REALTY L.P. | NEWHOUSE, AMANDA, ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12759584 | RPT REALTY L.P./RNT-3137P1 | 20750 CIVIC CENTER DRIVE, SUITE 310 | | | | LATHRUP VILLAGE | MI | 48076 | |
| 12759585 | RPT REALTY L.P./RNT-3137P1 | C/O TEL-TWELVE | P.O. BOX 350018 | | | BOSTON | MA | 02241 | |
| 12774860 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12748762 | RPT REALTY LP_RNT263868 | 20750 CIVIC CENTER DRIVE | SUITE 310263868 | | | SOUTHFIELD | MI | 48076 | |
| 12748763 | RPT REALTY LP_RNT263877 | 20750 CIVIC CENTER DRIVE | SUITE 310263877 | | | SOUTHFIELD | MI | 48076 | |
| 12731475 | RPT REALTY LP_RNT263884 | 20750 CIVIC CENTER DRIVE | SUITE 310263884 | | | SOUTHFIELD | MI | 48076 | |
| 12731481 | RPT REALTY LP_RNT263889 | 20750 CIVIC CENTER DRIVE | SUITE 310263889 | | | SOUTHFIELD | MI | 48076 | |
| 12748767 | RPT REALTY LP_RNT263899 | 31500 NORTWESTERN HWY | SUITE 300263899 | | | FARMINGTON HILLS | MI | 48334 | |
| 12731500 | RPT REALTY LP_RNT263902 | 20750 CIVIC CENTER DRIVE | SUITE 310263902 | | | SOUTHFIELD | MI | 48076 | |
| 12744232 | RPT REALTY LP_RNT263948 | 20750 CIVIC CENTER DRIVE | SUITE 310263948 | | | SOUTHFIELD | MI | 48076 | |
| 12728083 | RPT REALTY LP_RNT270222 | 20750 CIVIC CENTER DRIVE | SUITE 310MAIN | | | SOUTHFIELD | MI | 48076 | |
| 12728084 | RPT REALTY LP_RNT270222 | P.O. BOX 3500018 | | | | BOSTON | MA | 02241 | |
| 12769580 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1216 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769581 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12775903 | RPT REALTY, L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | |
| 12771054 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | FAIRFIELD | MI | 48076 | |
| 12775904 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12765095 | RPT REALTY, L.P. | APPLEBEE, BRENT, ON-SITE PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770119 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12651496 | RPT REALTY, L.P. | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651490 | RPT REALTY, L.P. | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651495 | RPT REALTY, L.P. | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 12772590 | RPT REALTY, L.P. | MELTON, LESLIE, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12766150 | RPT REALTY, L.P. | MIDDLETON, DEDRA, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12769738 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | |
| 12770605 | RPT REALTY, LP | GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770607 | RPT REALTY, LP | MCHALE, ED, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12770606 | RPT REALTY, LP | MCTEAR, ERIN, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12771055 | RPT REALTY, LP | RUTZ, CAROL, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| 12726128 | RPT TERRA NOVA PLAZA LLC | 222 SOUTH RIVERSIDE PLAZA | SUITE 2600214651 | | | CHICAGO | IL | 60606 | |
| 12768903 | RPT TERRA NOVA PLAZA LLC | C/O RREEF | 3414 PEACHTREE ROAD N.E. SUITE 950 | | | ATLANTA | GA | 30326 | |
| 12726129 | RPT TERRA NOVA PLAZA LLC | P.O. BOX 39000 | DEPT 02127214651 | | | SAN FRANCISCO | CA | 94139 | |
| 12732229 | RPT WEST OAKS II LLC | 20750 CIVIC CENTER DR SUITE 31 | RPT REALTY268185 | | | SOUTHFIELD | MI | 48076 | |
| 12732230 | RPT WEST OAKS II LLC | RPT REALTY LP | P.O. BOX 350018268185 | | | BOSTON | MA | 02241 | |
| 12757036 | RPW GROUP OF NEW YORK LLC | P.O. BOX 349 | | | | WHITE PLAINS | NY | 10605 | |
| 12743234 | RQ INNOVASION INC./CA | 1509 ERKER LINK NW | | | | EDMONTON | AB | T6M 0Z7 | CANADA |
| 12743235 | RQ INNOVASION INC./CA | 28 - 577 BUTTERWORTH WAY NW | | | | EDMONTON | AB | T6R 2Y2 | CANADA |
| 12729118 | RR DONNELLEY AND SONS COMPANY | 2275 CABOT DRIVE | | | | LISLE | IL | 60532 | |
| 12729120 | RR DONNELLEY AND SONS COMPANY | 7810 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12729122 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13654 | | | | NEWARK | NJ | 07188 | |
| 12729117 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 13663 | DONNELLY COMPANY | | | NEWARK | NJ | 07188 | |
| 12729121 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12729119 | RR DONNELLEY AND SONS COMPANY | P.O. BOX 842307 | RR DONNELLEY RECEIVABLES INC | | | EDISON | NJ | 08837 | |
| 12732486 | RR DONNELLEY AND SONS COMPANY_MRK269682 | P.O. BOX 842307 | | | | BOSTON | MA | 02284 | |
| 12743237 | RR INDUSTRIES | F-69-73 NEEMRANA INDUSTRIAL AREA RAJASTHAN | | | | NEEMRANA | | 301705 | INDIA |
| 12769335 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | |
| 12759228 | RREEF AMERICA REIT II CORP. MM | 75 REMITTANCE DRIVE | SUITE 1619204441 | | | CHICAGO | IL | 60675 | |
| 12769336 | RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | |
| 12759227 | RREEF AMERICA REIT II CORP. MM | P.O. BOX 777894 | 7894 SOLUTION CENTER204441 | | | CHICAGO | IL | 60677 | |
| 12775907 | RREEF AMERICA REIT II PORTFOLIO, L.P. | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | |
| 12743266 | RREEF AMERICA REIT II PRTFOLIO | 75 REMITTANCE DR.STE.1845 | | | | CHICAGO | IL | 60675 | |
| 12743265 | RREEF AMERICA REIT II PRTFOLIO | 75 REMITTANCE DRIVE | SUITE 184518225 | | | CHICAGO | IL | 60675 | |
| 12772451 | RREEF COLLIN CREEK SHOPPING CENTER LP | C/O RREEF ASSET MANAGER | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | |
| 12725678 | RREEF COLLIN CREEK, L.P. | 75 REMITTANCE DR.,STE.6106 | | | | CHICAGO | IL | 60675 | |
| 12772022 | RREEF MANAGEMENT COMPANY | TANKERSLEY, CATHY | 3340 PEACHTREE ROAD, NE SUITE 250 | | | ATLANTA | GA | 30326 | |
| 12772023 | RREEF MANAGEMENT COMPANY | WILSON, GRETA | 3340 PEACHTREE ROAD, NE SUITE 250 | | | ATLANTA | GA | 30326 | |
| 12773931 | RREF III-P RANDHURST VILLAGE LLC | 565 TAXTER ROAD4TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 12765801 | RREF III-P RANDHURST VILLAGE LLC | C/O DLC MANAGEMENT CORP. | 565 TAXTER ROAD | ATTN: GENERAL COUNSEL | | ELMSFORD | NY | 10523 | |
| 12756818 | RRP OPERATING LP- SILVER SPGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182 | |
| 12726957 | RS SHOPPING CENTER ASSOCIATES | 4500 BISSONNET | SUITE 300263284 | | | BELLAIRE | TX | 77401 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726956 | RS SHOPPING CENTER ASSOCIATES | P.O. BOX 1529 | C/O FIDELIS REALTY PARTNERSDEPT 832263284 | | | HOUSTON | TX | 77251 | |
| 12765435 | RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | ATTN: GENERAL COUNSEL | 4500 BISSONNET ST., STE 300 | | BELLAIRE | TX | 77401 | |
| 12748818 | RSA SECURITY LLC | 174 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 12748817 | RSA SECURITY LLC | 176 SOUTH ST, C/O CORPORATE | TAX MS-2/C44 | | | HOPKINTON | MA | 01748 | |
| 12748816 | RSA SECURITY LLC | P.O. BOX 654059 | ACCT# 1139765059 | | | DALLAS | TX | 75265 | |
| 12726457 | RSD SECURITY SCANNERS | 11900 MONTANA AVE | | | | EL PASO | TX | 79936 | |
| 12732411 | RSM US LLP | 331 WEST 3RD STREET | SUITE 200 | | | DAVENPORT | IA | 52801 | |
| 12732412 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12758999 | R-SQUARED PUCKETT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759000 | R-SQUARED PUCKETT, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12759001 | R-SQUARED PUCKETT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759002 | R-SQUARED PUCKETT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758998 | R-SQUARED PUCKETT, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12743240 | RSR SALES INC./ECHO VALLEY | P.O. BOX 2741 | | | | ANN ARBOR | MI | 48106 | |
| 12743243 | RTA PRODUCTS LLC | 2500 SW 32ND AVENUE | | | | PEMBROKE PARK | FL | 33023 | |
| 12748122 | RTK TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748123 | RTK TECHNOLOGIES LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12748124 | RTK TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748125 | RTK TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748126 | RTK TECHNOLOGIES LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12770750 | RTL REIT | 650 FIFTH AVENUE | 30TH FL | | | NEW YORK | NY | 10019 | |
| 12721940 | RTS COMPANIES INC. | 2900 INDUSTRIAL PARK DRIVE | | | | AUSTINBURG | OH | 44010 | |
| 12748825 | RTS HOLDINGS LLC | ONE KELLAWAY DRIVE | | | | RANDOLPH | MA | 02368 | |
| 12748824 | RTS HOLDINGS LLC | P.O. BOX 347995 | | | | PITTSBURGH | PA | 15251 | |
| 12723500 | RTS SYSTEMS & DESIGN | 7026 KOLL CENTER PKWY | SUITE 230 | | | PLEASANTON | CA | 94566 | |
| 12782362 | RUANO ESCOBAR, ANA PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12804887 | RUANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12759071 | RUANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 12808606 | RUANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12742425 | RUANO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12788669 | RUANO, SHEYLLA | ADDRESS ON FILE | | | | | | | |
| 12807849 | RUBALCAVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12741006 | RUBALCAVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12815856 | RUBALCAVA, JI | ADDRESS ON FILE | | | | | | | |
| 12741502 | RUBALCAVA, JI | ADDRESS ON FILE | | | | | | | |
| 12747311 | RUBBER INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737139 | RUBBER INDUSTRIES, INC. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737129 | RUBBER INDUSTRIES, INC. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12758588 | RUBBER INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737147 | RUBBER INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737156 | RUBBER INDUSTRIES, INC. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12737911 | RUBBER-CAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737912 | RUBBER-CAL, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737913 | RUBBER-CAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737914 | RUBBER-CAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724463 | RUBBERMAID | 700 LIBERTY AVENUE_19 | | | | UNION | NJ | 07083 | |
| 12721942 | RUBBERMAID INC. | 20750 MIDSTAR DRIVE | | | | BOWLING GREEN | OH | 43402 | |
| 12721941 | RUBBERMAID INCORPORATED | 1750 SOUTH LINCOLN DRIVE | | | | FREEPORT | IL | 61032 | |
| 12721943 | RUBBERMAID INCORPORATED | 3303 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333 | |
| 12721945 | RUBBERMAID INCORPORATED | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721947 | RUBBERMAID INCORPORATED | CO BUY BUY BABY 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12721948 | RUBBERMAID INCORPORATED | CO LBI JUVENILE SALES | 6276 AMBOY ROAD SUITE 2 | | | STATEN ISLAND | NY | 10309 | |
| 12721949 | RUBBERMAID INCORPORATED | CO NEWELL RUBBERMAID | 6298 VETERANS PARKWAY SUITE 9A | | | COLUMBUS | GA | 31909 | |
| 12721950 | RUBBERMAID INCORPORATED | CO NEWELL RUBBERMAID 710 STOCKTON DRIVE | | | | EXTON | PA | 19341 | |
| 12744984 | RUBBERMAID INCORPORATED | PO 6298 VETERANS PARKWAY SUITE 9A | | | | COLUMBUS | GA | 31909 | |
| 12721951 | RUBBERMAID INCORPRTD | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12721952 | RUBBERMAID INCORPRTD | 95 WL RUNNELS INDUSTRIAL DR | | | | HATTIESBURG | MS | 39401 | |
| 12744983 | RUBBERMAID INCORPRTD | 9999 E 121ST ST | | | | FISHERS | IN | 46037 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787069 | RUBBO, KHALIN | ADDRESS ON FILE | | | | | | | |
| 12778600 | RUBEIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12768359 | RUBENSTEIN REAL ESTATE CO. | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | | | FAIRWAY | KS | 66205 | |
| 12744985 | RUBIES COSTUMES COMPANY INC. | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 12744986 | RUBIES COSTUMES COMPANY INC. | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 12757790 | RUBIN & LEVIN, P.C. | 135 N. PENNSYLVANIA STREET, SUITE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 12805577 | RUBIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791656 | RUBIN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12802301 | RUBIN, VICKY | ADDRESS ON FILE | | | | | | | |
| 12807804 | RUBINO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808599 | RUBINSTEIN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12788199 | RUBIO CERVANTES, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12778180 | RUBIO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12740434 | RUBIO RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12806322 | RUBIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12740620 | RUBIO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12740433 | RUBIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12816646 | RUBIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12782639 | RUBIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12824796 | RUBIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12789206 | RUBIO, ITZEL | ADDRESS ON FILE | | | | | | | |
| 12797302 | RUBIO, MELODY | ADDRESS ON FILE | | | | | | | |
| 12864454 | RUBIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12790588 | RUBIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12811757 | RUBIO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 12792174 | RUBIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740492 | RUBIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778747 | RUBIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 12812548 | RUBIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12804206 | RUBLE, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12724887 | RUBLOFF ASBURY, L.L.C | C/O FIRST BOSTON PROPERTY MGMT205203 | 500 VICTORY ROAD | 3RD FLOOR | | QUINCY | MA | 02171 | |
| 12730448 | RUBLOFF DEVELOPMENT GROUP,INC. | 4949 HARRISON AVE.,STE.200 | | | | ROCKFORD | IL | 61108 | |
| 12725822 | RUBLOFF GURNEE TOWN CENTRE LLC | P.O. BOX 2028 | | | | ROCKFORD | IL | 61103 | |
| 12775966 | RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | |
| 12773068 | RUBY RESTAURANT, INC. | LEE, WILLIAM, LANDLORD | C/O WILLIAM LEE | PO BOX 554 | | OLNEY | MD | 20830 | |
| 12730906 | RUBY RESTAURANT,INC. | P.O. BOX 554 | | | | OLNEY | MD | 20830 | |
| 12803027 | RUCKER JR, CLIFTON | ADDRESS ON FILE | | | | | | | |
| 12801112 | RUCKER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12779665 | RUCKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12740800 | RUCKER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12797641 | RUCKER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12790637 | RUCKER, ELI | ADDRESS ON FILE | | | | | | | |
| 12793547 | RUCKER, TARA | ADDRESS ON FILE | | | | | | | |
| 12813522 | RUCKER, WOODROW | ADDRESS ON FILE | | | | | | | |
| 12741171 | RUCKER, WOODROW | ADDRESS ON FILE | | | | | | | |
| 12802430 | RUCKER-MCCULLUM, DEONNA | ADDRESS ON FILE | | | | | | | |
| 12799527 | RUCKMAN, LORI | ADDRESS ON FILE | | | | | | | |
| 12826275 | RUDD, MEGAN E | ADDRESS ON FILE | | | | | | | |
| 12880351 | RUDDELL, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12744988 | RUDE COSMETICS INC. | 1636 W 8TH STREET SUITE 100 | | | | LOS ANGELES | CA | 90017 | |
| 12802453 | RUDE, BRODY | ADDRESS ON FILE | | | | | | | |
| 12778492 | RUDEBECK, JULIE | ADDRESS ON FILE | | | | | | | |
| 12795194 | RUDICK, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12798801 | RUDIG, TERESA | ADDRESS ON FILE | | | | | | | |
| 12826390 | RUDISILL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12801117 | RUDITSER, LIDIYA | ADDRESS ON FILE | | | | | | | |
| 12886986 | RUDITYS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12805598 | RUDNER, DIANE | ADDRESS ON FILE | | | | | | | |
| 12794352 | RUDOLF, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12744989 | RUDOLPH INTERNATIONAL INC | P.O. BOX 607 | | | | BREA | CA | 92822 | |
| 12790873 | RUDOLPH, JAKWAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748815 | RUDY'S LIMOUSINE SERVICE INC | 85 OLD LONG RIDGE RD | | | | STAMFORD | CT | 06903 | |
| 12810339 | RUEDA-TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12759084 | RUEDA-TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12811764 | RUEDI, ROSE | ADDRESS ON FILE | | | | | | | |
| 12868128 | RUELA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12812563 | RUELAS FUENTES, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12740735 | RUELAS FUENTES, SAGRARIO | ADDRESS ON FILE | | | | | | | |
| 12785729 | RUELAS, PERLA | ADDRESS ON FILE | | | | | | | |
| 12810329 | RUESTA, MARLA | ADDRESS ON FILE | | | | | | | |
| 12742164 | RUESTA, MARLA | ADDRESS ON FILE | | | | | | | |
| 12735005 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12734962 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12735004 | RUESTERHOLZ, VIRGINIA P. | ADDRESS ON FILE | | | | | | | |
| 12801336 | RUFAEL, ALANA | ADDRESS ON FILE | | | | | | | |
| 12794432 | RUFF, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740497 | RUFF, JIM | ADDRESS ON FILE | | | | | | | |
| 12812558 | RUFFCORN, SHANE | ADDRESS ON FILE | | | | | | | |
| 12798673 | RUFFIN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12784227 | RUFFIN, JEANENE | ADDRESS ON FILE | | | | | | | |
| 12785303 | RUFFIN, SHANTI | ADDRESS ON FILE | | | | | | | |
| 12800421 | RUFFINO, ROBERT T. | ADDRESS ON FILE | | | | | | | |
| 12744990 | RUFFNECK WEAR INC. | 17837 1ST AVENUE S 11 | | | | NORMANDY PARK | WA | 98148 | |
| 12794591 | RUFFOLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815289 | RUFINO, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12744991 | RUG DOCTOR INC. | 2201 W PLANO PKWY STE 100 | | | | PLANO | TX | 75075 | |
| 12744992 | RUG DOCTOR INC. | 2868 RIVER PINES WAY | | | | SARASOTA | FL | 34231 | |
| 12744996 | RUG PAD USA LLC | P.O. BOX 329 | | | | ANSONIA | CT | 06401 | |
| 12795810 | RUGERIO, KARLA | ADDRESS ON FILE | | | | | | | |
| 12744993 | RUGGED EQUIPMENT | 10 WEST 33RD ST | RM 240 | | | NEW YORK | NY | 10001-3306 | |
| 12744994 | RUGGED EQUIPMENT IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12787167 | RUGGERI, DEANN | ADDRESS ON FILE | | | | | | | |
| 12800973 | RUGGIER, ARTESA | ADDRESS ON FILE | | | | | | | |
| 12792571 | RUGGIERO, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12721954 | RUGS BEYOND INC | 5-2050 STEELES AVENUE WEST | | | | VAUGHAN | ON | L4K 2V1 | CANADA |
| 12721955 | RUGS THAT FIT.COM | 16238 RANCH RD 620 N STE F295 | | | | AUSTIN | TX | 78717 | |
| 12769062 | RUHL MANAGEMENT SERVICES | SMITH, JEFF, ASSISTANT PROPERTY MANAGER | 5111 UTICA RIDGE ROAD | | | DAVENPORT | IA | 52807 | |
| 12816685 | RUHLEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12817005 | RUHNKE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12815430 | RUIZ ESPARZA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789202 | RUIZ NEGRON, JONAIRIS | ADDRESS ON FILE | | | | | | | |
| 12806325 | RUIZ YEPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 12814889 | RUIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12779907 | RUIZ, ATHENA | ADDRESS ON FILE | | | | | | | |
| 12816159 | RUIZ, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12814700 | RUIZ, CRIS | ADDRESS ON FILE | | | | | | | |
| 12805612 | RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12805625 | RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 12784637 | RUIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| 12803491 | RUIZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12796670 | RUIZ, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 12800880 | RUIZ, JAYLYNN | ADDRESS ON FILE | | | | | | | |
| 12813701 | RUIZ, JESEL | ADDRESS ON FILE | | | | | | | |
| 12803862 | RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12759080 | RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12782052 | RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12807862 | RUIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 12803820 | RUIZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12778562 | RUIZ, KENNIA | ADDRESS ON FILE | | | | | | | |
| 12783265 | RUIZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 12798697 | RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12794440 | RUIZ, MARKO | ADDRESS ON FILE | | | | | | | |
| 12816100 | RUIZ, MARTINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800283 | RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810315 | RUIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12803846 | RUIZ, MONSERATT | ADDRESS ON FILE | | | | | | | |
| 12790344 | RUIZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| 12802996 | RUIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12799402 | RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12811762 | RUIZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12787202 | RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12800678 | RUIZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12790857 | RUIZ, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12795726 | RUIZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| 12788791 | RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813385 | RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813640 | RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 12814921 | RUIZ-ANDERSEN, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12802123 | RUIZ-GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12813766 | RUIZ-MINER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12816679 | RUKA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12809215 | RUKH, LALA | ADDRESS ON FILE | | | | | | | |
| 12804202 | RUMBOLO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12742061 | RUMBOLO, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12812553 | RUMDE, SMITA | ADDRESS ON FILE | | | | | | | |
| 12721956 | RUME INC. | 6981 S QUENTIN STREET SUITE D | | | | CENTENNIAL | CO | 80112 | |
| 12794829 | RUMMEL, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789798 | RUMSEY, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12827715 | RUMSLEY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816059 | RUNION, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12780011 | RUNION, JAMES | ADDRESS ON FILE | | | | | | | |
| 12815469 | RUNION, RENE | ADDRESS ON FILE | | | | | | | |
| 12806788 | RUNNELS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12741659 | RUNNELS, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12748225 | RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA205070 | | | BOSTON | MA | 02116 | |
| 12748224 | RUNNING HILL SP, LLC | ONE WELLS AVE. SUITE 201 | C/O PACKARD PROPERTIES205070 | | | NEWTON | MA | 02459 | |
| 12651446 | RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | C/O MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA | 1800 WEST PARK DRIVE | SUITE 400 | WESTBOROUGH | MA | 01581 | |
| 12651456 | RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | C/O MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY | 100 FRONT STREET | | WORCESTER | MA | 01608 | |
| 12736290 | RUNNING SUPPLY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736289 | RUNNING SUPPLY, INC. | DAVID J. TOWNSEND | DORSEY & WHITNEY, LLP | 50 SOUTH SIXTH STREET | SUITE 1500 | MINNEAPOLIS | MN | 55402-1498 | |
| 12736291 | RUNNING SUPPLY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736292 | RUNNING SUPPLY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784981 | RUNNION, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788120 | RUNYON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12807875 | RUPLEY, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12880223 | RUPNOW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794445 | RUPP, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12800164 | RUPP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12798112 | RUPPERT, MERIAN | ADDRESS ON FILE | | | | | | | |
| 12801175 | RUSAITEME, RIYAM | ADDRESS ON FILE | | | | | | | |
| 12811154 | RUSCH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12728683 | RUSCIO MALL, LLC | 285 ARKANSAS DR | C/O ALBERT RUSCIO109337 | | | BROOKLYN | NY | 11234 | |
| 12775099 | RUSCIO MALL, LLC | RUSCIO, ALBERT, LANDLORD | C/O RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | BROOKLYN | NY | 11234 | |
| 12726615 | RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | |
| 12726616 | RUSCIO MANAGEMENT LLC | 901-925 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| 12802927 | RUSH, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12742371 | RUSH, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12806598 | RUSH, GARY | ADDRESS ON FILE | | | | | | | |
| 12794764 | RUSHING, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12807848 | RUSHING, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12779540 | RUSHING, RICKEY | ADDRESS ON FILE | | | | | | | |
| 12813383 | RUSHING, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757246 | RUSHMORE CROSSING ASSOCIATES | 4500 BISSONNET STREET | LLCSUITE 200269142 | | | BELLAIRE | TX | 77401 | |
| 12757247 | RUSHMORE CROSSING ASSOCIATES | P.O. BOX 4770 | LLCDEPT 17269142 | | | HOUSTON | TX | 77210 | |
| 12767513 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | |
| 12784156 | RUSHTON, DEVON | ADDRESS ON FILE | | | | | | | |
| 12811746 | RUSHWIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12721958 | RUSS BERRIE & CO. INC. | 111 BAUER DRIVE | | | | OAKLAND | NJ | 07436 | |
| 12770689 | RUSS GROUP, INC. | WELLER, JERRY, PROPERTY MANAGER | 635 W. 7TH STREET, SUITE 310 | | | CINCINNATI | OH | 45203 | |
| 12814768 | RUSSAW, AYANA | ADDRESS ON FILE | | | | | | | |
| 12721959 | RUSSELCO INC. | 807 SHELDON AVE | | | | STATEN ISLAND | NY | 10309 | |
| 12721960 | RUSSELL BRANDS LLC | 32791 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12721961 | RUSSELL BRANDS LLC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 12721962 | RUSSELL CAPITAL VENTURES INC. | P.O. BOX 6670 | | | | BEVERLY HILLS | CA | 90212 | |
| 12868540 | RUSSELL LEE REYNOLDS IRA | ADDRESS ON FILE | | | | | | | |
| 12746465 | RUSSELL REYNOLDS ASSOCIATES | 277 PARK AVENUE | SUITE 3800 | | | NEW YORK | NY | 10172 | |
| 12746466 | RUSSELL REYNOLDS ASSOCIATES | P.O. BOX 6427 | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | |
| 12746467 | RUSSELL REYNOLDS ASSOCIATES | P.O. BOX 9506 STN A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12721963 | RUSSELL STOVER CHOCOLATES | P.O. BOX 751126 | | | | CHARLOTTE | NC | 28275 | |
| 12721964 | RUSSELL STOVER CHOCOLATES | P.O. BOX 913268 | | | | DENVER | CO | 80291 | |
| 12729711 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE | 30TH FLOOR SUIT#2903 | | | NEW YORK | NY | 10170 | |
| 12729712 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE 30TH FLOOR | LLCSUITE #2903 | | | NEW YORK | NY | 10170 | |
| 12729713 | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE 30TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 12781124 | RUSSELL, AMBER | ADDRESS ON FILE | | | | | | | |
| 12798040 | RUSSELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784033 | RUSSELL, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12792265 | RUSSELL, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805589 | RUSSELL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815886 | RUSSELL, JADA | ADDRESS ON FILE | | | | | | | |
| 12791789 | RUSSELL, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12798656 | RUSSELL, KACY | ADDRESS ON FILE | | | | | | | |
| 12814767 | RUSSELL, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779953 | RUSSELL, KIANA | ADDRESS ON FILE | | | | | | | |
| 12808591 | RUSSELL, KIERA | ADDRESS ON FILE | | | | | | | |
| 12816991 | RUSSELL, KILLEP | ADDRESS ON FILE | | | | | | | |
| 12802319 | RUSSELL, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12784857 | RUSSELL, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12784388 | RUSSELL, LAINEY | ADDRESS ON FILE | | | | | | | |
| 12781974 | RUSSELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811153 | RUSSELL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12742174 | RUSSELL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811737 | RUSSELL, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12899897 | RUSSELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12801642 | RUSSELL, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12791958 | RUSSELL, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12812559 | RUSSELL, SONJA | ADDRESS ON FILE | | | | | | | |
| 12803657 | RUSSELL, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12790488 | RUSSELL, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813163 | RUSSELL, TRACIAN | ADDRESS ON FILE | | | | | | | |
| 12800184 | RUSSELL, TYLER | ADDRESS ON FILE | | | | | | | |
| 12802656 | RUSSELL, ZAVIER | ADDRESS ON FILE | | | | | | | |
| 12786710 | RUSSELL-RHODEN, TYESHIA | ADDRESS ON FILE | | | | | | | |
| 12807859 | RUSSEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809229 | RUSSINKO, LISA | ADDRESS ON FILE | | | | | | | |
| 12804862 | RUSSO, CAROL | ADDRESS ON FILE | | | | | | | |
| 12786862 | RUSSO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12806594 | RUSSO, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12792611 | RUSSO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12807865 | RUSSO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12802403 | RUSSO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12810826 | RUSSO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12874016 | RUSSO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12789241 | RUSSO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12781268 | RUSSO, VINCENT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741286 | RUSSO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12782976 | RUST, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798545 | RUSTEMI, EDMOND | ADDRESS ON FILE | | | | | | | |
| 12721965 | RUSTIC MARLIN | 389 COLUMBIA ROAD SUITE 40 | | | | HANOVER | MA | 02339 | |
| 12805627 | RUSTIC, DIANE | ADDRESS ON FILE | | | | | | | |
| 12721966 | RUST-OLEUM CORPORATION | 1017 LAFAYETTE DR | | | | YARDLEY | PA | 19067 | |
| 12721967 | RUST-OLEUM CORPORATION | P.O. BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 12725558 | RUSZEL WOODWORKS | 2980 BAYSHORE ROAD | | | | BENICIA | CA | 94510 | |
| 12725478 | RUSZEL WOODWORKS INC | 700 LIBERTY AVENUE_48 | | | | UNION | NJ | 07083 | |
| 12729256 | RUTH PIETRUSZEWSKI | 2401 SE MONTEREY RD | | | | STUART | FL | 34996 | |
| 12748956 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | MARTIN COUNTY TAX COLLECTOR | | | STUART | FL | 34994 | |
| 12729257 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | TAX COLLECTOR FALSE ALARMS | | | STUART | FL | 34994 | |
| 12729254 | RUTH PIETRUSZEWSKI | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 12748955 | RUTH PIETRUSZEWSKI | 800 SE MONTEREY UNIT | FALSE ALARM UNIT | | | STUART | FL | 34994 | |
| 12729255 | RUTH PIETRUSZEWSKI | P.O. BOX 9013 | | | | STUART | FL | 34995 | |
| 12805617 | RUTH, DONALD | ADDRESS ON FILE | | | | | | | |
| 12803869 | RUTH, GENIA | ADDRESS ON FILE | | | | | | | |
| 12794342 | RUTH, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12740203 | RUTHERFORD COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 5093 MURFREESBORO ROAD | | | LA VERGNE | TN | 37086 | |
| 12803753 | RUTHERFORD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12816253 | RUTHERFORD, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12814092 | RUTHERFORD, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12802469 | RUTHERFORD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12812568 | RUTHERFORD, SECURA | ADDRESS ON FILE | | | | | | | |
| 12783367 | RUTHERFORD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12784312 | RUTISHAUSER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12819495 | RUTKOWSKI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12740204 | RUTLAND COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 STRONGS AVENUE | | | RUTLAND | VT | 05702 | |
| 12814112 | RUTLAND, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12812534 | RUTLEDGE, SAMERA | ADDRESS ON FILE | | | | | | | |
| 12829944 | RUTSKY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12799160 | RUVALCABA, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12792290 | RUVALCABA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12810291 | RUVALCABA-DURAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12773709 | RVA ONE, LLC | C/O KIMCO REALTY CORPMID-ATLANTIC REGION | 1954 GREENSPRING DRIVE, SUITE 330 | | | TIMONIUM | MD | 21093 | |
| 12724642 | RVIP CA/WA/OR PORTFOLIO, LLC | P.O. BOX 92341 | C/O DEVELOPERS DIVERSIFIEDDEPT. 174014414002204897 | | | CLEVELAND | OH | 44193 | |
| 12744510 | RVT ERIE MARKETPLACE LLC | P.O. BOX 9183418 | DEPT 101412 61163 75042260364 | | | CHICAGO | IL | 60691 | |
| 12726640 | RVT HAMILTON COMMONS LLC | P.O. BOX 9183404 | DEPT 389686 60618 73849260314 | | | CHICAGO | IL | 60691 | |
| 12729453 | RVT HOMESTEAD PAVILION LLC | DEPT 101412 60106 74428 | P.O. BOX 9183418260363 | | | CHICAGO | IL | 60691 | |
| 12755904 | RVT NOBLE TOWN CENTER LLC | P.O. BOX 9183418 | DEPT 341567 61161 75026260315 | | | CHICAGO | IL | 60691 | |
| 12759012 | RVT PROCESS EQUIPMENT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759013 | RVT PROCESS EQUIPMENT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739863 | RVT PROCESS EQUIPMENT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759010 | RVT PROCESS EQUIPMENT, INC. | MEIXUAN (MICHELLE) LI | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12755933 | RVT SILVER SPRING SQUARE LLC | P.O. BOX 9183404 | DEPT 398704 21445 5874260305 | | | CHICAGO | IL | 60691 | |
| 12726635 | RVT WRANGLEBORO CONSUMER | P.O. BOX 9183418 | DEPT 307798 60612 74852260306 | | | CHICAGO | IL | 60691 | |
| 12736319 | RW DIRECT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736320 | RW DIRECT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736321 | RW DIRECT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736317 | RW DIRECT, INC. | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12735025 | RXR 62 MASTER LESSEE LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | DAVID BLACK | 150 E 42ND ST | | NEW YORK | NY | 10017-5612 | |
| 12774081 | RXR 620 MASTER LESSEE LLC | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | |
| 12770976 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | |
| 12650450 | RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN | 420 LEXINGTON AVENUE | SUITE 2320 | NEW YORK | NY | 10170 | |
| 12748409 | RXR 620 MASTER LESSEE LLC_RNT209894 | P.O.BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 12759359 | RXR 620 MASTER LESSEE LLC_RNT214518 | 625 RXR PLAZA | | | | UNIONDALE | NY | 11556 | |
| 12770979 | RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | |
| 12770978 | RXR REALTY | BARONE, SAL, PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770977 | RXR REALTY | HEIM, KRISTIE, ASST PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | |
| 12774082 | RXR REALTY | RASTODER, MIRZA, PROPERTY MANAGER | 1330 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| 12735024 | RXR REALTY LLC | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | DAVID BLACK | 150 E 42ND ST | | NEW YORK | NY | 10017-5612 | |
| 12721969 | RYAN & ROSE LLC | 7598 AE BEATY DR SUITE 102 | | | | BARTLETT | TN | 38133 | |
| 12735442 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12883426 | RYAN COHEN | PETRILLO KLEIN & BOXER LLP | DAVID ADAM HOFFMAN | 655 THIRD AVENUE 22ND FLOOR | | NEW YORK | NY | 10017 | |
| 12883425 | RYAN COHEN | VINSON & ELKINS | JUSTIN C. BECK | 2001 ROSS AVENUE, SUITE 3900 | | DALLAS | TX | 75201 | |
| 12735431 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12735448 | RYAN COHEN | ADDRESS ON FILE | | | | | | | |
| 12883423 | RYAN COHEN | VINSON & ELKINS LLP | CLIFFORD LOUIS THAU | 1114 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12883555 | RYAN COHEN | VINSON & ELKINS LLP | CLIFFORD THAU ;DAVID ADAM HOFFMAN MARISA ANTONELLI | 1114 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | |
| 12883427 | RYAN COHEN | VINSON & ELKINS LLP | MARISA ANTONELLI | 1114 AVENUE OF AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | |
| 12883425 | RYAN COHEN | VINSON & ELKINS LLP | EPHRAIM WERNICK | 2200 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20037 | |
| 12747878 | RYAN EDGERTON | ADDRESS ON FILE | | | | | | | |
| 12728235 | RYAN LOFTIN | ADDRESS ON FILE | | | | | | | |
| 12732175 | RYAN PENNY | ADDRESS ON FILE | | | | | | | |
| 12721968 | RYAN PORTER, LLC | 11 MAPLE LANE | | | | CAMPBELL | NY | 14821 | |
| 12773424 | RYAN SHUFFLEBOTHAM | ADDRESS ON FILE | | | | | | | |
| 12785685 | RYAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12804892 | RYAN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12791972 | RYAN, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12816539 | RYAN, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12805587 | RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12741608 | RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805609 | RYAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12814165 | RYAN, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12864496 | RYAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12790630 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12778496 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741215 | RYAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12786338 | RYAN, JACK | ADDRESS ON FILE | | | | | | | |
| 12814222 | RYAN, JASON | ADDRESS ON FILE | | | | | | | |
| 12816687 | RYAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790258 | RYAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12783876 | RYAN, KAI | ADDRESS ON FILE | | | | | | | |
| 12781696 | RYAN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12783968 | RYAN, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12808583 | RYAN, KEITH | ADDRESS ON FILE | | | | | | | |
| 12792731 | RYAN, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12833693 | RYAN, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12778977 | RYAN, LACIE | ADDRESS ON FILE | | | | | | | |
| 12792353 | RYAN, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12803590 | RYAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12810334 | RYAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803211 | RYAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12810822 | RYAN, NICK | ADDRESS ON FILE | | | | | | | |
| 12785760 | RYAN, OWEN | ADDRESS ON FILE | | | | | | | |
| 12778683 | RYAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12828599 | RYAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12792237 | RYAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12783993 | RYAN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813151 | RYAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12803024 | RYAN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12783923 | RYANS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12763659 | RYBA, GARY MEROY | ADDRESS ON FILE | | | | | | | |
| 12813803 | RYBAK, AMY | ADDRESS ON FILE | | | | | | | |
| 12781692 | RYBAK, IAN | ADDRESS ON FILE | | | | | | | |
| 12815695 | RYCE, LINDSEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1224 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813379 | RYCHALSKY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12741915 | RYCHALSKY, VICKI | ADDRESS ON FILE | | | | | | | |
| 12749325 | RYCO HYDRAULICS INC. HOUSTON | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749323 | RYCO HYDRAULICS INC. HOUSTON | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12749326 | RYCO HYDRAULICS INC. HOUSTON | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749327 | RYCO HYDRAULICS INC. HOUSTON | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12763333 | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL | 11690 NW 105TH ST. | | | MIAMI | FL | 33178 | |
| 12650455 | RYDER INTEGRATED LOGISTICS, INC. | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, MAEGHAN J. MCLOUGHLIN | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12756148 | RYDER TRANSPORTATION SERVICES | 11690 NW 105TH STREET | | | | MIAMI | FL | 33178 | |
| 12756146 | RYDER TRANSPORTATION SERVICES | P.O. BOX 101563 | | | | ATLANTA | GA | 30392 | |
| 12756145 | RYDER TRANSPORTATION SERVICES | P.O. BOX 402366 | | | | ATLANTA | GA | 30384 | |
| 12756147 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 12796753 | RYDER, JEFF | ADDRESS ON FILE | | | | | | | |
| 12813386 | RYDZYNSKI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12787840 | RYERSON, JJOAN | ADDRESS ON FILE | | | | | | | |
| 12792452 | RYLAND, MAYA | ADDRESS ON FILE | | | | | | | |
| 12870632 | RYLEE, YOUNG | ADDRESS ON FILE | | | | | | | |
| 12794401 | RYMARCZYK, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| 12781263 | RYTHER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12799668 | RZASA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12733513 | RZCD LAW FIRM LLP | 77 CITY CENTRE DRIVE, SUITE 700 | | | | MISSISSAUGA | ON | L5B 1M5 | CANADA |
| 12813384 | RZECZKOWSKI, VICKI | ADDRESS ON FILE | | | | | | | |
| 12782963 | RZONCA, FRANK | ADDRESS ON FILE | | | | | | | |
| 12724699 | S & E REALTY COMPANY, INC | 10689 N PENNSYLVANIA STREET | SUITE 100205166 | | | INDIANAPOLIS | IN | 46280 | |
| 12771685 | S & E REALTY COMPANY, INC. | 2220 N. MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-0446 | |
| 12728640 | S AND C ECO LIFE LIMITED | NO 6, CUILONG STREET | LONGQUANYI DISTRICT | | | CHENGDU CITY | | | CHINA |
| 12735534 | S I JACOBSON MANUFACTURING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735535 | S I JACOBSON MANUFACTURING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735536 | S I JACOBSON MANUFACTURING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735533 | S I JACOBSON MANUFACTURING | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12722192 | S K EXPORTS | DELHI ROAD MAJHOLI | | | | MORADABAD | | 244001 | INDIA |
| 12759514 | S K S INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759515 | S K S INDUSTRIES INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12759516 | S K S INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738595 | S K S INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12769476 | S RIDGE MANAGEMENT, LLC | MURPHY, HEIDI, PROPERTY MANAGER | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12769475 | S RIDGE MANAGEMENT, LLC | SNOW, FRED, ON SITE PM | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12749006 | S&A DISTRIBUTION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749007 | S&A DISTRIBUTION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749008 | S&A DISTRIBUTION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749009 | S&A DISTRIBUTION INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749010 | S&A DISTRIBUTION INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748127 | S&C ELECTRIC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748128 | S&C ELECTRIC COMPANY | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12748129 | S&C ELECTRIC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739163 | S&C ELECTRIC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739164 | S&C ELECTRIC COMPANY | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12742763 | S&E GOURMET CUTS INC DBA COUNTRY | 379 E INDUSTRIAL ROAD | | | | SAN BERNARDINO | CA | 92408 | |
| 12742764 | S&E GOURMET CUTS INC DBA COUNTRY | ARCHER 379 E. INDUSTRIAL ROAD | | | | SAN BERNARDINO | CA | 92408 | |
| 12765628 | S&L KATZ FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12876184 | S&P YARD, INC. | ATTN: JARROD BULL | 25 BROADWAY, 2ND FLOOR | | | NEW YORK | NY | 10004 | |
| 12748404 | S&T PROPERTY LLC | P.O. BOX 73001 | DEPT 101411-20309-00852209888 | | | CLEVELAND | OH | 44193 | |
| 12823049 | S. GUERRIERO LANDSCAPE MAINTENANCE CONTRACTORS, INC. | ADDRESS ON FILE | | | | | | | |
| 12735596 | S. KIRBY & COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738597 | S. KIRBY & COMPANY, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738598 | S. KIRBY & COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738600 | S. KIRBY & COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722208 | S. L. HOME FASHIONS INC. | 5601 S DOWNEY ROAD | | | | VERNON | CA | 90058 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722210 | S. LICHTENBERG & CO. INC. | 295 FIFTH AVENUE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 12722211 | S. LICHTENBERG & CO. INC. IMPORT | 295 FIFTH AVENUE SUITE 918 | | | | NEW YORK | NY | 10016 | |
| 12722362 | S. ROTHCHILD & CO. INC. | 1407 BROADWAY 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 12722363 | S. ROTHCHILD & CO. INC. | P.O. BOX 392141 | | | | PITTSBURGH | PA | 15251 | |
| 12738062 | S. WALTER PACKAGING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748068 | S. WALTER PACKAGING CORP. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12745079 | S. WALTER PACKAGING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738072 | S. WALTER PACKAGING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12772838 | S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR FORUM MANAGEMENT CORP | ONE EXECUTIVE BOULEVARD | ATTN: ROBERT KINNEY | | YONKERS | NY | 10701 | |
| 12730678 | S.A.DEVELOPMENT CO.,L.P. | ONE EXECUTIVE BLVD. | C/O AVR FORUM MGMT.CORP20517 | | | YONKERS | NY | 10701 | |
| 12730680 | S.A.DEVELOPMENT CO.,L.P. | P.O. BOX 5020 | C/O KRC PROPERTY MGMT.L.P.20517 | | | NEW HYDE PARK | NY | 11042 | |
| 12730679 | S.A.DEVELOPMENT CO.,L.P. | P.O. BOX 8000, DEPT. #712 | | | | BUFFALO | NY | 14267 | |
| 12745689 | S.A.P. ASSOCIATES, L.P. | 5949 SHERRY LANE | SUITE 125511901 | | | DALLAS | TX | 75225 | |
| 12833809 | S.C. PRODUCTS INC | PO BOX 645 | | | | MISSION | KS | 66201 | |
| 12743119 | S.I.T INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| 12743120 | S.I.T INC. DBA WIDGEON | 2125 WILLIAMS STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12722189 | S.J. DECOYS & OTHER TREASURES O/A DOVETAIL COLLECTIONS | 2008 HOLLYBROOK CRESCENT | | | | OTTAWA | ON | K1J 7Y6 | CANADA |
| 12722190 | S.J. DECOYS & OTHER TREASURES O/A DOVETAIL COLLECTIONS | DOVETAIL COLLECTIONS | 5360 CANOTEK ROAD UNIT 24 | | | OTTAWA | ON | K1J 9E5 | CANADA |
| 12722194 | S.KUCHAI CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754673 | S.N.S. SALES INC. | 64 GLENBROOK ROAD | | | | FREEHOLD | NJ | 07728 | |
| 12768682 | S.R.V. DEVELOPMENTS LTD. AND KAMLOOPS HOLDINGS INC | C/O NORTHWEST REALTY INC. | 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA |
| 12722365 | S.S. DWECK & SONS INC. | P.O. BOX 542 | | | | IRVINGTON | NJ | 07111 | |
| 12722366 | S.S. SARNA/IMPORT DIVISION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12822148 | S/H DATASITE PROTECTION INC. | 3 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| 12728791 | S/H DATASITE PROTECTION, INC. | 3 FERNWOOD AVENUE | | | | EDISON | NJ | 08818 | |
| 12820094 | S/H TECHNICAL SERVICES, INC. | 3 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| 12721970 | S4 LIGHTS | 3601 LA GRANGE PARKWAY | | | | TOANO | VA | 23168 | |
| 12806349 | SAAD, FAYEZ | ADDRESS ON FILE | | | | | | | |
| 12806806 | SAAR, HELENE | ADDRESS ON FILE | | | | | | | |
| 12726609 | SAARI KIRSCHNER | ADDRESS ON FILE | | | | | | | |
| 12804227 | SAARI, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12787433 | SAATHOFF, KARLY | ADDRESS ON FILE | | | | | | | |
| 12812603 | SAAVEDRAVILLASE, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12807898 | SABALA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12783359 | SABATINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12795890 | SABATKE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12721973 | SABER GRILLS LLC | P.O. BOX 1977 | | | | COLUMBUS | GA | 31902 | |
| 12774680 | SABER REAL ESTATE ADVISORS, LLC | BURKE, SUSAN, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12774679 | SABER REAL ESTATE ADVISORS, LLC | DECOLA, RICH, PROJECT MANAGER | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12748710 | SABER RIVERHEAD 58 LLC | 80 BUSINESS PARK DR, SUITE 100 | C/O SABER REAL ESTATE ADVISORS213265 | | | ARMONK | NY | 10504 | |
| 12748711 | SABER RIVERHEAD 58 LLC | 80 BUSINESS PARK DRIVE | SUITE # 100213265 | | | ARMONK | NY | 10504 | |
| 12774681 | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC | 80 BUSINESS PARK DRIVE SUITE 306 | | | ARMONK | NY | 10504 | |
| 12730962 | SABER SECURITY OF | 6283 DEAN MARTIN RD | SOUTHERN NEVADABLDG B, SUITE E | | | LAS VEGAS | NV | 89118 | |
| 12730961 | SABER SECURITY OF | P.O. BOX 35799 | SOUTHERN NEVADA | | | LAS VEGAS | NV | 89133 | |
| 12721974 | SABERT CORPORATION | 2228 MAIN STREET EXTENSION | | | | SAYREVILLE | NJ | 08872 | |
| 12721975 | SABERT CORPORATION | P.O. BOX 827615 | | | | PHILADELPHIA | PA | 19182 | |
| 12790985 | SABIK, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12797783 | SABIR, OMAR | ADDRESS ON FILE | | | | | | | |
| 12780195 | SABLAN, NOEL | ADDRESS ON FILE | | | | | | | |
| 12792106 | SABLE, ADWAIT | ADDRESS ON FILE | | | | | | | |
| 12780292 | SABO, JACOB | ADDRESS ON FILE | | | | | | | |
| 12815457 | SABOSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12807938 | SABRAW, JACOB | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733061 | SABRINA ALI | ADDRESS ON FILE | | | | | | | |
| 12792322 | SABU, MANNA | ADDRESS ON FILE | | | | | | | |
| 12781224 | SACCENTE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12742250 | SACCENTE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12783913 | SACCO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12788575 | SACHCHIDANAND, KANCHAN | ADDRESS ON FILE | | | | | | | |
| 12780388 | SACHCHIDANAND, NEELIMA | ADDRESS ON FILE | | | | | | | |
| 12788352 | SACKETT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12814663 | SACKETT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803090 | SACKMANN, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12721976 | SACKS HOLDINGS INC. | 11440 WEST BERNARDO COURT SUITE 250 | | | | SAN DIEGO | CA | 92127 | |
| 12798123 | SACKS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12742349 | SACKS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12748459 | SACRAMENTO CNTY SHERIFF'S DEPT | 4500 ORANGE GROVE AVE | OFFICEALARM ORDINANCE BUREAU | | | SACRAMENTO | CA | 95841 | |
| 12748458 | SACRAMENTO CNTY SHERIFF'S DEPT | P.O. BOX 988 | ALARM ORDINANCE BUREAU | | | SACRAMENTO | CA | 95812 | |
| 12740205 | SACRAMENTO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 901 G STREET | | | SACRAMENTO | CA | 95814 | |
| 12742513 | SACRAMENTO COUNTY UTILITIES | 9700 GOETHE RD | STE C | | | SACRAMENTO | CA | 95827 | |
| 12732611 | SACRAMENTO COUNTY_LIC270208 | P.O. BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| 12726265 | SACRAMENTO COUNTY_RNT213860 | P.O. BOX 508 | TAX COLLECTOR'S OFFICE213860 | | | SACRAMENTO | CA | 95812 | |
| 12726402 | SACRAMENTO COUNTY_RNT245422 | P.O. BOX 508 | UNSECURED TAX UNIT245422 | | | SACRAMENTO | CA | 95812 | |
| 12723663 | SACRAMENTO COUNTY_TAX104504 | P.O. BOX 508 | UNSECURED TAX UNIT | | | SACRAMENTO | CA | 95812 | |
| 12784475 | SACRAMENTO, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804228 | SADANAGA, BOYD | ADDRESS ON FILE | | | | | | | |
| 12781103 | SADAT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12806627 | SADAUSKAS, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12800442 | SADIGOV, KAMRAN | ADDRESS ON FILE | | | | | | | |
| 12735424 | SADINA AMOS | ADDRESS ON FILE | | | | | | | |
| 12812638 | SADIQ, SHAHEENA | ADDRESS ON FILE | | | | | | | |
| 12779012 | SADKIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12742217 | SADKIN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12730661 | SADKIN-BREWER NO.2 LTD.PRNTSHP | 5220 MCKINNEY AVE.,STE.301 | | | | DALLAS | TX | 75205 | |
| 12778286 | SADLER, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12784345 | SADLER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12813533 | SADLER-NGUYEN, WENDY | ADDRESS ON FILE | | | | | | | |
| 12809247 | SADOFSKY, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12780930 | SAECHAO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794668 | SAEED, REHMAN | ADDRESS ON FILE | | | | | | | |
| 12793516 | SAEED, SAROS | ADDRESS ON FILE | | | | | | | |
| 12787123 | SAEED, SAVO | ADDRESS ON FILE | | | | | | | |
| 12805984 | SAEFONG, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12800439 | SAEGER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12815448 | SAENGPHAYUNG, CHOMPHUNUT | ADDRESS ON FILE | | | | | | | |
| 12802399 | SAENZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806624 | SAENZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12807972 | SAENZ, JEANIA | ADDRESS ON FILE | | | | | | | |
| 12741011 | SAENZ, JEANIA | ADDRESS ON FILE | | | | | | | |
| 12809280 | SAENZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 12780428 | SAENZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12816322 | SAETERN, NIKKI | ADDRESS ON FILE | | | | | | | |
| 12782034 | SAEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12767516 | SAF MANAGEMENT | MARDO, STEPHANIA | 1145 MAIN STREET SUITE # 3 | | | PAWTUCKET | RI | 02860 | |
| 12767517 | SAF MANAGEMENT | MIDON, CHRIS | 1145 MAIN STREET SUITE # 3 | | | PAWTUCKET | RI | 02860 | |
| 12787838 | SAFA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811789 | SAFA, ROBINA | ADDRESS ON FILE | | | | | | | |
| 12721979 | SAFAVIEH | P.O. BOX 10000 | | | | UNIONDALE | NY | 11555 | |
| 12729814 | SAFAVIEH INTERNATIONAL INC | 40 HARBOR PARK DRIVE NORTH | | | | PORT WASHINGTON | NY | 11050 | |
| 12729816 | SAFAVIEH INTERNATIONAL INC | LOCKBOX 10000 | P.O. BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 12729815 | SAFAVIEH INTERNATIONAL INC | P.O. BOX 10000 | | | | UNIONDALE | NY | 11555 | |
| 12654987 | SAFAVIEH INTL LLC | LOCKBOX 10000 | P.O. BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| 12654800 | SAFAVIEH INTL LLC | SAFAVIEH | 40 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 12721980 | SAFDIE & CO INC./CA | 8191 MONTVIEW | | | | VILLE MONT ROYAL | QC | H4P 2P2 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1227 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12721981 | SAFDIE INTERNATIONAL INC. | 7 WEST 34TH STREET SUITE 815 | | | | NEW YORK | NY | 10001 | |
| 12721982 | SAFDIE INTERNATIONAL INC. | 8191 MONTVIEW | | | | MONT-ROYAL | QC | H4P 2P2 | CANADA |
| 12721984 | SAFE SKIES LLC | 165 NORFOLK STREET | | | | BROOKLYN | NY | 11235 | |
| 12721983 | SAFESHA LLC | 8014 OLSON MEMORIAL HWY 462 | | | | GOLDEN VALLEY | MN | 55427 | |
| 12721985 | SAFESOURCE INC. | 40 RESERVOIR PARK DRIVE | | | | ROCKLAND | MA | 02370 | |
| 12755196 | SAFE-STRAP CO., INC. | 700 LIBERTY AVENUE_72 | | | | UNION | NJ | 07083 | |
| 12755197 | SAFE-STRAP CO., INC. | P.O. BOX 34679 | | | | FAIRFIELD | NJ | 07004 | |
| 12745011 | SAFETY NATIONAL | HEATHER THROWER | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | |
| 12733589 | SAFETY NATIONAL | SCOTT M. THOMPSON | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | |
| 12733574 | SAFETY SPECIALTY INSURANCE COMPANY | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| 12732864 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 650509 | | | | DALLAS | TX | 75265 | |
| 12732863 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 7170 | | | | PASADENA | CA | 91109 | |
| 12732862 | SAFETY-KLEEN SYSTEMS - WM | P.O. BOX 975201 | | | | DALLAS | TX | 75397 | |
| 12810438 | SAFFOURI, MARY | ADDRESS ON FILE | | | | | | | |
| 12894708 | SAFI, AMENA | ADDRESS ON FILE | | | | | | | |
| 12868729 | SAFI, KHATERA | ADDRESS ON FILE | | | | | | | |
| 12759403 | SAFIYA JIHAN LLC | 2 MADDUX AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 12727302 | SAF-T-GARD INTERNATIONAL INC | 205 HUEL RD | | | | NORTHBROOK | IL | 60062 | |
| 12727303 | SAF-T-GARD INTERNATIONAL INC | P.O. BOX 7694 | | | | CAROL STREAM | IL | 60197 | |
| 12737541 | SAF-T-GARD INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737542 | SAF-T-GARD INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737543 | SAF-T-GARD INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737544 | SAF-T-GARD INTERNATIONAL, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12721987 | SAGAFORM INC. | 1317 ROUTE 73 SUITE 201 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12721988 | SAGAFORM INC. | P.O. BOX 512225 | | | | PHILADELPHIA | PA | 19175 | |
| 12794000 | SAGAILLE, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12797537 | SAGAOINIT, RHAIZA | ADDRESS ON FILE | | | | | | | |
| 12815498 | SAGAR, GEETA | ADDRESS ON FILE | | | | | | | |
| 12785216 | SAGASER, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12721989 | SAGE BEARS LLC DBA SAGE SPOONFULS | 46 ROUTE 156 | | | | HAMILTON TOWNSHIP | NJ | 08620 | |
| 12721992 | SAGE EXPORTS | PLOT NO-88 NSEZ NOIDA UP | | | | NOIDA | | 201305 | INDIA |
| 12771625 | SAGE PARTNERS | BROOKS, NICK, MAINTENANCE ENGINEER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771626 | SAGE PARTNERS | ELLIS, MARK, MAINTENANCE SUPERVISOR | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771627 | SAGE PARTNERS | HAWKINS, JULIE, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771628 | SAGE PARTNERS | SPANN, LISA, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12771629 | SAGE PARTNERS | SPANN, LISA, SENIOR PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | |
| 12812614 | SAGE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12721991 | SAGEBROOK HOME | 6259 BANDINI BOULEVARD | | | | COMMERCE | CA | 90040 | |
| 12803843 | SAGER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12800830 | SAGER, HARTLEY | ADDRESS ON FILE | | | | | | | |
| 12809264 | SAGER, LISA | ADDRESS ON FILE | | | | | | | |
| 12812577 | SAGGIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12803860 | SAGHAZADEH, PARVIN | ADDRESS ON FILE | | | | | | | |
| 12742384 | SAGHAZADEH, PARVIN | ADDRESS ON FILE | | | | | | | |
| 12728302 | SAGINAW CHARTER TOWNSHIP CLERK | 4980 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| 12728301 | SAGINAW CHARTER TOWNSHIP CLERK | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 12728918 | SAGINAW TOWNSHIP CLERK | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 12794967 | SAGONA, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12772807 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST | 6007 E. GRANT ROAD | | | TUCSON | AZ | 85712 | |
| 12816695 | SAHA, JAITA | ADDRESS ON FILE | | | | | | | |
| 12793448 | SAHA, SAURAV | ADDRESS ON FILE | | | | | | | |
| 12741477 | SAHA, SAURAV | ADDRESS ON FILE | | | | | | | |
| 12787865 | SAHA, SHARAN | ADDRESS ON FILE | | | | | | | |
| 12806149 | SAHAGUN, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12833836 | SAHEB, AMIR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791396 | SAHIN, SELIN | ADDRESS ON FILE | | | | | | | |
| 12778292 | SAHU, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 12725674 | SAHUARO PROPERTIES | 6121 E.BROADWAY,STE.249 | C/O KIVEL REALTY INVESTMENTS22185 | | | TUCSON | AZ | 85711 | |
| 12797852 | SAIDAWI, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12800255 | SAIFUDIN, REENA | ADDRESS ON FILE | | | | | | | |
| 12800984 | SAIJAS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799104 | SAILER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12773581 | SAILFISH PARTNERS LP | BECKETT, HUGH | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | LIGHTHOUSE POINT | FL | 33064 | |
| 12767987 | SAILFISH PARTNERS LP | HUGH M. BECKETT | 2365 N.E. 28TH STREET | | | LIGHTHOUSE POINT | FL | 33064 | |
| 12755442 | SAILFISH PARTNERSHIP, LP | 31 WASHINGTON STREET | C/O VISVIS INSURANCE | P.O. BOX 81314205126 | | WELLESLEY | MA | 02481 | |
| 12756285 | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE | SUITE 100 | | | AUSTIN | TX | 78726 | |
| 12736406 | SAILRITE ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736408 | SAILRITE ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736409 | SAILRITE ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736405 | SAILRITE ENTERPRISES, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12808616 | SAILSMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12741740 | SAILSMAN, KERRY | ADDRESS ON FILE | | | | | | | |
| 12781815 | SAINES, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12790741 | SAINI, SUMITA | ADDRESS ON FILE | | | | | | | |
| 12786442 | SAINI, SUNIL | ADDRESS ON FILE | | | | | | | |
| 12782896 | SAINSBURY, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12789611 | SAINT AMOUR, LICIA | ADDRESS ON FILE | | | | | | | |
| 12740206 | SAINT CHARLES COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 N SECOND STREET | | | SAINT CHARLES | MO | 63301 | |
| 12729645 | SAINT GOBAIN SOLAR GARD LLC | P.O. BOX 740794 | | | | LOS ANGELES | CA | 90074 | |
| 12729646 | SAINT GOBAIN SOLAR GARD LLC | P.O. BOX 89-4069 | CITI BANK LOCKBOX | | | LOS ANGELES | CA | 90189 | |
| 12786668 | SAINT JEAN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12740207 | SAINT JOHNS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 500 SAN SEBASTIAN VIEW | | | ST. AUGUSTINE | FL | 32084 | |
| 12740208 | SAINT JOSEPH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 227 WEST JEFFERSON BLVD | SUITE 722 | | SOUTH BEND | IN | 46601 | |
| 12740209 | SAINT LOUIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 41 SOUTH CENTRAL | | | CLAYTON | MO | 63105 | |
| 12748416 | SAINT PAUL-RAMSEY COUNTY | 2785 WHITE BEAR AVE N | ENVIRONMENTAL HEALTH DIVISIONSUITE 350 | | | MAPLEWOOD | MN | 55109 | |
| 12748415 | SAINT PAUL-RAMSEY COUNTY | 2785 WHITE BEAR AVENUE NORTH S | PUB HEALTH | | | MAPLEWOOD | MN | 55109 | |
| 12748417 | SAINT PAUL-RAMSEY COUNTY | P.O. BOX 86 | SDS 12 2411 | | | MINNEAPOLIS | MN | 55486 | |
| 12781211 | SAINTYL, DJENANE | ADDRESS ON FILE | | | | | | | |
| 12792982 | SAINZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12786798 | SAITO, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12816004 | SAIZ, ELYSA | ADDRESS ON FILE | | | | | | | |
| 12737088 | SAJE NATURAL WELLNESS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737087 | SAJE NATURAL WELLNESS USA, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737090 | SAJE NATURAL WELLNESS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737091 | SAJE NATURAL WELLNESS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782286 | SAJOUS, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12807931 | SAJOVIE, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12746812 | SAK THE | 400 ALABAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 12746813 | SAK THE | DEPT 919 | | | | DENVER | CO | 80291 | |
| 12778248 | SAKAKEENY, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12746811 | SAKAR INTERNATIONAL INC. | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 12807971 | SAKATA, JUDY | ADDRESS ON FILE | | | | | | | |
| 12823635 | SAKOSKY, MARGHARETTA | ADDRESS ON FILE | | | | | | | |
| 12746814 | SAKTHI INFRA TEX PRIVATE LIMITED | 36/027- PSG MILL PREMISES KOVAI MAIN ROAD | | | | PERUNDURAI | | 638052 | INDIA |
| 12746815 | SAKTHI INFRA TEX PRIVATE LTD/NT | 36027- PSG MILL PREMISES KOVAI MAIN ROAD | | | | PERUNDURAI | | 638052 | INDIA |
| 12796004 | SALAAM, TYA | ADDRESS ON FILE | | | | | | | |
| 12814754 | SALADIN, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12789556 | SALAH, LUBAAN | ADDRESS ON FILE | | | | | | | |
| 12812617 | SALAH, SAMIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816226 | SALAK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12810450 | SALAM, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12817150 | SALAMA, MAI | ADDRESS ON FILE | | | | | | | |
| 12781953 | SALAMANCA MANCILLA, ELVER | ADDRESS ON FILE | | | | | | | |
| 12801176 | SALAMANCA RODRIGUEZ, GRETTEL | ADDRESS ON FILE | | | | | | | |
| 12794055 | SALAMANCA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12807882 | SALAMANCA, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12779198 | SALAMONE, GINA | ADDRESS ON FILE | | | | | | | |
| 12783029 | SALAS CHAVEZ, FREDDY BRUNO | ADDRESS ON FILE | | | | | | | |
| 12814160 | SALAS LOPEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12778238 | SALAS LORA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12789758 | SALAS REYNOSO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12795037 | SALAS, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12778658 | SALAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12780797 | SALAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12740518 | SALAS, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12803974 | SALAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809272 | SALAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 12741031 | SALAS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 12793022 | SALAS, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 12797181 | SALAS, REGINA | ADDRESS ON FILE | | | | | | | |
| 12792483 | SALAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12811810 | SALATE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12740725 | SALATE, RUTH | ADDRESS ON FILE | | | | | | | |
| 12781456 | SALAZAR LIRIANO, MARGARITO | ADDRESS ON FILE | | | | | | | |
| 12778262 | SALAZAR, ANDREINA | ADDRESS ON FILE | | | | | | | |
| 12786910 | SALAZAR, ARLLETH | ADDRESS ON FILE | | | | | | | |
| 12792428 | SALAZAR, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12778325 | SALAZAR, AURORA | ADDRESS ON FILE | | | | | | | |
| 12804936 | SALAZAR, CELIA | ADDRESS ON FILE | | | | | | | |
| 12801751 | SALAZAR, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12793105 | SALAZAR, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12804927 | SALAZAR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806129 | SALAZAR, ERIC | ADDRESS ON FILE | | | | | | | |
| 12800465 | SALAZAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 12798497 | SALAZAR, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794344 | SALAZAR, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12779673 | SALAZAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807936 | SALAZAR, JORGE | ADDRESS ON FILE | | | | | | | |
| 12807952 | SALAZAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 12782238 | SALAZAR, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12789657 | SALAZAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809273 | SALAZAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12793615 | SALAZAR, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12810854 | SALAZAR, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12788353 | SALAZAR, NELLY | ADDRESS ON FILE | | | | | | | |
| 12811176 | SALAZAR, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12801511 | SALAZAR, PRECIOUS | ADDRESS ON FILE | | | | | | | |
| 12779093 | SALAZAR, RUFINA | ADDRESS ON FILE | | | | | | | |
| 12783647 | SALAZAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12782733 | SALAZAR, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12740852 | SALAZAR, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12793989 | SALCEDO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12790382 | SALCEDO, JASON | ADDRESS ON FILE | | | | | | | |
| 12810423 | SALCEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 12794253 | SALCEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12816928 | SALCHAK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12815185 | SALCIDO JR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12811815 | SALDANA JR., ROBERTO | ADDRESS ON FILE | | | | | | | |
| 12778253 | SALDANA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12814413 | SALDANA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12785853 | SALDANA, DEISY | ADDRESS ON FILE | | | | | | | |
| 12805686 | SALDANA, DEYSI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806147 | SALDANA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 12740615 | SALDANA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 12796993 | SALDANA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12798175 | SALDANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12785678 | SALDANA, IVAN | ADDRESS ON FILE | | | | | | | |
| 12807918 | SALDANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815087 | SALDANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12742297 | SALDANA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12798262 | SALDANA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12788099 | SALDANA, NAIDELIN | ADDRESS ON FILE | | | | | | | |
| 12783625 | SALDANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12787410 | SALDANA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813528 | SALDANHA, WADE | ADDRESS ON FILE | | | | | | | |
| 12742205 | SALDANHA, WADE | ADDRESS ON FILE | | | | | | | |
| 12791349 | SALDIVAR PAYAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12810451 | SALDUTTI, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12790544 | SALEH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12793228 | SALEM, HASAN | ADDRESS ON FILE | | | | | | | |
| 12810420 | SALEM, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787080 | SALEM, OMAR | ADDRESS ON FILE | | | | | | | |
| 12807899 | SALEMI, JUDY | ADDRESS ON FILE | | | | | | | |
| 12742131 | SALEMI, JUDY | ADDRESS ON FILE | | | | | | | |
| 12746816 | SALES & PRODUCT SOLUTIONS INC | 3149 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062 | |
| 12729705 | SALESFLOOR INC | 651 NOTRE-DAME RUE | O SUITE 350 | | | MONTREAL | QC | H3C 1H9 | CANADA |
| 12729704 | SALESFLOOR INC | 651 NOTREDAME WEST #350 | | | | MONTREAL | QC | H3C 1H9 | CANADA |
| 12803388 | SALETNIK, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12748614 | SALEY LONG | ADDRESS ON FILE | | | | | | | |
| 12782165 | SALGADO MEZA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784711 | SALGADO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12814592 | SALGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12806157 | SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12787960 | SALGADO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806799 | SALGADO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 12795820 | SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 12887897 | SALGADO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 12810461 | SALGADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742211 | SALGADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816974 | SALGADO, NALLELY | ADDRESS ON FILE | | | | | | | |
| 12784245 | SALGADO, SANDY | ADDRESS ON FILE | | | | | | | |
| 12789289 | SALGADO, SARIAH | ADDRESS ON FILE | | | | | | | |
| 12815246 | SALGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12797638 | SALGUERO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 12798639 | SALIM, YOUSIF | ADDRESS ON FILE | | | | | | | |
| 12811806 | SALINAS DE SANC, ROSA | ADDRESS ON FILE | | | | | | | |
| 12803209 | SALINAS LOPEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| 12778272 | SALINAS, ANNABELL | ADDRESS ON FILE | | | | | | | |
| 12781470 | SALINAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12813899 | SALINAS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 12803660 | SALINAS, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12784613 | SALINAS, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 12810444 | SALINAS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12802579 | SALINAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740916 | SALINAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810416 | SALINAS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796651 | SALINAS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12785903 | SALINAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12806797 | SALKANOVIC, HALIDA | ADDRESS ON FILE | | | | | | | |
| 12797909 | SALKIC, JENITA | ADDRESS ON FILE | | | | | | | |
| 12746817 | SALLAND INDUSTRIES LTD. | 300 WEST 4TH STREET SUITE F | | | | EUREKA | MO | 63025 | |
| 12746818 | SALLAND INDUSTRIES LTD. | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12780579 | SALLES, PABLO | ADDRESS ON FILE | | | | | | | |
| 12807897 | SALLEY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791999 | SALLIE, KEIANNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816386 | SALLY, ZANAE | ADDRESS ON FILE | | | | | | | |
| 12726369 | SALMAR PROPERTIES LLC | P.O. BOX 70346 | | | | NEWARK | NJ | 07101 | |
| 12775294 | SALMAR PROPERTIES, LLC | 850 THIRD AVENUE | | | | BROOKLYN | NY | 11232 | |
| 12767946 | SALMAR PROPERTIES, LLC | SIEGEL, IAN, GENERAL MANAGER | 850 THIRD AVENUE | | | BROOKLYN | NY | 11232 | |
| 12789244 | SALMERON, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12774705 | SALMON RUN SHOPPING CENTER LLC | 21182 SALMON RUN MALL LOOP WEST | | | | WATERTOWN | NY | 13601 | |
| 12756803 | SALMON RUN SHOPPING CENTER LLC | 4 CLINTON SQUARE | THE CLINTON EXCHANGE211979 | | | SYRACUSE | NY | 13202 | |
| 12756802 | SALMON RUN SHOPPING CENTER LLC | P.O. BOX 8000 | DEPT #237M&T BANK211979 | | | BUFFALO | NY | 14267 | |
| 12813172 | SALMOND, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12811811 | SALNIK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791640 | SALOMON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800053 | SALOMON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12746819 | SALON ETC | 987 THRUSH LANE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12792113 | SALONE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12798618 | SALOUM, HALA | ADDRESS ON FILE | | | | | | | |
| 12796974 | SALOW, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12795152 | SALSBERRY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12789874 | SALSEDO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12785339 | SALSIDO, MARSHA | ADDRESS ON FILE | | | | | | | |
| 12729107 | SALT LAKE CITY CORP. | 451 S. STATE STREET, ROOM #218 | | | | SALT LAKE CITY | UT | 84111 | |
| 12729106 | SALT LAKE CITY CORP. | P.O. BOX 145458 | BUSINESS LICENSING | | | SALT LAKE CITY | UT | 84114 | |
| 12729108 | SALT LAKE CITY CORP. | P.O. BOX 30881 | | | | SALT LAKE CITY | UT | 84130 | |
| 12740210 | SALT LAKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 146704 | | | SALT LAKE CITY | UT | 84114-6704 | |
| 12749702 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE ST | #N 2300, P.O. BOX 147421 | | | SALT LAKE CITY | UT | 84141 | |
| 12749703 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE STREET #N1600 | | | | SALT LAKE CITY | UT | 84114 | |
| 12749700 | SALT LAKE COUNTY ASSESOR | 2001 SOUTH STATE STREET #N2300 | | | | SALT LAKE CITY | UT | 84190 | |
| 12749701 | SALT LAKE COUNTY ASSESOR | P.O. BOX 14721 | | | | SALT LAKE CITY | UT | 84114 | |
| 12749704 | SALT LAKE COUNTY ASSESOR | P.O. BOX 410418 | 2001 SOUTH STATE STREET #N1200 | | | SALT LAKE CITY | UT | 84141 | |
| 12777478 | SALT RIVER PROJECT | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12746823 | SALT ROX LLC | 3445 VERSAILLES ROAD SUITE B | | | | FRANKFORT | KY | 40601 | |
| 12746820 | SALTON | 81 A BRUNSWICK BLVD | | | | DOLLARD DES ORMEAU | QC | H9B 2J5 | CANADA |
| 12746821 | SALTON | 81 A BRUNSWICK BLVD DOLLARD | | | | DES-ORMEAUX | QC | H9B 2J5 | CANADA |
| 12746822 | SALTON APPLIANCES (1985) CORP | 81A BRUNSWICK BLVD | | | | DOLLARD-DES-ORMEAUX | QC | H9B 2J5 | CANADA |
| 12734948 | SALU, OLUFEMI | ADDRESS ON FILE | | | | | | | |
| 12806136 | SALUZZO, ERIC | ADDRESS ON FILE | | | | | | | |
| 12803382 | SALVADOR, ABAYOMI | ADDRESS ON FILE | | | | | | | |
| 12788136 | SALVADOR, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12799082 | SALVATIERRA, BERNADINE | ADDRESS ON FILE | | | | | | | |
| 12784294 | SALVATO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12807920 | SALVATORE, JENNA | ADDRESS ON FILE | | | | | | | |
| 12785681 | SALVATORE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12810464 | SALVATORE, MARY | ADDRESS ON FILE | | | | | | | |
| 12799454 | SALWAY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12732965 | SAM GRAVES | ADDRESS ON FILE | | | | | | | |
| 12824721 | SAM HEDAYA CORP | 10 WEST 33RD STREET | SUITE 608 | | | NEW YORK | NY | 10001 | |
| 12721197 | SAM HEDAYA CORPORATION | 10 WEST 33RD STREET SUITE 608 | | | | NEW YORK | NY | 10016 | |
| 12721998 | SAM HEDAYA CORPORATION IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12721999 | SAM SALEM & SON | 302 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12799620 | SAM, TODD | ADDRESS ON FILE | | | | | | | |
| 12724401 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | OWNER OWNER MAPL | | | CEDAR GROVE | NJ | 07009 | |
| 12724398 | SAMA PLASTICS CORPORATION | 20 SAND PARK ROAD | WHITE | | | CEDAR GROVE | NJ | 07009 | |
| 12757503 | SAMA PLASTICS CORPORATION-CPWM | 20 SAND PARK ROAD | | | | CEDAR GROVE | NJ | 07009 | |
| 12808670 | SAMA, KARA | ADDRESS ON FILE | | | | | | | |
| 12813535 | SAMADI, WAIS | ADDRESS ON FILE | | | | | | | |
| 12740420 | SAMADI, WAIS | ADDRESS ON FILE | | | | | | | |
| 12803593 | SAMALA, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12816780 | SAMAN, SEREIRITH | ADDRESS ON FILE | | | | | | | |
| 12779092 | SAMANIEGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12740252 | SAMANIEGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12721993 | SAMAR DISTRIBUTORS INC. | 140 CARTER DRIVE | | | | EDISON | NJ | 08817 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816057 | SAMARA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12783630 | SAMARIN, ZACHEREY | ADDRESS ON FILE | | | | | | | |
| 12811798 | SAMAROO, RESHANA | ADDRESS ON FILE | | | | | | | |
| 12788186 | SAMAYOA, JASON | ADDRESS ON FILE | | | | | | | |
| 12721994 | SAMBONET USA DBA PADERNO USA | 355 MICHELE PLACE | | | | CARLSTADT | NJ | 07072 | |
| 12721995 | SAMBONET USA DBA PADERNO USA | 6413 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12765603 | SAMCO PROPERTIES, INC. | WELCH, MEGHAN, PROPERTY MANAGER | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 12779234 | SAME REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 12740480 | SAME REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 12800383 | SAMEDI, DORIAN | ADDRESS ON FILE | | | | | | | |
| 12801783 | SAMEDY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12721996 | SAMELA INC | 28000 N BRADLEY RD AKA 1 CONFIDENCE DR | | | | GREEN OAKS | IL | 60048 | |
| 12811802 | SAMMON, RITA | ADDRESS ON FILE | | | | | | | |
| 12780112 | SAMMONS, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12785337 | SAMO, OLAMIPOSI | ADDRESS ON FILE | | | | | | | |
| 12806139 | SAMPANG, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12787136 | SAMPER, IRMA | ADDRESS ON FILE | | | | | | | |
| 12807888 | SAMPLE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12803558 | SAMPLE, PERCY | ADDRESS ON FILE | | | | | | | |
| 12800277 | SAMPSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12794340 | SAMPSON, EMMY | ADDRESS ON FILE | | | | | | | |
| 12800351 | SAMPSON, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12784010 | SAMPSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12810447 | SAMPSON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12790549 | SAMPSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12725031 | SAMR INC | P.O. BOX 398 | | | | LAKEWOOD | NJ | 08701 | |
| 12774469 | SAM'S P.W., INC. | DEPT. 9453 | 2001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 12774468 | SAM'S P.W., INC. | TEAGUE, TONYA, ASSISTANT FACILITIES MANAGER | DEPT. 94532001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 12778784 | SAMS, JASON | ADDRESS ON FILE | | | | | | | |
| 12722002 | SAMSONICO | P.O. BOX 284 | | | | HIGDEN | AR | 72067 | |
| 12722001 | SAMSONICO IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12651188 | SAMSONITE | ATTN: JAMES B. REGO, DIRECTOR OF CUSTOMER FINANCIAL SERVICES | 575 WEST ST. SUITE 110 | | | MANSFIELD | MA | 02048 | |
| 12650517 | SAMSONITE | DEPT CH 19296 | | | | PALATINE | IL | 60055-1929 | |
| 12722004 | SAMSONITE LLC | 575 WEST STREET SUITE 110 | | | | MANSFIELD | MA | 02048 | |
| 12743247 | SAMSONITE LLC | DEPT CH 19296 | | | | PALATINE | IL | 60055 | |
| 12722005 | SAMSONITE LLC CANADA | 305 CH MEIER BLVD | | | | STRATFORD | ON | N5A 0H4 | CANADA |
| 12743246 | SAMSONITE LLC CANADA | P.O. BOX 25033 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2X8 | CANADA |
| 12743248 | SAMSUNG C & T AMERICA INC | 1430 BROADWAY 22ND FL | | | | NEW YORK | NY | 10018 | |
| 12743249 | SAMSUNG ELECTRONICS AMERICA INC. | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12743250 | SAMSUNG ELECTRONICS AMERICA INC. | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 12737501 | SAMSUNG ELECTRONICS AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737502 | SAMSUNG ELECTRONICS AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737503 | SAMSUNG ELECTRONICS AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737504 | SAMSUNG ELECTRONICS AMERICA, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737505 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737506 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737507 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737508 | SAMSUNG ELECTRONICS HOME APPLIANCES AMERICA, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12737509 | SAMSUNG HVAC AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737511 | SAMSUNG HVAC AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737512 | SAMSUNG HVAC AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737513 | SAMSUNG HVAC AMERICA, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12743251 | SAMSUNG TECHWIN AMERICA | 500 FRANK W BURR BLVD SUITE 43 | | | | TENECK | NJ | 07666 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743252 | SAMSUNG TECHWIN AMERICA | LOCK BOX ACCOUNT 22257 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743253 | SAMTASTIC INC. | 200 TORNILLO WAY | | | | TINTON FALLS | NJ | 07712 | |
| 12795905 | SAMUDIO, AMADEA | ADDRESS ON FILE | | | | | | | |
| 12757711 | SAMUEL DELONG | ADDRESS ON FILE | | | | | | | |
| 12757755 | SAMUEL KENSWIL | ADDRESS ON FILE | | | | | | | |
| 12730169 | SAMUEL LOTSTEIN REALTY COMPANY | P.O. BOX 449 | | | | STAMFORD | CT | 06904 | |
| 12732579 | SAMUEL TUCKER | ADDRESS ON FILE | | | | | | | |
| 12785791 | SAMUEL, CASEY | ADDRESS ON FILE | | | | | | | |
| 12814475 | SAMUEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808677 | SAMUEL, KENYA | ADDRESS ON FILE | | | | | | | |
| 12822711 | SAMUEL, MECHELLE | ADDRESS ON FILE | | | | | | | |
| 12797613 | SAMUEL, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12813388 | SAMUEL, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12774732 | SAMUELL-SAMUEL LOTSTEIN REALTY COMPANY | P.O. BOX 449 | | | | STAMFORD | CT | 06904 | |
| 12730519 | SAMUELS & ASSOC HINGHAM LLC | P.O. BOX 8500 | LOCKBOX #2502208760 | | | PHILADELPHIA | PA | 19178 | |
| 12769322 | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | ATTN: LEGAL DEPARTMENT | | | BOSTON | MA | 02215 | |
| 12766986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | |
| 12769323 | SAMUELS & ASSOCIATES MANAGEMENT LLC | KLAMA, LAUREN, ASSISTANT PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12769324 | SAMUELS & ASSOCIATES MANAGEMENT LLC | WALSH, PAUL, GENERAL MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | |
| 12780310 | SAMUELS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815170 | SAMUELS, JOSIAH | ADDRESS ON FILE | | | | | | | |
| 12795669 | SAMUELS, KESIAH | ADDRESS ON FILE | | | | | | | |
| 12809245 | SAMUELS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12781334 | SAMUELS, REGINE | ADDRESS ON FILE | | | | | | | |
| 12801910 | SAMWEL, GRETA | ADDRESS ON FILE | | | | | | | |
| 12730594 | SAN ANGELO POLICE DEPARTMENT | 401 E BEAUREGARD | C/O ALARM ADMINISTRATOR | | | SAN ANGELO | TX | 76903 | |
| 12725178 | SAN ANTONIO POLICE DEPARTMENT | 214 W NUEVA STREET | ALARM INVESTIGATIONS OFFICE | | | SAN ANTONIO | TX | 78283 | |
| 12725179 | SAN ANTONIO POLICE DEPARTMENT | 315 S SANTA ROSA ST | | | | SAN ANTONIO | TX | 78207 | |
| 12725180 | SAN ANTONIO POLICE DEPARTMENT | P.O. BOX 839948 | ALARM INVESTIGATIONS OFFICE | | | SAN ANTONIO | TX | 78283 | |
| 12729470 | SAN BERNADINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FLOOR | PROTECTION DISTRICT | | | SAN BERNARDINO | CA | 92415 | |
| 12744132 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVE | DEPARTMENT OF AGRICULTURE/WEIGHTS & MEASURES | | | SAN BERNARDINO | CA | 92415 | |
| 12744133 | SAN BERNARDINO COUNTY | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS AND MEASUR | | | SAN BERNARDINO | CA | 92415 | |
| 12740211 | SAN BERNARDINO COUNTY | OFFICE OF CONSUMER AND FAMILY AFFAIRS | 385 N. ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415 | |
| 12827704 | SAN BERNARDINO COUNTY | OFFICE OF THE TAX COLLECTOR | 268 WEST HOSPITALITY LANE, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12756855 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET | PROTECTION DISTRICTSECOND FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12756854 | SAN BERNARDINO COUNTY FIRE | 157 W FIFTH STREET, 2ND FL | PROTECTION DISTRICT | | | SAN BERNARDINO | CA | 92415 | |
| 12727351 | SAN BERNARDINO COUNTY TREASURE | 172 W. THIRD STREET, 1ST FLOOR | TAX COLLECTOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727352 | SAN BERNARDINO COUNTY TREASURE | 268 W HOSPITALITY LANE | COLLECTORFIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727348 | SAN BERNARDINO COUNTY TREASURE | 268 W HOSPITALITY LANE | FIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| 12727349 | SAN BERNARDINO COUNTY TREASURE | 385 N ARROWHEAD AVE 2ND FL | OF THE BOARD OF SUPERVISORS | | | SAN BERNARDINO | CA | 92415 | |
| 12727350 | SAN BERNARDINO COUNTY TREASURE | 385 N ARROWHEAD AVE, 2ND FL | CLERK OF THE BOARD OFSUPERVISORS | | | SAN BERNARDINO | CA | 92415 | |
| 12740212 | SAN DIEGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HIGHWAY, RM 166 | | SAN DIEGO | CA | 92101 | |
| 12724136 | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HIGHWAY | 162 COUNTY ADMINISTRATION CENT | | | SAN DIEGO | CA | 92101 | |
| 12724138 | SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | | | | SAN DIEGO | CA | 92102 | |
| 12724137 | SAN DIEGO COUNTY TAX COLLECTOR | P.O. BOX 129009 | TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| 12732564 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | 162 COUNTY ADMINISTRATION CENT | 1600 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92101 | |
| 12732563 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | P.O. BOX 129009 | TAX COLLECTOR | | | SAN DIEGO | CA | 92112 | |
| 12822156 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | | | | SAN DIEGO | CA | 92101 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12777482 | SAN DIEGO GAS AND ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12758204 | SAN DIEGO WORKFORCE PARTNERSHIP | 9246 LIGHTWAVE AVENUE | STE 210 | | | SAN DIEGO | CA | 92123 | |
| 12667022 | SAN DIEGUITO WATER DISTRICT | 505 S. VULCAN AVE. | | | | ENCINITAS | CA | 92024 | |
| 12724204 | SAN FRANCISCO TAX COLLECTOR | 1390 MARKET ST #210 | HAZARDOUS MATERIALS UNIFIEDPROGRAM AGENCY | | | SAN FRANCISCO | CA | 94102 | |
| 12724201 | SAN FRANCISCO TAX COLLECTOR | 49 SOUTH VAN NESS #600 | HAZARDOUS MATERIALS UNIFIEDPROGRAM AGENCY | | | SAN FRANCISCO | CA | 94103 | |
| 12724201 | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7425 | | | | SAN FRANCISCO | CA | 94120 | |
| 12724202 | SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | BUSINESS TAX SECTION | | | SAN FRANCISCO | CA | 94120 | |
| 12732608 | SAN JOAQUIN COUNTY | 1868 E HAZELTON AVENUE | ENVIRONMENTAL HEALTH DEPT | | | STOCKTON | CA | 95205 | |
| 12732609 | SAN JOAQUIN COUNTY | P.O. BOX 2169 | TAX COLLECTOR | | | STOCKTON | CA | 95201 | |
| 12728427 | SAN JOAQUINCO TAX COLLECTOR | P.O. BOX 2169 | | | | STOCKTON | CA | 95201 | |
| 12740213 | SAN JUAN CITY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 4355 | | | SAN JUAN | PR | 00901 | |
| 12775424 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | |
| 12775484 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKLEY | CA | 94705 | |
| 12733317 | SAN LEANDRO JV LLC-RNT830P4 | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94705 | |
| 12733316 | SAN LEANDRO JV LLC-RNT830P4 | C/O BAYFAIR CENTER/TRANSWESTERN, P.O. BOX 30353 | | | | TAMPA | FL | 33630 | |
| 12732114 | SAN LUIS OBISPO COUNTY | 2156 SIERRA WAY SUITE A | DEPARTMENT OF AGRICULTUREWEIGHTS AND MEASURES | | | SAN LUIS OBISPO | CA | 93401 | |
| 12723868 | SAN LUIS OBISPO TAX COLLECTOR | 2156 SIERRA WAY STE B | ENVIRONMENTAL HEALTH SERVICES | P.O. BOX 1489 | | SAN LUIS OBISPO | CA | 93406 | |
| 12723866 | SAN LUIS OBISPO TAX COLLECTOR | 2156 SIERRA WAY, SUITE A | DEPT OF AGR/WEIGHTS & MEASURES | | | SAN LUIS OBISPO | CA | 93401 | |
| 12723867 | SAN LUIS OBISPO TAX COLLECTOR | FILE 51131 | | | | LOS ANGELES | CA | 90074 | |
| 12650709 | SAN MARCOS CISD | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12823276 | SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 | |
| 12819064 | SAN MARCOS CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12740214 | SAN MATEO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 12743669 | SAN MATEO COUNTY | P.O. BOX 999 | WEIGHTS AND MEASURES | | | REDWOOD CITY | CA | 94064 | |
| 12745605 | SAN MATEO COUNTY ENVIRO., HEAL | 2000 ALAMEDA DE LAS PULGAS | SUITE 100 | | | SAN MATEO | CA | 94403 | |
| 12745603 | SAN MATEO COUNTY ENVIRO., HEAL | 2000 ALAMEDA DE LAS PULGAS SUITE 100 | SAN MATEO COUNTY ENVIRO HEALTH | | | SAN MATEO | CA | 94403 | |
| 12745604 | SAN MATEO COUNTY ENVIRO., HEAL | 455 COUNTY CENTER | | | | REDWOOD CITY | CA | 94063 | |
| 12756498 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER | 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| 12756500 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FLOOR | RECORDER'S OFFICE | | | REDWOOD CITY | CA | 94063 | |
| 12756499 | SAN MATEO COUNTY TAX COLLECTOR | P.O. BOX 45901 | | | | SAN FRANCISCO | CA | 94145 | |
| 12800444 | SAN MIGUEL, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12738202 | SAN PABLO COMMERCIAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738203 | SAN PABLO COMMERCIAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738205 | SAN PABLO COMMERCIAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738206 | SAN PABLO COMMERCIAL CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12816323 | SAN PAOLO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778240 | SAN PEDRO, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12743487 | SAN TAN MP LP | 2425 E CAMELBACK RD #750 | C/O VESTAR PROPERTIES INC261110 | | | PHOENIX | AZ | 85016 | |
| 12743488 | SAN TAN MP LP | 429 SANTA MONICA BLVD | SUITE# 600261110 | | | SANTA MONICA | CA | 90401 | |
| 12805671 | SANABRIA, DIANET | ADDRESS ON FILE | | | | | | | |
| 12812598 | SANANO-THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12730446 | SANBUSO CORP. | P.O. BOX 1629 | | | | SANTA FE | NM | 87504 | |
| 12787996 | SANCHEZ CABRERA, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| 12798326 | SANCHEZ CAMILO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12804930 | SANCHEZ FARIAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12797165 | SANCHEZ FRANCISCO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12810374 | SANCHEZ GONZALE, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12795228 | SANCHEZ NAVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12816997 | SANCHEZ RAMIREZ, JAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798474 | SÁNCHEZ -RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12807909 | SANCHEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810378 | SANCHEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12741081 | SANCHEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 12811773 | SANCHEZ SALINAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12784932 | SANCHEZ VELAZQUEZ, NORMA ELENA | ADDRESS ON FILE | | | | | | | |
| 12778265 | SANCHEZ, ADAIA | ADDRESS ON FILE | | | | | | | |
| 12778270 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778245 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12740436 | SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12798774 | SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12801862 | SANCHEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12814077 | SANCHEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12792552 | SANCHEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816388 | SANCHEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12800213 | SANCHEZ, ANASTASIA | ADDRESS ON FILE | | | | | | | |
| 12800265 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12814471 | SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12792419 | SANCHEZ, ANDREANA | ADDRESS ON FILE | | | | | | | |
| 12788615 | SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784633 | SANCHEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 12791861 | SANCHEZ, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12796165 | SANCHEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| 12793304 | SANCHEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12791917 | SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12815958 | SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804641 | SANCHEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12740934 | SANCHEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 12804915 | SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 12804924 | SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782601 | SANCHEZ, CRIMALQUI | ADDRESS ON FILE | | | | | | | |
| 12786539 | SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12780221 | SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 12814417 | SANCHEZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12815626 | SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803671 | SANCHEZ, DEZMARIAH | ADDRESS ON FILE | | | | | | | |
| 12816990 | SANCHEZ, DOMITTILLA | ADDRESS ON FILE | | | | | | | |
| 12805675 | SANCHEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12740367 | SANCHEZ, DOREEN | ADDRESS ON FILE | | | | | | | |
| 12805637 | SANCHEZ, DUNIA | ADDRESS ON FILE | | | | | | | |
| 12740601 | SANCHEZ, DUNIA | ADDRESS ON FILE | | | | | | | |
| 12814267 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12806137 | SANCHEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12796760 | SANCHEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788472 | SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12806130 | SANCHEZ, ERIN | ADDRESS ON FILE | | | | | | | |
| 12806138 | SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806348 | SANCHEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12790579 | SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12806342 | SANCHEZ, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| 12794551 | SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12806623 | SANCHEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 12801121 | SANCHEZ, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806807 | SANCHEZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| 12787423 | SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12798558 | SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 12782145 | SANCHEZ, JADE | ADDRESS ON FILE | | | | | | | |
| 12807883 | SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784808 | SANCHEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| 12798416 | SANCHEZ, JETER | ADDRESS ON FILE | | | | | | | |
| 12816923 | SANCHEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 12741012 | SANCHEZ, JHON | ADDRESS ON FILE | | | | | | | |
| 12791970 | SANCHEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797986 | SANCHEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807915 | SANCHEZ, JONNY | ADDRESS ON FILE | | | | | | | |
| 12814673 | SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 12782858 | SANCHEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12797779 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12807896 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12742420 | SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12803638 | SANCHEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12779825 | SANCHEZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12779682 | SANCHEZ, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808623 | SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801341 | SANCHEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799764 | SANCHEZ, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12803898 | SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12803854 | SANCHEZ, LIVAN | ADDRESS ON FILE | | | | | | | |
| 12796594 | SANCHEZ, MADDISON | ADDRESS ON FILE | | | | | | | |
| 12795276 | SANCHEZ, MALIAH | ADDRESS ON FILE | | | | | | | |
| 12786214 | SANCHEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| 12810373 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741080 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12802460 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810436 | SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784216 | SANCHEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12795578 | SANCHEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12814609 | SANCHEZ, MAYA | ADDRESS ON FILE | | | | | | | |
| 12785475 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12815531 | SANCHEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810929 | SANCHEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| 12811180 | SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12811179 | SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12740716 | SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 12811797 | SANCHEZ, REMINGTON | ADDRESS ON FILE | | | | | | | |
| 12740724 | SANCHEZ, REMINGTON | ADDRESS ON FILE | | | | | | | |
| 12786227 | SANCHEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 12816179 | SANCHEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 12790650 | SANCHEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12782782 | SÁNCHEZ, SARA ANGELI | ADDRESS ON FILE | | | | | | | |
| 12799078 | SANCHEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788705 | SANCHEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| 12799507 | SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12741526 | SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12780236 | SANCHEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12780264 | SANCHEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12795712 | SANCHEZ, TALIA | ADDRESS ON FILE | | | | | | | |
| 12797987 | SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12792698 | SANCHEZ, TINA | ADDRESS ON FILE | | | | | | | |
| 12780157 | SÁNCHEZ, VIANCA | ADDRESS ON FILE | | | | | | | |
| 12813393 | SANCHEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12740418 | SANCHEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12799255 | SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12792584 | SANCHEZ, YARELY | ADDRESS ON FILE | | | | | | | |
| 12792636 | SANCHEZ-JANS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12790846 | SANCHEZ-MUNOZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 12815684 | SANCHEZ-PLACENCIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12812624 | SANCHEZ-RUIZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12815442 | SANCHEZ-SANTANA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12782536 | SANCHO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786428 | SANCROFT, DARRIEL | ADDRESS ON FILE | | | | | | | |
| 12743256 | SAND AND FOG HOME LLC | 629 TAPER DR | | | | SEAL BEACH | CA | 90740 | |
| 12747843 | SAND LAKE OBT, LLC | 3399 PGA BLVD.,STE.450 | C/O RAM REALTY SERVICES23572 | | | PALM BEACH GARDENS | FL | 33410 | |
| 12790009 | SANDACZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783648 | SANDBROOK, DIXIE | ADDRESS ON FILE | | | | | | | |
| 12789466 | SANDER, SERENA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743254 | SANDERS CANDY LLC | 23770 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 12743255 | SANDERS CANDY LLC | P.O. BOX 72482 | | | | CLEVELAND | OH | 44192 | |
| 12784715 | SANDERS, AMAURIA | ADDRESS ON FILE | | | | | | | |
| 12778319 | SANDERS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12779312 | SANDERS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778285 | SANDERS, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12740763 | SANDERS, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12794194 | SANDERS, ASHALAA | ADDRESS ON FILE | | | | | | | |
| 12868862 | SANDERS, BEN | ADDRESS ON FILE | | | | | | | |
| 12816953 | SANDERS, BRADEN | ADDRESS ON FILE | | | | | | | |
| 12795841 | SANDERS, BRAYSON | ADDRESS ON FILE | | | | | | | |
| 12797384 | SANDERS, CAITLYNN | ADDRESS ON FILE | | | | | | | |
| 12779005 | SANDERS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12789525 | SANDERS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12798818 | SANDERS, IDELLA | ADDRESS ON FILE | | | | | | | |
| 12793009 | SANDERS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12795607 | SANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12792744 | SANDERS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12798241 | SANDERS, KATLIN | ADDRESS ON FILE | | | | | | | |
| 12802138 | SANDERS, KIRALEN | ADDRESS ON FILE | | | | | | | |
| 12782996 | SANDERS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12797728 | SANDERS, KYLA | ADDRESS ON FILE | | | | | | | |
| 12809259 | SANDERS, LASHAWN | ADDRESS ON FILE | | | | | | | |
| 12801225 | SANDERS, MAHOGHANY | ADDRESS ON FILE | | | | | | | |
| 12798060 | SANDERS, MIANA | ADDRESS ON FILE | | | | | | | |
| 12787468 | SANDERS, NEVAN | ADDRESS ON FILE | | | | | | | |
| 12779199 | SANDERS, SHANEQUA | ADDRESS ON FILE | | | | | | | |
| 12812608 | SANDERS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12800582 | SANDERS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12796553 | SANDERS, TAHIRAH | ADDRESS ON FILE | | | | | | | |
| 12792750 | SANDERS, TAYLER | ADDRESS ON FILE | | | | | | | |
| 12802865 | SANDERS-DELAINE, DANEL | ADDRESS ON FILE | | | | | | | |
| 12799344 | SANDERS-JOHNSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796144 | SANDERSON - HENDRIX, AVIAN | ADDRESS ON FILE | | | | | | | |
| 12798132 | SANDERSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12799106 | SANDERSON, TAPANGA | ADDRESS ON FILE | | | | | | | |
| 12783942 | SANDFELDER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12733080 | SANDIYA EXPORTS PVT. LTD. | G-10 UDYOG NAGAR | PEERAGARHI | | | NEW DELHI | | 110041 | INDIA |
| 12801597 | SANDLAND, TERESA | ADDRESS ON FILE | | | | | | | |
| 12725353 | SANDLER TRAVIS & ROSENBERG,P.A | 1000 NW 57TH COURT | SUITE 600 | | | MIAMI | FL | 33126 | |
| 12725352 | SANDLER TRAVIS & ROSENBERG,P.A | 5835 BLUE LAGOON DRIVE | SUITE #200 | | | MIAMI | FL | 33126 | |
| 12725354 | SANDLER TRAVIS & ROSENBERG,P.A | 5835 WATERFORD DISTRICT DRIVE | | | | MIAMI | FL | 33126 | |
| 12924919 | SANDLER, TRAVIS, & ROSENBERG, P.A. | 5835 WATERFORD DISTRICT DR. | SUITE 200 | | | MIAMI | FL | 33126 | |
| 12802489 | SANDLER, YAEL | ADDRESS ON FILE | | | | | | | |
| 12772584 | SANDOR DEVELOPMENT | PLATT, HILLERY, PROPERTY MANAGER | 10689 N. PENNSYLVANIA STREET SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 12771682 | SANDOR DEVELOPMENT COMPANY | LEE, TIM, LEASING REP | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12771683 | SANDOR DEVELOPMENT COMPANY | LINE, JOSHUA, PROPERTY MANAGER | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12771684 | SANDOR DEVELOPMENT COMPANY | PROPERTY MGMT TEAM | 10689 NORTH PENNSYLVANIA ST. | SUITE 100 | | INDIANAPOLIS | IN | 46280 | |
| 12748487 | SANDOVAL COUNTY TREASURER | 1500 IDALIA RD, BLDG D | | | | BERNALILLO | NM | 87004 | |
| 12748486 | SANDOVAL COUNTY TREASURER | P.O. BOX 27139 | | | | ALBUQUERQUE | NM | 87125 | |
| 12796112 | SANDOVAL MARTIN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12799198 | SANDOVAL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12784955 | SANDOVAL, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782863 | SANDOVAL, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12794846 | SANDOVAL, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12799112 | SANDOVAL, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12807925 | SANDOVAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784279 | SANDOVAL, JUAN | ADDRESS ON FILE | | | | | | | |
| 12809287 | SANDOVAL, LORENA | ADDRESS ON FILE | | | | | | | |
| 12740391 | SANDOVAL, LORENA | ADDRESS ON FILE | | | | | | | |
| 12799167 | SANDOVAL, MABEL | ADDRESS ON FILE | | | | | | | |
| 12802924 | SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788241 | SANDOVAL, PALOMA | ADDRESS ON FILE | | | | | | | |
| 12811175 | SANDOVAL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12740715 | SANDOVAL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782873 | SANDOVAL, RIGO | ADDRESS ON FILE | | | | | | | |
| 12811817 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740412 | SANDOVAL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12789067 | SANDOVAL, SANDY | ADDRESS ON FILE | | | | | | | |
| 12799199 | SANDOVAL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12815623 | SANDOZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12657202 | SANDPIPER ENERGY INC | 909 SILVER LAKE BLVD | | | | DOVER | DE | 19904 | |
| 12727130 | SANDRA CHILAZI | ADDRESS ON FILE | | | | | | | |
| 12756476 | SANDRA K. DALTON, CLERK | ADDRESS ON FILE | | | | | | | |
| 12732963 | SANDRA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 12738953 | SANDREAM IMPACT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738954 | SANDREAM IMPACT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738956 | SANDREAM IMPACT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12757373 | SANDS ANDERSON PC | 1111 EAST MAIN STREET | ATTN:ACCOUNTS RECEIVABLE | P.O.ST OFFICE BOX 1998 | | RICHMOND | VA | 23218 | |
| 12757374 | SANDS ANDERSON PC | P.O.ST OFFICE BOX 1998 | | | | RICHMOND | VA | 23218 | |
| 12743377 | SANDS ANDERSON PC-CPWM | 1111 EAST MAIN STREET | ATTN:ACCOUNTS RECEIVABLE | P.O.ST OFFICE BOX 1998 | | RICHMOND | VA | 23218 | |
| 12743378 | SANDS ANDERSON PC-CPWM | 1111 EAST MAIN STREET | | | | RICHMOND | VA | 23218 | |
| 12743376 | SANDS ANDERSON PC-CPWM | P.O.ST OFFICE BOX 1998 | | | | RICHMOND | VA | 23218 | |
| 12743257 | SANDS RUG COMPANY LLC | 1268 WEST 6190 SOUTH | | | | MURRAY | UT | 84123 | |
| 12798330 | SANDS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12759603 | SANDUSKY BUDDY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759604 | SANDUSKY BUDDY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759606 | SANDUSKY BUDDY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759607 | SANDUSKY BUDDY CORPORATION | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12759608 | SANDUSKY LEE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759609 | SANDUSKY LEE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759610 | SANDUSKY LEE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759611 | SANDUSKY LEE, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12743038 | SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186210249 | | | YOUNGSTOWN | OH | 44504 | |
| 12725455 | SANDUSKY PAVILION | P.O. BOX 932400 | CLEVELAND OH 44193 | | | CLEVELAND | OH | 44193 | |
| 12725456 | SANDUSKY PAVILION | P.O. BOX 932400 | REF# 106820 #210607 | | | CLEVELAND | OH | 44193 | |
| 12786396 | SANDUSKY, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12724934 | SANDY CITY | 10000 CENTENNIAL PARKWAY | SANDY CITY BUSINESS LICENSE | | | SANDY | UT | 84070 | |
| 12724933 | SANDY CITY | 10000 CENTENNIAL PARKWAY | SUITE 210 | | | SANDY | UT | 84070 | |
| 12806905 | SANDY, IAN | ADDRESS ON FILE | | | | | | | |
| 12743258 | SANDYLION STICKER DESIGN | 9769 ARBOR OAKS LANE 105 | | | | BOCA RATON | FL | 33428 | |
| 12743259 | SANDYLION STICKER DESIGN | MANAGEMENT LIMITED 14160 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722006 | SANFORD L.P. | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 12722007 | SANFORD L.P. | ONE EASTON OVAL | | | | COLUMBUS | OH | 43219 | |
| 12802655 | SANFORD, ALANI | ADDRESS ON FILE | | | | | | | |
| 12801722 | SANFORD, CHINA | ADDRESS ON FILE | | | | | | | |
| 12803446 | SANFORD, EVITTA | ADDRESS ON FILE | | | | | | | |
| 12796597 | SANFORD, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12804221 | SANGARE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12798857 | SANGSTER, ANITRIA | ADDRESS ON FILE | | | | | | | |
| 12894620 | SANGUEDOLCE, KIMBERLY C | ADDRESS ON FILE | | | | | | | |
| 12739855 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739856 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739857 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739858 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739853 | SANHUA HANGZHOU MICRO CHANNEL HEAT EXCHANGER CO. LTD. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739730 | SANHUA INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739731 | SANHUA INTERNATIONAL, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739732 | SANHUA INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739733 | SANHUA INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739729 | SANHUA INTERNATIONAL, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12722008 | SANIT TECHNOLOGIES LLC | 7810 25TH COURT EAST UNIT 106 | | | | SARASOTA | FL | 34243 | |
| 12790095 | SANJAANAMDAG, SUVDERDENE | ADDRESS ON FILE | | | | | | | |
| 12818191 | SANJEL, BIJAY | ADDRESS ON FILE | | | | | | | |
| 12811197 | SANKARA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12795933 | SANLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12767692 | SANMARCO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 12794585 | SANNES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12748708 | SANS INSTITUTE | 8120 WOODMONT AVE | SUITE 310 | | | BETHESDA | MD | 20814 | |
| 12748707 | SANS INSTITUTE | P.O. BOX 419108 | ESCAL INSTITUTE OF ADVANCEDTECHNOLOGIES | | | BOSTON | MA | 02241 | |
| 12790190 | SANSEVERINO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12769669 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | |
| 12773381 | SANSONE GROUP | HERNANDEZ, LOUIS, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12769668 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE | SUITE 101 | | CORAL SPRINGS | FL | 33071 | |
| 12772936 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 65105 | |
| 12775264 | SANSONE GROUP | PHILLIPS, SHANE, PROPERTY MANAGER | 120 SOUTH CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12771809 | SANSONE GROUP | PIERCE, BOB | 750 OLD HICKORY BLVD, BLDG 2 | SUITE 150 | | NASHVILLE | TN | 37027 | |
| 12773380 | SANSONE GROUP | SCHWESTER, BOBBIE, PROPERTY MANAGER | 120 S. CENTRAL AVENUE | SUITE 500 | | CLAYTON | MO | 63105 | |
| 12772421 | SANSONE GROUP | SPILLER, AMANDA, PROPERTY MANAGER | 120 SOUTH CENTRAL | SUITE 500 | | ST LOUIS | MO | 63105 | |
| 12768086 | SANSONE GROUP | SPILLER, AMANDA, PROPERTY MANAGER | 120 S. CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12795278 | SANT, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12728153 | SANTA BARBARA COUNTY | 2125 S CENTERPOINTE PKWY | SUITE #333EHS/CUPA | | | SANTA MARIA | CA | 93455 | |
| 12728152 | SANTA BARBARA COUNTY | 263 CAMINO DEL REMEDIO | DEPT WEIGHTS & MEASURES | | | SANTA BARBARA | CA | 93110 | |
| 12740215 | SANTA BARBARA COUNTY | ATTN: CHRISTOPHER DALBEY | 1112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93101 | |
| 12732602 | SANTA BARBARA COUNTY_LIC270200 | P.O. BOX 579 | TREASURER TAX COLLECTOR | | | SANTA BARBARA | CA | 93102 | |
| 12728426 | SANTA BARBARA TAX COLLECTOR | P.O. BOX 579 | TREASURER | | | SANTA BARBARA | CA | 93102 | |
| 12728425 | SANTA BARBARA TAX COLLECTOR | P.O. BOX 579 | | | | SANTA BARBARA | CA | 93102 | |
| 12740216 | SANTA CLARA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1555 BERGER DRIVE | BUILDING 2, 3RD FLOOR | | SAN JOSE | CA | 95112 | |
| 12729472 | SANTA CRUZ COUNTY | 701 OCEAN STREET, RM 312 | ENVIRONMENTAL HEALTH SERVICE | | | SANTA CRUZ | CA | 95060 | |
| 12740217 | SANTA CRUZ COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 701 OCEAN STREET, ROOM 200 | | | SANTA CRUZ | CA | 95060 | |
| 12723664 | SANTA CRUZ COUNTY TAX COLLECTO | P.O. BOX 1817 | | | | SANTA CRUZ | CA | 95061 | |
| 12723665 | SANTA CRUZ COUNTY TAX COLLECTO | P.O. BOX 5639 | COLLECTOR | | | SANTA CRUZ | CA | 95063 | |
| 12732610 | SANTA CRUZ COUNTY_LIC270207 | P.O. BOX 5639 | TAX COLLECTOR | | | SANTA CRUZ | CA | 95063 | |
| 12740218 | SANTA FE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 102 GRANT AVE | | | SANTA FE | NM | 87501-2061 | |
| 12776087 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | ATTN: LEGAL DEPT. | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | |
| 12726533 | SANTA FE MALL PROPERTY OWNER_RNT248734 | 112 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 12726532 | SANTA FE MALL PROPERTY OWNER_RNT248734 | P.O. BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12726534 | SANTA FE MALL PROPERTY OWNER_RNT248767 | 112 NORTHERN CONCOURSE | | | | SYRACUSE | NY | 13212 | |
| 12726535 | SANTA FE MALL PROPERTY OWNER_RNT248767 | P.O. BOX 781788 | | | | PHILADELPHIA | PA | 19178 | |
| 12776086 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | |
| 12749851 | SANTA MARGARITA WATER DISTRICT | 26111 ANTONIO PKWY | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 12737978 | SANTA MAURA SPICE AND GARLIC CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737979 | SANTA MAURA SPICE AND GARLIC CO., INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737980 | SANTA MAURA SPICE AND GARLIC CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1240 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758702 | SANTA MAURA SPICE AND GARLIC CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12727447 | SANTA MONICA PROPERTIES | 310 MARGUERITA AVENUE | | | | SANTA MONICA | CA | 90402 | |
| 12748828 | SANTA ROSA SOUTHSIDE LLC | 10500 N.E. 8TH ST.,#850 | C/O SHER PARTNERS1053 | | | BELLEVUE | WA | 98004 | |
| 12748826 | SANTA ROSA SOUTHSIDE LLC | 17171 BOTHELL WAY N.E.,STE.101 | C/O TERRANOMICS DEVELOPMENT1053 | | | LAKE FOREST PARK | WA | 98155 | |
| 12748827 | SANTA ROSA SOUTHSIDE LLC | 8905 TOWNE CENTRE DR | SUITE # 1081053 | | | SAN DIEGO | CA | 92122 | |
| 12727924 | SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | 655 REDWOOD HIGHWAY #204434 | | | MILL VALLEY | CA | 94941 | |
| 12799900 | SANTA, JANZEL | ADDRESS ON FILE | | | | | | | |
| 12797722 | SANTACRUZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12807921 | SANTAELLA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12781818 | SANTAMARIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12779719 | SANTAMARIA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12765395 | SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12765396 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC. | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | ATTN: AMBER KING | TEMPE | AZ | 85281 | |
| 12800064 | SANTANA MARTINEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 12810928 | SANTANA SIERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12789508 | SANTANA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 12909298 | SANTANA, ANDY | ADDRESS ON FILE | | | | | | | |
| 12793040 | SANTANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12779718 | SANTANA, ARNALDA | ADDRESS ON FILE | | | | | | | |
| 12816672 | SANTANA, CATHY | ADDRESS ON FILE | | | | | | | |
| 12835022 | SANTANA, DANYA M | ADDRESS ON FILE | | | | | | | |
| 12796392 | SANTANA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12806902 | SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807958 | SANTANA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12742133 | SANTANA, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12797498 | SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12741519 | SANTANA, JAIME | ADDRESS ON FILE | | | | | | | |
| 12814343 | SANTANA, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12810417 | SANTANA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12740401 | SANTANA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12787821 | SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| 12780463 | SANTANA, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 12815253 | SANTANA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12886300 | SANTANA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12813647 | SANTANA, YLUMINADA | ADDRESS ON FILE | | | | | | | |
| 12793803 | SANTANA-VAZQUEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| 12784348 | SANTANIELLO, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12722009 | SANTA'S BEST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758527 | SANTECH INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758528 | SANTECH INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758529 | SANTECH INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758525 | SANTECH INDUSTRIES INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12731247 | SANTEE TROLLEY SQUARE 991 LP | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010215098 | | | JERICHO | NY | 11753 | |
| 12731248 | SANTEE TROLLEY SQUARE 991 LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12771305 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | |
| 12778850 | SANTEE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12814959 | SANTEL, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12791608 | SANTELL, LORENDY | ADDRESS ON FILE | | | | | | | |
| 12817167 | SANTEVIA WATER SYSTEMS INC. | ATTN: MICHAEL HUTCHINSON, MANAGING DIRECTOR | 201 - 6901 72ND STREET | | | DELTA | BC | V4G0A2 | CANADA |
| 12745617 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12745618 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12723649 | SANTIAGO GAETA JR. | ADDRESS ON FILE | | | | | | | |
| 12785706 | SANTIAGO II, PABLO JOSE | ADDRESS ON FILE | | | | | | | |
| 12794784 | SANTIAGO MELO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12804209 | SANTIAGO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12788309 | SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778320 | SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 12778317 | SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12740765 | SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12792285 | SANTIAGO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12799950 | SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782675 | SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12797648 | SANTIAGO, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| 12806341 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12742103 | SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12796470 | SANTIAGO, GADIELIZ | ADDRESS ON FILE | | | | | | | |
| 12806620 | SANTIAGO, GLORINES | ADDRESS ON FILE | | | | | | | |
| 12806909 | SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 12785190 | SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 12799216 | SANTIAGO, JENICY | ADDRESS ON FILE | | | | | | | |
| 12783497 | SANTIAGO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12783860 | SANTIAGO, LEIGHANN | ADDRESS ON FILE | | | | | | | |
| 12797328 | SANTIAGO, LUMARI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 12779922 | SANTIAGO, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12811193 | SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12740409 | SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| 12795990 | SANTIAGO, RAMOM | ADDRESS ON FILE | | | | | | | |
| 12811807 | SANTIAGO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12742189 | SANTIAGO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| 12790597 | SANTIAGO, TIARA | ADDRESS ON FILE | | | | | | | |
| 12796180 | SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12742338 | SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800120 | SANTIAGO, YESABEL | ADDRESS ON FILE | | | | | | | |
| 12748077 | SANTIAM LUMBER SALES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748076 | SANTIAM LUMBER SALES, LLC | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12748078 | SANTIAM LUMBER SALES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748079 | SANTIAM LUMBER SALES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748080 | SANTIAM LUMBER SALES, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12748081 | SANTIAM LUMBER SALES, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12778302 | SANTILLAN DE ME, ANA | ADDRESS ON FILE | | | | | | | |
| 12740437 | SANTILLAN DE ME, ANA | ADDRESS ON FILE | | | | | | | |
| 12790778 | SANTILLAN MARIN, CELIA | ADDRESS ON FILE | | | | | | | |
| 12811187 | SANTILLAN ORTEG, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12740717 | SANTILLAN ORTEG, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12790376 | SANTILLAN, ANNAI | ADDRESS ON FILE | | | | | | | |
| 12784200 | SANTILLAN, ELIZABECT | ADDRESS ON FILE | | | | | | | |
| 12740868 | SANTILLAN, ELIZABECT | ADDRESS ON FILE | | | | | | | |
| 12788315 | SANTILLAN, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12807903 | SANTILLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 12814500 | SANTILLANES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12786482 | SANTILLANES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12800790 | SANTILLANES, CESAR | ADDRESS ON FILE | | | | | | | |
| 12788756 | SANTILLANEZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12796767 | SANTILLI, GRACE | ADDRESS ON FILE | | | | | | | |
| 12778266 | SANTILLO, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12806153 | SANTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12742096 | SANTO, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12811794 | SANTO, RONALD | ADDRESS ON FILE | | | | | | | |
| 12722011 | SANTOKI LLC | 1100 N OPDYKE ROAD SUITE 200 | | | | AUBURN HILLS | MI | 48326 | |
| 12722012 | SANTOKI LLC | CO REGAL LOGISTICS | 6500 26TH STREET E | | | FIFE | WA | 98424 | |
| 12738189 | SANTOKI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738190 | SANTOKI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738191 | SANTOKI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738192 | SANTOKI, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12783305 | SANTONE, NICK | ADDRESS ON FILE | | | | | | | |
| 12835722 | SANTORA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12786008 | SANTORA, STACY | ADDRESS ON FILE | | | | | | | |
| 12779337 | SANTORELLI, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12741238 | SANTORELLI, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12793650 | SANTORO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12812648 | SANTOS BONILLA, SULEIMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741141 | SANTOS BONILLA, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 12813530 | SANTOS DEVILLAR, WENDY | ADDRESS ON FILE | | | | | | | |
| 12810398 | SANTOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741082 | SANTOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806621 | SANTOS TAVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12786556 | SANTOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12785939 | SANTOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12741993 | SANTOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778251 | SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12782670 | SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12791442 | SANTOS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784471 | SANTOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 12797375 | SANTOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805658 | SANTOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 12759097 | SANTOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 12814485 | SANTOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12805690 | SANTOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12786751 | SANTOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 12819192 | SANTOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12812351 | SANTOS, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12742193 | SANTOS, JON-MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792242 | SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788162 | SANTOS, JULIUS | ADDRESS ON FILE | | | | | | | |
| 12800096 | SANTOS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12792694 | SANTOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808675 | SANTOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12789816 | SANTOS, LEILA YASMINE | ADDRESS ON FILE | | | | | | | |
| 12815873 | SANTOS, LESLY | ADDRESS ON FILE | | | | | | | |
| 12819813 | SANTOS, LIZ | ADDRESS ON FILE | | | | | | | |
| 12795783 | SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12812365 | SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12798284 | SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810445 | SANTOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810931 | SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| 12791371 | SANTOS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12811801 | SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 12798577 | SANTOS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12814319 | SANTOS, RUDOLPHO | ADDRESS ON FILE | | | | | | | |
| 12781033 | SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741944 | SANTOS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12787324 | SANTOS, YANELI | ADDRESS ON FILE | | | | | | | |
| 12792634 | SANTOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12810400 | SANTOS-SALGUERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793687 | SANTOY, JOCELYNE | ADDRESS ON FILE | | | | | | | |
| 12804922 | SANTOYOCARRILLO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12799717 | SANTOYO-MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12808647 | SANTUCCI, KELLIE | ADDRESS ON FILE | | | | | | | |
| 12780674 | SANZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 12724056 | SANZARI 89 ASSOC., L.P. | P.O. BOX 2187 | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12775063 | SANZARI 89 ASSOCIATES LP | C/O SANZARI ENTERPRISES | 25 MAIN STREET | SUITE 600 | | HACKENSACK | NJ | 07601 | |
| 12791927 | SANZO, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780678 | SANZO, TARA | ADDRESS ON FILE | | | | | | | |
| 12807906 | SAONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789222 | SAOUD, ANWAR | ADDRESS ON FILE | | | | | | | |
| 12726850 | SAP INDUSTRIES INC | P.O. BOX 734595 | | | | CHICAGO | IL | 60673 | |
| 12789554 | SAPIA, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12722013 | SAPIENCE GROUP LLC | 78 JOHN MILLER WAY STE 415 | | | | KEARNY | NJ | 07032 | |
| 12745675 | SAPIENT CORPORATION | 131 DARTMOUTH STREET | | | | BOSTON | MA | 02116 | |
| 12745676 | SAPIENT CORPORATION | P.O. BOX 4886 | | | | BOSTON | MA | 02212 | |
| 12787527 | SAPONE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12722014 | SAPORE DELLA VITA/CC | 7038 W COUNTRY CLUB DR NORTH | | | | SARASOTA | FL | 34243 | |
| 12722015 | SAPOTA INTERNATIONAL LTD | 6F NO 1 LN 10 JIHU RD NEIHU DIST | | | | TAIPEI | | 11492 | TAIWAN |
| 12778503 | SAPP, TRACY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741216 | SAPP, TRACY | ADDRESS ON FILE | | | | | | | |
| 12722016 | SAPSIMEX FURNITURE CO. LTD | 909 TWR A NEW MANDARIN PLZ | TSIM SHA TSUI EAST KOWLOON | | | HONG KONG | | | HONG KONG |
| 12804232 | SAPUTO, BETH | ADDRESS ON FILE | | | | | | | |
| 12801690 | SAQIB, MAHNAZ | ADDRESS ON FILE | | | | | | | |
| 12722018 | SARA KETY LLC | 400 TENAFLY ROAD 397 | | | | TENAFLY | NJ | 07670 | |
| 12745519 | SARA LEE HOUSEHOLD & BODY CARE USA | 23739 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12731902 | SARA OLSEN | ADDRESS ON FILE | | | | | | | |
| 12781372 | SARABIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12809265 | SARABIA, LLUVIA | ADDRESS ON FILE | | | | | | | |
| 12791484 | SARABIA, MINDY | ADDRESS ON FILE | | | | | | | |
| 12813198 | SARACENI, TRACI | ADDRESS ON FILE | | | | | | | |
| 12779642 | SARACINO, AMY | ADDRESS ON FILE | | | | | | | |
| 12728739 | SARAH ABDEL SALAM | ADDRESS ON FILE | | | | | | | |
| 12733420 | SARAH CORNES | ADDRESS ON FILE | | | | | | | |
| 12883432 | SARAH GREGORY | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12732654 | SARAH HARMON | ADDRESS ON FILE | | | | | | | |
| 12733016 | SARAH KNIGHT | ADDRESS ON FILE | | | | | | | |
| 12746527 | SARAH MADGES | ADDRESS ON FILE | | | | | | | |
| 12730967 | SARAH MELITO DBA | ADDRESS ON FILE | | | | | | | |
| 12731663 | SARAH RACHEL SCOTT | ADDRESS ON FILE | | | | | | | |
| 12722017 | SARAH WELLS LLC | 3224 AMBERLY LANE | | | | FAIRFAX | VA | 22031 | |
| 12731878 | SARAH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12745520 | SARAMAX APPAREL GROUP | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12806625 | SARANGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12740981 | SARANGO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 12809268 | SARANGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12741030 | SARANGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12778583 | SARANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12740219 | SARASOTA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1660 RINGLING BLVD. | | | SARASOTA | FL | 34236 | |
| 12745963 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOLA CENTER | BOULEVARD | | | SARASOTA | FL | 34240 | |
| 12745961 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOLA CENTER | DEPARTMENTBOULEVARD | | | SARASOTA | FL | 34240 | |
| 12745964 | SARASOTA COUNTY TAX COLLECTOR/ | 1001 SARASOTA CENTER BLVD | COUNTY COMMISSIONER PLANNING | | | SARASOTA | FL | 34240 | |
| 12745962 | SARASOTA COUNTY TAX COLLECTOR/ | 101 S WASHINGTON BLVD | BARBARA FORD-COATES | | | SARASOTA | FL | 34236 | |
| 12745965 | SARASOTA COUNTY TAX COLLECTOR/ | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236 | |
| 12806132 | SARAVIA, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12810385 | SARAVIA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 12792587 | SARAZA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12794286 | SARCOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12804908 | SARDANELLI, CONCETTINA | ADDRESS ON FILE | | | | | | | |
| 12792936 | SARELLANA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12794141 | SARENANA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12806613 | SARENANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12794204 | SARGEANT, KALESE | ADDRESS ON FILE | | | | | | | |
| 12778291 | SARGENT, AROLYN | ADDRESS ON FILE | | | | | | | |
| 12793932 | SARGENT, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793013 | SARGENT, FAITH | ADDRESS ON FILE | | | | | | | |
| 12799575 | SARGENT, JAYDA | ADDRESS ON FILE | | | | | | | |
| 12786715 | SARGENT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802475 | SARGENT, MISTY | ADDRESS ON FILE | | | | | | | |
| 12811192 | SARGENT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12727964 | SARGENTI CORPORATION | 461 FROM ROAD | SUITE 255 | | | PARAMUS | NJ | 07652 | |
| 12727963 | SARGENTI CORPORATION | 461 FROM ROAD SECOND FLOOR | ACCOUNTS RECEIVABLE | | | PARAMUS | NJ | 07652 | |
| 12784668 | SARGIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12793311 | SARI, MILICA | ADDRESS ON FILE | | | | | | | |
| 12794074 | SARIC, TESSA | ADDRESS ON FILE | | | | | | | |
| 12758680 | SARINA ACCESSORIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758679 | SARINA ACCESSORIES, LLC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12758682 | SARINA ACCESSORIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758683 | SARINA ACCESSORIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745521 | SARITA HANDA EXPORTS PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745522 | SARLA HANDICRAFT PVT LTD | NEAR FLORA INTERNATIONAL | | | | PANIPAT | | 132103 | INDIA |
| 12790240 | SARMIENTO, EZEKIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816399 | SARMIENTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12855516 | SARNAT, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784130 | SARNEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12761180 | SARO LIFESTYLE | 3333 W. PACIFIC AVE | | | | BURBANK | CA | 91505 | |
| 12792712 | SAROEUB, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 12803949 | SAROKON, KATIA | ADDRESS ON FILE | | | | | | | |
| 12745524 | SARPES BEVERAGES LLC | 296 OCEAN BOULEVARD | | | | GOLDEN BEACH | FL | 33160 | |
| 12728365 | SARPY COUNTY TREASURER | 1102 E 1ST STREET | | | | PAPILLION | NE | 68046 | |
| 12728366 | SARPY COUNTY TREASURER | 1210 GOLDEN GATE DRIVE | | | | PAPILLION | NE | 68046 | |
| 12788355 | SARRAPEDE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12803806 | SARRIA, YELENIS | ADDRESS ON FILE | | | | | | | |
| 12804906 | SARTZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12745526 | SARUT GROUP THE | 780 HUMBOLDT STREET | | | | BROOKLYN | NY | 11222 | |
| 12745527 | SARUT GROUP THE | P.O. BOX 110495 | | | | BROOKLYN | NY | 11211 | |
| 12809282 | SARVER, LISA | ADDRESS ON FILE | | | | | | | |
| 12778249 | SARWAR, AMENA | ADDRESS ON FILE | | | | | | | |
| 12811248 | SARWARY, QUDSIA | ADDRESS ON FILE | | | | | | | |
| 12745529 | SAS GROUP INC. | 220 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 12731092 | SAS INSTITUTE INC | SAS CAMPUS DRIVE | | | | CARY | NC | 27513 | |
| 12745531 | SAS LIVING CORPORATION | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12733201 | SAS RETAIL SERVICES LLC | P.O. BOX 744794 ATLANTA | | | | ATLANTA | GA | 30374 | |
| 12745528 | SASA DEMARLE INC. | 125 VILLAGE BLVD SUITE 304 | | | | PRINCETON | NJ | 08540 | |
| 12733565 | SASK ENERGY | 1777 VICTORIA AVENUE | | | | REGINA | SK | S4P 4K5 | CANADA |
| 12743891 | SASK POWER | 1370 FLETCHER RD | | | | SASKATOON | SK | S7M 5H2 | CANADA |
| 12748049 | SASK TEL | 2121 SASKATCHEWAN DRIVE | | | | REGINA | SK | S4P 4C5 | CANADA |
| 12748050 | SASK TEL | P.O. BOX 2121 | | | | REGINA | SK | S4P 4C5 | CANADA |
| 12731132 | SASKATCHEWAN WCB | BOX 4556 | | | | REGINA | SK | S4P 3Y3 | CANADA |
| 12786683 | SASLAW, RYAN | ADDRESS ON FILE | | | | | | | |
| 12745532 | SASMAR INC. | 155 N WACKER DR STE 4250 | | | | CHICAGO | IL | 60606 | |
| 12771218 | SASONE GROUP | ARORA, MONICA , PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | |
| 12771219 | SASONE GROUP | SHEPARD, SASHA, PROPERTY MANAGER | 120 S. CENTRAL AVE. | SUITE 500 | | SAINT LOUIS | MO | 63105 | |
| 12757324 | SASR WORKFORCE SOLUTIONS | 1000 CENTREGREEN WAY, SUITE 300 | | | | CARY | NC | 27513 | |
| 12757323 | SASR WORKFORCE SOLUTIONS | 5400 GLENWOOD AVENUE | SUITE 310 | | | RALEIGH | NC | 27612 | |
| 12790453 | SASSAMAN, DONNA | ADDRESS ON FILE | | | | | | | |
| 12814933 | SASSANO, SHERI | ADDRESS ON FILE | | | | | | | |
| 12809244 | SASSO KOCHA, LISA | ADDRESS ON FILE | | | | | | | |
| 12741763 | SASSO KOCHA, LISA | ADDRESS ON FILE | | | | | | | |
| 12811805 | SASSO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12804217 | SATARI, BELEZIKA | ADDRESS ON FILE | | | | | | | |
| 12796661 | SATCHELL, LEELA | ADDRESS ON FILE | | | | | | | |
| 12815577 | SATCHER, ALEIGHA | ADDRESS ON FILE | | | | | | | |
| 12738856 | SATCO PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738858 | SATCO PRODUCTS, INC. | GLENN H. RIPA, ESQ. | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738857 | SATCO PRODUCTS, INC. | GLENN HENRY RIPA | GLENN H. RIPA, ESQ. | 305 BROADWAY | SUITE 900 | NEW YORK | NY | 10007 | |
| 12738859 | SATCO PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758842 | SATCO PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758843 | SATCO PRODUCTS, INC. | JOHN A. BESSICH | FOLLICK & BESSICH | 33 WALT WHITMAN ROAD | SUITE 310 | HUNTINGTON STATION | NY | 11746 | |
| 12758844 | SATCO PRODUCTS, INC. | SUZANNE MCCAFFERY | FOLLICK & BESSICH | 33 WALT WHITMAN ROAD | ROOM 310 | HUNTINGTON STATION | NY | 11746 | |
| 12722019 | SATIN FINE FOODS INC | 32 LEONE LANE UNIT 1 | | | | CHESTER | NY | 10918 | |
| 12778293 | SATO, ASIA | ADDRESS ON FILE | | | | | | | |
| 12797588 | SATO, MAKANA | ADDRESS ON FILE | | | | | | | |
| 12778697 | SATRE, MISSY | ADDRESS ON FILE | | | | | | | |
| 12811800 | SATTERFIELD, RUBY | ADDRESS ON FILE | | | | | | | |
| 12806134 | SATTERWHITE, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12722021 | SATURDAY KNIGHT LTD. IMPORT | 4330 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| 12803765 | SATURNO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12782604 | SATYAM, HANSABEN | ADDRESS ON FILE | | | | | | | |
| 12778299 | SAUBLE, AMMON | ADDRESS ON FILE | | | | | | | |
| 12722023 | SAUCE VENTURES LLC | 5382 OCEANUS DRIVE UNIT C | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12722022 | SAUCEBOSS INC. T/A LUCIA'S KITCHEN | 3154 PROSPERITY AVE | | | | FAIRFAX | VA | 22031 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1245 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816805 | SAUCEDA, TERRY | ADDRESS ON FILE | | | | | | | |
| 12803839 | SAUCEDO AVELLANEDA, ARLENDY | ADDRESS ON FILE | | | | | | | |
| 12787748 | SAUCEDO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12800272 | SAUCEDO, DEON | ADDRESS ON FILE | | | | | | | |
| 12815628 | SAUCEDO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12798418 | SAUCEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810462 | SAUCEDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 12779591 | SAUCEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12722024 | SAUDER WOODWORKING CO. | 502 MIDDLE STREET | | | | ARCHBOLD | OH | 43502 | |
| 12722026 | SAUDER WOODWORKING CO. | P.O. BOX 633834 | | | | CINCINNATI | OH | 45263 | |
| 12722025 | SAUDER WOODWORKING CO. IMPORT | 502 MIDDLE STREET | | | | ARCHBOLD | OH | 43502 | |
| 12792680 | SAUERS, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12796784 | SAUGEN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12765341 | SAUGUS REALTY COMPANY LIMITED PARTNERSHIP | C/O FINARD PROPERTIES LLC | 419 BOYLSTON STREET | SUITE 300 | | BOSTON | MA | 02116 | |
| 12728463 | SAUGUS REALTY COMPANY LP | 419 BOYLSTON STREET | C/O FINARD PROPERTIES LLCSUITE 300204538 | | | BOSTON | MA | 02116 | |
| 12765342 | SAUGUS REALTY TRUST LP | NOYES, JULIA | C/O FINARD PROPERTIES LLC | ONE BURLINGTON WOODS DRIVE | 2ND FLOOR | BURLINGTON | MA | 01803 | |
| 12768279 | SAUL CENTERS, INC | ZYNDA, ZANE, PROPERTY MANAGER | PO BOX 24590 | | | LEXINGTON | NY | 40524 | |
| 12761625 | SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | C/O OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ | 100 EAGLE ROCK AVENUE | SUITE 105 | EAST HANOVER | NJ | 07936 | |
| 12768281 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | |
| 12767521 | SAUL SUBSIDIARY I LIMITED PARTNERSHIP | ZYNDA, ZANE | C/O SAUL CENTERS, INC. | PO BOX 24590 | | LEXINGTON | KY | 40512 | |
| 12724552 | SAUL SUBSIDIARY I LP | P.O. BOX 64812 | C/O WINDHAM MANAGEMENT CO.204952 | | | BALTIMORE | MD | 21264 | |
| 12767522 | SAUL SUBSIDIARY I LTD. PARTNERSHIP | C/O SAUL CENTERS, INC. | 8401 CONNECTICUT AVE. | | | CHEVY CHASE | MD | 20815 | |
| 12813995 | SAULINO, KERI | ADDRESS ON FILE | | | | | | | |
| 12782755 | SAULNY, CYRIL | ADDRESS ON FILE | | | | | | | |
| 12779910 | SAULOG, SHAUNDEE | ADDRESS ON FILE | | | | | | | |
| 12786084 | SAULS, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12816170 | SAULSBURY, ALEEAH | ADDRESS ON FILE | | | | | | | |
| 12800806 | SAUNDERS JACKSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12917834 | SAUNDERS MADYUN, SHEMEKA | ADDRESS ON FILE | | | | | | | |
| 12816237 | SAUNDERS, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12778298 | SAUNDERS, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12787189 | SAUNDERS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12875858 | SAUNDERS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12781671 | SAUNDERS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801280 | SAUNDERS, CANDRA | ADDRESS ON FILE | | | | | | | |
| 12799757 | SAUNDERS, DIAMONDS | ADDRESS ON FILE | | | | | | | |
| 12808637 | SAUNDERS, KANDY | ADDRESS ON FILE | | | | | | | |
| 12779366 | SAUNDERS, LISA | ADDRESS ON FILE | | | | | | | |
| 12799058 | SAUNDERS, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12782787 | SAUNDERS, ODALIS | ADDRESS ON FILE | | | | | | | |
| 12795978 | SAUNDERS, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12803194 | SAUNDERS, ZYLLAH | ADDRESS ON FILE | | | | | | | |
| 12722027 | SAUSAGE MAKER INC THE | NIAGARA FRONTIER FOOD TERMINAL | 1500 CLINTON ST BLDG 123 | | | BUFFALO | NY | 14206 | |
| 12789424 | SAUTAO, JC | ADDRESS ON FILE | | | | | | | |
| 12795047 | SAUTER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12758832 | SAVAGE ARMS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758831 | SAVAGE ARMS, INC. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12758833 | SAVAGE ARMS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758834 | SAVAGE ARMS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778312 | SAVAGE, AMAD | ADDRESS ON FILE | | | | | | | |
| 12804047 | SAVAGE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12797999 | SAVAGE, BRIONA | ADDRESS ON FILE | | | | | | | |
| 12797023 | SAVAGE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12807902 | SAVAGE, JATOU | ADDRESS ON FILE | | | | | | | |
| 12795231 | SAVAGE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12741498 | SAVAGE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12796095 | SAVAGE, KAYLIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815632 | SAVAGE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12810932 | SAVAIINAEA, OVERLAND | ADDRESS ON FILE | | | | | | | |
| 12782439 | SAVAIINAEA, TUSIPEPA | ADDRESS ON FILE | | | | | | | |
| 12814782 | SAVALA, KAIN | ADDRESS ON FILE | | | | | | | |
| 12722028 | SAVANNAH BEE COMPANY | 211 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410 | |
| 12722029 | SAVI MOM INC | 17148 KILLION ST | | | | ENCINO | CA | 91316 | |
| 12729919 | SAVI RANCH 1690 INC | 3333 NEW HYDE PARK RD | SUITE # 100211346 | | | NEW HYDE PARK | NY | 11042 | |
| 12756718 | SAVI RANCH 1690 INC | P.O. BOX 82565 | DEPT CODE SCAY1690211346 | | | GOLETA | CA | 93118 | |
| 12768407 | SAVI RANCH 1690, INC | VEGA, CHRISTINE | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| 12726920 | SAVI RANCH GROUP LLC | 5445 RUNNING SPRING WAY | | | | YORBA LINDA | CA | 92887 | |
| 12726919 | SAVI RANCH GROUP LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | |
| 12768408 | SAVI RANCH GROUP, LLC | WESTERN SMART REALTY AND MANAGEMENT, LLC | 530 BROWER STREET AVE. | | | PLACENTIA | CA | 92870 | |
| 12724606 | SAVI RANCH INVESTORS | 670 W 17TH ST, SUITE C-4 | C/O KRAUS MGNT-SAVI RANCH204836 | | | COSTA MESA | CA | 92627 | |
| 12794854 | SAVOI, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12722030 | SAVOR GOODS LLC | 166 BAY STREET | | | | SAG HARBOR | NY | 11963 | |
| 12722031 | SAVOY EXTRAORDINARY SNACKS LLC | 35 NORTH MIDDAUGHT STREET | | | | SOMERVILLE | NJ | 08876 | |
| 12746825 | SAVOY HOUSE LIGHTING & ACCESSORIES | 3130 N BERKELEY LAKE RD NW | | | | DULUTH | GA | 30096 | |
| 12746826 | SAVOY HOUSE LIGHTING & ACCESSORIES | P.O. BOX 890323 | | | | CHARLOTTE | NC | 28289 | |
| 12779855 | SAVOY, ADJAH | ADDRESS ON FILE | | | | | | | |
| 12797365 | SAVOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12778295 | SAVOY, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12833432 | SAVOY, ILENE | ADDRESS ON FILE | | | | | | | |
| 12784090 | SAVOY, KRISTAVIA | ADDRESS ON FILE | | | | | | | |
| 12746828 | SAVVY CHIC LIVING LLC. | 91 NEW ENGLAND AVE | | | | PISCATAWAY | NJ | 08854 | |
| 12732744 | SAW ENTERPRISES INC | 105 LAMP LIGHT CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 12732745 | SAW ENTERPRISES INC | 31 SHELBY RD | | | | EAST NORTHPORT | NY | 11731 | |
| 12804229 | SAWASKY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12807945 | SAWDON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12868652 | SAWERIS, MARK | ADDRESS ON FILE | | | | | | | |
| 12800712 | SAWESKY, MADISON | ADDRESS ON FILE | | | | | | | |
| 12770378 | SAWGRASS MILLS | AXELROD, BRIAN, OPERATIONS DIRECTOR | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12770376 | SAWGRASS MILLS | DENNIS, TIM, FACILITY MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12770377 | SAWGRASS MILLS | GOTT, DAVID, GENERAL MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | | SUNRISE | FL | 33323-0-20 | |
| 12805672 | SAWH, DEONARINE | ADDRESS ON FILE | | | | | | | |
| 12742400 | SAWH, DEONARINE | ADDRESS ON FILE | | | | | | | |
| 12816033 | SAWICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12779322 | SAWICKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12742222 | SAWICKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810432 | SAWMA, MONA | ADDRESS ON FILE | | | | | | | |
| 12662198 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA RD | | | | CUMMING | GA | 30040 | |
| 12806796 | SAWYER, HAROLD | ADDRESS ON FILE | | | | | | | |
| 12801986 | SAWYER, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12785890 | SAWYER, JORDYN | ADDRESS ON FILE | | | | | | | |
| 12803697 | SAWYER, LAILA | ADDRESS ON FILE | | | | | | | |
| 12812583 | SAWYER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12807932 | SAXMAN, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12792478 | SAXTON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12784732 | SAXTON, MELODY | ADDRESS ON FILE | | | | | | | |
| 12732120 | SAY COMMUNICATIONS LLC | 155 WOOSTER ST #4F | | | | NEW YORK | NY | 10012 | |
| 12779772 | SAYA, SIKHAM | ADDRESS ON FILE | | | | | | | |
| 12740805 | SAYA, SIKHAM | ADDRESS ON FILE | | | | | | | |
| 12779803 | SAYAMOUNGKHOUNE, BANDITH | ADDRESS ON FILE | | | | | | | |
| 12740806 | SAYAMOUNGKHOUNE, BANDITH | ADDRESS ON FILE | | | | | | | |
| 12784400 | SAYANI, ALINAWAZ | ADDRESS ON FILE | | | | | | | |
| 12797715 | SAYEAU, JULIA | ADDRESS ON FILE | | | | | | | |
| 12789633 | SAYEGH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12801052 | SAY-GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12792993 | SAYLES, BRANDI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784730 | SAYLOR, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12759238 | SAYVILLE PLAZA DEVELOPMENT CO. | 500 OLD COUNTRY ROAD | C/O BRESLIN REALTY CORP205380 | | | GARDEN CITY | NY | 11530 | |
| 12775616 | SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12775617 | SAYVILLE PLAZA DEVELOPMENT LLC | C/O BRESLIN REALTY DEVELOPMENT CORP. | 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | |
| 12772318 | SB MANAGEMENT CORPORATION | BROCKMANN, LOUISE, PROPERTY MANAGER | 12015 SLAUSON AVENUE | SUITE D | | SANTA FE SPRINGS | CA | 90670 | |
| 12772317 | SB MANAGEMENT CORPORATION | ORTEGA, SONIA, ASSISTANT PROPERTY MANAGER | 12015 SLAUSON AVENUE | SUITE D | | SANTA FE SPRINGS | CA | 90670 | |
| 12811171 | SBARDELLI, PAUL | ADDRESS ON FILE | | | | | | | |
| 12723937 | SBC ADVERTISING LTD | 333 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 12723936 | SBC ADVERTISING LTD | 4030 EASTON CENTER | SUITE 300 | | | COLUMBUS | OH | 43219 | |
| 12730787 | SBC TAX COLLECTOR | 172 W. THIRD STREET | FIRST FLOOR208864 | | | SAN BERNARDINO | CA | 92415 | |
| 12744694 | SBG BOCA HOLDINGS LLC | 120 SOUTH CENTRAL, SUITE 500 | C/O SANSONE GROUP257335 | | | SAINT LOUIS | MO | 63105 | |
| 12775265 | SBG BOCA HOLDINGS LLC | NORTHBRIDGE INVESTMENT MANAGEMENT | 1220 YONGE STREET | SUITE 400 | | TORONTO | ON | M4T 1W1 | CANADA |
| 12727931 | SBL PROFESSIONAL REALTY INC. | 790 THE CITY DR. S. SUITE 100 | | | | ORANGE | CA | 92868 | |
| 12775622 | SBL PROFESSIONAL REALTY, INC. | LIN, YAN, PROPERTY MANAGER | 790 THE CITY DRIVE SOUTH | SUITE 100 | | ORANGE | CA | 92868 | |
| 12769928 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | |
| 12756013 | SBLO BARRETT PAVILION OWNER | EMBARCADERO CENTER | SUITE 3300LLC266784 | | | SAN FRANCISCO | CA | 94111 | |
| 12756012 | SBLO BARRETT PAVILION OWNER | P.O. BOX 745557 | SBLO BARRETT PAVILION OWNERLLC266784 | | | ATLANTA | GA | 30374 | |
| 12746829 | SBW PROPERTIES INC. | 326 NORTH 100 EAST | | | | LOGAN | UT | 84321 | |
| 12733255 | SC DEPT. OF LLR ELEVATORS & AMUSEMENT RIDES | P.O. BOX 11329 | | | | COLUMBIA | SC | 29211 | |
| 12754588 | SC JOHNSON & SON INC | 1525 HOWE STREET | | | | RACINE | WI | 53403 | |
| 12754589 | SC JOHNSON & SON INC | P.O. BOX 100549 | | | | ATLANTA | GA | 30349 | |
| 12726993 | SC LEXINGTON PAVILION-QRX LLC | 8816 SIX FORKS RD | REF 2162LEXI-COSTP101SUITE 201264310 | | | RALEIGH | NC | 27615 | |
| 12726992 | SC LEXINGTON PAVILION-QRX LLC | REF 2162LEXI-COSTP101 | C/O RIVERCREST REALTY ASSO LLC | 8816 SIX FORKS RD SUITE 201264310 | | RALEIGH | NC | 27615 | |
| 12722046 | SC PRODUCTS INC. | 5845 HORTON STREET STE 212 | | | | MISSION | KS | 66202 | |
| 12746830 | SCA IMPORTS LLC | 848 BRICKELL AVENUE STE 305 | | | | MIAMI | FL | 33131 | |
| 12748498 | SCA TREE 1, LLC-RNT 461P5 | ELEVEN PARKWAY CENTER, SUITE 300 | ATTN: LYNNETTE NIRO | | | PITTSBURGH | PA | 15220 | |
| 12771231 | SCA TREE1, LLC, RIDGE AO, LLC, RIDGE MO, LLC | ELEVEN PARKWAY CENTER | SUITE 300 | | | PITTSBURGH | PA | 15220 | |
| 12785615 | SCADUTO, JOE | ADDRESS ON FILE | | | | | | | |
| 12807937 | SCAFIDI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807884 | SCALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12794973 | SCALES, CORINA | ADDRESS ON FILE | | | | | | | |
| 12836014 | SCAMPORINO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12812589 | SCANDALIATO, SARINA | ADDRESS ON FILE | | | | | | | |
| 12758793 | SCANDIA USA MIDWEST LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758794 | SCANDIA USA MIDWEST LLC | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738459 | SCANDIA USA MIDWEST LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738461 | SCANDIA USA MIDWEST LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12730136 | SCANDIT INC | 25 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102 | |
| 12730135 | SCANDIT INC | 711 ATLANTIC AVENUE | 6TH FLOOR | | | BOSTON | MA | 02111 | |
| 12783540 | SCANLAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804235 | SCANLAN, BRETT | ADDRESS ON FILE | | | | | | | |
| 12799084 | SCANLON, ANN | ADDRESS ON FILE | | | | | | | |
| 12746831 | SCANPAN USA INC. | 2319 GLADWICK STREET | | | | COMPTON | CA | 90220 | |
| 12746832 | SCANTRADE INTERNATIONAL LTD. | 6685 KENNEDY RD UNIT 7 | | | | MISSISSAUGA | ON | L5T 3A5 | CANADA |
| 12784824 | SCARBOROUGH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12746833 | SCARGUARD LABS LLC | 15 BARSTOW ROAD | | | | GREAT NECK | NY | 11021 | |
| 12783951 | SCARL, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12811809 | SCARPA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12804946 | SCARPETIS, CAROLANNE | ADDRESS ON FILE | | | | | | | |
| 12763868 | SCARUZZI , BARBARA | ADDRESS ON FILE | | | | | | | |
| 12738601 | SCAT ENTERPRISES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738602 | SCAT ENTERPRISES, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738603 | SCAT ENTERPRISES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738604 | SCAT ENTERPRISES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12806631 | SCAURI, GINA | ADDRESS ON FILE | | | | | | | |
| 12732600 | SCC DTAC | 70 W. HEDDING STREET | EAST WING 6TH FLOOR | | | SAN JOSE | CA | 95110 | |
| 12787720 | SCEAL, DAVEKA | ADDRESS ON FILE | | | | | | | |
| 12746836 | SCENT SHOP | 2614 NATIONAL PLACE | | | | GARLAND | TX | 75041 | |
| 12746834 | SCENTCO INC. | 8640 ARGENT STREET | | | | SANTEE | CA | 92071 | |
| 12746835 | SCENTENNIALS PRODUCTS INC | 800 RESEARCH DRIVE SUITE 224 | | | | WOODLAND PARK | CO | 80863 | |
| 12746838 | SCENTS INT. | 841 SIXTY-THIRD ST | | | | BROOKLYN | NY | 11220 | |
| 12800422 | SCERBAK, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12730693 | SCG CHURCH STREET PLAZA LLC | 4 EMBARCADERO CENTER | REF COST PLUS33RD FLOOR212966 | | | SAN FRANCISCO | CA | 94111 | |
| 12772855 | SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC. | 176 N RACINE AVENUE | SUITE 200 | | CHICAGO | IL | 60607 | |
| 12808619 | SCHAAF, KIM | ADDRESS ON FILE | | | | | | | |
| 12796649 | SCHAAL, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12785657 | SCHAARSCHMIDT, CALLIA | ADDRESS ON FILE | | | | | | | |
| 12790524 | SCHAARSCHMIDT, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12807930 | SCHACKEL, JO | ADDRESS ON FILE | | | | | | | |
| 12785587 | SCHADL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778268 | SCHAEFER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12886658 | SCHAEFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12827210 | SCHAEFFER, NOAH | ADDRESS ON FILE | | | | | | | |
| 12792739 | SCHAEFFER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813173 | SCHAEFFER, TODD | ADDRESS ON FILE | | | | | | | |
| 12788928 | SCHAEFFER, VIKTORIA | ADDRESS ON FILE | | | | | | | |
| 12823951 | SCHAFAGHI, SASAN | ADDRESS ON FILE | | | | | | | |
| 12780527 | SCHAFER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12811796 | SCHAFER, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12820088 | SCHAFFER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12788101 | SCHAFFNER, MARY | ADDRESS ON FILE | | | | | | | |
| 12808646 | SCHAKEL, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809078 | SCHALK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814053 | SCHANIEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12783674 | SCHANNE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12803676 | SCHANTZ, AMBER | ADDRESS ON FILE | | | | | | | |
| 12808627 | SCHANTZ, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12813390 | SCHANTZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808638 | SCHAPPACH, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12735033 | SCHARA, BROOKE SCOVILLE | ADDRESS ON FILE | | | | | | | |
| 12796206 | SCHARTEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12788556 | SCHATT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12801946 | SCHATZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813181 | SCHATZ, TROY | ADDRESS ON FILE | | | | | | | |
| 12802546 | SCHAUFELE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12780258 | SCHAUMBURG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742240 | SCHAUMBURG, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12734990 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12734963 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12734989 | SCHECHTER, JOSHUA E. | ADDRESS ON FILE | | | | | | | |
| 12810422 | SCHEEL, MARIANA | ADDRESS ON FILE | | | | | | | |
| 12808649 | SCHEERHOORN, KARA | ADDRESS ON FILE | | | | | | | |
| 12811823 | SCHEFER, RAISSA | ADDRESS ON FILE | | | | | | | |
| 12792468 | SCHEG, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12800952 | SCHEIBLE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12778803 | SCHEID, KALEY | ADDRESS ON FILE | | | | | | | |
| 12788858 | SCHEIDT, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 12780154 | SCHEINER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12804919 | SCHEIRER, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12783747 | SCHELLENBERG, KIRA | ADDRESS ON FILE | | | | | | | |
| 12785886 | SCHELLHORN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12793810 | SCHELLHORN, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12796413 | SCHELLHOUS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12809251 | SCHEMMEL, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12810427 | SCHEPIS, MICHAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782190 | SCHERER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12803002 | SCHERPHORN, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813196 | SCHERRAH, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12804666 | SCHERRY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813600 | SCHEUERMANN, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12815337 | SCHEUFELE, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12789342 | SCHIANO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12814233 | SCHIAVONE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796523 | SCHICK-TURNER, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12815738 | SCHIELE, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12794735 | SCHIEWECK, SARA | ADDRESS ON FILE | | | | | | | |
| 12810434 | SCHIFANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12742165 | SCHIFANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12789343 | SCHIFANO, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12814825 | SCHIFELBEIN, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12855119 | SCHIFF, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12784016 | SCHIFFHAUER-BROWN, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12767942 | SCHILLECI DEL CO, LLC | 1761 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | |
| 12790548 | SCHILLING, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12728565 | SCHIMENTI CONSTRUCTION CO | 650 DANBURY ROAD | COMPANY LLC | | | RIDGEFIELD | CT | 06877 | |
| 12800260 | SCHINDEWOLF, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 12727313 | SCHINDLER COHEN & HOCHMAN LLP | 100 WALL STREET 15TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 12804933 | SCHINDLER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12810843 | SCHIOPU, NICOLAE | ADDRESS ON FILE | | | | | | | |
| 12780778 | SCHIPANI, TANYA | ADDRESS ON FILE | | | | | | | |
| 12808744 | SCHIPPER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12780226 | SCHIRARD, LUCIA | ADDRESS ON FILE | | | | | | | |
| 12812619 | SCHIRMACHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12792848 | SCHIRMER, SELENA | ADDRESS ON FILE | | | | | | | |
| 12813392 | SCHIRO, VINCENT | ADDRESS ON FILE | | | | | | | |
| 12778939 | SCHISLER, DIANE | ADDRESS ON FILE | | | | | | | |
| 12827450 | SCHISLER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12759206 | SCHLAGE LOCK CO., LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759207 | SCHLAGE LOCK CO., LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759208 | SCHLAGE LOCK CO., LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759205 | SCHLAGE LOCK CO., LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12794951 | SCHLAGETER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12810844 | SCHLAGHECK, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810389 | SCHLAGS, MARC | ADDRESS ON FILE | | | | | | | |
| 12804219 | SCHLEE, BETTY | ADDRESS ON FILE | | | | | | | |
| 12806152 | SCHLEGEL, ERIC | ADDRESS ON FILE | | | | | | | |
| 12780054 | SCHLEIFER-CLOPTON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12797752 | SCHLEINKOFER, ROMAN | ADDRESS ON FILE | | | | | | | |
| 12790404 | SCHLEMER, LAURENCE | ADDRESS ON FILE | | | | | | | |
| 12781925 | SCHLEPPI, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12808656 | SCHLESINGER, KARLA | ADDRESS ON FILE | | | | | | | |
| 12791176 | SCHLESINGER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12796508 | SCHLIWA, DRAKE | ADDRESS ON FILE | | | | | | | |
| 12810375 | SCHLOSSBERG, MELVIN | ADDRESS ON FILE | | | | | | | |
| 12780407 | SCHMALZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12783325 | SCHMERFELD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12798794 | SCHMID, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12809281 | SCHMID, LINDA | ADDRESS ON FILE | | | | | | | |
| 12742153 | SCHMID, LINDA | ADDRESS ON FILE | | | | | | | |
| 12811183 | SCHMID, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12797534 | SCHMIDGALL, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12795272 | SCHMIDT, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778321 | SCHMIDT, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12784272 | SCHMIDT, COHEN | ADDRESS ON FILE | | | | | | | |
| 12816676 | SCHMIDT, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12800448 | SCHMIDT, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12806151 | SCHMIDT, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801065 | SCHMIDT, HALEY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1250 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814376 | SCHMIDT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815203 | SCHMIDT, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12814320 | SCHMIDT, LILY | ADDRESS ON FILE | | | | | | | |
| 12810435 | SCHMIDT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12797866 | SCHMIDT, RACHAEL | ADDRESS ON FILE | | | | | | | |
| 12791536 | SCHMIED, COLIN | ADDRESS ON FILE | | | | | | | |
| 12772014 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12772015 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12772013 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD | SUITE #300 | | BOCA RATON | FL | 33431 | |
| 12790870 | SCHMIT, MACEY | ADDRESS ON FILE | | | | | | | |
| 12790814 | SCHMITT, JARED | ADDRESS ON FILE | | | | | | | |
| 12807891 | SCHMITT, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12787686 | SCHMITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12742284 | SCHMITT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801979 | SCHMITT, RYAN | ADDRESS ON FILE | | | | | | | |
| 12813396 | SCHMITZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12741166 | SCHMITZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12805673 | SCHNABL, DONNA | ADDRESS ON FILE | | | | | | | |
| 12778236 | SCHNAUFFER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794579 | SCHNEBERGER, PAIGLYN | ADDRESS ON FILE | | | | | | | |
| 12813178 | SCHNECK, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12796828 | SCHNEE, SEAN | ADDRESS ON FILE | | | | | | | |
| 12731817 | SCHNEIDER LOGISTICS INC | P.O. BOX 2545 | | | | GREEN BAY | WI | 54306 | |
| 12726049 | SCHNEIDER NATIONAL INC | P.O. BOX 2545 | | | | GREEN BAY | WI | 54306 | |
| 12778296 | SCHNEIDER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12778287 | SCHNEIDER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12789781 | SCHNEIDER, ANNE | ADDRESS ON FILE | | | | | | | |
| 12799608 | SCHNEIDER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799535 | SCHNEIDER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783713 | SCHNEIDER, KAILEE | ADDRESS ON FILE | | | | | | | |
| 12808679 | SCHNEIDER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12794788 | SCHNEIDER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12734997 | SCHNEIDER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799582 | SCHNEIDER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12813645 | SCHNEIDER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12741922 | SCHNEIDER, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12778574 | SCHNITZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12759799 | SCHNITZER INVESTMENT CORP.-RNT189P4 | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 12759798 | SCHNITZER INVESTMENT CORP.-RNT189P4 | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208 | |
| 12768433 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | |
| 12768432 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | |
| 12770111 | SCHNITZER PROPERTIES | CRUZ, MICHELLE, ASSST PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12770112 | SCHNITZER PROPERTIES | GOODLING, LINDY, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12768434 | SCHNITZER PROPERTIES MANAGEMENT, LLC | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | |
| 12733246 | SCHNITZER STEPHANIE, LLC - RNT 3136P2 | 1121 SW SALMON STREET | | | | PORTLAND | OR | 97205 | |
| 12799985 | SCHNUERLE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12802370 | SCHOALS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786103 | SCHOBER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12804929 | SCHOCK, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795688 | SCHOCK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12802416 | SCHOEMER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12788473 | SCHOEMER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12778131 | SCHOENBACHLER, ALEXI | ADDRESS ON FILE | | | | | | | |
| 12781010 | SCHOENBERG, JOY | ADDRESS ON FILE | | | | | | | |
| 12722032 | SCHOENFELD INTERNATIONAL INC. | 5001 AMERICAN BLVD W SUITE 275 | | | | BLOOMINGTON | MN | 55437 | |
| 12804939 | SCHOENFELD, CYNTHIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795690 | SCHOENIG, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12828291 | SCHOENING, MARISA | ADDRESS ON FILE | | | | | | | |
| 12797865 | SCHOENLEBEN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12855162 | SCHOENSTEIN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12793721 | SCHOFIELD, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12827530 | SCHOFIELD, CARLY | ADDRESS ON FILE | | | | | | | |
| 12778280 | SCHOL, ANN | ADDRESS ON FILE | | | | | | | |
| 12722035 | SCHOLASTIC INC. | P.O. BOX 639851 | | | | CINCINNATI | OH | 45263 | |
| 12816779 | SCHOLLER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12792241 | SCHON, THURSTON | ADDRESS ON FILE | | | | | | | |
| 12781893 | SCHONAUER, RHIANNON | ADDRESS ON FILE | | | | | | | |
| 12782661 | SCHONAUER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12798811 | SCHONLAU, DONNA | ADDRESS ON FILE | | | | | | | |
| 12722037 | SCHOOL ZONE PUBLISHING COMPANY | 1819 INDUSTRIAL DRIVE | | | | GRAND HAVEN | MI | 49417 | |
| 12722036 | SCHOOLBAGS FOR KIDS LLC. | 255S S LEAVITT ST | | | | CHICAGO | IL | 60608 | |
| 12814858 | SCHOOLEY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816021 | SCHORY, DEZIRAE | ADDRESS ON FILE | | | | | | | |
| 12770690 | SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVENUE | | | | COLUMBUS | OH | 43206 | |
| 12770691 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12775824 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, ASST TO PM | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774594 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, MAINTENANCE COORDINATOR | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12774776 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769876 | SCHOTTENSTEIN PROPERTY GROUP | GROTSKY, TAMMY, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769595 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12769403 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770692 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774593 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE, ASSISTANT PROPERTY MANAGER | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12774589 | SCHOTTENSTEIN PROPERTY GROUP | KALB, CATHERINE, PROPERTY MANAGER | 4300 E. FIFTH STREET | | | COLUMBUS | OH | 43219 | |
| 12769404 | SCHOTTENSTEIN PROPERTY GROUP | KUGEL JR, WILLIAM R, SR VP RISK MANAGEMENT | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770694 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774590 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH , PROPERTY MANAGER - SR. VP | 4300 E. FIFTH STREET | | | COLUMBUS | OH | 43219 | |
| 12770496 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770402 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER - SR. VP | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12775825 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770159 | SCHOTTENSTEIN PROPERTY GROUP | STEWART, MICHELLE, RE ASSISTANT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770693 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774578 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, ASSISTANT TO VP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12774595 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. 5TH AVENUE | P.O. BOX 24550 | | COLUMBUS | OH | 43219 | |
| 12770546 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773200 | SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 12769596 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771822 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771823 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771735 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12768474 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771810 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773195 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12771736 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773201 | SCHOTTENSTEIN PROPERTY GROUP LLC | YANCIK, SHAUN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770467 | SCHOTTENSTEIN PROPETY GROUP | CHRISTIE, MEAGAN, ASST PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770468 | SCHOTTENSTEIN PROPETY GROUP | HERNANDEZ, MARTIN E., ROOFING/PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12770469 | SCHOTTENSTEIN PROPETY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12773196 | SCHOTTENSTEIN RESIDENTIAL REALTY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12726410 | SCHOTTENSTEIN RESIDTL. REALTY | 4300 EAST FIFTH AVENUE | C/O SCOTTENSTEIN PROPERTY GRP212710 | | | COLUMBUS | OH | 43219 | |
| 12756338 | SCHOTTENSTEIN STORES CORP | DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12782723 | SCHRADIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12811190 | SCHRAEDER, PAUL | ADDRESS ON FILE | | | | | | | |
| 12782634 | SCHRAETER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12802082 | SCHRAM, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12795229 | SCHRAMM, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12731927 | SCHREEDER WHEELER & FLINT LP | 1100 PEACHTREE STREET N,E | | | | ATLANTA | GA | 30309 | |
| 12731926 | SCHREEDER WHEELER & FLINT LP | 1100 PEACHTREE STREET, N.E. | SUITE 800 | | | ATLANTA | GA | 30309 | |
| 12798853 | SCHREIBER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12792792 | SCHREIER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12883636 | SCHREPFER, MARY | ADDRESS ON FILE | | | | | | | |
| 12795698 | SCHRINER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12795542 | SCHROCK, TASMINE | ADDRESS ON FILE | | | | | | | |
| 12722040 | SCHROEDER & TREMAYNE INC | P.O. BOX 779015 | | | | CHICAGO | IL | 60677 | |
| 12722039 | SCHROEDER & TREMAYNE INC IMPORT | 8500 VALCOUR AVE | | | | SAINT LOUIS | MO | 63123 | |
| 12882740 | SCHROEDER & TREMAYNE, INC. | ATTN: MARK WILCUTT | 8500 VALCOUR AVENUE | | | ST. LOUIS | MO | 63123 | |
| 12736332 | SCHROEDER INDUSTRIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736331 | SCHROEDER INDUSTRIES LLC | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736333 | SCHROEDER INDUSTRIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736334 | SCHROEDER INDUSTRIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805666 | SCHROEDER, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12781792 | SCHROEDER, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12808669 | SCHROEDER, KRYSTEN | ADDRESS ON FILE | | | | | | | |
| 12782888 | SCHROEDER, NISSA | ADDRESS ON FILE | | | | | | | |
| 12876619 | SCHROPFER, TRINA | ADDRESS ON FILE | | | | | | | |
| 12798715 | SCHRUM, NOAH | ADDRESS ON FILE | | | | | | | |
| 12795795 | SCHUCH, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12800253 | SCHUCK, JAIME | ADDRESS ON FILE | | | | | | | |
| 12805636 | SCHUEMANN, DEREK | ADDRESS ON FILE | | | | | | | |
| 12791133 | SCHUENEMANN, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12789446 | SCHUETTE, DEAKON | ADDRESS ON FILE | | | | | | | |
| 12827231 | SCHUETTE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799665 | SCHUETZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12791253 | SCHUETZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12797570 | SCHUITEMA, STRYKER | ADDRESS ON FILE | | | | | | | |
| 12813121 | SCHULER, TIFFANNY | ADDRESS ON FILE | | | | | | | |
| 12798956 | SCHULITZ, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12795160 | SCHULLER, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12805655 | SCHULTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12793759 | SCHULTE, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12813195 | SCHULTE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12868580 | SCHULTHEIS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806340 | SCHULTS, FRAN | ADDRESS ON FILE | | | | | | | |
| 12742102 | SCHULTS, FRAN | ADDRESS ON FILE | | | | | | | |
| 12782622 | SCHULTZ, CAITLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804910 | SCHULTZ, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12785660 | SCHULTZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12806144 | SCHULTZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12806633 | SCHULTZ, GARY | ADDRESS ON FILE | | | | | | | |
| 12782417 | SCHULTZ, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12784320 | SCHULTZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 12800354 | SCHULTZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12807070 | SCHULTZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12785472 | SCHULTZ, PARKER | ADDRESS ON FILE | | | | | | | |
| 12811186 | SCHULTZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811818 | SCHULTZ, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12779088 | SCHULTZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12785550 | SCHULTZ, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12780653 | SCHULTZ-CONROY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792177 | SCHULZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 12798946 | SCHULZ, BRETT | ADDRESS ON FILE | | | | | | | |
| 12778924 | SCHULZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12792961 | SCHULZE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12746597 | SCHUMACHER ELECTRIC CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746598 | SCHUMACHER ELECTRIC CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746599 | SCHUMACHER ELECTRIC CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746596 | SCHUMACHER ELECTRIC CORPORATION | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12815584 | SCHUMACHER, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12778284 | SCHUMAKER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12794520 | SCHUMAN, COLIN | ADDRESS ON FILE | | | | | | | |
| 12806800 | SCHUMANN, HENRY | ADDRESS ON FILE | | | | | | | |
| 12794570 | SCHURA, ANNAMARIE | ADDRESS ON FILE | | | | | | | |
| 12786148 | SCHUSTER, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12811812 | SCHUSTER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12808672 | SCHUTT, KERRY | ADDRESS ON FILE | | | | | | | |
| 12807963 | SCHUTTE, JEFF | ADDRESS ON FILE | | | | | | | |
| 12808645 | SCHUTTEMEYER, KARIN | ADDRESS ON FILE | | | | | | | |
| 12731603 | SCHUYLKILL COUNTY RECORDER OF | 401 NORTH SECOND STREET | DEEDS | | | POTTSVILLE | PA | 17901 | |
| 12809985 | SCHWAB, MARY | ADDRESS ON FILE | | | | | | | |
| 12722041 | SCHWABE NORTH AMERICA INC. | 825 CHALLENGER DRIVE | | | | GREEN BAY | WI | 54311 | |
| 12722042 | SCHWABE NORTH AMERICA INC. | P.O. BOX 200286 | | | | DALLAS | TX | 75320 | |
| 12788124 | SCHWAIA, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12804914 | SCHWALB, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12814025 | SCHWALD, AARON | ADDRESS ON FILE | | | | | | | |
| 12815095 | SCHWALM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12782825 | SCHWARTING, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12778244 | SCHWARTZ, AMY | ADDRESS ON FILE | | | | | | | |
| 12795374 | SCHWARTZ, BAYLI | ADDRESS ON FILE | | | | | | | |
| 12816658 | SCHWARTZ, CHAD | ADDRESS ON FILE | | | | | | | |
| 12803612 | SCHWARTZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12814728 | SCHWARTZ, JENNA | ADDRESS ON FILE | | | | | | | |
| 12795386 | SCHWARTZ, LEEANN | ADDRESS ON FILE | | | | | | | |
| 12809266 | SCHWARTZ, LORI | ADDRESS ON FILE | | | | | | | |
| 12816082 | SCHWARTZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12782901 | SCHWARTZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12812620 | SCHWARTZ, STUART | ADDRESS ON FILE | | | | | | | |
| 12722043 | SCHWARZ | 8338 AUSTIN AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 12722044 | SCHWARZ | P.O. BOX 75886 | | | | CHICAGO | IL | 60675 | |
| 12810388 | SCHWARZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12817419 | SCHWEINSBERG, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12806616 | SCHWENK, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12807913 | SCHWENKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789489 | SCHWERZLER, KIRA | ADDRESS ON FILE | | | | | | | |
| 12779029 | SCHWIENEBART, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12804944 | SCHWIMMER, CHRISTOPHER BRO | ADDRESS ON FILE | | | | | | | |
| 12741580 | SCHWIMMER, CHRISTOPHER BRO | ADDRESS ON FILE | | | | | | | |
| 12754586 | SCHYLLING INC. | P.O. BOX 941 | | | | WORCESTER | MA | 01613 | |
| 12724669 | SCI ANDERSON STATION FUND LLC | P.O. BOX 534954 | | | | ATLANTA | GA | 30353 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1254 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724724 | SCI BRYANT SQUARE FUND LLC | P.O. BOX 57424 | SUITE 220205184 | | | PHILADELPHIA | PA | 19111 | |
| 12771793 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | |
| 12756248 | SCI COBB PLACE FUND LLC | 3101 TOWERCREEK PKWY | C/O THE SHOPPING CENTER GROUPSUITE 200204484 | | | ATLANTA | GA | 30339 | |
| 12774218 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12755662 | SCI COBB PLACE FUND,LLC | 3101 TOWERCREEK PKWY | C/O THE SHOPPING CENTER GROUPSUITE # 20024470 | | | ATLANTA | GA | 30339 | |
| 12770943 | SCI ITC SOUTH FUND, LLC | C/O THE FESTIVAL COMPANIES | 9841 AIRPORT BLVD. | SUITE 700 | | LOS ANGELES | CA | 90045 | |
| 12724851 | SCI ITC SOUTH FUND, LLC | P.O. BOX 57424 | C/O FAMECO MANAGEMENT SERVICES205060 | | | PHILADELPHIA | PA | 19111 | |
| 12755671 | SCI MARKET SQUARE FUND LLC | 350 BEVERLY DRIVE | SUITE 15024596 | | | BEVERLY HILLS | CA | 90212 | |
| 12755670 | SCI MARKET SQUARE FUND LLC | 350 S BEVERLY DRIVE | SUITE# 15024596 | | | BEVERLY HILLS | CA | 90212 | |
| 12773382 | SCI MARKET SQUARE FUND, LLC | C/O NATIONAL ASSET SERVICES, INC. | 9841 AIRPORT BLVD., #1107 | | | LOS ANGELES | CA | 90045 | |
| 12767631 | SCI PARK PLACE FUND | LESSING, RINA | C/O CB RICHARD ELLIS | 555 CAPITOL MALL | SUITE 215 | SACRAMENTO | CA | 95814 | |
| 12744358 | SCI PARK PLACE FUND, LLC | 1801 CENTURY PARK EAST, 8TH FL | FIRST REGIONAL BANKMAIN ACCOUNT205272 | | | CENTURY CITY | CA | 90067 | |
| 12813364 | SCIALLA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12791488 | SCIANDRA, DIANNA | ADDRESS ON FILE | | | | | | | |
| 12810850 | SCIANDRA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12806346 | SCIBONA, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12787769 | SCIENSKI, IRENA | ADDRESS ON FILE | | | | | | | |
| 12813810 | SCIOSCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12803317 | SCIPIONI, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12776058 | SC-LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 12902686 | SCOGGINS, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12876108 | SCOGGINS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12812611 | SCOGIN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12741139 | SCOGIN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12788894 | SCOGLIO, JADE | ADDRESS ON FILE | | | | | | | |
| 12787333 | SCOGLIO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783549 | SCOGNAMIGLIO, JEANNE | ADDRESS ON FILE | | | | | | | |
| 12799628 | SCOLES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12754591 | SCONBERG INC./DBA MODACONCRETE/TFSJ | 27601 FORBES ROAD, SUITE 33 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 12754592 | SCOOPIE LLC THE | 16969 SCENIC KNOLL | | | | CONROE | TX | 77385 | |
| 12754594 | SCORPIO DIV. OF K&M ASSOCIATES L P | P.O. BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 12791193 | SCORZA, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12758543 | SCOSCHE INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758544 | SCOSCHE INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758545 | SCOSCHE INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758542 | SCOSCHE INDUSTRIES, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12717523 | SCOTIA BANK | 250 VESEY STREET | 23RD FLOOR | | | NEW YORK | NY | 10281 | |
| 12746505 | SCOTT & ASSOCIATES PC_FNC270488 | 1120 METROCREST DR., STE 100 | | | | CARROLLTON | TX | 75006 | |
| 12731908 | SCOTT & ASSOCIATES PC_LGL270650 | 1120 METROCREST DR | SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 12728922 | SCOTT LUNDSFORD | P.O. BOX 1312 | ESCAMBIA COUNTY TAX COLLECTOR | | | PENSACOLA | FL | 32591 | |
| 12728921 | SCOTT LUNDSFORD | P.O. BOX 1312 | TAX COLLECTOR | | | PENSACOLA | FL | 32591 | |
| 12728923 | SCOTT LUNDSFORD | P.O. BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| 12727971 | SCOTT MCNEELY | ADDRESS ON FILE | | | | | | | |
| 12743466 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12743465 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12743467 | SCOTT RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 12783490 | SCOTT, AKYLAH | ADDRESS ON FILE | | | | | | | |
| 12798482 | SCOTT, ALICE | ADDRESS ON FILE | | | | | | | |
| 12778305 | SCOTT, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12780817 | SCOTT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12781398 | SCOTT, AQUENDA | ADDRESS ON FILE | | | | | | | |
| 12802684 | SCOTT, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12793627 | SCOTT, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814747 | SCOTT, AYDEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816849 | SCOTT, BETH | ADDRESS ON FILE | | | | | | | |
| 12780174 | SCOTT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794277 | SCOTT, CAMBRYA | ADDRESS ON FILE | | | | | | | |
| 12786981 | SCOTT, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12795103 | SCOTT, CARLY | ADDRESS ON FILE | | | | | | | |
| 12804920 | SCOTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805639 | SCOTT, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12796658 | SCOTT, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12783776 | SCOTT, DANYELL | ADDRESS ON FILE | | | | | | | |
| 12815762 | SCOTT, DESHAWN | ADDRESS ON FILE | | | | | | | |
| 12805652 | SCOTT, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806128 | SCOTT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12797047 | SCOTT, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12781307 | SCOTT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781908 | SCOTT, EUTIA | ADDRESS ON FILE | | | | | | | |
| 12806622 | SCOTT, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12793273 | SCOTT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799017 | SCOTT, JANELLE | ADDRESS ON FILE | | | | | | | |
| 12780617 | SCOTT, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12795378 | SCOTT, JANNA | ADDRESS ON FILE | | | | | | | |
| 12788941 | SCOTT, JAQUASHA | ADDRESS ON FILE | | | | | | | |
| 12792256 | SCOTT, JAYLIN | ADDRESS ON FILE | | | | | | | |
| 12807900 | SCOTT, JEFFRIE | ADDRESS ON FILE | | | | | | | |
| 12783041 | SCOTT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807965 | SCOTT, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792970 | SCOTT, JORDYNE | ADDRESS ON FILE | | | | | | | |
| 12790706 | SCOTT, KARA | ADDRESS ON FILE | | | | | | | |
| 12815490 | SCOTT, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12792950 | SCOTT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12795010 | SCOTT, LANEY | ADDRESS ON FILE | | | | | | | |
| 12780736 | SCOTT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12785731 | SCOTT, MADISON | ADDRESS ON FILE | | | | | | | |
| 12778661 | SCOTT, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12779146 | SCOTT, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12815277 | SCOTT, MARK | ADDRESS ON FILE | | | | | | | |
| 12798457 | SCOTT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12792577 | SCOTT, MAYA | ADDRESS ON FILE | | | | | | | |
| 12795551 | SCOTT, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12800783 | SCOTT, MEIJAINEK | ADDRESS ON FILE | | | | | | | |
| 12802450 | SCOTT, MEIJAY | ADDRESS ON FILE | | | | | | | |
| 12800125 | SCOTT, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810429 | SCOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12888075 | SCOTT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787180 | SCOTT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12815200 | SCOTT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12794320 | SCOTT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12811784 | SCOTT, RASHAD | ADDRESS ON FILE | | | | | | | |
| 12796895 | SCOTT, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12811826 | SCOTT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814779 | SCOTT, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 12812616 | SCOTT, SALLY | ADDRESS ON FILE | | | | | | | |
| 12796027 | SCOTT, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12799441 | SCOTT, SHARELL | ADDRESS ON FILE | | | | | | | |
| 12783273 | SCOTT, TAELOR | ADDRESS ON FILE | | | | | | | |
| 12779169 | SCOTT, TISHINDRE | ADDRESS ON FILE | | | | | | | |
| 12783212 | SCOTT, TYLESE | ADDRESS ON FILE | | | | | | | |
| 12815643 | SCOTT, TYRENDA | ADDRESS ON FILE | | | | | | | |
| 12780649 | SCOTTI DI CARLO, ANIELLO | ADDRESS ON FILE | | | | | | | |
| 12754595 | SCOTTS CANADA LIMITED | 2000 ARGENTIA RD PLZ 2 STE 300 | | | | MISSISSAUGA | ON | L5N 1V8 | CANADA |
| 12754596 | SCOTTS CANADA LIMITED | T8034 P.O. BOX 8034 STATION A | | | | TORONTO | ON | M5W 3W5 | CANADA |
| 12754597 | SCOTT'S LIQUID GOLD INC. | 4880 HAVANA STREET P.O. BOX 39-S | | | | DENVER | CO | 80239 | |
| 12754598 | SCOTT'S LIQUID GOLD INC. | P.O. BOX 39458 | | | | DENVER | CO | 80239 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1256 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725470 | SCOTT'S REAL ESTATE LIMITED | #307-110 SHEPPARD AVE EAST | LIMITED PARTNERSHIPSUITE 640210704 | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12725471 | SCOTT'S REAL ESTATE LIMITED | 307-110 SHEPPARD AVE EAST | | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12768614 | SCOTTS REAL ESTATE LIMITED PARTNERSHIP | 110 SHEPPARD AVENUE EAST | SUITE 307 | | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12755474 | SCOTTSDALE 101 RETAIL, LLC | P.O. BOX 52617 | | | | PHOENIX | AZ | 85072 | |
| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | | BOSTON | MA | 02210 | |
| 12756328 | SCOTTSDALE FIESTA | 2999 N 44TH STREET, SUITE 400 | LOCKBOX 328233C/O HANNAY REALTY ADVISORS AZ207541 | | | PHOENIX | AZ | 85018 | |
| 12756329 | SCOTTSDALE FIESTA | LOCKBOX 328233 | P.O. BOX 913282207541 | | | DENVER | CO | 80291 | |
| 12666908 | SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258-2108 | |
| 12732387 | SCOUT SOURCING LLC | 2340 S RIVER ROAD | SUITE 309 | | | DES PLAINES | IL | 60018 | |
| 12732388 | SCOUT SOURCING LLC | 2340 SOUTH RIVER ROAD | SUITE 309 | | | DES PLAINES | IL | 60018 | |
| 12815380 | SCOVEL, HEZEKIAH | ADDRESS ON FILE | | | | | | | |
| 12722045 | SCOVILLE & COMPANY LLC | 101 W ARGONNE DR STE 194 | | | | KIRKWOOD | MO | 63122 | |
| 12730619 | SCP-CC HERITAGE CROSSING LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES LLC249452 | | | CHARLOTTE | NC | 28236 | |
| 12730618 | SCP-CC HERITAGE CROSSING LLC | P.O. BOX 36799 | | | | CHARLOTTE | NC | 28236 | |
| 12766749 | SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28236-6799 | |
| 12722047 | SCRAG LLC | 4263 HOLLOW ROAD | | | | NIBLEY | UT | 84321 | |
| 12816797 | SCRANTON, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12724125 | SCREEN SOLUTIONS, INC. | 1035 CEDARHURST STREET | | | | VALLEY STREAM | NY | 11581 | |
| 12816334 | SCROGGINS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12722048 | SCRUBBY PET SOLUTIONS LLC | 1935 SWARTHMORE AVENUE SUITE 202 | | | | LAKEWOOD | NJ | 08701 | |
| 12798302 | SCRUGGS, CHANTAE | ADDRESS ON FILE | | | | | | | |
| 12816662 | SCRUGGS, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12797215 | SCRUTCHENS, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12722051 | SCS DIRECT INC. | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 12722052 | SCSR INNOVATIONS LLC | 96 ANDRES ROAD | | | | ANDREAS | PA | 18211 | |
| 12722053 | SCSR INNOVATIONS LLC | P.O. BOX 96 | | | | ANDREAS | PA | 18211 | |
| 12794111 | SCUDDER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12784113 | SCUILLI, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12741338 | SCUILLI, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12869380 | SCULL, CHLOE C. | ADDRESS ON FILE | | | | | | | |
| 12796965 | SCULL, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12791143 | SCULLY, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12811813 | SCULLY, RYAN | ADDRESS ON FILE | | | | | | | |
| 12810364 | SCURIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813988 | SCURLOCK, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12798572 | SCURRY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12815334 | SCUTT, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12775870 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | 1 CORPORATE PLAZA DRIVE #200 | | | | NEWPORT BEACH | CA | 92660 | |
| 12769262 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | ONE CORPORATE PLAZA | SECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| 12748829 | SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT 1062 | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92660 | |
| 12826436 | SDG CORPORATION | 55 NORTH WATER STREET | | | | NORWALK | CT | 06854 | |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | |
| 12766242 | SDG MACERICH PROPERTIES LP | ATTN: CENTER MANAGER | 4001 WEST 41ST STREET, MALL MANAGEMENT | | | SIOUX FALLS | SD | 57106-6523 | |
| 12748659 | SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084 | |
| 12730532 | SDI HOT SPRINGS, LTD | 712 MAIN STREET | 29TH FLOOR208782 | | | HOUSTON | TX | 77002 | |
| 12767183 | SDI HOT SPRINGS, LTD | SISAN, PETER | 712 MAIN STREET | 29TH FLOOR | | HOUSTON | TX | 77002 | |
| 12747923 | SDI INNOVATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747922 | SDI INNOVATIONS, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12747924 | SDI INNOVATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747925 | SDI INNOVATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12756739 | SDL INC | 201 EDGEWATER DRIVE | SUITE 225 | | | WAKEFIELD | MA | 01880 | |
| 12756740 | SDL INC | LOCK BOX 200209 | | | | PITTSBURGH | PA | 15251 | |
| 12771455 | SDL MANAGEMENT COMPANY LLC | SEARS, KAREN, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771456 | SDL MANAGEMENT COMPANY LLC | VASQUEZ, CHRISTINE, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | | SANTA ANA | CA | 92705 | |
| 12722056 | SDONALLC | 7801 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 12749011 | SEA EAGLE BOATS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749012 | SEA EAGLE BOATS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749013 | SEA EAGLE BOATS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749014 | SEA EAGLE BOATS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749016 | SEA EAGLE BOATS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12738759 | SEA PORT PRODUCTS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738760 | SEA PORT PRODUCTS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738761 | SEA PORT PRODUCTS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738762 | SEA PORT PRODUCTS CORPORATION | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12754609 | SEA TIES INC | 8741 GREENWELL SPRINGS RD STE C | | | | BATON ROUGE | LA | 70814 | |
| 12754610 | SEA TIES INC | P.O. BOX 45123 | | | | BATON ROUGE | LA | 70895 | |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | | SALT LAKE CITY | UT | 84102 | |
| 12789279 | SEABOLT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12745772 | SEABREEZE SEAFOODS INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745773 | SEABREEZE SEAFOODS INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745774 | SEABREEZE SEAFOODS INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738724 | SEABREEZE SEAFOODS INTERNATIONAL | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12732682 | SEABROOK TRUCK CENTER INC | 27C STARD ROAD | P.O. BOX 2750 | | | SEABROOK | NH | 03874 | |
| 12732683 | SEABROOK TRUCK CENTER INC | 27C STARD ROAD | | | | SEABROOK | NH | 03874 | |
| 12732680 | SEABROOK TRUCK CENTER INC | 780 LAFAYETTE ROAD | P.O. BOX 2750 | | | SEABROOK | NH | 03874 | |
| 12799385 | SEABROOK, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12797147 | SEABROOK, MYCAH | ADDRESS ON FILE | | | | | | | |
| 12795462 | SEABROOK, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12788797 | SEABROOKS, DAVONTAY | ADDRESS ON FILE | | | | | | | |
| 12801288 | SEABROOKS, SHAVAR | ADDRESS ON FILE | | | | | | | |
| 12729787 | SEADRIFT REALTY INC | P.O. BOX 177 | | | | STINSON BEACH | CA | 94970 | |
| 12724445 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12724444 | SEALED AIR CORPORATION | P.O. BOX 277835 | | | | ATLANTA | GA | 30384 | |
| 12757504 | SEALED AIR CORPORATION-CPWM | 10 OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| 12757505 | SEALED AIR CORPORATION-CPWM | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757506 | SEALED AIR CORPORATION-CPWM | P.O. BOX 277835 | | | | ATLANTA | GA | 30384 | |
| 12808635 | SEALS, KERI | ADDRESS ON FILE | | | | | | | |
| 12811184 | SEALS, PEGGY | ADDRESS ON FILE | | | | | | | |
| 12722057 | SEALY MATTRESS MFG CO. LLC | 1000 TEMPUR WAY | | | | LEXINGTON | KY | 40511 | |
| 12754599 | SEALY MATTRESS MFG CO. LLC | BOX 932621 | | | | ATLANTA | GA | 31193 | |
| 12868593 | SEAMAN PAPER COMPANY INC | 35 WILKINS RD | | | | GARDNER | MA | 01440 | |
| 12754600 | SEAMAN PAPER COMPANY OF MASS. INC. IMPORT | 35 WILKINS ROAD | | | | GARDNER | MA | 01440 | |
| 12883734 | SEAMAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12811803 | SEAMANS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12728518 | SEARCHDEX LLC | 16200 ADDISON ROAD | SUITE 250 | | | ADDISON | TX | 75001 | |
| 12754602 | SEARCHLIGHT ELECTRIC LTD | 900 OLDHAM ROAD | | | | MANCHESTER | | M40 2BS | UNITED KINGDOM |
| 12891541 | SEARCY, ALAN | ADDRESS ON FILE | | | | | | | |
| 12812628 | SEARLE, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12880942 | SEARS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12828050 | SEARS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12811785 | SEARS, RUTHLYNN | ADDRESS ON FILE | | | | | | | |
| 12754603 | SEASONAL ABODE, INC. | 12178 4TH STREET, 2ND FLOOR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12754604 | SEASONAL ABODE, INC. | 9520 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12754605 | SEASONAL FOOD BRANDS DBA TO DIE FOR | 24 MAIN ST | | | | MAYNARD | MA | 01754 | |
| 12754606 | SEASONAL LLC | 25 EISENHOWER ROAD | | | | CLOSTER | NJ | 07624 | |
| 12754607 | SEASONAL PACKAGING INC. | 1373 EAST 13TH STREET | | | | BROOKLYN | NY | 11230 | |
| 12754608 | SEASONED TO GO LLC | 800 INDUSTRIAL DR S STE 204 B | | | | SAUK RAPIDS | MN | 56379 | |
| 12798015 | SEATON, JADEN | ADDRESS ON FILE | | | | | | | |
| 12754611 | SEATSATIONAL, LLC | 805 OAKWOOD DR SUITE 102 | | | | ROCHESTER | MI | 48307 | |
| 12726244 | SEATTLE & KING COUNTY DEPT | 401 FIFTH AVE | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | | | SEATTLE | WA | 98104 | |
| 12726245 | SEATTLE & KING COUNTY DEPT | 401 FIFTH AVE SUITE 1100 | OF PUB HEALTH SEATTLE KING CTY | | | SEATTLE | WA | 98104 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722058 | SEATTLE CHOCOLATE COMPANY | 1180 ANDOVER PKWY W | | | | SEATTLE | WA | 98188 | |
| 12754612 | SEATTLE-ART XIAMEN CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12785206 | SEATVET, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12786703 | SEAVER, RILEY | ADDRESS ON FILE | | | | | | | |
| 12747790 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | C/O WHARTON REALTY GROUP | ATTN: CHRISTY LIOS210583 | | EATONTOWN | NJ | 07724 | |
| 12747789 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FL | | | | EATONTOWN | NJ | 07724 | |
| 12775179 | SEAVIEW ACQUISITION, LLC | MASSRY, ISAAC, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12775180 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12722059 | SEAVIEW BEVERAGE INC. | 195 LEHIGH AVE | | | | LAKEWOOD | NJ | 08701 | |
| 12756419 | SEAVIEW SQUARE LLC PROPERTY AC | 301 RT 17 N. 9TH FLOOR | C/O LINQUE MGNT CO INC109520 | | | RUTHERFORD | NJ | 07070 | |
| 12775181 | SEAVIEW SQUARE, LLC | GRUBB & ELLIS MANAGEMENT OFFICE | 2309 STATE HIGHWAY ROUTE 66 | | | OCEAN TOWNSHIP | NJ | 07712 | |
| 12722060 | SEAWEED BATH CO. THE | 2465 CENTRAL AVE STE 121 | | | | BOULDER | CO | 80301 | |
| 12780822 | SEAWOOD, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12780896 | SEAWRIGHT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12815984 | SEAY, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 12816885 | SEBAALY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12769292 | SEBANC, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 12769293 | SEBANC, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 5E | | SALT LAKE CITY | UT | 84102 | |
| 12789339 | SEBASTIAN ANDRES, MALIN'XUIN | ADDRESS ON FILE | | | | | | | |
| 12729034 | SEBASTIAN COUNTY TAX COLLECTOR | P.O. BOX 1358 | | | | FORT SMITH | AR | 72902 | |
| 12784763 | SEBASTIAN, JESTO | ADDRESS ON FILE | | | | | | | |
| 12799356 | SEBASTIAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12813536 | SEBER, WALTER | ADDRESS ON FILE | | | | | | | |
| 12730333 | SEBRING LANDING LLC | 2301 LUCIEN WAY #100 | C/O CREC211947 | | | MAITLAND | FL | 32751 | |
| 12730332 | SEBRING LANDING LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886 | |
| 12766672 | SEBRING LANDING, LLC | MIDDLETON, GLORIA | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY | SUITE 100 | MAITLAND | FL | 32751 | |
| 12744140 | SEBRING RETAIL ASSOCIATES, LLC | 3610 NE 1ST AVENUE | ATTN: GREGG LURIE204732 | | | MIAMI | FL | 33137 | |
| 12816771 | SECAIDA, SHALLAMAR | ADDRESS ON FILE | | | | | | | |
| 12780353 | SECK, AYEBOBO | ADDRESS ON FILE | | | | | | | |
| 12785739 | SECKEL, KALLIE | ADDRESS ON FILE | | | | | | | |
| 12722062 | SECOND DOWN LLC | THE REDHEAD 349 EAST 13TH STREET | | | | NEW YORK | NY | 10003 | |
| 12722063 | SECOND LINE VENTURES LLC | 9598 CORTANA PLACE | | | | BATON ROUGE | LA | 70815 | |
| 12722064 | SECOND NATURE BY HAND | 207 E JEFFERSON STREET | | | | VIROQUA | WI | 54665 | |
| 12737195 | SECOP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737196 | SECOP INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12737197 | SECOP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744846 | SECOP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12788253 | SECOULER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810382 | SECREST, MARY | ADDRESS ON FILE | | | | | | | |
| 12722065 | SECRET CELEBRITY LICENSING LLC | 1431 BROADWAY 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12757596 | SECRETARY OF STATE | P.O.ST OFFICE BOX 29525 | BUSINESS REGISTRATION DIVISION | | | RALEIGH | NC | 27626 | |
| 12723958 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944230 | BUSINESS PROGRAMS DIVISION | | | SACRAMENTO | CA | 94244 | |
| 12723959 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944230 | STATEMENT OF OFFICERS | | | SACRAMENTO | CA | 94244 | |
| 12723957 | SECRETARY OF STATE CALIFORNIA | P.O. BOX 944260 | BUSNIESS ENTITIES RECORDS | BUSINESS PROGRAMS DIVISION | | SACRAMENTO | CA | 94244 | |
| 12725017 | SECRETARY OF STATE, TX | P.O. BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 12757494 | SECTION 14 DEVELOPMENT CO | P.O. BOX 480070 | | | | DENVER | CO | 80248 | |
| 12735474 | SECURA INC. | 231 WEST 29TH STREET SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 12726971 | SECURAMERICA LLC | 3399 PEACHTREE RD NE | SUITE 1500 | | | ATLANTA | GA | 30326 | |
| 12726972 | SECURAMERICA LLC | P.O. BOX 16601 | LOCKBOX SECURAMERICA LLCCOLLECTION | | | ATLANTA | GA | 30321 | |
| 12743039 | SECUREWORKS INC | ONE CONCOURSE PARKWAY | SUITE# 500 | | | ATLANTA | GA | 30328 | |
| 12725112 | SECUREWORKS INC | P.O. BOX 534583 | | | | ATLANTA | GA | 30353 | |
| 12744514 | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD | SUITE# 100 | | | UNIONTOWN | OH | 44685 | |
| 12744516 | SECURITAS ELECTRONIC SECURITY | 3800 TABS DRIVE | INC | | | UNIONTOWN | OH | 44685 | |
| 12827686 | SECURITAS ELECTRONIC SECURITY | 3800 TABS DRIVE | | | | UNIONTOWN | OH | 44685 | |
| 12744515 | SECURITAS ELECTRONIC SECURITY | P.O. BOX 643731 | INC | | | PITTSBURGH | PA | 15264 | |
| 12744517 | SECURITAS ELECTRONIC SECURITY | P.O. BOX 643731 | | | | PITTSBURGH | PA | 15264 | |
| 12764584 | SECURITAS ELECTRONIC SECURITY | ROBERT M. VRY | AR DIRECTOR | 3800 TABS DRIVE | | UNIONTOWN | OH | 44685 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759790 | SECURITAS ELECTRONIC SECURITY CANADA, INC | 15 MARMAC DRIVE, SUITE 100 | | | | ETOBICOKE | ON | M9W 1E7 | CANADA |
| 12759791 | SECURITAS ELECTRONIC SECURITY CANADA, INC | C/O T11187 | P.O. BOX 11000, STATION A | | | TORONTO | ON | M5W 2G5 | CANADA |
| 12725595 | SECURITAS SECURITY SERV.USA | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12725593 | SECURITAS SECURITY SERV.USA | 7677 OAKPORT STREET | OAKLAND-60013 | | | OAKLAND | CA | 94621 | |
| 12725594 | SECURITAS SECURITY SERV.USA | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 12725596 | SECURITAS SECURITY SERV.USA | P.O. BOX 403412 | | | | ATLANTA | GA | 30384 | |
| 12732347 | SECURITAS SECURITY SERV.USA_FNC269537 | 12672 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 12732345 | SECURITAS SECURITY SERV.USA_FNC269537 | 7677 OAKPORT STREET | OAKLAND-60013 | | | OAKLAND | CA | 94621 | |
| 12732344 | SECURITAS SECURITY SERV.USA_FNC269537 | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 12732346 | SECURITAS SECURITY SERV.USA_FNC269537 | P.O. BOX 403412 | | | | ATLANTA | GA | 30384 | |
| 12739975 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT | BROOKFIELD PLACE | 200 VESEY STREET, STE 400 | | NEW YORK | NY | 10281-1022 | |
| 12739974 | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT | ONE PENN CENTER | 1617 JFK BLVD, STE 520 | | PHILADELPHIA | PA | 19103 | |
| 12739973 | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F. STREET NE | | | WASHINGTON | DC | 20549 | |
| 12748924 | SECURITY FIRE PROTECTION | 4495 S MENDENHALL RD | COMPANY | | | MEMPHIS | TN | 38141 | |
| 12748925 | SECURITY FIRE PROTECTION | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141 | |
| 12748923 | SECURITY FIRE PROTECTION | P.O. BOX 412007 | | | | BOSTON | MA | 02241 | |
| 12728074 | SECURITY MANAGEMENT RESOURCES | 19170 SPRINGS ROAD | INC | | | JEFFERSONTON | VA | 22724 | |
| 12730930 | SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | |
| 12722066 | SEDA FRANCE INC. | 10200 MCKALLA PLACE SUITE 400 | | | | AUSTIN | TX | 78758 | |
| 12722067 | SEDA FRANCE INC. | P.O. BOX 142625 | | | | AUSTIN | TX | 78714 | |
| 12811779 | SEDANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 12791251 | SEDDENS, KEMON | ADDRESS ON FILE | | | | | | | |
| 12806802 | SEDDON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12741008 | SEDDON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12807922 | SEDDON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12729382 | SEDGWICK CMS | 1100 RIDGEWAY LOOP ROAD | | | | MEMPHIS | TN | 38120 | |
| 12729381 | SEDGWICK CMS | 8125 SEDGEWICK WAY | SERVICES INC | | | MEMPHIS | TN | 38125 | |
| 12740220 | SEDGWICK COUNTY | SEDGWICK COUNTY COURTHOUSE | 525 N MAIN ST | | | WICHITA | KS | 67203 | |
| 12778304 | SEDGWICK, AMY | ADDRESS ON FILE | | | | | | | |
| 12789058 | SEDILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12736341 | SEDIVER USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736340 | SEDIVER USA, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12736342 | SEDIVER USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758411 | SEDIVER USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12790523 | SEDLACEK, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12756355 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILCREEK BLVD | SUITE 600INC | | | CLEVELAND | OH | 44122 | |
| 12756356 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD | SUITE 360INC | | | CLEVELAND | OH | 44122 | |
| 12756354 | SEDLAK MANAGEMENT CONSULTANTS | 22901 MILLCREEK BLVD | SUITE 600INC | | | HIGHLAND HILLS | OH | 44122 | |
| 12792333 | SEDOMA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12784468 | SEDOWICZ, MITCHELL | ADDRESS ON FILE | | | | | | | |
| 12757750 | SEE MANAGEMENT | 307 7TH AVE, SUITE 1607 | | | | NEW YORK | NY | 10001 | |
| 12873931 | SEEHUSEN, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12722068 | SEEING RED INC. | 22921 WILLARD AVE | | | | LAKE FOREST | CA | 92630 | |
| 12800085 | SEELEY, EMMA | ADDRESS ON FILE | | | | | | | |
| 12810415 | SEELEY, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12810839 | SEELIGER-ROTH, NORA | ADDRESS ON FILE | | | | | | | |
| 12815548 | SEELS, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12783608 | SEELYE, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12801648 | SEEMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12789477 | SEEMANN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12899154 | SEEPERSAD, DALE | ADDRESS ON FILE | | | | | | | |
| 12778831 | SEES, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12722069 | SEET KAMAL INTERNATIONAL | JHOTWARA INDUSTRIAL AREA 3AANDB 4C KAMANI ROAD | | | | JAIPUR | | 302012 | INDIA |
| 12722070 | SEET KAMAL PRIVATE LIMITED | 3A, B/4C KAMANI RD | | | | JHOTWARA INDUST. | | 302012 | INDIA |
| 12742761 | SEET KAMAL PRIVATE LIMITED | C/O LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742762 | SEGAL USA INC | 24 W RAILROAD STE. #110 | | | | TENAFLY | NJ | 07670 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1260 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813297 | SEGAL, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12796621 | SEGARRA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12794739 | SEGEAR, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12799205 | SEGEAR, KEIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12808662 | SEGEV, KAREN | ADDRESS ON FILE | | | | | | | |
| 12739788 | SEGLIAN MANUFACTURING GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739789 | SEGLIAN MANUFACTURING GROUP, INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739790 | SEGLIAN MANUFACTURING GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739791 | SEGLIAN MANUFACTURING GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739786 | SEGLIAN MANUFACTURING GROUP, INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12784920 | SEGOVIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12801268 | SEGOVIA, RAELYN | ADDRESS ON FILE | | | | | | | |
| 12782212 | SEGRES, LILLY | ADDRESS ON FILE | | | | | | | |
| 12808779 | SEGRETO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741748 | SEGRETO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802120 | SEGUINE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12794292 | SEGUNDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12800254 | SEGUNDO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12790620 | SEGURA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12793673 | SEGURA, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12807941 | SEGURA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12797283 | SEGURA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12740347 | SEGURA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12815031 | SEGURA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811195 | SEGURA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12813186 | SEGURA, TRACY | ADDRESS ON FILE | | | | | | | |
| 12788451 | SEGURA-ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808674 | SEIBERT, KIONIA | ADDRESS ON FILE | | | | | | | |
| 12782043 | SEIBERT, MASINA | ADDRESS ON FILE | | | | | | | |
| 12808626 | SEICHKO, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12778971 | SEIDEL, LEE | ADDRESS ON FILE | | | | | | | |
| 12807907 | SEIDL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791696 | SEIFERT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786190 | SEIGLER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800904 | SEIGNEUR, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12787103 | SEIGRIST, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12742765 | SEIKO CORPORATION OF AMERICA | CO SALES ADMINISTRATION 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 12742766 | SEIKO CORPORATION OF AMERICA | P.O. BOX 100167 | | | | ATLANTA | GA | 30384 | |
| 12742768 | SEINA INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12742769 | SEINA INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806150 | SEINBERG, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12782463 | SEIPEL, JADA | ADDRESS ON FILE | | | | | | | |
| 12869493 | SEITER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12806148 | SEITER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12808356 | SEITER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12810439 | SEITER, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12788477 | SEITER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12784935 | SEITTER, CHARLEE | ADDRESS ON FILE | | | | | | | |
| 12733511 | SEIULI GORDON | ADDRESS ON FILE | | | | | | | |
| 12899428 | SEIVERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12728783 | SEIZMIC INC. | 161 ATLANTIC STREET | PRINCIPAL | | | POMONA | CA | 91768 | |
| 12800281 | SEJOUR, ADELCIA | ADDRESS ON FILE | | | | | | | |
| 12816202 | SEKA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12858869 | SEKHON, JAGWANT | ADDRESS ON FILE | | | | | | | |
| 12739347 | SEKIDENKO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739348 | SEKIDENKO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739349 | SEKIDENKO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739346 | SEKIDENKO, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12812594 | SEKULICH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12780746 | SEKULSKI, HALEY | ADDRESS ON FILE | | | | | | | |
| 12739009 | SELA PRODUCTS | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739010 | SELA PRODUCTS | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739011 | SELA PRODUCTS | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739008 | SELA PRODUCTS | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12808651 | SELANDER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12788247 | SELDERS, SHARAE | ADDRESS ON FILE | | | | | | | |
| 12742771 | SELECT BRAND DISTRIBUTORS INC. | 5580 EXPLORER DRIVE STE 300 | | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| 12742773 | SELECT BRANDS INC. | P.O. BOX 677129 | | | | DALLAS | TX | 75267 | |
| 12743968 | SELECT CROSS POINTE CENTRE LLC | 400 TECHNE CTR DRIVE | SUITE 320247335 | | | MILFORD | OH | 45150 | |
| 12743969 | SELECT CROSS POINTE CENTRE LLC | P.O. BOX 74486 | C/O SELECT STRATEGIES RETAILHOLDINGS IV LLC247335 | | | CLEVELAND | OH | 44194 | |
| 12745981 | SELECT EXPRESS & LOGISTICS | 48 WEST 37TH STREET | SUITE 1001 | | | NEW YORK | NY | 10018 | |
| 12745982 | SELECT EXPRESS & LOGISTICS | P.O. BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 12757532 | SELECT EXPRESS & LOGISTICS _LOD269598 | 48 WEST 37TH STREET | SUITE 1001 | | | NEW YORK | NY | 10018 | |
| 12757533 | SELECT EXPRESS & LOGISTICS _LOD269598 | 55 WEST 39TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12757531 | SELECT EXPRESS & LOGISTICS _LOD269598 | P.O. BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 12742774 | SELECT JEWELRY INC. | 47-28 37TH STREET 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 12722071 | SELECT MARKETING & DISTRIBUTION INC | 650 NEW LUDLOW ROAD | | | | SOUTH HADLEY | MA | 01075 | |
| 12722072 | SELECT PUBLICATIONS INC. | 4417 OLEATHA AVENUE | | | | SAINT LOUIS | MO | 63116 | |
| 12757436 | SELECT RESOURCES INTERNATIONAL | 10940 WILSHIRE BLVD | LTDSUITE 925 | | | LOS ANGELES | CA | 90024 | |
| 12769423 | SELECT STRATEGIES | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769422 | SELECT STRATEGIES | HUNTER, ANITA, ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769424 | SELECT STRATEGIES | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12769425 | SELECT STRATEGIES | NELTNER JR., BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12766511 | SELECT STRATEGIES OF FLORIDA | DAVIS, MARY LOU, EVP OF PROPERTY MANAGEMENT | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12766512 | SELECT STRATEGIES OF FLORIDA | STARK, MATT, PROPERTY MANAGER | 708 EAST COLONIAL DRIVE | SUITE 203 | | ORLANDO | FL | 32803 | |
| 12768209 | SELECT STRATEGIES REALTY | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768053 | SELECT STRATEGIES REALTY | HATZISAVVAS, CINDY | 202 SOUTH MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12768208 | SELECT STRATEGIES REALTY | HUNTER, ANITA , ACCOUNTING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768210 | SELECT STRATEGIES REALTY | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768211 | SELECT STRATEGIES REALTY | NELTNER JR, BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE | SUITE 320 | | MILFORD | OH | 45150 | |
| 12768054 | SELECT STRATEGIES REALTY | SEIBEL, DAVE | 202 SOUTH MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12768052 | SELECT-CROSS POINTE CENTRE, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 202 S. MAIN STREET | UNIT J | | GRAHAM | NC | 27253 | |
| 12795765 | SELET, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12788650 | SELF, KYAN | ADDRESS ON FILE | | | | | | | |
| 12810392 | SELIG, MARGEAUX | ADDRESS ON FILE | | | | | | | |
| 12779807 | SELIGMAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12722073 | SELIM DIRECT LLC | P.O. BOX 1544 | | | | NORTH KINGSTOWN | RI | 02852 | |
| 12722074 | SELJAN COMPANY INC | 100 S CP AVENUE | | | | LAKE MILLS | WI | 53551 | |
| 12722075 | SELJAN COMPANY INC | P.O. BOX 158 | | | | LAKE MILLS | WI | 53551 | |
| 12797543 | SELLARS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12803421 | SELLARS, JADA | ADDRESS ON FILE | | | | | | | |
| 12793836 | SELLARS, LEDAVIA | ADDRESS ON FILE | | | | | | | |
| 12816143 | SELLERS, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12800431 | SELLERS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12789145 | SELLERS, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12778657 | SELLERS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12799652 | SELLERS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12795571 | SELLERS, TREVION | ADDRESS ON FILE | | | | | | | |
| 12810446 | SELLMAN, MARCO | ADDRESS ON FILE | | | | | | | |
| 12803359 | SELLON, DEYA | ADDRESS ON FILE | | | | | | | |
| 12730995 | SELMA POLICE DEPARTMENT | C/O ATTENTION: ALARM PERMIT DIVISION | 9375 CORPORATE DRIVE | | | LIVE OAK | TX | 78154 | |
| 12813532 | SELMAN, WALQUIDIA | ADDRESS ON FILE | | | | | | | |
| 12792173 | SELOCK, LYNORE | ADDRESS ON FILE | | | | | | | |
| 12756915 | SELSA ROAD INC. | DBA PAVILIONS, LLC | 5201 JOHNSON DR.,STE.25021474 | | | MISSION | KS | 66205 | |
| 12787825 | SELSETH, RAWLEY | ADDRESS ON FILE | | | | | | | |
| 12789834 | SELUCKY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12816576 | SELVAGE, LAFAYDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785184 | SELVARAJ, BALAJI RAMANATHAN | ADDRESS ON FILE | | | | | | | |
| 12795265 | SELYUZHITSKAYA, VICTORIYA | ADDRESS ON FILE | | | | | | | |
| 12725986 | SEMBLER WINTER GARDEN PRTNR.#1 | 5858 CENTRAL AVE | C/O SEMBLER CO.29223 | | | SAINT PETERSBURG | FL | 33707 | |
| 12804938 | SEMELKA, CARYN | ADDRESS ON FILE | | | | | | | |
| 12813179 | SEMERARO, TORI | ADDRESS ON FILE | | | | | | | |
| 12818205 | SEMERDZHIDI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12782393 | SEMERZIER, RENAUD | ADDRESS ON FILE | | | | | | | |
| 12761050 | SEMETULSKIS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12795041 | SEMIEN, KAI | ADDRESS ON FILE | | | | | | | |
| 12812580 | SEMINARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12740221 | SEMINOLE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1101 EAST FIRST STREET | | | SANFORD | FL | 32771 | |
| 12744395 | SEMINOLE COUNTY TAX COLLECTOR_TAX110266 | P.O. BOX 630 | | | | SANFORD | FL | 32772 | |
| 12803233 | SEMKO, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12799458 | SEMMLER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12736493 | SEMPER EXETER PAPER COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747931 | SEMPER EXETER PAPER COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747932 | SEMPER EXETER PAPER COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736492 | SEMPER EXETER PAPER COMPANY | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12802087 | SEMPER, TINA | ADDRESS ON FILE | | | | | | | |
| 12806131 | SEMPERTEGUI BARRUETA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12726632 | SEMRUSH INC | 7 NESHAMINY INTERPLEX | SUITE# 301 | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12814186 | SENA, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12755513 | SENCHA INC | 1700 SEAPORT BLVD | SUITE 120 | | | REDWOOD CITY | CA | 94063 | |
| 12755514 | SENCHA INC | P.O. BOX 671324 | | | | DALLAS | TX | 75267 | |
| 12755515 | SENCHA INC | P.O. BOX 735323 | | | | DALLAS | TX | 75373 | |
| 12793270 | SENECA, ABAGAIL | ADDRESS ON FILE | | | | | | | |
| 12808252 | SENESE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12798388 | SENG, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 12778922 | SENG, THARIE | ADDRESS ON FILE | | | | | | | |
| 12722077 | SENGLED USA INC | 155 BLUEGRASS VALLEY PKWY SUITE 200 | | | | ALPHARETTA | GA | 30005 | |
| 12722078 | SENGOKU L.A. LTD | 3870 DEL AMO BLVD STE 505 | | | | TORRANCE | CA | 90503 | |
| 12804913 | SENIF, CLARA | ADDRESS ON FILE | | | | | | | |
| 12722079 | SENIOR BRANDS LLC | 347 FIFTH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 12891871 | SENIOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12794619 | SENIOR, KATHERENE | ADDRESS ON FILE | | | | | | | |
| 12808653 | SENNEWALD, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12778448 | SENQUIZ-MILAVETZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12741212 | SENQUIZ-MILAVETZ, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12810452 | SENSABAUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12759085 | SENSABAUGH, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12722080 | SENSATIONAL SILK | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12800945 | SENSE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12735475 | SENSIO INC. | 261 MADISON AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12724298 | SENSORMATIC CANADA, INC. | 7 PAGET ROAD | | | | BRAMPTON | ON | L6T 5S2 | CANADA |
| 12789710 | SENTERS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12757635 | SENTINEL FIRE EQUIPMENT CO. | P.O. BOX 161265 | | | | SACRAMENTO | CA | 95816 | |
| 12724464 | SENTRY | 700 LIBERTY AVENUE_20 | | | | UNION | NJ | 07083 | |
| 12722083 | SENTRY INDUSTRIES INC | P.O. BOX 885 ONE BRIDGE STREET | | | | HILLBURN | NY | 10931 | |
| 12757566 | SENTRY INSURANCE | BOX 88372 | | | | MILWAUKEE | WI | 53288 | |
| 12757565 | SENTRY INSURANCE | P.O. BOX 8045 | | | | STEVENS POINT | WI | 54481 | |
| 12798039 | SEO, JAEMIN | ADDRESS ON FILE | | | | | | | |
| 12816700 | SEO, JIN SUK | ADDRESS ON FILE | | | | | | | |
| 12784175 | SEO, KWANGMIN | ADDRESS ON FILE | | | | | | | |
| 12757257 | SEP AUGUSTA LLC | 31 WEST 34TH STREET | REF BEDBATH/CTSSUITE 1012264984 | | | NEW YORK | NY | 10001 | |
| 12766255 | SEP AUGUSTA LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12790527 | SEPESY, BETH | ADDRESS ON FILE | | | | | | | |
| 12735326 | SEPHORA USA INC | CSC LAWYERS INCORPORATION SERVICE | 2710 GATEWAY OAKS DR | STE 150N | | SACRAMENTO | CA | 95833 | |
| 12815881 | SEPPALA, JENNIFER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810428 | SEPPELFRICK, MARK | ADDRESS ON FILE | | | | | | | |
| 12796756 | SEPTIMO, FAITH | ADDRESS ON FILE | | | | | | | |
| 12807976 | SEPULVEDA, JESSIECAMARIE | ADDRESS ON FILE | | | | | | | |
| 12782217 | SEPULVEDA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12795906 | SEPULVEDA, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781022 | SEPULVEDA, MATIAS | ADDRESS ON FILE | | | | | | | |
| 12792146 | SEQUEIRA TABLADA, ANA BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12735476 | SEQUENTIAL BRANDS GROUP INC. | 1407 BROADWAY, 38TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12754613 | SERA LABS INC. THE | 1620 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| 12754614 | SERA LABS INC. THE | 5805 SEPULVEDA BLVD STE 801 | | | | SHERMAN OAKS | CA | 91411 | |
| 12782479 | SERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12793199 | SERAFICA, ARISTOTLE | ADDRESS ON FILE | | | | | | | |
| 12781251 | SERAFINE, WILLOW | ADDRESS ON FILE | | | | | | | |
| 12806614 | SERAFINI, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 12796023 | SERAFINOWICZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12781972 | SERATO, GILEYLA | ADDRESS ON FILE | | | | | | | |
| 12754615 | SERENDIB IMPORTS INC. | 1827 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | |
| 12754616 | SERENDIB IMPORTS INC. IMPORT | 1827 DELAWARE AVE | | | | WILMINGTON | DE | 19806 | |
| 12824756 | SERENE HOUSE USA | C/O SKLAR LAW, LLC | 20 BRACE ROAD | SUITE 205 | | CHERRY HILL | NJ | 08034 | |
| 12754618 | SERENITY KIDS LLC | 7421 BURNET RD 165 | | | | AUSTIN | TX | 78759 | |
| 12778243 | SERGENT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790878 | SERGI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12795303 | SERINESE, HUGO | ADDRESS ON FILE | | | | | | | |
| 12767981 | SERITAGE GROWTH PROPERTIES | CONTACT, GENERAL , PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12733111 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12772173 | SERITAGE GROWTH PROPERTIES | LOUIE, SUI MING, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12772174 | SERITAGE GROWTH PROPERTIES | NIZNIK, JAKE, PROPERTY MANAGER | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12770053 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 10110 | | NEW YORK | NY | 10110 | |
| 12773112 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE | SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12757238 | SERITAGE KMT FINANCE LLC | 500 FIFTH AVENUE | SUITE 1530-269116 | | | NEW YORK | NY | 10110 | |
| 12772176 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |
| 12772175 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12757239 | SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12761134 | SERITAGE SRC FINANCE LLC | C/O GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD GELLERT, MICHAEL BUSENKELL, AMY BROWN | 1201 NORTH ORANGE STREET, SUITE 300 | | WILMINGTON | DE | 19801 | |
| 12726683 | SERITAGE SRC FINANCE LLC_RNT259984 | 489 FIFTH AVENUE 18TH FL | REF CTS259984 | | | NEW YORK | NY | 10017 | |
| 12726682 | SERITAGE SRC FINANCE LLC_RNT259984 | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12756738 | SERITAGE SRC FINANCE LLC_RNT263651 | 500 FIFTH AVENUE | HIALEAH FLSUITE 1530263651 | | | NEW YORK | NY | 10110 | |
| 12756737 | SERITAGE SRC FINANCE LLC_RNT263651 | P.O. BOX 776148 | | | | CHICAGO | IL | 60677 | |
| 12727153 | SERITAGE SRC FINANCE LLC_RNT267722 | 500 FIFTH AVENUE | SUITE 1530267722 | | | NEW YORK | NY | 10110 | |
| 12727154 | SERITAGE SRC FINANCE LLC_RNT267723 | 500 FIFTH AVENUE | SUITE 1530267723 | | | NEW YORK | NY | 10110 | |
| 12727155 | SERITAGE SRC FINANCE LLC_RNT267723 | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |
| 12777803 | SERNA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12806339 | SERNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12740974 | SERNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12792908 | SERNA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12820607 | SERNA, MAIRA | ADDRESS ON FILE | | | | | | | |
| 12800978 | SERNA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12779715 | SERNA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 12740802 | SERNA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 12784183 | SERNA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12801861 | SERNAS, MARIA FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806345 | SERNIK, FANNY | ADDRESS ON FILE | | | | | | | |
| 12769984 | SEROTA ISLIP NC, LLC | POST, GEORGE, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769985 | SEROTA ISLIP NC, LLC | RAPISKRDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | |
| 12650692 | SEROTA ISLIP, NC LLC | C/O CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ. | 90 MERRICK AVENUE | | EAST MEADOW | NY | 11554 | |
| 12778273 | SERRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12789791 | SERRADELL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12791635 | SERRANO DOMÍNGUEZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| 12778307 | SERRANO, AMALIA | ADDRESS ON FILE | | | | | | | |
| 12779510 | SERRANO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12806344 | SERRANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 12779912 | SERRANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12780475 | SERRANO, GIOVANA | ADDRESS ON FILE | | | | | | | |
| 12806928 | SERRANO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12813892 | SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789547 | SERRANO, JOMARI | ADDRESS ON FILE | | | | | | | |
| 12789880 | SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12816351 | SERRANO, JULIE | ADDRESS ON FILE | | | | | | | |
| 12800726 | SERRANO, KAELY | ADDRESS ON FILE | | | | | | | |
| 12780345 | SERRANO, KARINA | ADDRESS ON FILE | | | | | | | |
| 12808621 | SERRANO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12786879 | SERRANO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12787292 | SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12782850 | SERRANO, MARY | ADDRESS ON FILE | | | | | | | |
| 12803966 | SERRANO, MAX | ADDRESS ON FILE | | | | | | | |
| 12798717 | SERRANO, ROSE | ADDRESS ON FILE | | | | | | | |
| 12812645 | SERRANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12813190 | SERRANO, TERRELL | ADDRESS ON FILE | | | | | | | |
| 12802861 | SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12783345 | SERRANO-LOPEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| 12813180 | SERRAS, TINA | ADDRESS ON FILE | | | | | | | |
| 12800366 | SERRATO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12788310 | SERRES, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12802620 | SERRETTE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12754621 | SERTA INCORPORATED | P.O. BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 12804911 | SERTICH, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12779111 | SERVELLO, DIANE | ADDRESS ON FILE | | | | | | | |
| 12794084 | SERVEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12744496 | SERVICE EXPRESS LLC | 3854 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 12744495 | SERVICE EXPRESS LLC | P.O. BOX 30516 | DEPT 6306 | | | LANSING | MI | 48909 | |
| 12727391 | SERVICE MASTER CLEAN | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12727389 | SERVICE MASTER CLEAN | 9189 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 12727390 | SERVICE MASTER CLEAN | P.O. BOX 1000 | DEPT 175ATTN: LATHAN JOHNSON | | | MEMPHIS | TN | 38148 | |
| 12732382 | SERVICE MASTER CLEAN-CPWM | 3839 FOREST HILL-IRENE RD. | | | | MEMPHIS | TN | 38125 | |
| 12732383 | SERVICE MASTER CLEAN-CPWM | 9189 MARSHALL ROAD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 12732384 | SERVICE MASTER CLEAN-CPWM | P.O. BOX 1000 | DEPT 175ATTN: LATHAN JOHNSON | | | MEMPHIS | TN | 38148 | |
| 12726553 | SERVICE MASTER CONSUMER SVC | 178 CHESTNUT DR | | | | WAYNE | NJ | 07470 | |
| 12726556 | SERVICE MASTER CONSUMER SVC | 32014 TAMIA | RESTORATION BY CENTURY | | | MAGNOLIA | TX | 77354 | |
| 12726552 | SERVICE MASTER CONSUMER SVC | 8450 COLE PARKWAY | | | | SHAWNEE | KS | 66227 | |
| 12726555 | SERVICE MASTER CONSUMER SVC | 860 RIDGE LAKE BLVD A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 12726554 | SERVICE MASTER CONSUMER SVC | P.O. BOX 1000 | DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 12731052 | SERVICE MASTER OF CANADA | 10203-121 STREET | | | | GRAND PRAIRIE | AB | T8V 8B5 | CANADA |
| 12731051 | SERVICE MASTER OF CANADA | P.O. BOX T57578 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12733393 | SERVICECHANNEL.COM INC | C/O SERVICECHANNEL.COM INC | P.O. BOX 7410571 | | | CHICAGO | IL | 60674 | |
| 12757653 | SERVICEMASTER BY CRONIC | 2262 TARMAC ROAD | | | | REDDING | CA | 96003 | |
| 12742492 | SERVICEMASTER RESTORE | 178 CHESTNUT DR | SOLUTIONS | | | WAYNE | NJ | 07470 | |
| 12742490 | SERVICEMASTER RESTORE | 178 CHESTNUT DRIVE | RESTORATION SOLUIONS | | | WAYNE | NJ | 07470 | |
| 12742491 | SERVICEMASTER RESTORE | 2121 DIAMOND BLVD | DBA SERVICEMASTER RESTORATION | | | CONCORD | CA | 94520 | |
| 12759346 | SERVICEMASTER RESTORE_OPS269796 | 178 CHESTNUT DR | | | | WAYNE | NJ | 07470 | |
| 12759345 | SERVICEMASTER RESTORE_OPS269796 | 2400 WISCONSIN AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 12731277 | SERVICEROCKET INC | 2741 MIDDLEFIELD RD STE 200 | | | | PALO ALTO | CA | 94306 | |
| 12815543 | SERVIO, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12816028 | SERWATKA JR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12782388 | SESAY, BANTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816052 | SESAY, ZACHERIA | ADDRESS ON FILE | | | | | | | |
| 12812610 | SESLOW, STEFAN | ADDRESS ON FILE | | | | | | | |
| 12817157 | SESSA, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12816701 | SESSER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12741707 | SESSER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810463 | SESSOMS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12785872 | SESTAN, PETRA | ADDRESS ON FILE | | | | | | | |
| 12733112 | SETH DINGES | ADDRESS ON FILE | | | | | | | |
| 12886857 | SETIAN, TERESA K | ADDRESS ON FILE | | | | | | | |
| 12739445 | SETRA SYSTEMS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739446 | SETRA SYSTEMS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739447 | SETRA SYSTEMS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739444 | SETRA SYSTEMS INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12810455 | SETTIPANI-HUGAL, MONICA | ADDRESS ON FILE | | | | | | | |
| 12782617 | SETTJE, TATUM | ADDRESS ON FILE | | | | | | | |
| 12779382 | SETTLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12791132 | SETTLE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12801797 | SETTLES, AZZAHRAA | ADDRESS ON FILE | | | | | | | |
| 12754622 | SETTON INTERNATIONAL FOODS INC. | 85 AUSTIN BLVD | | | | COMMACK | NY | 11725 | |
| 12824504 | SETZER, REBECCA H. | ADDRESS ON FILE | | | | | | | |
| 12788741 | SEUREN, KADINCE | ADDRESS ON FILE | | | | | | | |
| 12807948 | SEUTE, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12797285 | SEVADERA, REDJ DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12784378 | SEVADERA, REIZEL CHARM | ADDRESS ON FILE | | | | | | | |
| 12789967 | SEVCIK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12754623 | SEVEN HILLS FOODS LTD | 5040 TAFT PLACE | | | | CINCINNATI | OH | 45243 | |
| 12754624 | SEVENTH AVENUE APOTHECARY | 3810 E 7TH AVENUE | | | | TAMPA | FL | 33605 | |
| 12754625 | SEVENTH GENERATION | 60 LAKE STREET | | | | BURLINGTON | VT | 05401 | |
| 12754626 | SEVENTH GENERATION | CO WILKINS GEDDES BEAUDET INC 10 HURON DRIVE | | | | NATICK | MA | 01760 | |
| 12722084 | SEVENTH GENERATION | P.O. BOX 1307 | | | | WILLISTON | VT | 05495 | |
| 12816348 | SEVERE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12734945 | SEVERINA BRENNAN, VIRGINIA MARIA | ADDRESS ON FILE | | | | | | | |
| 12810253 | SEVERINO DE PUNTIEL, MILDRE | ADDRESS ON FILE | | | | | | | |
| 12815409 | SEVERINO, KATE | ADDRESS ON FILE | | | | | | | |
| 12810441 | SEVERINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12899254 | SEVERSON, GENA | ADDRESS ON FILE | | | | | | | |
| 12781868 | SEVERSON, KATIE | ADDRESS ON FILE | | | | | | | |
| 12738207 | SEVERTSON CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738208 | SEVERTSON CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738209 | SEVERTSON CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738210 | SEVERTSON CORP. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12812584 | SEVIGNY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795167 | SEVILLA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12788223 | SEVILLA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12722085 | SEVILLE CLASSICS | 19401 SOUTH HARBORGATE WAY | | | | TORRANCE | CA | 90501 | |
| 12738605 | SEVILLE CLASSICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745316 | SEVILLE CLASSICS INC. | CAMERON SHILLING ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745317 | SEVILLE CLASSICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745318 | SEVILLE CLASSICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779534 | SEVITS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12778725 | SEWELL, BERNICIA | ADDRESS ON FILE | | | | | | | |
| 12879990 | SEWELL, BETH | ADDRESS ON FILE | | | | | | | |
| 12794817 | SEWELL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809260 | SEWELL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12816252 | SEWELL, LEIALOHA | ADDRESS ON FILE | | | | | | | |
| 12797372 | SEWELL, NADIA | ADDRESS ON FILE | | | | | | | |
| 12783508 | SEWELL, ZORIA | ADDRESS ON FILE | | | | | | | |
| 12788291 | SEXTON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12793645 | SEXTON, JANICE | ADDRESS ON FILE | | | | | | | |
| 12809275 | SEXTON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12784406 | SEXTON, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12816802 | SEXTON, TIMOTHY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814013 | SEYDEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12731184 | SEYFARTH SHAW LLP | 1075 PEACHTREE STREET N E | SUITE 2500 | | | ATLANTA | GA | 30309 | |
| 12731183 | SEYFARTH SHAW LLP | 131 SOUTH DEARBORN | SUITE 2400 | | | CHICAGO | IL | 60603 | |
| 12807881 | SEYMOUR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12779393 | SEYMOUR, SALLY | ADDRESS ON FILE | | | | | | | |
| 12816778 | SEYMOUR, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12891277 | SEYMOUR, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12813529 | SEYMOUR, WENDY | ADDRESS ON FILE | | | | | | | |
| 12791950 | SEYOUM, BEZAWIT | ADDRESS ON FILE | | | | | | | |
| 12722087 | SF HOME DECOR LLC. | 1820 GLENDALE DR SUITE 124 | | | | RICHARDSON | TX | 75081 | |
| 12722088 | SF HOME DECOR LLC. IMPORT | 1500 SOUTH WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 12739165 | SF HOME DECOR, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739166 | SF HOME DECOR, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739167 | SF HOME DECOR, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739168 | SF HOME DECOR, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739169 | SF HOME DECOR, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12773114 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | | BETHESDA | MD | 20814 | |
| 12773116 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | |
| 12773115 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | |
| 12729994 | SF WH PROPERTY OWNER LP_RNT263647 | 500 FIFTH AVE | REF COST PLUSSUITE# 1530263647 | | | NEW YORK | NY | 10110 | |
| 12729993 | SF WH PROPERTY OWNER LP_RNT263647 | P.O. BOX 664001 | | | | DALLAS | TX | 75266 | |
| 12756733 | SF WH PROPERTY OWNER LP_RNT263648 | 500 FIFTH AVENUE 1530 | | | | NEW YORK | NY | 10110 | |
| 12726354 | SFERS REAL ESTATE CORP MM | 4252 PAYSPHERE CIRCLE | ACCT # 5800907049214603 | | | CHICAGO | IL | 60674 | |
| 12726353 | SFERS REAL ESTATE CORP MM | 875 N MICHIGAN AVE, 41ST FL | | | | CHICAGO | IL | 60611 | |
| 12756241 | SFERS REAL ESTATE CORP. LL | 4214 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | |
| 12773184 | SFERS REAL ESTATE CORP. MM | C/O RREEF ASSET MANAGEMENT | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | |
| 12730097 | SFERS REAL ESTATE CORP.MM | 4252 PAYSPHERE CIRCLE | ACCT.5800907049 HIGHLANDS23944 | | | CHICAGO | IL | 60674 | |
| 12722089 | SFOGLINI | 630 FLUSHING AVENUE 8 FL | | | | BROOKLYN | NY | 11206 | |
| 12785133 | SFORZA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12722090 | SG FOOTWEAR/MESSER GROUP INC. | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 12722091 | SG MERCHANDISING SOLUTIONS INC. | 1801 N ANDREWS AVE | | | | POMPANO BEACH | FL | 33069 | |
| 12722092 | SG MERCHANDISING SOLUTIONS INC. | DRAWER 2328 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12772988 | SG THORNCREEK LLC | C/O GDC PROPERTIES, LLC | 245 SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | |
| 12730260 | SG THORNCREEK LLC & | P.O. BOX 924133 | MG THORNCREEK LLC247650 | | | HOUSTON | TX | 77292 | |
| 12730259 | SG THORNCREEK LLC & MG THORNCREEK LLC247650 | 245 SAW MILL RIVER RD, 2ND FL | | | | HAWTHORNE | NY | 10532 | |
| 12764432 | SHAANXI K-TEX INDUSTRIES CO.,LTD | FLOOR 2, BLOCK 25,NO.1000,JINHAI ROAD, | | | | PUDONG DISTRICT, SHANGHAI | | | CHINA |
| 12722093 | SHAANXI KTEX INDUSTRIES CO.LTD | ROOM 1302 YINCHENG BUILDING NO 46 HANGUANG ROAD | | | | XIAN | | 710068 | CHINA |
| 12722094 | SHAANXI NEW LEADER ENTERPRISE CO. LTD | T6-1706 YANZHANROAD YANTA DIST | | | | XIAN | | | CHINA |
| 12787211 | SHABAN, DEVENEY | ADDRESS ON FILE | | | | | | | |
| 12798468 | SHABAN, ELISSA | ADDRESS ON FILE | | | | | | | |
| 12794403 | SHABAN, RAVEENA | ADDRESS ON FILE | | | | | | | |
| 12812618 | SHABANI SHOJAEI, SOHELA | ADDRESS ON FILE | | | | | | | |
| 12783505 | SHABAZZ, ABDUL | ADDRESS ON FILE | | | | | | | |
| 12810379 | SHABAZZ, MALIK | ADDRESS ON FILE | | | | | | | |
| 12791323 | SHACKELFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789422 | SHACKELFORD, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792393 | SHACKELFORD, ZIA | ADDRESS ON FILE | | | | | | | |
| 12816796 | SHADDOX, THERESA | ADDRESS ON FILE | | | | | | | |
| 12722095 | SHADE STORE THE | 21 ABENDROTH AVENUE | | | | PORT CHESTER | NY | 10573 | |
| 12766497 | SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENT | ONE EAST WASHINGTON ST | SUITE 300 | | PHOENIX | AZ | 85004-2513 | |
| 12759279 | SHADOW LAKE TOWNE CENTER, LLC_RNT204710 | P.O. BOX 411594 | | | | KANSAS CITY | MO | 64141 | |
| 12759264 | SHADOW LAKE TOWNE CENTER, LLC_RNT205549 | P.O. BOX 93934 | C/O SHADOW LAKE TOWNE CENTER205549 | | | LAS VEGAS | NV | 89193 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12759682 | SHADOW LAKE TOWNE CENTER,LLC | P.O. BOX 933954 | | | | ATLANTA | GA | 31193 | |
| 12799693 | SHADOWLIGHT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12728176 | SHADOWWOOD SQUARE, C/O RMG | 3001 W HALLANDALE BEACH BLVD, | MANAGERS204501 | | | HALLANDALE | FL | 33009 | |
| 12782175 | SHADOWWOOD SQUARE, C/O RMG | C/O TERRANOVA CORPORATION204501 | 55 MIRACLE MILE SUITE 330 | | | CORAL GABLES | FL | 33134 | |
| 12775759 | SHADOWWOOD SQUARE, LTD. | C/O TERRANOVA CORPORATION | 55 MIRACLE MILE | SUITE 330 | | CORAL GABLES | FL | 33134 | |
| 12724683 | SHADRALL BEAVERTON LP | 50 TICE BOULEVARD, SUITE # 320 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| 12722096 | SHADY DAY INC. | 41 WATCHUNG PLAZA | | | | MONTCLAIR | NJ | 07042 | |
| 12808618 | SHADY, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12835191 | SHADYFACE, INC. | 3733 MACBETH DRIVE | | | | SAN JOSE | Ca | 95127 | |
| 12805681 | SHAFER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12810460 | SHAFER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812597 | SHAFER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816663 | SHAFFER, CARMEL | ADDRESS ON FILE | | | | | | | |
| 12803761 | SHAFFER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12787621 | SHAFFER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815629 | SHAFFER, JANET | ADDRESS ON FILE | | | | | | | |
| 12790454 | SHAFFER, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12780895 | SHAFFNER, DOUG | ADDRESS ON FILE | | | | | | | |
| 12856391 | SHAFTAL, MELANY | ADDRESS ON FILE | | | | | | | |
| 12816542 | SHAGAVAH, KAYSHA | ADDRESS ON FILE | | | | | | | |
| 12778279 | SHAH, AAKRUTI | ADDRESS ON FILE | | | | | | | |
| 12870247 | SHAH, ANKESH | ADDRESS ON FILE | | | | | | | |
| 12778257 | SHAH, ASIM | ADDRESS ON FILE | | | | | | | |
| 12782823 | SHAH, BHARTI | ADDRESS ON FILE | | | | | | | |
| 12822168 | SHAH, HIRAL | ADDRESS ON FILE | | | | | | | |
| 12816927 | SHAH, JYOTSHNA | ADDRESS ON FILE | | | | | | | |
| 12808613 | SHAH, KUNTAL | ADDRESS ON FILE | | | | | | | |
| 12741738 | SHAH, KUNTAL | ADDRESS ON FILE | | | | | | | |
| 12795972 | SHAH, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12869404 | SHAH, MAYANK | ADDRESS ON FILE | | | | | | | |
| 12857330 | SHAH, MEERA | ADDRESS ON FILE | | | | | | | |
| 12810841 | SHAH, NEELOFAR | ADDRESS ON FILE | | | | | | | |
| 12802766 | SHAH, NINA | ADDRESS ON FILE | | | | | | | |
| 12778887 | SHAH, RAKSHABEN | ADDRESS ON FILE | | | | | | | |
| 12794959 | SHAH, RAYYAN | ADDRESS ON FILE | | | | | | | |
| 12811781 | SHAH, RITABEN | ADDRESS ON FILE | | | | | | | |
| 12778896 | SHAH, SMITA | ADDRESS ON FILE | | | | | | | |
| 12791261 | SHAH, SWATI | ADDRESS ON FILE | | | | | | | |
| 12790502 | SHAH, VRUNDA | ADDRESS ON FILE | | | | | | | |
| 12778841 | SHAHA, SANDESH | ADDRESS ON FILE | | | | | | | |
| 12798140 | SHAHAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12787270 | SHAHED, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12787310 | SHAHED, SHAKILA | ADDRESS ON FILE | | | | | | | |
| 12726781 | SHAHEEN KHAN | ADDRESS ON FILE | | | | | | | |
| 12726782 | SHAHEEN KHAN | ADDRESS ON FILE | | | | | | | |
| 12794220 | SHAHEEN, GIANNA | ADDRESS ON FILE | | | | | | | |
| 12800446 | SHAHID, ERUM | ADDRESS ON FILE | | | | | | | |
| 12819760 | SHAHID, JENNAH | ADDRESS ON FILE | | | | | | | |
| 12816772 | SHAHID, SANIA | ADDRESS ON FILE | | | | | | | |
| 12802647 | SHAHREEN, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12887262 | SHAHRIARI, PARISA | ADDRESS ON FILE | | | | | | | |
| 12786930 | SHAIKH, MUHAMMAD AYAAN | ADDRESS ON FILE | | | | | | | |
| 12809254 | SHAIKLY, LINDA | ADDRESS ON FILE | | | | | | | |
| 12818325 | SHAKA, LISA | ADDRESS ON FILE | | | | | | | |
| 12828458 | SHAKE, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12806803 | SHAKEEL, HASSAN | ADDRESS ON FILE | | | | | | | |
| 12788659 | SHAKEEL, SAMRA | ADDRESS ON FILE | | | | | | | |
| 12754628 | SHAKESPHERE PRODUCTS LIMITED | 128 OLD BRICKYARD LN | | | | BERLIN | CT | 06037 | |
| 12754629 | SHAKESPHERE PRODUCTS LIMITED | UNIT 4 THE FOUNDRY 325 ORDSALL LANE SALFORD | | | | MANCHESTER | | m5 3lw | UNITED KINGDOM |
| 12822186 | SHAKIL, JABRAN | ADDRESS ON FILE | | | | | | | |
| 12781572 | SHAKT, ELIANA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1268 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816285 | SHALABI, MAMOUN | ADDRESS ON FILE | | | | | | | |
| 12754630 | SHALAM IMPORTS INC. | 43 WEST 33RD STREET ROOM 601 | | | | NEW YORK | NY | 10001 | |
| 12757698 | SHALEM BAISSA | ADDRESS ON FILE | | | | | | | |
| 12799419 | SHALES, JANET | ADDRESS ON FILE | | | | | | | |
| 12747810 | SHALISHA POTTS | ADDRESS ON FILE | | | | | | | |
| 12783163 | SHALLOWAY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783463 | SHAMBERG, NANCY | ADDRESS ON FILE | | | | | | | |
| 12816660 | SHAMBURG, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12783562 | SHAMEEM, SALMA | ADDRESS ON FILE | | | | | | | |
| 12732081 | SHAMES CONSTRUCTION COMPANY | 5826 BRISA STREET | LTD | | | LIVERMORE | CA | 94550 | |
| 12807911 | SHAMIE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12815690 | SHAMMAMI, AVIANA | ADDRESS ON FILE | | | | | | | |
| 12816782 | SHAMON, SANTOW | ADDRESS ON FILE | | | | | | | |
| 12805663 | SHAMPANG, DAVID | ADDRESS ON FILE | | | | | | | |
| 12745319 | SHANCO INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745321 | SHANCO INTERNATIONAL, INC. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745322 | SHANCO INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745323 | SHANCO INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12807887 | SHAND, JESTINA | ADDRESS ON FILE | | | | | | | |
| 12739694 | SHANDEX CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739693 | SHANDEX CORPORATION | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739695 | SHANDEX CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745117 | SHANDEX CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754633 | SHANDONG CHARMING HOME TEXTILES CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754634 | SHANDONG KASENTEX CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754635 | SHANDONG WONDER GROUP IMPORT & EXPORT CO. LTD. | 58 NORTH END KUNYU ROAD | 700 LIBERTY AVENUE | | | WENDENG | | | CHINA |
| 12754636 | SHANDONG YINFUNG HOMETEXTILE LTD | 35 JIUFA ROAD WENDENG DEVELOPMENT ZONE | | | | WEIHAI | | 264400 | CHINA |
| 12813166 | SHANE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12782829 | SHANER, LISA | ADDRESS ON FILE | | | | | | | |
| 12783350 | SHANEYBROOK, BRENNEN | ADDRESS ON FILE | | | | | | | |
| 12754637 | SHANGHAI ALLTEX TECH CO. LTD | 3F NO12 LANE 688 HENGNAN RD | PUJIANG TOWN | | | SHANGHAI | | 200122 | CHINA |
| 12754638 | SHANGHAI DAISY LLC | 505 N. HWY. 169 SUITE 465 | | | | PLYMOUTH | MN | 55441 | |
| 12738250 | SHANGHAI DONGFENG MOTOR INDUSTRY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738252 | SHANGHAI DONGFENG MOTOR INDUSTRY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738253 | SHANGHAI DONGFENG MOTOR INDUSTRY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738254 | SHANGHAI DONGFENG MOTOR INDUSTRY | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12754639 | SHANGHAI ELECTRICAL APPARATUS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722097 | SHANGHAI HSIN SHENG FENG WOOD WARES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722098 | SHANGHAI KAIGE HOME TEXTILES IMP & EXP/LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722099 | SHANGHAI ORIENT HOMETEX CO LTD | 20FT1166 MINHONG RD MINHANG | | | | SHANGHAI | | 201100 | CHINA |
| 12722100 | SHANGHAI REFINE TEXTILE CO LTD | RM B218 NO485 YANGNAN ROAD | | | | SHANGHAI | | | CHINA |
| 12722101 | SHANGHAI SHENHONG JINHUI I.E CO LTD | RM1901 CHANGJIU BLDG941 | | | | SHANGHAI | | | CHINA |
| 12722102 | SHANGHAI SINO TOUCH INTL TRADING CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722103 | SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | | | | SOUTHLAKE | TX | 76092 | |
| 12722104 | SHANGHAI SOLOVEME INT TRADING | 2FNO4 BUILDING 271 LANE QIANYANG ROAD | PUTUO DISTRICS | | | SHANGHAI | | 200333 | CHINA |
| 12722105 | SHANGHAI SUNWIN INDUSTRY GROUP CO., | NO17LANE 688HENGNAN ROAD | | | | SHANGHAI | | 201100 | CHINA |
| 12722106 | SHANGHAI SUNWIN INDUSTRY GRP. CO/NT | NO17LANE 688HENGNAN ROAD | | | | MINHANG DISTRICT | | 201100 | CHINA |
| 12738393 | SHANGHAI YATA INDUSTRY CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738394 | SHANGHAI YATA INDUSTRY CO., LTD. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738395 | SHANGHAI YATA INDUSTRY CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738396 | SHANGHAI YATA INDUSTRY CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738398 | SHANGHAI YATA INDUSTRY CO., LTD. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738399 | SHANGHAI YATA INDUSTRY CO., LTD. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12748570 | SHANGHAI ZHONGLI INVESTMENT CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748568 | SHANGHAI ZHONGLI INVESTMENT CO. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12748571 | SHANGHAI ZHONGLI INVESTMENT CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748572 | SHANGHAI ZHONGLI INVESTMENT CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1269 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738499 | SHANGHAI ZHONGLI VIBRATION CONTROL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738498 | SHANGHAI ZHONGLI VIBRATION CONTROL | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738500 | SHANGHAI ZHONGLI VIBRATION CONTROL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738501 | SHANGHAI ZHONGLI VIBRATION CONTROL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802090 | SHANKLES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12796827 | SHANKLIN, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12791449 | SHANKS, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12796073 | SHANKS, MADELYNN | ADDRESS ON FILE | | | | | | | |
| 12781333 | SHANKS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12796688 | SHANKS, SEIARA | ADDRESS ON FILE | | | | | | | |
| 12807889 | SHANNON THOMAS, JOY | ADDRESS ON FILE | | | | | | | |
| 12791459 | SHANNON, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12741440 | SHANNON, CHERISE | ADDRESS ON FILE | | | | | | | |
| 12808285 | SHANNON, KARI | ADDRESS ON FILE | | | | | | | |
| 12778976 | SHANNON, LEMITRESS | ADDRESS ON FILE | | | | | | | |
| 12787759 | SHANNON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12803866 | SHANNON, ONNALISE | ADDRESS ON FILE | | | | | | | |
| 12811178 | SHANNON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12782196 | SHANU, SHAHANA | ADDRESS ON FILE | | | | | | | |
| 12722107 | SHANXI DAHUA GLASS IND. CO. LTD | NO2 TIEBEI STREET | | | | QIXIAN | | 030900 | CHINA |
| 12722108 | SHAPE BRANDS INC. | 6534 KINGSTON RD STE101 | | | | TORONTO | ON | M1C 1L4 | CANADA |
| 12768700 | SHAPE PROPERTY MANAGEMENT CORP. | MATHIAS, DEBORA, GENERAL MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 12768701 | SHAPE PROPERTY MANAGEMENT CORP. | MORRIS, MARK, OPERATIONS MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | | VANCOUVER | BC | V7X 1M6 | CANADA |
| 12818430 | SHAPIRO, ALEZA | ADDRESS ON FILE | | | | | | | |
| 12808632 | SHAPIRO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12746310 | SHARADHA TERRY PRODUCTS PVT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12816781 | SHARAN, SUMIT | ADDRESS ON FILE | | | | | | | |
| 12786705 | SHAREN, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12735419 | SHARI R JONES | ADDRESS ON FILE | | | | | | | |
| 12780714 | SHARIATI SAMANI, MANSOUREH | ADDRESS ON FILE | | | | | | | |
| 12810834 | SHARIF, NAUMAN | ADDRESS ON FILE | | | | | | | |
| 12800930 | SHARIFF, ANISA | ADDRESS ON FILE | | | | | | | |
| 12735596 | SHARK INDUSTRIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735597 | SHARK INDUSTRIES, LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735598 | SHARK INDUSTRIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735599 | SHARK INDUSTRIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12763338 | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE | 89 A STREET | | | NEEDHAM | MA | 02494 | |
| 12792397 | SHARKEY, TOSSIKA | ADDRESS ON FILE | | | | | | | |
| 12746311 | SHARKNINJA IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749735 | SHARKNINJA OPERATING LLC | 4400 BOIS FRANC | | | | VILLE ST-LAURENT | QC | H4S 1A7 | CANADA |
| 12650677 | SHARKNINJA OPERATING LLC | C/O GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW & MEREDITH L. MITNICK | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018-1405 | |
| 12650682 | SHARKNINJA OPERATING LLC | C/O SVP/DEPUTY GENERAL COUNSEL | ATTN: BEVERLY R. PORWAY | 89 A STREET | | NEEDHAM | MA | 02494 | |
| 12746313 | SHARKNINJA OPERATING LLC CANADA | LOCKBOX 910600 P.O. BOX 9100 STN F | | | | TORONTO | ON | M4Y 3A5 | CANADA |
| 12734926 | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG | 89 A STREET | | | NEEDHAM | MA | 02494 | |
| 12746315 | SHARKNINJA SALES COMPANY | P.O. BOX 3772 | | | | BOSTON | MA | 02241 | |
| 12778235 | SHARMA, AMIT | ADDRESS ON FILE | | | | | | | |
| 12814362 | SHARMA, AMRITA | ADDRESS ON FILE | | | | | | | |
| 12778260 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12741207 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12778277 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12741208 | SHARMA, ASEEM | ADDRESS ON FILE | | | | | | | |
| 12814175 | SHARMA, ASHOK | ADDRESS ON FILE | | | | | | | |
| 12780148 | SHARMA, AVINEET | ADDRESS ON FILE | | | | | | | |
| 12781153 | SHARMA, DENISE | ADDRESS ON FILE | | | | | | | |
| 12779149 | SHARMA, HIMANSHU | ADDRESS ON FILE | | | | | | | |
| 12801160 | SHARMA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12789365 | SHARMA, MADALYN | ADDRESS ON FILE | | | | | | | |
| 12833778 | SHARMA, MANASVI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810842 | SHARMA, NARINDER | ADDRESS ON FILE | | | | | | | |
| 12868899 | SHARMA, NAVIN | ADDRESS ON FILE | | | | | | | |
| 12799854 | SHARMA, RIDDHI | ADDRESS ON FILE | | | | | | | |
| 12815522 | SHARMA, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12874010 | SHARMA, ROOPDEEP | ADDRESS ON FILE | | | | | | | |
| 12814075 | SHARMA, SAVITA | ADDRESS ON FILE | | | | | | | |
| 12723482 | SHARON L HANCOCK | 200 CHARLES STREET | CLERK OF CIRCUIT COURT | | | LA PLATA | MD | 20646 | |
| 12723481 | SHARON L HANCOCK | P.O. BOX 970 | CLERK OF THE CIRCUIT COURT | | | LA PLATA | MD | 20646 | |
| 12785797 | SHARP, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791839 | SHARP, CECILY | ADDRESS ON FILE | | | | | | | |
| 12785865 | SHARP, DILLON | ADDRESS ON FILE | | | | | | | |
| 12806630 | SHARP, GRANDOLYN | ADDRESS ON FILE | | | | | | | |
| 12779453 | SHARP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12800251 | SHARP, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810448 | SHARP, MARY | ADDRESS ON FILE | | | | | | | |
| 12784012 | SHARP, WAYNE | ADDRESS ON FILE | | | | | | | |
| 12813534 | SHARP, WENDY | ADDRESS ON FILE | | | | | | | |
| 12800179 | SHARPE, HALEY | ADDRESS ON FILE | | | | | | | |
| 12815552 | SHARPE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12811791 | SHARPE, RACARA | ADDRESS ON FILE | | | | | | | |
| 12778653 | SHARPE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12801769 | SHARPLES, KEVON | ADDRESS ON FILE | | | | | | | |
| 12778315 | SHARPLESS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12786607 | SHARPSTEN, NADYA | ADDRESS ON FILE | | | | | | | |
| 12812640 | SHARROW, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12746317 | SHASHI EXPORTS | PLOT NO-6S SECTOR 25 PART-2 HUDA PANIPAT | | | | HARYANA | | 132103 | INDIA |
| 12756192 | SHASTA COUNTY | 1855 PLACER ST STE #201 | ENVIRONMENTAL HEALTH DEPT | | | REDDING | CA | 96001 | |
| 12723876 | SHASTA COUNTY TREASURER | 1500 COURT STREET ROOM 114 | TAX COLLECTOR | | | REDDING | CA | 96001 | |
| 12748359 | SHASTA COUNTY TREASURER | P.O. BOX 991830 | | | | REDDING | CA | 96099 | |
| 12732603 | SHASTA COUNTY TREASURER_LIC270201 | P.O. BOX 991830 | TAX COLLECTOR | | | REDDING | CA | 96099 | |
| 12783372 | SHATTUCK, ALIVIA | ADDRESS ON FILE | | | | | | | |
| 12782740 | SHATTUCK, EMMA | ADDRESS ON FILE | | | | | | | |
| 12746318 | SHAVEL ASSOC.INC./SHAVEL HOME PROD. | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 12793697 | SHAVER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12795209 | SHAVERS JR, DEXTER | ADDRESS ON FILE | | | | | | | |
| 12787497 | SHAVEZ, GEORGIANNA | ADDRESS ON FILE | | | | | | | |
| 12749641 | SHAW & SCOTT INC | 1513 33RD AVENUE | | | | SEATTLE | WA | 98122 | |
| 12728665 | SHAW INDUSTRIES INC | P.O. BOX 100232 | | | | ATLANTA | GA | 30384 | |
| 12744540 | SHAW INDUSTRIES INC | P.O. BOX 208408 | | | | DALLAS | TX | 75320 | |
| 12744539 | SHAW INDUSTRIES INC | P.O. BOX 3305 | | | | BOSTON | MA | 02241 | |
| 12744538 | SHAW INDUSTRIES INC | P.O. DRAWER 2128 | | | | CHATSWORTH | GA | 30705 | |
| 12778306 | SHAW, ALICE | ADDRESS ON FILE | | | | | | | |
| 12803457 | SHAW, ARIYANNA | ADDRESS ON FILE | | | | | | | |
| 12869715 | SHAW, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778290 | SHAW, ASHLYNN | ADDRESS ON FILE | | | | | | | |
| 12782968 | SHAW, CARROL | ADDRESS ON FILE | | | | | | | |
| 12816677 | SHAW, CHANTELL | ADDRESS ON FILE | | | | | | | |
| 12805657 | SHAW, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12802834 | SHAW, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12801840 | SHAW, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12806804 | SHAW, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12798792 | SHAW, JARED | ADDRESS ON FILE | | | | | | | |
| 12787443 | SHAW, JESSI | ADDRESS ON FILE | | | | | | | |
| 12778666 | SHAW, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12794811 | SHAW, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12783216 | SHAW, KARL | ADDRESS ON FILE | | | | | | | |
| 12794521 | SHAW, LILY | ADDRESS ON FILE | | | | | | | |
| 12809279 | SHAW, LISA | ADDRESS ON FILE | | | | | | | |
| 12810425 | SHAW, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789561 | SHAW, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12803941 | SHAW, SHANA | ADDRESS ON FILE | | | | | | | |
| 12812623 | SHAW, SHAUNNESY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792437 | SHAW, STACIE | ADDRESS ON FILE | | | | | | | |
| 12812600 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12742195 | SHAW, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12780638 | SHAW, TANNER | ADDRESS ON FILE | | | | | | | |
| 12798504 | SHAW, VELMA | ADDRESS ON FILE | | | | | | | |
| 12816795 | SHAWLER, TINA | ADDRESS ON FILE | | | | | | | |
| 12748012 | SHAWNEE COUNTY TREASURER | 200 SE 7TH ST | RM 101 | | | TOPEKA | KS | 66603 | |
| 12748011 | SHAWNEE COUNTY TREASURER | P.O. BOX 419452 | | | | KANSAS CITY | MO | 64141 | |
| 12747811 | SHAWNTAE MCGUIRE | ADDRESS ON FILE | | | | | | | |
| 12746319 | SHAWSHANK LEDZ INC. | 330 E GERMANN RD 119 | | | | GILBERT | AZ | 85297 | |
| 12746320 | SHAWSHANK LEDZ INC. | P.O. BOX 51569 | | | | LOS ANGELES | CA | 90051 | |
| 12656238 | SHAY, ERIC SHAWN | ADDRESS ON FILE | | | | | | | |
| 12748083 | SHAZO INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748082 | SHAZO INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738902 | SHAZO INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738903 | SHAZO INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738904 | SHAZO INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738906 | SHAZO INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12816798 | SHCHERBATYUK, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12787675 | SHCHETININ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12728177 | SHEA AND TATUM ASSOCIATES | P.O. BOX 73001 | DEPT 101411 20309 852204502 | | | CLEVELAND | OH | 44193 | |
| 12775767 | SHEA AND TATUM ASSOCIATES LP | INSURANCE COMPLIANCE | P O BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12766798 | SHEA MARINA VILLAGE LLC | 2580 SHEA CENTER DRIVE | | | | LIVERMORE | CA | 94551 | |
| 12724268 | SHEA MARINA VILLAGE LLC, | DEPT LA 23761 | | | | PASADENA | CA | 91185 | |
| 12765906 | SHEA PROPERTIES | AUER, VICTORIA, PROPERTY MANAGER | 130 VANTIS SUITE 200 | | | ALISO | CA | 92656 | |
| 12810411 | SHEA, MARC | ADDRESS ON FILE | | | | | | | |
| 12816405 | SHEA, PIPER | ADDRESS ON FILE | | | | | | | |
| 12812606 | SHEA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12788358 | SHEAFFER, MAMIE | ADDRESS ON FILE | | | | | | | |
| 12814176 | SHEALY, BRIYANNA | ADDRESS ON FILE | | | | | | | |
| 12785563 | SHEAN, HIGHLEY | ADDRESS ON FILE | | | | | | | |
| 12811783 | SHEAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12741121 | SHEAR, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12812601 | SHEAR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779864 | SHEARBURN, SOLANA | ADDRESS ON FILE | | | | | | | |
| 12805656 | SHEARER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12800061 | SHEARS, PATTIE | ADDRESS ON FILE | | | | | | | |
| 12794624 | SHEASBY, NEENAH | ADDRESS ON FILE | | | | | | | |
| 12813944 | SHEASBY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12724262 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVE | ROOM 109 | | | SHEBOYGAN | WI | 53081 | |
| 12724261 | SHEBOYGAN COUNTY TREASURER | 828 CENTER AVE SUITE 205 | | | | SHEBOYGAN | WI | 53081 | |
| 12724263 | SHEBOYGAN COUNTY TREASURER | P.O. BOX 202 | | | | SHEBOYGAN | WI | 53082 | |
| 12746321 | SHED DEFENDER LLC | 1306 ELEMENTS WAY | | | | IRVINE | CA | 92612 | |
| 12804238 | SHEDA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12811822 | SHEDD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12816080 | SHEDEL, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12746323 | SHEDRAIN CORPORATION | P.O. BOX 55460 | | | | PORTLAND | OR | 97238 | |
| 12792259 | SHEEGOG, TAWANNA | ADDRESS ON FILE | | | | | | | |
| 12731819 | SHEEHAN PHINNEY BASS & GREEN, PA | 1000 ELM STREET | P.O. BOX 3701 | | | MANCHESTER | NH | 03105 | |
| 12731820 | SHEEHAN PHINNEY BASS & GREEN, PA | 1000 ELM STREET | | | | MANCHESTER | NH | 03101 | |
| 12804216 | SHEEHAN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784998 | SHEEHAN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12782185 | SHEEHAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12779729 | SHEEHAN, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12801074 | SHEEHAN, QUINN | ADDRESS ON FILE | | | | | | | |
| 12797851 | SHEEHAN, RENEE | ADDRESS ON FILE | | | | | | | |
| 12815651 | SHEEHI, SHARRIE | ADDRESS ON FILE | | | | | | | |
| 12801298 | SHEEHY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12785773 | SHEEHY, SHARRON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1272 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722109 | SHEERAIRE AMERICA LLC | 1131 W BLACKHAWK STREET FL 2 | | | | CHICAGO | IL | 60642 | |
| 12732046 | SHEERID INC | 1300 SW 5TH AVENUE | SUITE 2100 | | | PORTLAND | OR | 97201 | |
| 12732536 | SHEERID INC - CPWM | 1300 SW 5TH AVENUE | SUITE 2100 | | | PORTLAND | OR | 97201 | |
| 12814087 | SHEETS, CHEYANNA | ADDRESS ON FILE | | | | | | | |
| 12722110 | SHEEX INC. | 9 E STOW ROAD SUITE D | | | | MARLTON | NJ | 08053 | |
| 12781857 | SHEFF, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798031 | SHEFFER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12744674 | SHEFFIELD PROPERTIES L.L.C. | 343 WEST ERIE, SUITE 210 | | | | CHICAGO | IL | 60610 | |
| 12801081 | SHEFFIELD, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803118 | SHEGOG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794575 | SHEHADA, SANILLA | ADDRESS ON FILE | | | | | | | |
| 12830366 | SHEHAIBER, NADINE | ADDRESS ON FILE | | | | | | | |
| 12784415 | SHEHATA, ADAM | ADDRESS ON FILE | | | | | | | |
| 12815488 | SHEHATA, EIMAN | ADDRESS ON FILE | | | | | | | |
| 12778318 | SHEHU, ABDU | ADDRESS ON FILE | | | | | | | |
| 12803044 | SHEIKHA, LEEN | ADDRESS ON FILE | | | | | | | |
| 12728753 | SHEILA L PALMER,PLATTE COUNTY | 413 THIRD STREET, SUITE 40 | ADMINISTRATION BLDG | | | PLATTE CITY | MO | 64079 | |
| 12728752 | SHEILA L PALMER,PLATTE COUNTY | 415 THIRD ST STE 40 | ADMINISTRATION BUILDING | | | PLATTE CITY | MO | 64079 | |
| 12756412 | SHEILA L PALMER,PLATTE COUNTY | 415 THIRD ST. ROOM 212 | SHEILA L PALMER | | | PLATTE CITY | MO | 64079 | |
| 12730968 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | C/O GRAND MNGT & DEVELOPMENTSUITE 250256278 | | | BEVERLY HILLS | MI | 48025 | |
| 12730969 | SHELBY CORNERS RE HOLDINGS LLC_RNT256278 | 31333 SOUTHFIELD RD | SUITE# 250256278 | | | BEVERLY HILLS | MI | 48025 | |
| 12730970 | SHELBY CORNERS RE HOLDINGS LLC_RNT256279 | 31333 SOUTHFIELD RD | C/O GRAND MGNT & DEVELOPMENTSUITE # 250256279 | | | BEVERLY HILLS | MI | 48025 | |
| 12730971 | SHELBY CORNERS RE HOLDINGS LLC_RNT256279 | 31333 SOUTHFIELD RD | SUITE 250256279 | | | BEVERLY HILLS | MI | 48025 | |
| 12740222 | SHELBY COUNTY | ATTN: CONSUMER PROTECTION DIVISION | VASCO A. SMITH, JR. COUNTY ADMINISTRATION BUILDING | 160 N MAIN STREET | | MEMPHIS | TN | 38103 | |
| 12756400 | SHELBY COUNTY HEALTH DEPT | 6465 MULLINS STATION | OFFICE OF CONSTRUCTIONCODE ENFORCEMENT | | | MEMPHIS | TN | 38134 | |
| 12728751 | SHELBY COUNTY HEALTH DEPT | 814 JEFFERSON AVE 5TH FLOOR | PERMIT OFF.ENV.SANITATION | | | MEMPHIS | TN | 38105 | |
| 12747756 | SHELBY COUNTY TAX COMMISSIONER | P.O. BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| 12723531 | SHELBY COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12730666 | SHELBY TOWN CENTER I,L.L.C. | 4295 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12746445 | SHELBY TOWN CENTER PHASE 1 LP | 1600 HALL ROAD,STE.201 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 12746444 | SHELBY TOWN CENTER PHASE 1 LP | 650 WASHINGTON RD., STE.500 | C/O R.GORDON MATHEWS15901 | | | PITTSBURGH | PA | 15228 | |
| 12730304 | SHELBY TOWN CENTER PHASE 1 LP | 650 WASHINGTON RD.,STE.500 | | | | PITTSBURGH | PA | 15228 | |
| 12789720 | SHELBY, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12790117 | SHELBY, COLTON | ADDRESS ON FILE | | | | | | | |
| 12804928 | SHELBY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12807949 | SHELBY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12805644 | SHELDON, DONNA | ADDRESS ON FILE | | | | | | | |
| 12806808 | SHELDON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12812651 | SHELDON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12732567 | SHELF INC | 780 MOROSGO DR NE #14186 | | | | ATLANTA | GA | 30324 | |
| 12781309 | SHELL, JOY | ADDRESS ON FILE | | | | | | | |
| 12799008 | SHELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12781884 | SHELLEBY, JACI | ADDRESS ON FILE | | | | | | | |
| 12800491 | SHELLEY, MARA | ADDRESS ON FILE | | | | | | | |
| 12803684 | SHELLING, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12801209 | SHELLS, TANAIYAH | ADDRESS ON FILE | | | | | | | |
| 12733213 | SHELLY LOMBARD LLC | 44 MORSE AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| 12738834 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738835 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738836 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738837 | SHELTER FOREST INTERNATIONAL ACQUISITION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722115 | SHELTER LOGIC CORP/RIO/IMP HARMON | CO HARMON BUYING DEPARTMENT | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722116 | SHELTER LOGIC CORP/RIO/IMPORT BBB | 10981 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1273 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722113 | SHELTERLOGIC CORP. | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 12722114 | SHELTERLOGIC CORP/RIO | 10981 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |
| 12722117 | SHELTERLOGIC CORP/RIO | P.O. BOX 844304 | | | | BOSTON | MA | 02284 | |
| 12727220 | SHELTERPOINT GROUP INC | 1225 FRANKLIN AVENUE | SUITE 410 | | | GARDEN CITY | NY | 11530 | |
| 12727219 | SHELTERPOINT GROUP INC | P.O. BOX 9340 | | | | GARDEN CITY | NY | 11530 | |
| 12756994 | SHELTON SQ. MERCHANTS ASSCO. | 1700 EAST PUTNAM AVE | C/O RELATED PROPERTIES208953 | | | OLD GREENWICH | CT | 06870 | |
| 12756995 | SHELTON SQ. MERCHANTS ASSCO. | 1700 EAST PUTNAM AVE | C/O RELATED PROPERTIESREM | | | OLD GREENWICH | CT | 06870 | |
| 12725252 | SHELTON SQUARE OPERATING LP | 1700 EAST PUTNAM AVENUE | C/O RELATED PROPERTIES209177 | | | OLD GREENWICH | CT | 06870 | |
| 12799546 | SHELTON, CHRITALA | ADDRESS ON FILE | | | | | | | |
| 12798826 | SHELTON, DESAREE | ADDRESS ON FILE | | | | | | | |
| 12795472 | SHELTON, EMILY | ADDRESS ON FILE | | | | | | | |
| 12785014 | SHELTON, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12807964 | SHELTON, JARED | ADDRESS ON FILE | | | | | | | |
| 12796327 | SHELTON, LANA | ADDRESS ON FILE | | | | | | | |
| 12789981 | SHELTON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12795439 | SHEMONSKY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12884206 | SHEN, JIE | ADDRESS ON FILE | | | | | | | |
| 12857331 | SHENANDOAH VALLEY ELECTRIC COOPERATIVE | ATTN: TRACY MULLINS | PO BOX 236 | | | MOUNT CRAWFORD | VA | 22841 | |
| 12722118 | SHENANIGAN KIDS | 8701 SPRING VALLEY RD | | | | BLACK EARTH | WI | 53515 | |
| 12722119 | SHENGHUI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749736 | SHENZHEN DAITIANXIA E-COMMERCE CO. LTD. | ROOM 503, BUILDING A TIANHUI BUILDING | YOUSONG ROAD LONGHUA DIST. | | | SHENZHEN | | 518000 | CHINA |
| 12722120 | SHENZHEN MADIC HOME PRODS. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749737 | SHENZHEN PROSCENIC TECHNOLOGY CO. LTD. | 8 / F, EDIXIE SCIENCE PARK | | | | SHENZHEN, GUANGDONG | | | CHINA |
| 12749738 | SHENZHEN WOMEI TECH CO. LTD. | 404, BUILDING A, UNION SQUARE | NO. 5022 BINHE AVENUE | FUSHAN COMMUNITY, FUTIAN STREET | FUTIAN DISTRICT | SHENZHEN | | | CHINA |
| 12799908 | SHEPARD, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12806610 | SHEPARD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12791742 | SHEPARD, KATLYN | ADDRESS ON FILE | | | | | | | |
| 12815513 | SHEPARD, LANAH | ADDRESS ON FILE | | | | | | | |
| 12793637 | SHEPHARD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12722123 | SHEPHER DISTRIBUTORS AND SALES CORP | 2300 LINDEN BOULEVARD | | | | BROOKLYN | NY | 11208 | |
| 12722121 | SHEPHERD HARDWARE PRODUCTS LLC | 6961 US HWY 12 WEST | | | | THREE OAKS | MI | 49128 | |
| 12722122 | SHEPHERD HARDWARE PRODUCTS LLC | P.O. BOX 98471 | | | | CHICAGO | IL | 60693 | |
| 12802771 | SHEPHERD, CARSON | ADDRESS ON FILE | | | | | | | |
| 12791669 | SHEPHERD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12794929 | SHEPHERD, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12802779 | SHEPHERD, MASLIN | ADDRESS ON FILE | | | | | | | |
| 12813170 | SHEPHERDGULYARD, TAMALA | ADDRESS ON FILE | | | | | | | |
| 12783043 | SHEPLEY, LEAH | ADDRESS ON FILE | | | | | | | |
| 12804241 | SHEPLEY-SCRIP, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12783517 | SHEPPARD, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12783154 | SHEPPARD, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12741966 | SHEPPARD, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12815489 | SHEPPARD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12784578 | SHEPPARD, ELEENA | ADDRESS ON FILE | | | | | | | |
| 12792303 | SHEPPARD, TAYLAR | ADDRESS ON FILE | | | | | | | |
| 12798970 | SHEPPS, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12770571 | SHER PARTNERS | BENTON, SUSAN, PROPERTY MANAGER | 10500 N. E. 8TH STREET | SUITE 850 | | BELLEVUE | WA | 98004 | |
| 12722124 | SHERALVEN ENTERPRISES LTD | 2 RODEO DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 12722125 | SHERALVEN ENTERPRISES LTD | 660 ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 12801788 | SHERER, RALPH | ADDRESS ON FILE | | | | | | | |
| 12740355 | SHERER, RALPH | ADDRESS ON FILE | | | | | | | |
| 12806628 | SHERFY, GINA | ADDRESS ON FILE | | | | | | | |
| 12795422 | SHERIDAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12811777 | SHERIDAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12742445 | SHERIDAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12724984 | SHERIFF & EX-OFFICIO TAX COLL. | P.O. BOX 850 | | | | BENTON | LA | 71006 | |
| 12727986 | SHERIFF & TAX COLLECTOR | P.O. BOX 1450 | | | | LAKE CHARLES | LA | 70602 | |
| 12756950 | SHERIFF AND TAX COLLECTOR | 701 MURRAY STREET | SUITE 302RAPIDES PARISH | | | ALEXANDRIA | LA | 71301 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1274 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756949 | SHERIFF AND TAX COLLECTOR | 701 MURRAY STREET, SUITE 302 | OFFICE | | | ALEXANDRIA | LA | 71301 | |
| 12756948 | SHERIFF AND TAX COLLECTOR | P.O. BOX 1590 | RAPIDES PARISH | | | ALEXANDRIA | LA | 71309 | |
| 12724501 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH ST. RM 26 TAX OFFICE | | | | MORGANTOWN | WV | 26505 | |
| 12724502 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH STREET RM 300 | TAX OFFICE | | | MORGANTOWN | WV | 26505 | |
| 12724931 | SHERIFF OF OHIO COUNTY | P.O. BOX 188 | | | | WHEELING | WV | 26003 | |
| 12755129 | SHERIFF TAX COLLECTOR | P.O. BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| 12755128 | SHERIFF TAX COLLECTOR | P.O. BOX 919319 | | | | DALLAS | TX | 75391 | |
| 12727987 | SHERIFF-OUACHITA PARISH | P.O. BOX 1803 | | | | MONROE | LA | 71210 | |
| 12727988 | SHERIFF-OUACHITA PARISH | P.O. BOX 660587 | | | | DALLAS | TX | 75373 | |
| 12811775 | SHERIKAR, RANJIT | ADDRESS ON FILE | | | | | | | |
| 12757022 | SHERMAN WELLS SYLVESTER | 210 PARK AVENUE | AND STAMELMAN LLP2ND FLOOR | | | FLORHAM PARK | NJ | 07932 | |
| 12795219 | SHERMAN, BESSIE | ADDRESS ON FILE | | | | | | | |
| 12816382 | SHERMAN, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12830372 | SHERMAN, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12815048 | SHERMAN, GRANT | ADDRESS ON FILE | | | | | | | |
| 12870082 | SHERMAN, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12814827 | SHERMAN, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12803503 | SHERMAN, JADE | ADDRESS ON FILE | | | | | | | |
| 12809256 | SHERMAN, LAKESHIA | ADDRESS ON FILE | | | | | | | |
| 12787114 | SHERMAN, MADDISEN | ADDRESS ON FILE | | | | | | | |
| 12782354 | SHERMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12745007 | SHERRI LYNN CIKO | ADDRESS ON FILE | | | | | | | |
| 12797658 | SHERRICK, JENA | ADDRESS ON FILE | | | | | | | |
| 12806146 | SHERRILL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12794781 | SHERRILL, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12785775 | SHERRILL, SEAN | ADDRESS ON FILE | | | | | | | |
| 12784184 | SHERWOOD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813201 | SHERWOOD, TAMLYN | ADDRESS ON FILE | | | | | | | |
| 12733109 | SHERYL SHIPLEY | ADDRESS ON FILE | | | | | | | |
| 12881658 | SHESTOPAL, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811169 | SHETH, PALLAVI | ADDRESS ON FILE | | | | | | | |
| 12741834 | SHETH, PALLAVI | ADDRESS ON FILE | | | | | | | |
| 12811170 | SHETH, PURNIMA | ADDRESS ON FILE | | | | | | | |
| 12819904 | SHETH, VIRENDRA | ADDRESS ON FILE | | | | | | | |
| 12791334 | SHETTY, ARIYANA | ADDRESS ON FILE | | | | | | | |
| 12781167 | SHETTY, SHRIYANKA | ADDRESS ON FILE | | | | | | | |
| 12812573 | SHETTY, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12810853 | SHEVLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12740310 | SHEVLIN, NEIL | ADDRESS ON FILE | | | | | | | |
| 12799069 | SHEWOKIS, CONCETTA | ADDRESS ON FILE | | | | | | | |
| 12816926 | SHEWOKIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12726489 | SHI OWNER LLC | 6310 SAN VICENTE BLVD | SUITE# 250247868 | | | LOS ANGELES | CA | 90048 | |
| 12726488 | SHI OWNER LLC | 7325 166TH AVE NE, SUITE F-260 | C/O JSH PROPERTIES INC247868 | | | REDMOND | WA | 98052 | |
| 12797632 | SHI, LIHUI | ADDRESS ON FILE | | | | | | | |
| 12806338 | SHIBLEY, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12800337 | SHIBLY, SULEEN | ADDRESS ON FILE | | | | | | | |
| 12787187 | SHICKORA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12787509 | SHIDLER, LYNNE | ADDRESS ON FILE | | | | | | | |
| 12811792 | SHIEH, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12722126 | SHIELD INDUSTRIES INC. | 131 SMOKEHILL LANE | | | | WOODSTOCK | GA | 30188 | |
| 12731080 | SHIELDMARK INC | P.O. BOX 16618 | | | | ROCKY RIVER | OH | 44116 | |
| 12727083 | SHIELDS O DONNELL | 65 QUEEN STREET WEST | ATTN:MR HENDRICK NIEUWLANDMACKILLOP LLP | IN TRUSTWEST SUITE 1800 | | TORONTO | ON | M5H 2M5 | CANADA |
| 12727084 | SHIELDS O DONNELL | MACKILLOP LLP IN TRUST | 65 QUEEN STREETWEST SUITE 1800 | | | TORONTO | ON | M5H 2M5 | CANADA |
| 12791897 | SHIELDS, ALY | ADDRESS ON FILE | | | | | | | |
| 12782037 | SHIELDS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12778499 | SHIELDS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12790278 | SHIELDS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12801702 | SHIELDS, KENYATTA | ADDRESS ON FILE | | | | | | | |
| 12794638 | SHIELDS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12801130 | SHIELDS, SHARRIE | ADDRESS ON FILE | | | | | | | |
| 12779732 | SHIELDS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12802597 | SHIELDSJAMES, JOHNETTA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1275 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779108 | SHIFFLETT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12722127 | SHIJIAZHUANG FAR EAST TRADING CO | RM 702BLD T3ZIQIANGQIAOXI | | | | SHIJIAZHUANG | | 050051 | CHINA |
| 12807885 | SHILKA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12785478 | SHILLINGLAW, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12724853 | SHILOH VENTURE, LLC | 635 WEST 7TH STREET | SUITE 310205062 | | | CINCINNATI | OH | 45203 | |
| 12770950 | SHILOH VENTURE, LLC | WELLER, JERRY, PROPERTY MANAGER | 635 WEST 7TH STREET | SUITE 310 | | CINCINNATI | OH | 45203 | |
| 12722128 | SHIN CREST | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12731067 | SHIN SANO LLC | 315 BAY STREET 4TH FL | | | | SAN FRANCISCO | CA | 94133 | |
| 12787288 | SHINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12795772 | SHINDLER, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12810426 | SHINDLER, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12722129 | SHINE FLEX US LLC | 1259 KNOLLWOOD ROAD | | | | DEERFIELD | IL | 60015 | |
| 12798449 | SHINE, ELOISE | ADDRESS ON FILE | | | | | | | |
| 12789863 | SHINE, HAZEL | ADDRESS ON FILE | | | | | | | |
| 12802736 | SHINER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12812629 | SHINER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12782051 | SHINES, HAROBE | ADDRESS ON FILE | | | | | | | |
| 12785312 | SHINGLETON, KAISA | ADDRESS ON FILE | | | | | | | |
| 12722130 | SHINHWA CORP | 2300 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90007 | |
| 12722131 | SHINING CHAMPION LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722132 | SHINING SOL CANDLE COMPANY | 8084 FLANNERY CT | | | | MANASSAS | VA | 20109 | |
| 12735588 | SHINING WAY SOURCING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735589 | SHINING WAY SOURCING | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735590 | SHINING WAY SOURCING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735591 | SHINING WAY SOURCING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722133 | SHINN YEOU GLASS CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722134 | SHINN YEOU GLASS CO. LTD | NO.82, GONGGUANZAI, LIN.5 | GONGGUAN LI, ZHUNAN TOWNSHIP | | | MIAOLI | | 35057 | TAIWAN |
| 12722135 | SHINS TRADING CO INC | 3121 S MAIN STREET | | | | LOS ANGELES | CA | 90007 | |
| 12756122 | SHIP MALL LLC | 159 CAMBRIDGE STREET | C/O MICOZZI MGMT201730 | | | ALLSTON | MA | 02134 | |
| 12774373 | SHIP MALL, LLC | C/O MICOZZI MANAGEMENT | 159 CAMBRIDGE ST. | | | ALLSTON | MA | 02134 | |
| 12779723 | SHIPMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12740803 | SHIPMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12803434 | SHIPMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797834 | SHIPP, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12778892 | SHIPP, ERIAN | ADDRESS ON FILE | | | | | | | |
| 12810358 | SHIPPEE, MARK | ADDRESS ON FILE | | | | | | | |
| 12793464 | SHIRAI, RINA | ADDRESS ON FILE | | | | | | | |
| 12801953 | SHIRE, HALIMO | ADDRESS ON FILE | | | | | | | |
| 12793765 | SHIRLEY, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12815032 | SHIRLEY, JESSECA | ADDRESS ON FILE | | | | | | | |
| 12810414 | SHIRLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12805683 | SHIRM, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12796213 | SHISHODIA, PINKI | ADDRESS ON FILE | | | | | | | |
| 12722136 | SHIVALIKA RUGS THE | PASSINA KALAN ROAD PANIPAT | | | | PANIPAT | | 132103 | INDIA |
| 12804932 | SHIVE, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12784349 | SHIVELY, ABBY | ADDRESS ON FILE | | | | | | | |
| 12810412 | SHIVELY, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12814522 | SHIVELY, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802543 | SHKEMBI, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12786489 | SHKOLNIK, ADAM | ADDRESS ON FILE | | | | | | | |
| 12804226 | SHOAF, BUCKY | ADDRESS ON FILE | | | | | | | |
| 12722137 | SHOBO CORP. | 1 NORTH PARK AVE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 12722138 | SHOBO CORP. | P.O. BOX 5 | | | | ROCKVILLE CENTRE | NY | 11571 | |
| 12722139 | SHOCK DOCTOR INC. | 110 CHESHIRE LANE SUITE 120 | | | | MINNETONKA | MN | 55305 | |
| 12722140 | SHOCK DOCTOR INC. | EB 147 P.O. BOX 1691 | | | | MINNEAPOLIS | MN | 55480 | |
| 12795843 | SHOCKLEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12814179 | SHOCKLEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12779120 | SHOCKLEY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795110 | SHOCKLEY, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12795716 | SHOEMAKE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12796036 | SHOEMAKER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12808678 | SHOEMAKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811782 | SHOLTZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12799309 | SHOOK, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12778820 | SHOOK, STACY | ADDRESS ON FILE | | | | | | | |
| 12722142 | SHOOSHOOS LLC | 26313 LEGACY CT | | | | HEMET | CA | 92544 | |
| 12810835 | SHOOTS, NORA | ADDRESS ON FILE | | | | | | | |
| 12742441 | SHOOTS, NORA | ADDRESS ON FILE | | | | | | | |
| 12722143 | SHOP TV INC. | 3003 EAST 3RD AVENUE SUITE 203 | | | | DENVER | CO | 80206 | |
| 12722144 | SHOP VAC CORPORATION | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12722145 | SHOP VAC CORPORATION | P.O. BOX 3307 | | | | WILLIAMSPORT | PA | 17701 | |
| 12736760 | SHOP247.COM, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758494 | SHOP247.COM, INC. | BRETT W. JOHNSON | SNELL & WILMER LLP | 400 E. VAN BUREN | 19TH FLOOR | PHOENIX | AZ | 85004 | |
| 12736770 | SHOP247.COM, INC. | DEREK CONOR FLINT | SNELL & WILMER | 400 EAST VAN BUREN STREET | SUITE 1900 | PHOENIX | AZ | 85004-2202 | |
| 12736780 | SHOP247.COM, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758504 | SHOP247.COM, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12773471 | SHOPCORE PROPERTIES | ALEXANDER, SUSAN, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE | 332550 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12772654 | SHOPCORE PROPERTIES | BUSCH, LATARAINI, PROPERTY MANAGER | 50 SOUTH 16TH STREET SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12771744 | SHOPCORE PROPERTIES | CLAYTON, KYLE, PROPERTY MANAGER | 10742 TRINITY PARKWAY, SUITE E | | | STOCKTON | CA | 95219 | |
| 12773472 | SHOPCORE PROPERTIES | DOLLEY, THOMAS, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE | 332550 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 12765897 | SHOPCORE PROPERTIES | GLIDER, MELISSA, PROPERTY MANAGER | 9600 S IH 35 SUITE S-125 | | | AUSTIN | TX | 78748 | |
| 12766896 | SHOPCORE PROPERTIES | GRIGG, DARIN , GENERAL MANAGER | 40-24 COLLEGE POINT BLVD. | SUITE B215 | | FLUSHING | NY | 11354 | |
| 12766194 | SHOPCORE PROPERTIES | GROETSCH, ANNA, PROPERTY MANAGER | 16427 N. SCOTTSDALE ROAD | SUITE 125 | | SCOTTSDALE | AZ | 85254 | |
| 12767256 | SHOPCORE PROPERTIES | ISSUES, PROPERTY, PROPERTY MANAGER | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12772581 | SHOPCORE PROPERTIES | JONES, MICHAEL, PROPERTY MANAGER | 10742 TRINITY PARKWAY, SUITE E | | | STOCKTON | CA | 95219 | |
| 12772616 | SHOPCORE PROPERTIES | JONES, MIKE, REGIONAL PROPERTY MANAGER | 50 S. 16TH STREET SUITE 3325 | | | PHILADELPHIA | PA | 19102 | |
| 12650482 | SHOPCORE PROPERTIES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12767130 | SHOPCORE PROPERTIES | KISSON, DANNY | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12767131 | SHOPCORE PROPERTIES | KRUMM, SCOTT | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12773975 | SHOPCORE PROPERTIES | LUNETTA, SALLY, PROPERTY MANAGER | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12765898 | SHOPCORE PROPERTIES | MAXWELL, SABRINA, PROPERTY MANAGER | 9600 S IH 35 SUITE S-125 | | | AUSTIN | TX | 78748 | |
| 12770421 | SHOPCORE PROPERTIES | MAXWELL, SABRINA, SENIOR PROPERTY MANAGER | 901 S MOPAC EXPRESSWAYBUILDING II, SUITE 420 | | | AUSTIN | TX | 78746 | |
| 12768467 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12767255 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE SUITE 332550 SOUTH STREET | | | PHILADELPHIA | PA | 19102 | |
| 12773974 | SHOPCORE PROPERTIES | SEVILLA, EVEYLN, ASSISTANT PROPERTY MANAGER | 50 S. 16TH STREET | SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| 12766030 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | 11701 LAKE VICTORIA GARDENS AVENUE | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | |
| 12767086 | SHOPCORE PROPERTIES | SICH, ADAM, PROPERTY MANAGER | 11701 LAKE VICTORIA GARDENS | SUITE 2203 | | PALM BEACH GARDENS | FL | 33410 | |
| 12773371 | SHOPCORE PROPERTIES | SMILEY, CHERYL, PROPERTY MANAGER | 10920 VIA FRONTERA SUITE 220 | | | SAN DIEGO | CA | 92127 | |
| 12766195 | SHOPCORE PROPERTIES | SMILEY, CHERYL, PROPERTY MANAGER | 16427 N. SCOTTSDALE ROAD | SUITE 125 | | SCOTTSDALE | AZ | 85254 | |
| 12773951 | SHOPCORE PROPERTIES | SPENCER, GAYLEN, PROPERTY MANAGER | 10742 TRINITY PARKWAY | SUITE E | | STOCKTON | CA | 95219 | |
| 12773918 | SHOPCORE PROPERTIES | SPENCER, GAYLEN, PROPERTY MANAGER | 10742-E TRINITY PARKWAY | | | STOCKTON | CA | 95219 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773456 | SHOPCORE PROPERTIES L.P. | MAXWELL, SABRINA, SENIOR PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12773455 | SHOPCORE PROPERTIES L.P. | POPA, LEANNE, PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12766560 | SHOPCORE PROPERTIES L.P. | ROBINSON, DESHANTEL, REGIONAL PROPERTY MANAGER | 50 SOUTH 16TH STREET | SUITE #3325 | | PHILADELPHIA | PA | 19102 | |
| 12773454 | SHOPCORE PROPERTIES L.P. | VERA, JESSE, ASSISTANT PROPERTY MANAGER | 1100 NW LOOP 410 | SUITE 753 | | SAN ANTONIO | TX | 78213 | |
| 12770858 | SHOPCORE PROPERTIES, L.P. | LUCERO, TONY, PROPERTY MANAGER | 10920 VIA FRONTERA | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| 12770859 | SHOPCORE PROPERTIES, L.P. | LUNETTA, SALLY, PROPERTY MANAGER | 10920 VIA FRONTERA | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| 12765775 | SHOPONE CENTERS REIT, INC. | NAGLE, TONYA, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| 12743379 | SHOPPERTRAK RCT CORPORATION_IT269589 | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12743380 | SHOPPERTRAK RCT CORPORATION_IT269589 | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12757265 | SHOPPERTRAK RCT LLC | 233 SOUTH WACKER DRIVE | 41 ST FLOOR | | | CHICAGO | IL | 60606 | |
| 12725993 | SHOPPES AT ISLA VERDE LTD | 6400 N.ANDREWS AVE.,#500 | C/O PEBB ENTERPRISES29843 | | | FORT LAUDERDALE | FL | 33309 | |
| 12756129 | SHOPPES AT MONTAGE, LLC | 3805 EDWARDS ROAD | C/O J. R. ANDERSON REAL ESTATESTE 700201783 | | | CINCINNATI | OH | 45209 | |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | SUITE 102-319 | | RALEIGH | NC | 27603 | |
| 12744161 | SHOPPES OF BEAVER CREEK, LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN MGT COMPANY205141 | | | COLUMBUS | OH | 43219 | |
| 12744162 | SHOPPES OF BEAVER CREEK, LLC | PROFILE #450050103 | DEPT L-2640205141 | | | COLUMBUS | OH | 43260 | |
| 12771519 | SHOPPES OF BEAVERCREEK LLC. | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12730695 | SHOPPES OF GARY FARMS LLC | 5485 BELTLINE ROAD | CARLIN DEVELOPMENT COMPANIESSUITE 115212976 | | | DALLAS | TX | 75254 | |
| 12767797 | SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES | 5485 BELTLINE ROAD | SUITE 115 | | DALLAS | TX | 75254 | |
| 12757090 | SHOPPING CENTER DEVELOPERS | 1 SLEIMAN PKWY.#250 | OF FLORIDA,INC.25808 | | | JACKSONVILLE | FL | 32216 | |
| 12773596 | SHOPS AT GREENRIDGE INC. | RREEF | 3414 PEACHTREE ROAD NE | STE. 950 | | ATLANTA | GA | 30326 | |
| 12749622 | SHOPS AT GREENRIDGE, LLC | 3414 PEACHTREE RD, NE STE 950 | C/O REEF26100 | | | ATLANTA | GA | 30326 | |
| 12749623 | SHOPS AT GREENRIDGE, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720 | |
| 12746399 | SHOPS AT GREENRIDGE,INC | 75 REMITTANCE DRIVE | SUITE #6937208420 | | | CHICAGO | IL | 60675 | |
| 12746400 | SHOPS AT GREENRIDGE,INC | P.O. BOX 20967 | | | | AUSTIN | TX | 78720 | |
| 12748738 | SHOPS AT KILDEER, LLC | 3333 NEW HYDE PARK RD | P.O. BOX 5020C/O KIMCO REALTY CORP.27116 | | | NEW HYDE PARK | NY | 11042 | |
| 12770883 | SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION | 10600 WEST HIGGINS ROAD | SUITE 408 | ATTN: REGIONAL PRESIDENT | ROSEMONT | IL | 60018 | |
| 12768978 | SHOPS AT NORTHEAST MALL, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12730885 | SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 300208879 | | | FARMINGTON HILLS | MI | 48334 | |
| 12775212 | SHOPS ON LANE R2G OWNER LLC | C/O RPT REALTY | 20750 CIVIC CENTER DRIVE | SUITE 310 | | SOUTHFIELD | MI | 48076 | |
| 12775213 | SHOPS ON LANE R2G OWNER LLC | RPT REALTY | 19 W. 44TH STREET | SUITE 1002 | | NEW YORK | NY | 10036 | |
| 12757721 | SHOPS ON LANE R2G OWNER LLC-RNT804P4 | P.O. BOX 411456 | | | | BOSTON | MA | 02241 | |
| 12787623 | SHOPTAUGH, BRENDON | ADDRESS ON FILE | | | | | | | |
| 12732033 | SHOPWITHSCRIP | 2111-44TH STREET | | | | GRAND RAPIDS | MI | 49508 | |
| 12722146 | SHORE CREATION LLC | 18 CYNTHIA LANE | | | | CENTER MORICHES | NY | 11934 | |
| 12882727 | SHORE, SARA | ADDRESS ON FILE | | | | | | | |
| 12813202 | SHORE, TANYA | ADDRESS ON FILE | | | | | | | |
| 12827049 | SHOREY, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12796863 | SHORT, ANDRYA | ADDRESS ON FILE | | | | | | | |
| 12801627 | SHORT, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12800153 | SHORT, COPELYN | ADDRESS ON FILE | | | | | | | |
| 12791178 | SHORT, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12795605 | SHORT, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12810394 | SHORT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12811174 | SHORT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12807890 | SHORTEN, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12779887 | SHORTMAN, LERHONDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807978 | SHORTRIDGE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12791326 | SHORTRIDGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12804245 | SHORTS BEA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12869862 | SHORTT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12796325 | SHOTTS, LUKE | ADDRESS ON FILE | | | | | | | |
| 12815853 | SHOTWELL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12783197 | SHOULTS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807977 | SHOUP, JULIE | ADDRESS ON FILE | | | | | | | |
| 12754642 | SHOW TIME PET INC. | 20046 E LANCASTER BOULEVARD | | | | LANCASTER | CA | 93535 | |
| 12722147 | SHOWAFLOPS | 59 MANOR HAVEN BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 12754641 | SHOWAFLOPS | P.O. BOX 309 | | | | PORT WASHINGTON | NY | 11050 | |
| 12754640 | SHOWAFLOPS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788892 | SHOWALTER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12813194 | SHOWERS, TED | ADDRESS ON FILE | | | | | | | |
| 12782053 | SHOWS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12816881 | SHOYINKA, ADERONKE | ADDRESS ON FILE | | | | | | | |
| 12742458 | SHPILBERG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12816988 | SHPILBERG, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12754646 | SHR JEWELRY GROUP LLC | 529 5TH AVENUE FL 16 | | | | NEW YORK | NY | 10017 | |
| 12808628 | SHRADER, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12748917 | SHRED PATROL | 908 OLD FERN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 12757018 | SHRED-IT USA LLC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12757021 | SHRED-IT USA LLC | 312 ADAMSVILLE ROAD | DISTRICT GENERAL MANAGER | | | BRIDGEWATER | NJ | 08807 | |
| 12757020 | SHRED-IT USA LLC | P.O. BOX 13574 | | | | NEW YORK | NY | 10087 | |
| 12757019 | SHRED-IT USA LLC | P.O. BOX 13574 | | | | NEWARK | NJ | 07188 | |
| 12732487 | SHRED-IT USA LLC - CPWM | 11101 FRANKLIN AVENUE | SUITE 100 | | | FRANKLIN PARK | IL | 60131 | |
| 12754643 | SHREE KRISHNA IMPEX | MINI BY-PASS ROAD LAKRI FAZALPUR | | | | MORADABAD | | 244001 | INDIA |
| 12819202 | SHREM, MARLA | ADDRESS ON FILE | | | | | | | |
| 12726236 | SHREVE CENTER DE LLC | 211 N STADIUM BLVD SUITE 201 | C/O TKG MANAGEMENT INC213350 | | | COLUMBIA | MO | 65203 | |
| 12770725 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12726237 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD | SUITE 201MAIN | | | COLUMBIA | MO | 65203 | |
| 12651567 | SHREVE CENTER DE LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12725720 | SHREVEPORT KINGS CROSSING | 712 MAIN STREET,29TH FL | VENTURE, LTD.24778 | | | HOUSTON | TX | 77002 | |
| 12755240 | SHREWSBURY COMMONS | 1 COMMONS DRIVE | | | | SHREWSBURY | MA | 01545 | |
| 12755239 | SHREWSBURY COMMONS | 1626 E JEFFERSON ST | C/O THE GROVE WEST109733 | | | ROCKVILLE | MD | 20852 | |
| 12775172 | SHREWSBURY COMMONS | THE GROVE WEST | 909 ROSE AVENUE | SUITE 202 | | NORTH BETHESDA | MD | 20852 | |
| 12746916 | SHREWSBURY CROSSING II LLC | C/O FIRST AMERICAN REALTY INC | 100 MLK JR BOULEVARDC/O FIRST AMERICAN REALTY INC | P.O. BOX 646259439 | | WORCESTER | MA | 01613 | |
| 12746917 | SHREWSBURY CROSSING II LLC | P.O. BOX 646 | | | | WORCESTER | MA | 01613 | |
| 12770202 | SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICA REALTY, INC. | 100 MLK JR. BLVD. | P.O. BOX 646 | | WORCESTER | MA | 01613-0646 | |
| 12724555 | SHREWSBURY KSI 481, LLC | 3333 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12724554 | SHREWSBURY KSI 481, LLC | P.O. BOX 6203 | DEPT CODE, SMAS0481204954 | | | HICKSVILLE | NY | 11802 | |
| 12774349 | SHREWSBURY VILLAGE LIMITED PARTNERSHIP | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12754644 | SHREYANS INC | PLOT 113 SECTOR-25 PART-2 HUDA | | | | PANIPAT | | 132103 | INDIA |
| 12760342 | SHREYANS INC | PLOT NO # 113 SEC-25 PART-II HUDA PANIPAT | P.A. NO. : ADSFS3445C | | | HARYANA | | 132103 | INDIA |
| 12754645 | SHREYSHA TEXTILES PVT LTD | D-298 SECTOR 63 UTTAR PRADESH | | | | NOIDA | | 201307 | INDIA |
| 12728394 | SHRI PARAMESHWARAN | ADDRESS ON FILE | | | | | | | |
| 12794547 | SHRIER, CHASIDY | ADDRESS ON FILE | | | | | | | |
| 12780376 | SHRINER, MIKEL | ADDRESS ON FILE | | | | | | | |
| 12795952 | SHRIVASTAVA, AVIRAL | ADDRESS ON FILE | | | | | | | |
| 12810509 | SHRIVASTAVA, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12786770 | SHRIVASTAVA, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12741382 | SHRIVASTAVA, SHWETA | ADDRESS ON FILE | | | | | | | |
| 12803056 | SHROPSHIRE, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12803819 | SHROPSHIRE, KYLA | ADDRESS ON FILE | | | | | | | |
| 12813751 | SHROYER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815612 | SHRULL, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12778579 | SHRUM, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12790198 | SHRUM, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793760 | SHRUM, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12815904 | SHRUM, MYA | ADDRESS ON FILE | | | | | | | |
| 12754647 | SHRUNKS FAMILY TOY COMPANY INC THE | 1070 S NORTHPOINT BLVD UNIT A | | | | WAUKEGAN | IL | 60085 | |
| 12807914 | SHRYOCK, JANET | ADDRESS ON FILE | | | | | | | |
| 12810837 | SHTOFMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810852 | SHUBAK, NAWAL | ADDRESS ON FILE | | | | | | | |
| 12816360 | SHUBERT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816882 | SHUBRICK, STACY | ADDRESS ON FILE | | | | | | | |
| 12791583 | SHUFELT, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12796924 | SHUGART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12779390 | SHUGHART, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12812578 | SHUGHART, SHONDELL | ADDRESS ON FILE | | | | | | | |
| 12791724 | SHUJAAT, AFIA | ADDRESS ON FILE | | | | | | | |
| 12807908 | SHULMAN, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12754648 | SHULSINGER JUDAICA LTD. | 799 HINSDALE STREET | | | | BROOKLYN | NY | 11207 | |
| 12793701 | SHULTIS, MARK | ADDRESS ON FILE | | | | | | | |
| 12804900 | SHULTZ, CARLEE | ADDRESS ON FILE | | | | | | | |
| 12789968 | SHULTZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12815216 | SHULTZ, JARED | ADDRESS ON FILE | | | | | | | |
| 12791481 | SHUM, ALINA | ADDRESS ON FILE | | | | | | | |
| 12778310 | SHUMAN, ARTIMAS | ADDRESS ON FILE | | | | | | | |
| 12855088 | SHUMARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795596 | SHUMPERT, BRIA | ADDRESS ON FILE | | | | | | | |
| 12784387 | SHUMPERT, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| 12754649 | SHUN HAO INDUSTRIAL LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12816696 | SHUNMUGHAM, JAGADEESWARI | ADDRESS ON FILE | | | | | | | |
| 12792822 | SHUNNARAH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12741469 | SHUNNARAH, ANITA | ADDRESS ON FILE | | | | | | | |
| 12803407 | SHUPE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12788236 | SHUPE, ODELL | ADDRESS ON FILE | | | | | | | |
| 12730675 | SHUPER PROPERTIES | 1010 JACOB LANE | REF COST PLUSK/S SHUPER FAMILY TRUST20440 | | | CARMICHAEL | CA | 95608 | |
| 12772869 | SHUPER PROPERTIES | SHUPER, KENNETH, PROPERTY MANAGER | 1010 JACOB LANE | | | CARMICHAEL | CA | 95608 | |
| 12749232 | SHURE INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749233 | SHURE INCORPORATED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12749234 | SHURE INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749235 | SHURE INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754650 | SHURTAPE TECHNOLOGIES | 32150 JUST IMAGINE DRIVE | | | | AVON | OH | 44011 | |
| 12754651 | SHURTAPE TECHNOLOGIES | P.O. BOX 198026 | | | | ATLANTA | GA | 30384 | |
| 12872593 | SHUSMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12855125 | SHUTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12816373 | SHUTE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12754652 | SHUTTER HUGGERS | P.O. BOX 563 | | | | PROSPER | TX | 75078 | |
| 12726929 | SHUTTERFLY INC | P.O. BOX 206877 | | | | DALLAS | TX | 75320 | |
| 12733114 | SIARA VALLONE | ADDRESS ON FILE | | | | | | | |
| 12795008 | SIAROT, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12734932 | SIAXABANIS, ELENI | ADDRESS ON FILE | | | | | | | |
| 12785235 | SIBLEY, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12813197 | SIBLEY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12789888 | SIBRIAN, JAIMY | ADDRESS ON FILE | | | | | | | |
| 12780313 | SICA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12816329 | SICHEL, HOBART | ADDRESS ON FILE | | | | | | | |
| 12741528 | SICHEL, HOBART | ADDRESS ON FILE | | | | | | | |
| 12754653 | SICILIAN VILLAGE LP | 951 FM 646 E SUITE A23 | | | | DICKINSON | TX | 77539 | |
| 12788531 | SICILIANO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12749739 | SICTEC INSTRUMENTS CO. LTD. | ROOM 1205, 12/F, TAI SANG BANK BUILDING | 130-132 DES VOEUX ROAD, CENTRAL | | | HONG KONG | | | HONG KONG |
| 12748534 | SID TOOL CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748535 | SID TOOL CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748536 | SID TOOL CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748537 | SID TOOL CO., INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1280 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722151 | SID US INC. | 2028 E BEN WHITE BLVD STE 240 PMB 2931 | | | | AUSTIN | TX | 78741 | |
| 12868780 | SIDA, CATRICE | ADDRESS ON FILE | | | | | | | |
| 12796051 | SIDDIQUI, JAFAR | ADDRESS ON FILE | | | | | | | |
| 12742336 | SIDDIQUI, JAFAR | ADDRESS ON FILE | | | | | | | |
| 12722149 | SIDE STAR PILLOW LLC | 13 STONEY CREEK DRIVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 12722148 | SIDELINE SNEAKERS LLC | 7284 W PALMETTO PARK ROAD 303 | | | | BOCA RATON | FL | 33433 | |
| 12780718 | SIDERA, RANDI | ADDRESS ON FILE | | | | | | | |
| 12741266 | SIDERA, RANDI | ADDRESS ON FILE | | | | | | | |
| 12795513 | SIDES, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12816047 | SIDES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12786483 | SIDHU, PALWINDER | ADDRESS ON FILE | | | | | | | |
| 12781316 | SIDLAUSKAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12788830 | SIDLAUSKAS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12873450 | SIDNEY, LENA T | ADDRESS ON FILE | | | | | | | |
| 12791287 | SIDORFSKY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12778309 | SIDOROWICZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12722150 | SIDRA HOMESTYLES PVT.LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758451 | SIDRAN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758452 | SIDRAN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758453 | SIDRAN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758454 | SIDRAN, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12783545 | SIEGARD, LISA | ADDRESS ON FILE | | | | | | | |
| 12722152 | SIEGE CHEMICAL COMPANY | 6340 VIA TIERRA | | | | BOCA RATON | FL | 33433 | |
| 12765716 | SIEGEL-GALLAGHER | MISCHO, CHRISTINE | 700 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | |
| 12755398 | SIEGEN LANE PROPERTIES LLC_RNT204889 | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE 14TH FLOOR | ATTN:ACCOUNTS RECEIVABLEREM | | NEW YORK | NY | 10022 | |
| 12755399 | SIEGEN LANE PROPERTIES LLC_RNT204889 | P.O. BOX 304 | DNU- DEPT 5000-204889 | | | EMERSON | NJ | 07630 | |
| 12730925 | SIEGEN LANE PROPERTIES LLC_RNT213625 | 5500 NEW ALBANY ROAD SUITE 310 | C/O OLSHAN PROPERTIES213625 | | | NEW ALBANY | OH | 43054 | |
| 12730926 | SIEGEN LANE PROPERTIES LLC_RNT213625 | P.O. BOX 304 | DEPT 5000213625 | | | EMERSON | NJ | 07630 | |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | |
| 12776072 | SIEGEN LANE PROPERTIES, LLC OF DELAWARE | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 310 | | NEW ALBANY | OH | 43054 | |
| 12800577 | SIELIG, MARY | ADDRESS ON FILE | | | | | | | |
| 12805689 | SIEMBAL, DARRIN | ADDRESS ON FILE | | | | | | | |
| 12778267 | SIENECKI, ADAM | ADDRESS ON FILE | | | | | | | |
| 12779522 | SIENKOWSKI, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12778261 | SIERRA, ANA | ADDRESS ON FILE | | | | | | | |
| 12783738 | SIERRA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12811177 | SIERRA, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781165 | SIERRA, SHERRI | ADDRESS ON FILE | | | | | | | |
| 12787734 | SIESS, DIANE | ADDRESS ON FILE | | | | | | | |
| 12793564 | SIEVERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12779571 | SIEVERS, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12796371 | SIEVILA, DANETTE | ADDRESS ON FILE | | | | | | | |
| 12781227 | SIFUENTES, DIANA | ADDRESS ON FILE | | | | | | | |
| 12810405 | SIFUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12741083 | SIFUENTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12783694 | SIGARS, LAUNA | ADDRESS ON FILE | | | | | | | |
| 12791737 | SIGARST, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12755434 | SIGFELD REALTY MARKETPLACE LLC | 316 EAST 89TH STREET | C/O SALON REALTY CORP205112 | | | NEW YORK | NY | 10128 | |
| 12771300 | SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP. | 316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | |
| 12791379 | SIGGIA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789915 | SIGLER, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12738424 | SIGMA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738425 | SIGMA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738426 | SIGMA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738423 | SIGMA CORPORATION | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12722154 | SIGMA DISTRIBUTORS INC. | P.O. BOX 58410 | | | | SEATTLE | WA | 98138 | |
| 12819979 | SIGMA DISTRIBUTORS INC. | PO BOX 58410 | | | | SEATTLE | WA | 98188 | |
| 12722155 | SIGMA ENTERPRISES LLC | 1395 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1281 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738430 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738431 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738432 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738433 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738427 | SIGMA PIPING PRODUCTS (2019) LLC, D/B/A/ ELITE COMPONENTS LP; UNIQUE VALVE & INSTRUMENTATION COMPANY LP; UNIQUEFLO LP; SUN DRAINAGE PRODUCTS, LLC | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12801582 | SIGMON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12793207 | SIGMON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12806801 | SIGMON, HEATH | ADDRESS ON FILE | | | | | | | |
| 12722156 | SIGNATURE BRANDS GROUP LLC | 347 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12722157 | SIGNATURE HOUSEWARES INC. | 671 VIA ALONDRA SUITE 801 | | | | CAMARILLO | CA | 93012 | |
| 12763618 | SIGNATURE RETAIL SERVICE INC | 2640 WHITE OAK CIRCLE, SUITE F | | | | AURORA | IL | 60502 | |
| 12731761 | SIGNATURE RETAIL SERVICES | 2640 WHITE OAK CIRCLE | SUITE F | | | AURORA | IL | 60502 | |
| 12726977 | SIGNIFYD INC | 2540 NORTH FIRST ST | SUITE # 300 | | | SAN JOSE | CA | 95131 | |
| 12726976 | SIGNIFYD INC | P.O. BOX 741541 | | | | LOS ANGELES | CA | 90074 | |
| 12782154 | SIGUENZA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12778259 | SIHAPANYA, ALEXUS | ADDRESS ON FILE | | | | | | | |
| 12804236 | SIKES, BETTY | ADDRESS ON FILE | | | | | | | |
| 12791082 | SIKES, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12876788 | SIKKA, SUNAINA | ADDRESS ON FILE | | | | | | | |
| 12876902 | SIKKA, SUNAINA | ADDRESS ON FILE | | | | | | | |
| 12788021 | SIKO, DANA | ADDRESS ON FILE | | | | | | | |
| 12778316 | SIKORSKI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12781894 | SIKORSKI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12790944 | SILAS, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12810836 | SILBER, NOEL | ADDRESS ON FILE | | | | | | | |
| 12741815 | SILBER, NOEL | ADDRESS ON FILE | | | | | | | |
| 12804942 | SILES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12722159 | SILICON VALLEY ROBOTIC SERVICES | 2302 MERCED STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12722160 | SILIKIDS INC | 153 12 E FRONT STREET STE B | | | | TRAVERSE CITY | MI | 49684 | |
| 12810390 | SILIPO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12744079 | SILK HOME INC | 403 MAIN STREET 676 | | | | ARMONK | NY | 10504 | |
| 12804243 | SILKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12741546 | SILKEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781666 | SILKINA, SVETLANA | ADDRESS ON FILE | | | | | | | |
| 12810456 | SILKOWSKI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794532 | SILLAH, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 12791866 | SILLIMAN, LIAM | ADDRESS ON FILE | | | | | | | |
| 12728571 | SILLS CUMMIS & GROSS PC | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| 12732488 | SILLS CUMMIS & GROSS PC - CPWM | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 | |
| 12744081 | SILLY SOULS LLC | 7064 PORTAL WAY SUITE G-110 | | | | FERNDALE | WA | 98248 | |
| 12744082 | SILLY STRING PRODUCTS | 2120S LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 12744083 | SILLY STRING PRODUCTS | PO 719 213 N HAMILTON ST | | | | WATERTOWN | NY | 13601 | |
| 12816396 | SILSBY, HAYDEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782321 | SILVA BASTIDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740846 | SILVA BASTIDAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810933 | SILVA CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12804934 | SILVA FERNANDES, CANDIE | ADDRESS ON FILE | | | | | | | |
| 12802410 | SILVA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12805640 | SILVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805678 | SILVA, DENISE (DEE) | ADDRESS ON FILE | | | | | | | |
| 12815487 | SILVA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806337 | SILVA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12741635 | SILVA, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 12806615 | SILVA, GREYS | ADDRESS ON FILE | | | | | | | |
| 12779520 | SILVA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12807910 | SILVA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808631 | SILVA, KATHY | ADDRESS ON FILE | | | | | | | |
| 12795204 | SILVA, KITSANA | ADDRESS ON FILE | | | | | | | |
| 12782389 | SILVA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12799139 | SILVA, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12797274 | SILVA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12784581 | SILVA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12789848 | SILVA, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12811191 | SILVA, PAUL | ADDRESS ON FILE | | | | | | | |
| 12812585 | SILVA, SECRET | ADDRESS ON FILE | | | | | | | |
| 12782057 | SILVA, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12779479 | SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12813641 | SILVA, YSMAEL | ADDRESS ON FILE | | | | | | | |
| 12795936 | SILVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12803530 | SILVEIRA ESCOBAR, ISADORA | ADDRESS ON FILE | | | | | | | |
| 12790491 | SILVEIRA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12744084 | SILVER ART | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744085 | SILVER BUFFALO LLC | 180 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12744086 | SILVER CROSS | 427 STANLEY AVE | | | | BROOKLYN | NY | 11207 | |
| 12744087 | SILVER GOOSE INC | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12744088 | SILVER GOOSE INC | P.O. BOX 497 | | | | AVENEL | NJ | 07001 | |
| 12744089 | SILVER LAKE RESEARCH CORPORATION | 911 SOUTH PRIMROSE AVE STE N | | | | MONROVIA | CA | 91016 | |
| 12725707 | SILVER OAK ASSOCIATES | 537 MARKET ST.,STE.400 | C/O FLETCHER BRIGHT CO.23099 | | | CHATTANOOGA | TN | 37402 | |
| 12722161 | SILVER POINT INNOVATIONS LLC | 42 W 39TH STREET FLOOR 9 | | | | NEW YORK | NY | 10018 | |
| 12722162 | SILVER POINT INNOVATIONS LLC | 833 W SOUTH BOULDER RD BLDG G | | | | LOUISVILLE | CO | 80027 | |
| 12744668 | SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182 | |
| 12722163 | SILVER STRAND PARTNERS LLC | 13900 MARQUESAS WAY | | | | MARINA DEL REY | CA | 90292 | |
| 12722164 | SILVER TEXTILE FACTORY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794405 | SILVER, BARRY | ADDRESS ON FILE | | | | | | | |
| 12793118 | SILVER, DESTANI | ADDRESS ON FILE | | | | | | | |
| 12798153 | SILVER, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12788174 | SILVER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12780941 | SILVERMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12778281 | SILVERMAN, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12803519 | SILVERMAN, MARQUELASE | ADDRESS ON FILE | | | | | | | |
| 12784109 | SILVERMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12744090 | SILVERMAN'S DEALS INC. | 107 TRUMBULL ST BUILDING F8 | | | | ELIZABETH | NJ | 07206 | |
| 12763443 | SILVERMARK INTERNATIONAL LLC | 3364 ROBBIN LANE | | | | MERRICK | NY | 11566 | |
| 12756661 | SILVERTOWN INC | 11945 RIVERA RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12769888 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | |
| 12769887 | SILVERTOWN INC. | IVAN, TIAN, PROEPRTY MANAGER | 43 E. COLORADO BLVD. | SUITE 200 | | PASADENA | CA | 91105 | |
| 12773793 | SILVESTRI INVESTMENTS | JONES, JERUSHA, PROPERTY MANAGER | 1215 GESSNER ROAD | | | HOUSTON | TX | 77055 | |
| 12805631 | SILVESTRI, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12785526 | SILVESTRI, ELENA | ADDRESS ON FILE | | | | | | | |
| 12794377 | SILVEY, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12810395 | SILVIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12775371 | SIMA CASCADE VILLAGE | BIEBER, TARA, GENERAL MANAGER | 63455 N. HWY 97 | SUITE 202 | | BEND | OR | 97703 | |
| 12776015 | SIMA CASCADE VILLAGE, LLC | 63455 NORTH HIGHWAY 97 | SUITE 202 | | | BEND | OR | 97703 | |
| 12725728 | SIMA CASCADE VILLAGE,LLC | P.O. BOX 742007, CA9-705-01-03 | 1000 W. TEMPLE ST.BANK OF AMERICA UNIT 519525140 | | | LOS ANGELES | CA | 90074 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1283 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725727 | SIMA CASCADE VILLAGE,LLC | P.O. BOX 944018 | | | | CLEVELAND | OH | 44194 | |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | | SANTA BARBARA | CA | 93101 | |
| 12869643 | SIMANI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12816674 | SIMAO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804019 | SIMCOX, BRANDYE | ADDRESS ON FILE | | | | | | | |
| 12805684 | SIMCOX, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12798851 | SIMEK, JODI | ADDRESS ON FILE | | | | | | | |
| 12788932 | SIMENTAL, MARC | ADDRESS ON FILE | | | | | | | |
| 12798304 | SIMEON, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12869586 | SIMEON-ST.DENIS, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12780318 | SIMERSON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12785493 | SIME-SANCHEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12795768 | SIMEUR, TRINA | ADDRESS ON FILE | | | | | | | |
| 12741501 | SIMEUR, TRINA | ADDRESS ON FILE | | | | | | | |
| 12769240 | SIMI ENTERTAINMENT PLAZA, INC | C/O RIVERROCK REAL ESTATE GROUP | 5016 N. PARKWAY CALABASAS | SUITE 210 | | CALABASAS | CA | 91302 | |
| 12756058 | SIMI ENTERTAINMENT PLAZA, LLC | 100 BAYVIEW CIRCLE | SUITE 2600DEPT 8208659 | | | NEWPORT BEACH | CA | 92660 | |
| 12891835 | SIMI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12786887 | SIMIEN, EVALINA | ADDRESS ON FILE | | | | | | | |
| 12731444 | SIMILARWEB INC | 35 EAST 21ST STREET | 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12722165 | SIMILASAN CORPORATION | 1805 SHEA CENTER DRIVE STE 270 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 12799508 | SIMKINS, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12779880 | SIMKINS, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12784035 | SIMKINS, TABYTHA | ADDRESS ON FILE | | | | | | | |
| 12793843 | SIMKO, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12783585 | SIMKOVITS, LANA | ADDRESS ON FILE | | | | | | | |
| 12797336 | SIMLER, OMAYA | ADDRESS ON FILE | | | | | | | |
| 12810459 | SIMMANK, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12816384 | SIMMEL, DAN | ADDRESS ON FILE | | | | | | | |
| 12722166 | SIMMONS MANUFACTURING CO. LLC | ONE CONCOURSE PARKWAY SUITE 800 | | | | ATLANTA | GA | 30328 | |
| 12737847 | SIMMONS RENNOLDS ASSOCIATES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737844 | SIMMONS RENNOLDS ASSOCIATES, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737848 | SIMMONS RENNOLDS ASSOCIATES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737849 | SIMMONS RENNOLDS ASSOCIATES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801781 | SIMMONS, ALBERTA | ADDRESS ON FILE | | | | | | | |
| 12790212 | SIMMONS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12785108 | SIMMONS, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12800114 | SIMMONS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12779600 | SIMMONS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790235 | SIMMONS, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12794380 | SIMMONS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799467 | SIMMONS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801394 | SIMMONS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12816666 | SIMMONS, COLIE | ADDRESS ON FILE | | | | | | | |
| 12805662 | SIMMONS, DAWN | ADDRESS ON FILE | | | | | | | |
| 12781920 | SIMMONS, DE'AJA | ADDRESS ON FILE | | | | | | | |
| 12779332 | SIMMONS, DELANDER | ADDRESS ON FILE | | | | | | | |
| 12792588 | SIMMONS, DILLON | ADDRESS ON FILE | | | | | | | |
| 12786920 | SIMMONS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12794968 | SIMMONS, HALLEIGH | ADDRESS ON FILE | | | | | | | |
| 12807946 | SIMMONS, JARED | ADDRESS ON FILE | | | | | | | |
| 12815821 | SIMMONS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12791688 | SIMMONS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12797345 | SIMMONS, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 12873973 | SIMMONS, KIESHA COCKETT | ADDRESS ON FILE | | | | | | | |
| 12816364 | SIMMONS, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12787614 | SIMMONS, LALAH | ADDRESS ON FILE | | | | | | | |
| 12797248 | SIMMONS, LILLY | ADDRESS ON FILE | | | | | | | |
| 12810406 | SIMMONS, MARC | ADDRESS ON FILE | | | | | | | |
| 12793176 | SIMMONS, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12798034 | SIMMONS, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810384 | SIMMONS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813167 | SIMMONS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12784934 | SIMMONS, TATUM | ADDRESS ON FILE | | | | | | | |
| 12794256 | SIMMONS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12780980 | SIMMONS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12814831 | SIMMONS, TAYVON | ADDRESS ON FILE | | | | | | | |
| 12816314 | SIMMONS, TINA | ADDRESS ON FILE | | | | | | | |
| 12798372 | SIMMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12784756 | SIMMS, GENE | ADDRESS ON FILE | | | | | | | |
| 12808644 | SIMMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12782841 | SIMMS, MADIYAH | ADDRESS ON FILE | | | | | | | |
| 12799725 | SIMMS, SHANIECE | ADDRESS ON FILE | | | | | | | |
| 12791218 | SIMMY, NOVA | ADDRESS ON FILE | | | | | | | |
| 12796584 | SIMOES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12769122 | SIMON | FILOPOULOS, TOM, OPERATIONS MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | |
| 12769121 | SIMON | PALAZZO, DENISE, GENERAL MANAGER | THE MILLS AT JERSEY GARDENS | 651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | |
| 12722168 | SIMON & CO | 130 HICKMAN ROAD SUITE 10 | | | | CLAYMONT | DE | 19703 | |
| 12722172 | SIMON & SCHUSTER | 1230 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12722173 | SIMON & SCHUSTER | P.O. BOX 70660 | | | | CHICAGO | IL | 60673 | |
| 12748563 | SIMON & SCHUSTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748564 | SIMON & SCHUSTER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748566 | SIMON & SCHUSTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748567 | SIMON & SCHUSTER, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12722169 | SIMON GOLUB & SONS INC. | 13035 GATEWAY DR STE 119 | | | | SEATTLE | WA | 98168 | |
| 12722170 | SIMON GOLUB & SONS INC. | P.O. BOX 749920 | | | | LOS ANGELES | CA | 90074 | |
| 12768273 | SIMON PROP. GROUP-ORLANDO FL | GEROMEL, TERRY | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON AVE | | INDIANAPOLIS | IN | 46204 | |
| 12768274 | SIMON PROP. GROUP-ORLANDO FL | HURN, MERRI | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON AVE | | INDIANAPOLIS | IN | 46204 | |
| 12767654 | SIMON PROPERTIES GROUP | ERRINGTON, DEBB | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | | DANVERS | MA | 01923 | |
| 12767655 | SIMON PROPERTIES GROUP | PATTON, BRIAN | LIBERTY TREE MALL | 100 INDEPENDENCE WAY | | DANVERS | MA | 01923 | |
| 12768262 | SIMON PROPERTY GROUP | AHLBRAND, JESSALINE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773772 | SIMON PROPERTY GROUP | BAUTE, TROY, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 16204-3438 | |
| 12771970 | SIMON PROPERTY GROUP | BEYERSTEDT, MATT | 11200 LAKELINE MALL DRIVE | | | CEDAR PARK | TX | 78613 | |
| 12766877 | SIMON PROPERTY GROUP | BIDDLE, MELODY , OFFICE ADMINISTRATOR | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | |
| 12766216 | SIMON PROPERTY GROUP | BOYD, TANGELA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | |
| 12771929 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P.PO BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | |
| 12766874 | SIMON PROPERTY GROUP | FROST, SCOTT | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12768263 | SIMON PROPERTY GROUP | GLINSKY, LINDA | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12765822 | SIMON PROPERTY GROUP | GROFIK, JAMIE | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINGDALE | IL | 60108 | |
| 12768264 | SIMON PROPERTY GROUP | HANSON, BRIAN | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768265 | SIMON PROPERTY GROUP | HERBERT, PATRICK | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773773 | SIMON PROPERTY GROUP | HERMIDA, DIEGO, OPERATIONS DIRECTOR | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 16204-3438 | |
| 12766876 | SIMON PROPERTY GROUP | LEE, DAVID, GENERAL MANAGER | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | | NOBLESVILLE | IN | 46060 | |
| 12766217 | SIMON PROPERTY GROUP | LIKENS, ELLERY, INFORMATION SERVICES | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 47401 | |
| 12766875 | SIMON PROPERTY GROUP | MAGYERY, MEGAN | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12773324 | SIMON PROPERTY GROUP | MCCANTS, CHUCK, PROPERTY MANAGER | PENSACOLA MALL MANAGEMENT OFFICE | 5100 N. 9TH AVENUE | | PENSACOLA | FL | 32504 | |
| 12767688 | SIMON PROPERTY GROUP | MURPHY, JAD, PROPERTY MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12771680 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12773325 | SIMON PROPERTY GROUP | PAYNE, WES, PROPERTY MANAGER | PENSACOLA MALL MANAGEMENT OFFICE | 5100 N. 9TH AVENUE | | PENSACOLA | FL | 32504 | |
| 12768266 | SIMON PROPERTY GROUP | PAYNE, WILLIAM | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773922 | SIMON PROPERTY GROUP | PERKINS, KIMRA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773924 | SIMON PROPERTY GROUP | PERKINS, KIMRA, PROPERTY MANAGER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12765823 | SIMON PROPERTY GROUP | REISSENWEBER, LYNN | 364 WEST ARMY TRAIL ROAD | STE 270 | | BLOOMINDALE | IL | 60108 | |
| 12768267 | SIMON PROPERTY GROUP | RODENHIZER, CINDY | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768268 | SIMON PROPERTY GROUP | SAYERS, STEVE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768269 | SIMON PROPERTY GROUP | SAYLOR, SAMUEL | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768270 | SIMON PROPERTY GROUP | SILVER, DAVID | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12769146 | SIMON PROPERTY GROUP | SOPOROWSKI, RAY, PROPERTY MANAGER | CONCORD MILLS | 8111 CONCORD MILLS BLVD. | | CONCORD | NC | 28027 | |
| 12773923 | SIMON PROPERTY GROUP | TENBARGE, SCOTT, OPERATIONS DIRECTOR | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12771679 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12768271 | SIMON PROPERTY GROUP | WILLIAMS, MIKE | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12768272 | SIMON PROPERTY GROUP | WILLINGHAM, LEA | 225 W. WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| 12773774 | SIMON PROPERTY GROUP (TEXAS) LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12768979 | SIMON PROPERTY GROUP (TX) LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12766218 | SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 47401 | |
| 12767445 | SIMON PROPERTY GROUP LP | MARTIN, TOM | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12767446 | SIMON PROPERTY GROUP LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| 12743037 | SIMON PROPERTY GROUP LP_RNT210248 | 413 NORTH ALAFAYA TRAIL | WATERFORD LAKES TOWN CENTER210248 | | | ORLANDO | FL | 32828 | |
| 12774524 | SIMON PROPERTY GROUP, INC. | MONTESANTI, PASQUALE, DIRECTOR OF OPERATIONS | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12730308 | SIMON PROPERTY GROUP, LP_RNT 15903 | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 12730305 | SIMON PROPERTY GROUP, LP_RNT 15903 | P.O. BOX 7033 | | | | INDIANAPOLIS | IN | 46207 | |
| 12730306 | SIMON PROPERTY GROUP, LP_RNT 15903 | PROPERTY ID 77 8678 | 1360 MOMENTUM PL15903 | | | CHICAGO | IL | 60689 | |
| 12730307 | SIMON PROPERTY GROUP, LP_RNT 15903 | PROPERTY ID 77 8678 | P.O. BOX 200415903 | | | INDIANAPOLIS | IN | 46206 | |
| 12756367 | SIMON PROPERTY GROUP, LP_RNT204609 | 1465 PAYSPHERE CIRCLE | 3555 SIMON PROPERTY GRP IL LP204609 | | | CHICAGO | IL | 60674 | |
| 12731210 | SIMON PROPERTY GROUP_RNT 27364 | 245 CEDAR SAGE DR.STE.200 | | | | GARLAND | TX | 75040 | |
| 12731209 | SIMON PROPERTY GROUP_RNT 27364 | P.O. BOX 775750 | | | | CHICAGO | IL | 60677 | |
| 12757145 | SIMON PROPERTY GROUP_RNT 27626 | 5100 NORTH NINTH AVE. | CORDOVA MALL #0552 | ATTN:CANDY CARLISLE27626 | | PENSACOLA | FL | 32504 | |
| 12730420 | SIMON PROPERTY GROUP_RNT2087S2 | 399 PARK AVENUE, 29TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12728524 | SIMON STORIES | ADDRESS ON FILE | | | | | | | |
| 12756848 | SIMON TEST DUMMY | 1 RENT TESTER RD | | | | UNION | NJ | 07083 | |
| 12756849 | SIMON TEST DUMMY | QSQ110316202331 | 1 TEST FOR RENT248544 | | | UNION | NJ | 07083 | |
| 12785637 | SIMON, ADRIEN | ADDRESS ON FILE | | | | | | | |
| 12814459 | SIMON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12814945 | SIMON, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12779878 | SIMON, ETHON | ADDRESS ON FILE | | | | | | | |
| 12795515 | SIMON, JAVONA | ADDRESS ON FILE | | | | | | | |
| 12788196 | SIMON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808665 | SIMON, KARLEY | ADDRESS ON FILE | | | | | | | |
| 12788547 | SIMON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12786772 | SIMON, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810376 | SIMON, MARY | ADDRESS ON FILE | | | | | | | |
| 12779896 | SIMON, SARAH | ADDRESS ON FILE | | | | | | | |
| 12788632 | SIMON, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12855562 | SIMON, TRACI | ADDRESS ON FILE | | | | | | | |
| 12796522 | SIMONDS, CHARDONNAY | ADDRESS ON FILE | | | | | | | |
| 12789613 | SIMONELLI, LEIF | ADDRESS ON FILE | | | | | | | |
| 12742013 | SIMONELLI, LEIF | ADDRESS ON FILE | | | | | | | |
| 12783813 | SIMONETTI, LARRY | ADDRESS ON FILE | | | | | | | |
| 12810365 | SIMONETTI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12796169 | SIMONS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815903 | SIMONS, ERIC | ADDRESS ON FILE | | | | | | | |
| 12784155 | SIMONS, KIM | ADDRESS ON FILE | | | | | | | |
| 12799732 | SIMPER, KERRY | ADDRESS ON FILE | | | | | | | |
| 12805630 | SIMPKINS, D'AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12806619 | SIMPKINS, GINNENE | ADDRESS ON FILE | | | | | | | |
| 12795599 | SIMPKINS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12746840 | SIMPLE BEAUTY INC. | CO GRETCHEN OLDT | 1090 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746841 | SIMPLE BEAUTY INC. | P.O. BOX 492419 | | | | LOS ANGELES | CA | 90049 | |
| 12746842 | SIMPLE HUMAN | 19850 MAGELLAN DRIVE | | | | TORRANCE | CA | 90502 | |
| 12746843 | SIMPLE WISHES LLC | 4630 MINT WAY | | | | DALLAS | TX | 75236 | |
| 12746847 | SIMPLI HOME LTD | P.O. BOX 19071 | | | | PALATINE | IL | 60055 | |
| 12746844 | SIMPLICITY CREATIVE CORP | 21350 S SW FRONTAGE RD | | | | SHOREWOOD | IL | 60404 | |
| 12746845 | SIMPLICITY CREATIVE CORP | P.O. BOX 734369 | | | | CHICAGO | IL | 60673 | |
| 12747895 | SIMPLIFIELD INC | 1251 AVENUE OF THE AMERICAS | 3RD FL | | | NEW YORK | NY | 10020 | |
| 12746849 | SIMPLY GOOD FOODS USA INC. | CO ACOSTA AND SALES MARKETING | THREE CROWNE POINT CT STE 200 | | | CINCINNATI | OH | 45241 | |
| 12746850 | SIMPLY GOOD FOODS USA INC. | LOCKBOX 9402 P.O. BOX 70280 | | | | PHILADELPHIA | PA | 19176 | |
| 12746851 | SIMPLY GUM | 270 LAFAYETTE SUITE 1301 | | | | NEW YORK | NY | 10012 | |
| 12817058 | SIMPLY MOMMY LLC | 4444 CENTERVILLE RD. STE 130 | | | | WHITE BEAR LAKE | MN | 55127 | |
| 12819351 | SIMPLY MOMMY LLC | BRENT CAMERON VEGLIACIECT-ATTORNEY | SELBORNE LEGAL CONSULTING LLC | 316 MADO LANE | | CHATT HILLS | GA | 30268 | |
| 12722175 | SIMPLY SIMON LLC | 664 RIDGEWOOD AVENUE | | | | MONTCLAIR | NJ | 07043 | |
| 12722176 | SIMPLY SUZANNE LLC | 200 RIVER PLACE UNIT 10 | | | | DETROIT | MI | 48207 | |
| 12722177 | SIMPLY SUZANNE LLC | 8201 ST AUBIN | | | | DETROIT | MI | 48211 | |
| 12737850 | SIMPSON STRONG-TIE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737851 | SIMPSON STRONG-TIE COMPANY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737852 | SIMPSON STRONG-TIE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737854 | SIMPSON STRONG-TIE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12732119 | SIMPSON THACHER & BARLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| 12732118 | SIMPSON THACHER & BARLETT LLP | P.O. BOX 29008 | | | | NEW YORK | NY | 10087 | |
| 12802167 | SIMPSON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12804242 | SIMPSON, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12789266 | SIMPSON, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12785718 | SIMPSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12789510 | SIMPSON, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12799691 | SIMPSON, CAMBRIA | ADDRESS ON FILE | | | | | | | |
| 12801717 | SIMPSON, CHONTE | ADDRESS ON FILE | | | | | | | |
| 12805642 | SIMPSON, DELGADO | ADDRESS ON FILE | | | | | | | |
| 12802181 | SIMPSON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806607 | SIMPSON, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12808012 | SIMPSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808650 | SIMPSON, KIM | ADDRESS ON FILE | | | | | | | |
| 12802497 | SIMPSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12784531 | SIMPSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12810402 | SIMPSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12796849 | SIMPSON, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12812609 | SIMPSON, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12800388 | SIMPSON, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12795735 | SIMPSON, SYRINA | ADDRESS ON FILE | | | | | | | |
| 12799260 | SIMPSON, TALITHA | ADDRESS ON FILE | | | | | | | |
| 12789440 | SIMPSON-KING, ITALYA | ADDRESS ON FILE | | | | | | | |
| 12778906 | SIMS, DA'SHA | ADDRESS ON FILE | | | | | | | |
| 12782633 | SIMS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12800840 | SIMS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12801429 | SIMS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800744 | SIMS, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 12800579 | SIMS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12807957 | SIMS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12742132 | SIMS, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12902475 | SIMS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12802941 | SIMS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12797859 | SIMS, KHALEAH | ADDRESS ON FILE | | | | | | | |
| 12808673 | SIMS, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 12809274 | SIMS, LETOYA | ADDRESS ON FILE | | | | | | | |
| 12810363 | SIMS, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12792316 | SIMS, MELIKE | ADDRESS ON FILE | | | | | | | |
| 12791357 | SIMS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12786732 | SIMS, RON | ADDRESS ON FILE | | | | | | | |
| 12812625 | SIMS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12794120 | SIMS, TAKIYA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802549 | SIMS, TRE | ADDRESS ON FILE | | | | | | | |
| 12798238 | SIMS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813537 | SIMS, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12756009 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | |
| 12727236 | SIMSBURY COMMONS LLC | 75 HOLY HILL LANE | C/O LINCOLN PROPERTY COMPANYSUITE 303266779 | | | GREENWICH | CT | 06830 | |
| 12760854 | SIMSBURY COMMONS LLC | C/O SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. | 123 SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19109 | |
| 12811816 | SIMUNDSON, RODNEY | ADDRESS ON FILE | | | | | | | |
| 12780504 | SIN, AARON | ADDRESS ON FILE | | | | | | | |
| 12791377 | SINATRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12722179 | SINCERE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12728581 | SINCLAIR COMMUNICATIONS | 100 JAMES STREET | | | | SYRACUSE | NY | 13203 | |
| 12728580 | SINCLAIR COMMUNICATIONS | P.O. BOX 8500-54937 | | | | PHILADELPHIA | PA | 19178 | |
| 12722180 | SINCLAIR PHARMACAL CO. INC. | 494 BRIDGEPORT AVENUE 389 | | | | SHELTON | CT | 06484 | |
| 12782776 | SINCLAIR, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12798318 | SINDEH, ABU | ADDRESS ON FILE | | | | | | | |
| 12732090 | SINE GROUP PTY LTD | LEVEL 1 100PIRIE STREET | | | | ADELAIDE | | 5000 | AUSTRALIA |
| 12722181 | SINESIO & CO. LLC DBA GEM-WATER CO. | 24 YAWL STREET 3 | | | | MARINA DEL REY | CA | 90292 | |
| 12788908 | SINGEORZAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12755889 | SINGER EQUIPMENT CO INC | 150 SOUTH TWIN VALLEY RD | | | | ELVERSON | PA | 19520 | |
| 12755888 | SINGER EQUIPMENT CO INC | 180 HELLER PLACE | | | | BELLMAWR | NJ | 08031 | |
| 12722182 | SINGER SEWING COMPANY | 1224 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |
| 12722183 | SINGER SEWING COMPANY | P.O. BOX 844840 | | | | DALLAS | TX | 75284 | |
| 12788281 | SINGER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12809285 | SINGER, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12869390 | SINGER, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12765098 | SINGERMAN, MILLS, DESBERG & KRAUNTZ CO., L.P.A. | ATTN: PAUL J. SINGERMAN, ESQ. | 3333 RICHMOND ROAD | SUITE 370 | | CLEVELAND | OH | 44122 | |
| 12812646 | SINGFIELD, SYBIL | ADDRESS ON FILE | | | | | | | |
| 12778233 | SINGH, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 12780073 | SINGH, AIMER | ADDRESS ON FILE | | | | | | | |
| 12778241 | SINGH, AMARJIT | ADDRESS ON FILE | | | | | | | |
| 12813889 | SINGH, ASHA | ADDRESS ON FILE | | | | | | | |
| 12778275 | SINGH, AVTAR | ADDRESS ON FILE | | | | | | | |
| 12804220 | SINGH, BALDEV | ADDRESS ON FILE | | | | | | | |
| 12783091 | SINGH, BALVINDER | ADDRESS ON FILE | | | | | | | |
| 12780041 | SINGH, BALWINDER | ADDRESS ON FILE | | | | | | | |
| 12780644 | SINGH, DILDEEP | ADDRESS ON FILE | | | | | | | |
| 12782346 | SINGH, GURPREET | ADDRESS ON FILE | | | | | | | |
| 12826461 | SINGH, IMREET | ADDRESS ON FILE | | | | | | | |
| 12806904 | SINGH, INDROWTI | ADDRESS ON FILE | | | | | | | |
| 12807929 | SINGH, JAIME | ADDRESS ON FILE | | | | | | | |
| 12787342 | SINGH, JASKARN | ADDRESS ON FILE | | | | | | | |
| 12816698 | SINGH, JASKIRAN | ADDRESS ON FILE | | | | | | | |
| 12780954 | SINGH, JASMANJEET | ADDRESS ON FILE | | | | | | | |
| 12798373 | SINGH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12815002 | SINGH, KARANJIT | ADDRESS ON FILE | | | | | | | |
| 12784192 | SINGH, MALKEET | ADDRESS ON FILE | | | | | | | |
| 12741345 | SINGH, MALKEET | ADDRESS ON FILE | | | | | | | |
| 12800369 | SINGH, MANBODH | ADDRESS ON FILE | | | | | | | |
| 12785785 | SINGH, MANINDER | ADDRESS ON FILE | | | | | | | |
| 12816176 | SINGH, MAVLEEN | ADDRESS ON FILE | | | | | | | |
| 12786041 | SINGH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811181 | SINGH, PARAMJIT | ADDRESS ON FILE | | | | | | | |
| 12786927 | SINGH, PAWAN | ADDRESS ON FILE | | | | | | | |
| 12784676 | SINGH, RENU | ADDRESS ON FILE | | | | | | | |
| 12791301 | SINGH, SAHIBJOT | ADDRESS ON FILE | | | | | | | |
| 12834293 | SINGH, SANGEETA | ADDRESS ON FILE | | | | | | | |
| 12887156 | SINGH, SHARLA | ADDRESS ON FILE | | | | | | | |
| 12784943 | SINGH, SHARON | ADDRESS ON FILE | | | | | | | |
| 12798053 | SINGH, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12812607 | SINGH, SUKHWINDER | ADDRESS ON FILE | | | | | | | |
| 12812579 | SINGH, SURJEET | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1288 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791421 | SINGH, SWARNIKA | ADDRESS ON FILE | | | | | | | |
| 12873961 | SINGH, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12779828 | SINGH, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12810419 | SINGHANIA, MUKESH | ADDRESS ON FILE | | | | | | | |
| 12722185 | SINGING MACHINE CO INC. THE | DRAWER 1764 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12792098 | SINGLETARY, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12806133 | SINGLETARY, EMILEE | ADDRESS ON FILE | | | | | | | |
| 12787883 | SINGLETARY, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12785973 | SINGLETARY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12785825 | SINGLETARY, MILLIE | ADDRESS ON FILE | | | | | | | |
| 12787265 | SINGLETON, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12793610 | SINGLETON, AUNDREA | ADDRESS ON FILE | | | | | | | |
| 12797226 | SINGLETON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12795486 | SINGLETON, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12816654 | SINGLETON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12804898 | SINGLETON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781402 | SINGLETON, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12787170 | SINGLETON, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12816922 | SINGLETON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12795825 | SINGLETON, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12779245 | SINGLETON, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12802009 | SINGLETON, ULICIA | ADDRESS ON FILE | | | | | | | |
| 12722186 | SINGSONG INTERNATIONAL TRADE CO. LIMITED | FLATRM A 12F KIU FU COMMERCIAL | BLDG 300 LOCKHART RD | | | WAN CHAI | | | HONG KONG |
| 12790921 | SINHA, ASTHA | ADDRESS ON FILE | | | | | | | |
| 12814523 | SINISCALCHI, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12743107 | SINKBOSS LLC | 2934 12 BEVERLY GLEN CIR 301 | | | | LOS ANGELES | CA | 90077 | |
| 12797190 | SINKS, CRISTINE | ADDRESS ON FILE | | | | | | | |
| 12813182 | SINNARKAR, TANMAY | ADDRESS ON FILE | | | | | | | |
| 12814808 | SINNER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12816952 | SINNO, MEERA | ADDRESS ON FILE | | | | | | | |
| 12743108 | SINO AGRO ENT GUANGDONG GENERAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743111 | SINO PROCESS USA | 107 TRUMBULL STREET | | | | ELIZABETH | NJ | 07206 | |
| 12817776 | SINOMAX USA, INC | 3151 BRIARPARK DRIVE | STE 1220 | | | HOUSTON | TX | 77042 | |
| 12743112 | SINTAI CORPORATED PTE LTD | DOPLIN BUSINESS CENTER 12F-1 NO 169 | SEC-4 ZHONGXIAO E RD | | | TAIPEI | | 10596 | TAIWAN |
| 12737145 | SINTERMET, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737144 | SINTERMET, LLC | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12758585 | SINTERMET, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758586 | SINTERMET, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12798083 | SION, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12729566 | SIOUX CITY POLICE DEPT | 601 DOUGLAS STREET | ATTN: ALARM COORDINATOR | | | SIOUX CITY | IA | 51101 | |
| 12729567 | SIOUX CITY POLICE DEPT | P.O. BOX 447 | CUSTOMER SERVICE | | | SIOUX CITY | IA | 51102 | |
| 12667023 | SIOUX FALLS UTILITIES | CITY HALL | 224 W. NINTH ST. | | | SIOUX FALLS | SD | 57104 | |
| 12819139 | SIPES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12756870 | SIPOC, LLC | P.O. BOX 823201 | LEASE #64264208771 | | | PHILADELPHIA | PA | 19182 | |
| 12743113 | SIPPY'S BABES | 15 CUTTER MILL ROAD 101 | | | | GREAT NECK | NY | 11021 | |
| 12783450 | SIPRASEUTH, MAILE | ADDRESS ON FILE | | | | | | | |
| 12801705 | SIRAJ, NOURA | ADDRESS ON FILE | | | | | | | |
| 12743114 | SIRENA INC. | 11334 BOGGY CREEK RD SUITE 107 | | | | ORLANDO | FL | 32824 | |
| 12743115 | SIRENA INC. | 1-5459 CANOTEK RD | | | | OTTAWA | ON | K1J 9M3 | CANADA |
| 12858564 | SIRIANNI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12778254 | SIRIGNANO, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744790 | SIRIUS COMPUTER SOLUTIONS, INC | P.O. BOX 202289 | | | | DALLAS | TX | 75320 | |
| 12781900 | SIROTA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12828276 | SIS ENTERPRISES, INC | 6707 SHINGLE CREEK PKWY | SUITE 100 | | | BROOKLYN CENTER | MN | 55430 | |
| 12730452 | SISK ROAD | P.O. BOX 9440 | C/O MANCO ABBOTT, INC.17338 | | | FRESNO | CA | 93792 | |
| 12730453 | SISK ROAD | P.O. BOX 9440 | | | | FRESNO | CA | 93792 | |
| 12811788 | SISK, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12783690 | SISK, TATYANA | ADDRESS ON FILE | | | | | | | |
| 12796386 | SISLER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12811825 | SISNEROZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12786982 | SISON FRANKLIN, JOLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798999 | SISSOHO, AWA | ADDRESS ON FILE | | | | | | | |
| 12779157 | SISSON, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806626 | SISSON, GARY | ADDRESS ON FILE | | | | | | | |
| 12812635 | SISSON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12728582 | SISTER SPIN ENTERTAINMENT | P.O. BOX 6 | | | | FALMOUTH | MA | 02541 | |
| 12816775 | SISTERS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12899097 | SITAFALWALLA, SHARMIN | ADDRESS ON FILE | | | | | | | |
| 12728599 | SITE A LLC | 1601 BLAKE STREET #600 | | | | DENVER | CO | 80202 | |
| 12757112 | SITE C LLC | 1601 BLAKE ST | SUITE 600214803 | | | DENVER | CO | 80202 | |
| 12757111 | SITE C LLC | 5575 VENTURE DRIVE UNIT A | P.O. BOX 944019KEYBANK NATIONAL ASSOCIATION | ATTN WHOLESALE | | PARMA | OH | 44130 | |
| 12765544 | SITE C LLC | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | | DENVER | CO | 80202-1329 | |
| 12773003 | SITE CENTERS | GARRETT, DANIEL, PROPERTY MANAGER | 7657 HIGHWAY 70 S. SUITE 105 | | | NASHVILLE | TN | 37221 | |
| 12773002 | SITE CENTERS | HANCOCK, SHANNON, ASSISTANT PROPERTY MANAGER | 7657 HIGHWAY 70 S. SUITE 105 | | | NASHVILLE | TN | 37221 | |
| 12770633 | SITE CENTERS | MELENDEZ, ANTONIO, PROPERTY MANAGER | 725 WEST MAIN AVE SUITE 600 | | | BAYAMON | PR | 00961 | |
| 12650483 | SITE CENTERS CORP. | KELLEY DRYE & WARREN LLP | ATTN: ROBERT LEHANE, JENNIFER RAVIELE, CONNIE CHOE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 12772754 | SITE CENTERS CORP. | MOORE, DEBORAH, PROPERTY MANAGER | 3500 PIEDMONT ROAD NE #325 | | | ATLANTA | GA | 30305 | |
| 12770703 | SITE CENTERS CORP. | WEST, CYMONA, PROPERTY MANAGER | 3500 PIEDMONT ROAD | SUITE 700 | | ATLANTA | GA | 30305 | |
| 12759135 | SITECOMPLI LLC | 45 WEST 25 STREET | 3RD FLOOR | | | NEW YORK | NY | 10010 | |
| 12759136 | SITECOMPLI LLC | 53 WEST 23RD STREET | 12TH FL | | | NEW YORK | NY | 10010 | |
| 12759137 | SITECOMPLI LLC | P.O. BOX 844593 | | | | BOSTON | MA | 02284 | |
| 12748772 | SITEFOLIO LLC | 1037 NE 65TH ST | SUITE 229 | | | SEATTLE | WA | 98115 | |
| 12789853 | SITEMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12785757 | SITES, AARON | ADDRESS ON FILE | | | | | | | |
| 12748256 | SITESPECT INC | 10 MILK STREET | SUITE #820 | | | BOSTON | MA | 02108 | |
| 12748257 | SITESPECT INC | 275 GROVE ST, SUITE 3-400 | | | | AUBURNDALE | MA | 02466 | |
| 12785754 | SITZBERGER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815901 | SIVIXAY, VILAYVANH | ADDRESS ON FILE | | | | | | | |
| 12780196 | SIWEK, TYLER | ADDRESS ON FILE | | | | | | | |
| 12733435 | SIX PLUS ONE, INC | 333 HUDSON STREET, SUITE 305 | | | | NEW YORK | NY | 10013 | |
| 12794252 | SIX, EMMA | ADDRESS ON FILE | | | | | | | |
| 12814857 | SIXTA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12648568 | SIXTH STREET SPECIALTY LENDING, INC | C/O PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. | ONE INTERNATIONAL PLACE | | BOSTON | MA | 02110-2600 | |
| 12648566 | SIXTH STREET SPECIALTY LENDING, INC | C/O PROSKAUER ROSE LLP | ATTN: DAVID HILLMAN, MEGAN VOLIN, REUVEN C. KLEIN | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036-8299 | |
| 12672179 | SIXTH STREET SPECIALTY LENDING, INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 2100 MCKINNEY AVENUE | SUITE 1500 | | DALLAS | TX | 75201 | |
| 12646817 | SIXTH STREET SPECIALTY LENDING, INC. | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER | ONE RIVERFRONT PLAZA | 1037 RAYMOND BLVD., SUITE 1800 | NEWARK | NJ | 07102 | |
| 12722187 | SIXTREES LTD. | 58 GRANT AVENUE | | | | CARTERET | NJ | 07008 | |
| 12722188 | SIYARAM EXPORTS INDIA PVT. LTD/T. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12801193 | SIZEMORE, GRACE | ADDRESS ON FILE | | | | | | | |
| 12810377 | SIZEMORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12836019 | SIZEMORE, TRACY | ADDRESS ON FILE | | | | | | | |
| 12728690 | SJ REALTY INVESTMENTS LLC | 1642 CLEVELAND AVE, N W | C/O HARRIS, MILLER &FINKELSTEIN CPA'S LLP204591 | | | CANTON | OH | 44703 | |
| 12728691 | SJ REALTY INVESTMENTS LLC | 500 FIRST AVENUE | PNC BANKP7-PFSC-04-C204591 | | | PITTSBURGH | PA | 15219 | |
| 12765683 | SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN | 1642 CLEVELAND AVE | | | CANTON | OH | 44703 | |
| 12767804 | SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| 12806776 | SKAAR, HELENE | ADDRESS ON FILE | | | | | | | |
| 12814725 | SKAGGS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12795940 | SKAGGS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12813176 | SKAGGS, TYLER | ADDRESS ON FILE | | | | | | | |
| 12740223 | SKAGIT COUNTY TREASURER | ATTN: CONSUMER PROTECTION DIVISION | 1800 CONTINENTAL PLACE | SUITE 100 | | MOUNT VERNON | WA | 98273 | |
| 12744707 | SKAGIT COUNTY TREASURER | 700 S SECOND ST, RM 205 | | | | MOUNT VERNON | WA | 98273 | |
| 12744708 | SKAGIT COUNTY TREASURER | P.O. BOX 518 | | | | MOUNT VERNON | WA | 98273 | |
| 12816668 | SKALSKI, CHRISTINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781230 | SKALSKI, ERIN | ADDRESS ON FILE | | | | | | | |
| 12789080 | SKAWIENSKI, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793285 | SKEANS, JULIAUNA | ADDRESS ON FILE | | | | | | | |
| 12813643 | SKEEM, STACEY | ADDRESS ON FILE | | | | | | | |
| 12802112 | SKEEN, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12795924 | SKEENS, AARON | ADDRESS ON FILE | | | | | | | |
| 12790758 | SKEENS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12741431 | SKEENS, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12794333 | SKEETE, CERENA | ADDRESS ON FILE | | | | | | | |
| 12722191 | SKELL INC | 2401 LINCOLN BLVD STE C | | | | SANTA MONICA | CA | 90405 | |
| 12799549 | SKELLEY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12810360 | SKELLEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813184 | SKELLY, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12778252 | SKELTON, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12785282 | SKERRETT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12812595 | SKERRETT, SAHGUN | ADDRESS ON FILE | | | | | | | |
| 12813189 | SKERRIT, TRACI | ADDRESS ON FILE | | | | | | | |
| 12803940 | SKERRITT, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12731787 | SKETCH B.V | FLIGHT FORUM 40 | GROUND FLOOR | | | EINDHOVEN | | 5657 | NETHERLANDS |
| 12731788 | SKETCH B.V | FLIGHT FORUM 40 DB | | | | EINDHOVEN | | 5657 | NETHERLANDS |
| 12737414 | SKF USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737415 | SKF USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737416 | SKF USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737417 | SKF USA, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12731292 | SKG CONSULTING INC | 30 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| 12743383 | SKI SUNDRIES AND SUPPLIES | P.O. BOX 117 | | | | LOVELL | ME | 04051 | |
| 12785901 | SKIBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12742274 | SKIBA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805643 | SKIBA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12722193 | SKIDDERS FOOTWEAR INC | 10 WEST 33RD STREET SUITE 910 | | | | NEW YORK | NY | 10001 | |
| 12731851 | SKILL SCOUT INC | 3419 GROVE AVENUE | | | | BERWYN | IL | 60402 | |
| 12722195 | SKINFIX INC | 3008 OXFORD ST STE 101 | | | | HALIFAX | NS | B3L 2W5 | CANADA |
| 12790715 | SKINNER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12788953 | SKINNER, CORRINE | ADDRESS ON FILE | | | | | | | |
| 12797004 | SKINNER, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12784493 | SKINNER, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12807951 | SKINNER, JANE | ADDRESS ON FILE | | | | | | | |
| 12808017 | SKINNER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12781652 | SKINNER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12787428 | SKINNER, MIA | ADDRESS ON FILE | | | | | | | |
| 12792214 | SKINNER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12792811 | SKINNER, TYCEE | ADDRESS ON FILE | | | | | | | |
| 12722197 | SKINNY MIXES LLC | 2849 EXECUTIVE DRIVE SUITE 210 | | | | CLEARWATER | FL | 33762 | |
| 12722198 | SKINNY WATER | 3 BALA PLAZA EAST | | | | BALA CYNWYD | PA | 19004 | |
| 12743382 | SKIP HOP INC. | P.O. BOX 841260 | | | | DALLAS | TX | 75284 | |
| 12778239 | SKIPPER, ADRAIN | ADDRESS ON FILE | | | | | | | |
| 12791888 | SKIPPER, TREVION | ADDRESS ON FILE | | | | | | | |
| 12798347 | SKIPWITH, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12792061 | SKIRVIN, BRITTANIE | ADDRESS ON FILE | | | | | | | |
| 12810370 | SKJOLINGSTAD, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 12789963 | SKLARSKI, LUCY | ADDRESS ON FILE | | | | | | | |
| 12812641 | SKLENCAR, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812639 | SKOGSBERG, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12786395 | SKOKAN, NOLAN | ADDRESS ON FILE | | | | | | | |
| 12785355 | SKOVRAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12742271 | SKOVRAN, MARK | ADDRESS ON FILE | | | | | | | |
| 12815207 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12741432 | SKRAITZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12812644 | SKRAPITS, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12803929 | SKROBECK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12743385 | SKULL SHAVER LLC | 1503 GLEN AVE | | | | MOORESTOWN | NJ | 08057 | |
| 12805688 | SKULNIK, DANIEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1291 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808660 | SKULNIK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741742 | SKULNIK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12743386 | SKUNKIES | 314 S 11TH STREET | | | | CAMDEN | NJ | 08103 | |
| 12810847 | SKUPSKI, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795355 | SKWIAT, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12743387 | SKY HOME CORPORATION | 106 LANGTREE VILLAGE DR SUITE 301 | | | | MOORESVILLE | NC | 28117 | |
| 12743389 | SKY HOME CORPORATION | THE CIT GROUP P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12743388 | SKY HOME CORPORATION IMPORT | 106 LANGTREE VILLAGE DR SUITE 106 | | | | MOORESVILLE | NC | 28117 | |
| 12743393 | SKY RICH STAR LIMITED | UNIT E 10F WORLDWIDE CENTRE | 123 TUNG CHAU ST TAI KOK TSUI | | | KOWLOON | | | HONG KONG |
| 12757165 | SKY VIEW RETAIL OWNER LP | 620 EIGHT AVE, 22ND FL | C/O ONEX REAL ESTATE PARTNERS215048 | | | NEW YORK | NY | 10018 | |
| 12757166 | SKY VIEW RETAIL OWNER LP | P.O. BOX 783266 | | | | PHILADELPHIA | PA | 19178 | |
| 12755292 | SKYLAND GROUP | 13 WATCHUNG AVENUE | | | | CHATHAM | NJ | 07928 | |
| 12755291 | SKYLAND GROUP | 369 SPRINGFIELD AVE, STE 5B | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 12749740 | SKYLINE BRANDS INC. | 4801 EMERSON AVE | STE 202 | | | PALATINE | IL | 60067 | |
| 12768850 | SKYLINE COMMERCIAL MANAGEMENT INC. | BARANOV, ALEKS, PORTFOLIO MANAGER | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12768851 | SKYLINE COMMERCIAL MANAGEMENT INC. | BLAMAUER, JULIE, PROPERTY ADMINISTRATOR | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12743391 | SKYLINE FURNITURE MFG. IMPORT | 401 N WILLIAMS | | | | THORNTON | IL | 60476 | |
| 12768852 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKYLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET | SUITE 301 | | GUELPH | ON | N1H 2S8 | CANADA |
| 12759582 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC.-RNT 2054P2 | C\O SKYLINE COMMERCIAL MANAGEMENT INC. | 5 DOUGLAS STREET, SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA |
| 12769256 | SKYLINE SEVEN REAL ESTATE | ALLEN, MATT, ASST PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12766823 | SKYLINE SEVEN REAL ESTATE | BUCKSBAUM, BEN, PROPERTY MANAGER | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12769257 | SKYLINE SEVEN REAL ESTATE | JEFFREY, JEN, PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | |
| 12743392 | SKYLINE USA INC | 4180 ST JOHNS PARKWAY | | | | SANFORD | FL | 32771 | |
| 12743394 | SKYROCKET LLC | 12910 CULVER BLVD SUITE F | | | | LOS ANGELES | CA | 90066 | |
| 12743395 | SKYRUN INTERNATIONAL CO. LTD. | JINCHUAN TECH PARK NO65 | | | | NANJING | | 210011 | CHINA |
| 12656248 | SKYRUN INTERNATIONAL CO., LTD. | FLOOR 1, NO. 21 BUILDING, NO. 65 JIANNING ROAD | | | | NANJING, JIANGSU | | 210011 | CHINA |
| 12766369 | SKYWAY REGIONAL SHOPPING CENTER, LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | |
| 12766370 | SKYWAY REGIONAL SHOPPING CENTER, LLC | ATTN: LEGAL COUNSEL | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | |
| 12729168 | SKYWAY REGIONAL SHOPPING CTR | ATTN: MELANIE BEASLEY | P.O. BOX 51298204692 | | | IDAHO FALLS | ID | 83405 | |
| 12730631 | SKZHLC, LLC | 5101 BROADWAY STREET | C/O GEM CITY FORD208788 | | | QUINCY | IL | 62305 | |
| 12767226 | SKZHLC, LLC | BRINK, STEVEN , PROPERTY MANAGER | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | QUINCY | IL | 62305-3505 | |
| 12767225 | SKZHLC, LLC | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | | QUINCY | IL | 62305-3505 | |
| 12739651 | SL REFRACTORIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739652 | SL REFRACTORIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739653 | SL REFRACTORIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739650 | SL REFRACTORIES LLC | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12787607 | SLABBERT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812652 | SLACK, SELINA | ADDRESS ON FILE | | | | | | | |
| 12798461 | SLADE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12807956 | SLADE, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 12812650 | SLADE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12780699 | SLAHOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741265 | SLAHOR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12796224 | SLANE, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12790475 | SLANINKA, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12741427 | SLANINKA, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12885662 | SLANIS, ANN S. | ADDRESS ON FILE | | | | | | | |
| 12726254 | SLATE MAIN STREET HOLDINGS LLC | ONE PARKVIEW PLAZA, 9TH FLOOR | C/O MID-AMERICA ASSET MGMT LLC213754 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12756314 | SLATER SPRINGFIELD | 600 SO LIVINGSTON AVE | PARTNERS LLC207475 | | | LIVINGSTON | NJ | 07039 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756313 | SLATER SPRINGFIELD | PARTNERS LLC | 600 SO LIVINGSTON AVENUE207475 | | | LIVINGSTON | NJ | 07039 | |
| 12756387 | SLATER SPRINGFIELD PARTNERS | 301 SO. LIVINGSTON AVENUE | SUITE 204207861 | | | LIVINGSTON | NJ | 07039 | |
| 12774620 | SLATER SPRINGFIELD PARTNERS, LLC | C/O LRF SLATER COMPANIES INC. | 600 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12796096 | SLATER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12816172 | SLATER, CHARLETTE | ADDRESS ON FILE | | | | | | | |
| 12810403 | SLATER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801720 | SLATINSKY, TANNER | ADDRESS ON FILE | | | | | | | |
| 12784695 | SLATON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781502 | SLATTERY, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12781615 | SLAUGHTER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12812592 | SLAUGHTER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12808654 | SLAVIN, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12770612 | SLAWSON COMPANIES | HATTRUP, SARAH, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | |
| 12770613 | SLAWSON COMPANIES | MORRISON, SHANE, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | |
| 12806612 | SLAYDEN, GENITA | ADDRESS ON FILE | | | | | | | |
| 12732188 | SLC CONSULTING LLC | 2246 INEZ LANE NORMAL | | | | MERNA | IL | 61761 | |
| 12748916 | SLE CONSTRUCTION LLC | 5000 WINDPLAY DRIVE | SUITE 1 | | | EL DORADO HILLS | CA | 95762 | |
| 12805659 | SLEDD, DAMON | ADDRESS ON FILE | | | | | | | |
| 12815301 | SLEDGE, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12807933 | SLEDGE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12811776 | SLEEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12722203 | SLEEP INTERNATIONAL LLC | 5223 16TH AVE S | | | | TAMPA | FL | 33619 | |
| 12739581 | SLEEP NUMBER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739582 | SLEEP NUMBER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739583 | SLEEP NUMBER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739579 | SLEEP NUMBER CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12722205 | SLEEP STUDIO LLC | 1460 BROADWAY SUITE 6026 | | | | NEW YORK | NY | 10036 | |
| 12722201 | SLEEPCHOICES LLC | 10700 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| 12722202 | SLEEPING PARTNERS | 140 58TH STREET BUILDING B SUITE 3E | | | | BROOKLYN | NY | 11220 | |
| 12722204 | SLEEPOVATION LLC | 50 WILLIAMS PKWY SUITE F | | | | EAST HANOVER | NJ | 07936 | |
| 12773485 | SLEIMAN ENTERPRISES | CARPER, SHANNON, REAL ESTATE MANAGER | 1 SLEIMAN PARKWAY SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| 12773484 | SLEIMAN ENTERPRISES | CHANATRY, ERIN | 1 SLEIMAN PARKWAY SUITE 230 | | | JACKSONVILLE | FL | 32216 | |
| 12773164 | SLEIMAN ENTERPRISES | CHANATRY, ERIN, PROPERTY MANAGER | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12765109 | SLEIMAN ENTERPRISES | HERRERA, DEBBIE, PROPERTY MANAGER | 1 SLEIMAN PARKWAY SUITE 270 | | | JACKSONVILLE | FL | 32216 | |
| 12768199 | SLEIMAN ENTERPRISES | THOMAS, PAUL | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | |
| 12819774 | SLEIMAN, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12722207 | SLENDERTONE DISTRIBUTION INC. | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 12726918 | SLG SYSTEMS INC | 2500 YORK RD SUITE 115 | | | | JAMISON | PA | 18929 | |
| 12722212 | SLICK LIZARD DESIGN LLC | 120 NEPTUNE PLACE | | | | MASSAPEQUA | NY | 11758 | |
| 12745924 | SLICK SHOTZ LLC | 848 N RAINBOW BLVD 4179 | | | | LAS VEGAS | NV | 89107 | |
| 12800819 | SLIGER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12785402 | SLIGH, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12779305 | SLIKER, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12745925 | SLIPSTICK USA | 1000 APOLLO ROAD SUITE B 03 | | | | SAINT PAUL | MN | 55121 | |
| 12748239 | SLM WASTE & RECYCLING SVCS INC | 5000 COMMERCE DRIVE | | | | GREEN LANE | PA | 18054 | |
| 12757636 | SLM WASTE & RECYCLING SVCS INC_FNC269865 | 5000 COMMERCE DRIVE | | | | GREEN LANE | PA | 18054 | |
| 12772365 | SLO PROMENADE DE L.L.C | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12651564 | SLO PROMENADE DE LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12730939 | SLO PROMENADE DE LLC_RNT213683 | 211 N STADIUM BLVD. SUITE 201 | C/O TKG MANAGEMENT INC213683 | | | COLUMBIA | MO | 65203 | |
| 12730938 | SLO PROMENADE DE LLC_RNT213683 | 211 NORTH STADIUM BLVD | SUITE 201213683 | | | COLUMBIA | MO | 65203 | |
| 12730943 | SLO PROMENADE DE LLC_RNT213712 | 211 NORTH STADIUM BLVD | SUITE 201213712 | | | COLUMBIA | MO | 65203 | |
| 12759482 | SLO PROMENADE, L.P. | 200 E.CARRILLO ST.,STE.200 | C/O INVESTEC MGMT.CORP.19870 | | | SANTA BARBARA | CA | 93101 | |
| 12782609 | SLOAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12781794 | SLOAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12807894 | SLOAN, JAYNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12814101 | SLOAN, KYRA | ADDRESS ON FILE | | | | | | | |
| 12816551 | SLOAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12796593 | SLOAN, QUENTIN | ADDRESS ON FILE | | | | | | | |
| 12803690 | SLOCUMB, A'KAELA | ADDRESS ON FILE | | | | | | | |
| 12793540 | SLOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12741480 | SLOME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12803422 | SLOMINSKI, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12782044 | SLONCIK, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12796603 | SLONE, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12886769 | SLOSS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12796958 | SLOVER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12745926 | SLP ENTERPRISES LLC | 60 THOREAU STREET | | | | CONCORD | MA | 01742 | |
| 12739062 | SLR SALES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739061 | SLR SALES | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12739063 | SLR SALES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739064 | SLR SALES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778314 | SLUDER, ANA | ADDRESS ON FILE | | | | | | | |
| 12740764 | SLUDER, ANA | ADDRESS ON FILE | | | | | | | |
| 12778885 | SLUDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740779 | SLUDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12810424 | SLUIS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12745928 | SLUMBERPOD LLC | 929 108TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 12787490 | SLUTI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12788154 | SLY, SA'VANNA | ADDRESS ON FILE | | | | | | | |
| 12730870 | SLYCE ACQUISITION INC | 12610 RACE TRACK ROAD | SUITE 250 | | | TAMPA | FL | 33626 | |
| 12730871 | SLYCE ACQUISITION INC | 1399 NEW YORK AVENUE NW | SUITE 601 | | | WASHINGTON | DC | 20005 | |
| 12795106 | SLYFIELD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784083 | SLYTER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12744698 | SM EASTLAND MALL LLC | 401 WILSHIRE BLVD | STE 700257344 | | | SANTA MONICA | CA | 90401 | |
| 12744697 | SM EASTLAND MALL LLC | DEPT #880479 | P.O. BOX 29650257344 | | | PHOENIX | AZ | 85038 | |
| 12770580 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | | SANTA MONICA | CA | 90407 | |
| 12771813 | SM NEWCO ANTIOCH, LLC | INSURANCE COMPLIANCE | P.O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | |
| 12724883 | SM NEWCO ANTIOCH, LLC | P.O. BOX 83233 | ACCT: 10141220028874205187 | | | CHICAGO | IL | 60691 | |
| 12755462 | SM NEWCO BRADENTON, LLC | P.O. BOX 931708 | ABA #041000124PNC BANK, A/C 4255837038205192 | | | CLEVELAND | OH | 44193 | |
| 12724799 | SM NEWCO EVANSVILLE, LLC | 11700 PRINCETON PIKE | MALL MGMT OFFICE205014 | | | CINCINNATI | OH | 45246 | |
| 12724798 | SM NEWCO EVANSVILLE, LLC | 32711 COLLECTION CTR DR | FORTRESS CREDIT ADVISORS LLC205014 | | | CHICAGO | IL | 60693 | |
| 12724885 | SM NEWCO HOUMA, LLC | P.O. BOX 83233 | A/C #199380297812ABA# 071904779205189 | | | CHICAGO | IL | 60691 | |
| 12724806 | SM NEWCO SALEM, LLC | P.O. BOX 931708 | ABA #041000124A/C #4255837038205020 | | | CLEVELAND | OH | 44193 | |
| 12745929 | SMACK APPAREL COMPANY | 4007 E 32ND AVENUE | | | | TAMPA | FL | 33610 | |
| 12782199 | SMAIL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789983 | SMAIL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816448 | SMALL, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12780878 | SMALL, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12784626 | SMALL, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12789638 | SMALL, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12787246 | SMALL, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12812647 | SMALL, SHELINA | ADDRESS ON FILE | | | | | | | |
| 12785707 | SMALL, TANYA | ADDRESS ON FILE | | | | | | | |
| 12801935 | SMALL, TERRY | ADDRESS ON FILE | | | | | | | |
| 12791264 | SMALLEY, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12790047 | SMALLS HUFF, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12785125 | SMALLS, AHMARI | ADDRESS ON FILE | | | | | | | |
| 12802420 | SMALLS, HENAIS | ADDRESS ON FILE | | | | | | | |
| 12815725 | SMALLS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795323 | SMALLS, LERON | ADDRESS ON FILE | | | | | | | |
| 12784287 | SMALLS, MAYA | ADDRESS ON FILE | | | | | | | |
| 12800056 | SMALLS, OMARELL | ADDRESS ON FILE | | | | | | | |
| 12787479 | SMALLS, ROMELLO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816675 | SMALLWOOD, CADARIUS | ADDRESS ON FILE | | | | | | | |
| 12745931 | SMART ART CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745932 | SMART BAKER THE | 4290 US HWY 1 | | | | ROCKLEDGE | FL | 32955 | |
| 12745933 | SMART BOTTOMS INC. | 4592 40TH ST | | | | KENTWOOD | MI | 49512 | |
| 12768643 | SMART CENTRES | GROVE, JEFF, PROPERTY MANAGER | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768642 | SMART CENTRES | STEWART, DAMONE , ACCOUNTING | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12745934 | SMART CONCEPT TRADING LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722213 | SMART GEAR LLC | 82 NORWOOD AVENUE 2ND FLOOR | | | | DEAL | NJ | 07723 | |
| 12722214 | SMART INNOVAT. INCDBA SMART PLANET | 19851 NORDHOFF PL UNIT 104 | | | | CHATSWORTH | CA | 91311 | |
| 12722215 | SMART IT USA LLC | 16030 VENTURA BOULEVARD SUITE 630 | | | | ENCINO | CA | 91436 | |
| 12722216 | SMART IT USA LLC | P.O. BOX 788 | | | | SANTA CLARA | CA | 95052 | |
| 12722217 | SMART MOM LLC | P.O. BOX 578 | | | | ASHTON | MD | 20861 | |
| 12722220 | SMART PLANET | 7930 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| 12722225 | SMART SOLAR INC | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |
| 12754654 | SMART SOLAR INC | 406 WINGATE CIRCLE | | | | OLDSMAR | FL | 34677 | |
| 12754655 | SMART STEP THERAPEUTIC FLOORING | 3290 W BIG BEAVER RD STE 504 | | | | TROY | MI | 48084 | |
| 12754657 | SMART TEXTILE PRODUCTS LLC | 240 BALD HILL ROAD | | | | WARWICK | RI | 02886 | |
| 12754658 | SMART TRACKING TECHNOLOGIES LLC | 4887 BELFORT RD SUITE 400 | | | | JACKSONVILLE | FL | 32256 | |
| 12754659 | SMART TRIKE USA LLC | 108 ALAN LANE | | | | CLAYTON | NC | 27520 | |
| 12754660 | SMART TRIKE USA LLC | 910 FOULK ROAD SUITE 201 | | | | WILMINGTON | DE | 19803 | |
| 12801944 | SMART, BAPTISTA | ADDRESS ON FILE | | | | | | | |
| 12781661 | SMART, BRIA | ADDRESS ON FILE | | | | | | | |
| 12784028 | SMART, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12816950 | SMART, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816560 | SMART, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12811808 | SMART, RAMON | ADDRESS ON FILE | | | | | | | |
| 12793609 | SMART, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12745936 | SMARTCORD INTERNATIONAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722218 | SMARTNOGGIN INC. | CO TOTAL BIZ FULFILLMENT | ONE CORPORATE DRIVE | | | GRANTSVILLE | MD | 21536 | |
| 12722221 | SMARTPOINT LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 12768758 | SMARTREIT | AU-YEUNG, OWEN, PROPERTY MANAGER | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA |
| 12768757 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA |
| 12768835 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12768836 | SMARTREIT | FOSTER, GARY, SENIOR PROPERTY MANAGER | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA |
| 12722222 | SMARTRIDR INC | 1321 UPLAND DR SUITE 10963 | | | | HOUSTON | TX | 77043 | |
| 12722223 | SMARTSHAKE AB | 875 THIRD AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12722224 | SMARTSHAKE AB | SLOTTSGATAN 27 TR4 | | | | VASTERAS | | SE-722 11 | SWEDEN |
| 12726668 | SMARTSHEET INC | 10500 NE 8TH ST | STE 1300 | | | BELLEVUE | WA | 98004 | |
| 12726667 | SMARTSHEET INC. | P.O. BOX 123421 | DEPT 3421 | | | DALLAS | TX | 75312 | |
| 12754661 | SMARTWORKS CONSUMER PROD. | 800-B APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 12754662 | SMARTYPANTS, INC. | 4056 DEL REY AVE SUITE A | | | | MARINA DEL REY | CA | 90292 | |
| 12754663 | SMARTYPANTS, INC. | 4801 WESTPORT PKWY | | | | FORT WORTH | TX | 76177 | |
| 12754664 | SMASH ENTERPRISES USA INC | 3070 E CEDAR STREET - SUITE B | | | | ONTARIO | CA | 91761 | |
| 12809286 | SMASSANOW, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12727785 | SMC | 500 WESTPARK DRIVE | SUITE 300 | | | PEACHTREE CITY | GA | 30269 | |
| 12727784 | SMC | 653 LEXINGTON CIRCLE | P.O. BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 12802273 | SMEDBERG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12754665 | SMEG USA INC. | 1407 BROADWAY SUITE 917 | | | | NEW YORK | NY | 10018 | |
| 12786816 | SMELCHER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778300 | SMELTZER, ART | ADDRESS ON FILE | | | | | | | |
| 12799955 | SMESTAD, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12778551 | SMETHURST, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12754666 | SMILE DIRECT CLUB | 414 UNION STREET 8TH FLOOR | | | | NASHVILLE | TN | 37219 | |
| 12787661 | SMILEY, CHIYANNE | ADDRESS ON FILE | | | | | | | |
| 12791585 | SMILEY, MAYA | ADDRESS ON FILE | | | | | | | |
| 12810410 | SMILEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12740040 | SMILEY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778998 | SMIRCH, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| 12793674 | SMIRL, NATALY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722228 | SMITH & VANDIVER | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 12732829 | SMITH CORONA | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| 12732828 | SMITH CORONA | P.O. BOX 392337 | | | | CLEVELAND | OH | 44193 | |
| 12740224 | SMITH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 200 E FERGUSON ST. | | | TYLER | TX | 75702 | |
| 12760801 | SMITH COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12759251 | SMITH COUNTY TAX OFFICE | P.O. BOX 2011 | | | | TYLER | TX | 75710 | |
| 12807912 | SMITH III, JAMES | ADDRESS ON FILE | | | | | | | |
| 12757414 | SMITH MULLIN P.C | 240 CLAREMONT AVENUE | | | | MONTCLAIR | NJ | 07042 | |
| 12725232 | SMITH PROTECTION SECURITY | 8918 JOHN W CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| 12725231 | SMITH PROTECTION SECURITY | P.O. BOX 802649 | | | | DALLAS | TX | 75380 | |
| 12798716 | SMITH, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12815641 | SMITH, ACIE | ADDRESS ON FILE | | | | | | | |
| 12777589 | SMITH, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12780938 | SMITH, AIDAN | ADDRESS ON FILE | | | | | | | |
| 12799930 | SMITH, AIYANNA | ADDRESS ON FILE | | | | | | | |
| 12778246 | SMITH, ALDIN | ADDRESS ON FILE | | | | | | | |
| 12793463 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802222 | SMITH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781454 | SMITH, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12792465 | SMITH, ALISON | ADDRESS ON FILE | | | | | | | |
| 12783338 | SMITH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12785071 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12796896 | SMITH, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797882 | SMITH, AMARIA | ADDRESS ON FILE | | | | | | | |
| 12795660 | SMITH, AMIRA | ADDRESS ON FILE | | | | | | | |
| 12778247 | SMITH, AMY | ADDRESS ON FILE | | | | | | | |
| 12783820 | SMITH, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12798137 | SMITH, ANDREL | ADDRESS ON FILE | | | | | | | |
| 12778324 | SMITH, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12813852 | SMITH, ANISSA | ADDRESS ON FILE | | | | | | | |
| 12801632 | SMITH, ANTASIA | ADDRESS ON FILE | | | | | | | |
| 12778234 | SMITH, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12778274 | SMITH, APRIL | ADDRESS ON FILE | | | | | | | |
| 12813946 | SMITH, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12785440 | SMITH, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12783964 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12802081 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12796377 | SMITH, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798041 | SMITH, ASIA | ADDRESS ON FILE | | | | | | | |
| 12799262 | SMITH, ASIA | ADDRESS ON FILE | | | | | | | |
| 12795855 | SMITH, AVA | ADDRESS ON FILE | | | | | | | |
| 12784219 | SMITH, AVA | ADDRESS ON FILE | | | | | | | |
| 12795445 | SMITH, AVERIE | ADDRESS ON FILE | | | | | | | |
| 12778250 | SMITH, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12803696 | SMITH, AYDEN | ADDRESS ON FILE | | | | | | | |
| 12778263 | SMITH, AYESHA | ADDRESS ON FILE | | | | | | | |
| 12791766 | SMITH, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12804225 | SMITH, BETTY | ADDRESS ON FILE | | | | | | | |
| 12814715 | SMITH, BLESSING | ADDRESS ON FILE | | | | | | | |
| 12788395 | SMITH, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12797153 | SMITH, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12779352 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795646 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12794331 | SMITH, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12795636 | SMITH, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12804239 | SMITH, BRENT | ADDRESS ON FILE | | | | | | | |
| 12879002 | SMITH, BRETT | ADDRESS ON FILE | | | | | | | |
| 12802065 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12780230 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12792857 | SMITH, BRYANA | ADDRESS ON FILE | | | | | | | |
| 12794376 | SMITH, CANDICE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1296 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779121 | SMITH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12780889 | SMITH, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12796850 | SMITH, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12816664 | SMITH, CATTIENA | ADDRESS ON FILE | | | | | | | |
| 12814688 | SMITH, CHANDA | ADDRESS ON FILE | | | | | | | |
| 12804902 | SMITH, CHANETHIA | ADDRESS ON FILE | | | | | | | |
| 12804907 | SMITH, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12798611 | SMITH, CHASADY | ADDRESS ON FILE | | | | | | | |
| 12779373 | SMITH, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12803006 | SMITH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12816671 | SMITH, CINDY | ADDRESS ON FILE | | | | | | | |
| 12740942 | SMITH, CINDY | ADDRESS ON FILE | | | | | | | |
| 12789936 | SMITH, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 12795082 | SMITH, CONNER | ADDRESS ON FILE | | | | | | | |
| 12814247 | SMITH, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12782268 | SMITH, COREY | ADDRESS ON FILE | | | | | | | |
| 12804935 | SMITH, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 12741579 | SMITH, COSSETTE | ADDRESS ON FILE | | | | | | | |
| 12790913 | SMITH, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12791899 | SMITH, D'ERICA | ADDRESS ON FILE | | | | | | | |
| 12802640 | SMITH, DAKARAI | ADDRESS ON FILE | | | | | | | |
| 12802798 | SMITH, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12796841 | SMITH, DAMOREION | ADDRESS ON FILE | | | | | | | |
| 12805317 | SMITH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791466 | SMITH, DANISE | ADDRESS ON FILE | | | | | | | |
| 12805641 | SMITH, DARREL | ADDRESS ON FILE | | | | | | | |
| 12759096 | SMITH, DARREL | ADDRESS ON FILE | | | | | | | |
| 12794996 | SMITH, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12799203 | SMITH, DARSHAE | ADDRESS ON FILE | | | | | | | |
| 12796541 | SMITH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781126 | SMITH, DEAIZA | ADDRESS ON FILE | | | | | | | |
| 12793591 | SMITH, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12805667 | SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12783297 | SMITH, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12803617 | SMITH, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12792338 | SMITH, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12799327 | SMITH, DEVION | ADDRESS ON FILE | | | | | | | |
| 12794586 | SMITH, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12805650 | SMITH, DONNA | ADDRESS ON FILE | | | | | | | |
| 12788356 | SMITH, EBONI | ADDRESS ON FILE | | | | | | | |
| 12806141 | SMITH, EBONY | ADDRESS ON FILE | | | | | | | |
| 12740964 | SMITH, EBONY | ADDRESS ON FILE | | | | | | | |
| 12806158 | SMITH, EFFIE | ADDRESS ON FILE | | | | | | | |
| 12814555 | SMITH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12781980 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784964 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788626 | SMITH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12784790 | SMITH, EMMA | ADDRESS ON FILE | | | | | | | |
| 12781277 | SMITH, ENA | ADDRESS ON FILE | | | | | | | |
| 12789053 | SMITH, ERIC | ADDRESS ON FILE | | | | | | | |
| 12779620 | SMITH, ERICA | ADDRESS ON FILE | | | | | | | |
| 12806155 | SMITH, ERYNN | ADDRESS ON FILE | | | | | | | |
| 12788514 | SMITH, FAITH | ADDRESS ON FILE | | | | | | | |
| 12793211 | SMITH, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12791433 | SMITH, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12801342 | SMITH, GENEVA | ADDRESS ON FILE | | | | | | | |
| 12814026 | SMITH, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12797813 | SMITH, GEOVAHNI | ADDRESS ON FILE | | | | | | | |
| 12806608 | SMITH, GLENDA | ADDRESS ON FILE | | | | | | | |
| 12791988 | SMITH, HALEY | ADDRESS ON FILE | | | | | | | |
| 12782628 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12786121 | SMITH, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12793388 | SMITH, HUNTER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1297 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12798037 | SMITH, IEISHA | ADDRESS ON FILE | | | | | | | |
| 12786088 | SMITH, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12801360 | SMITH, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12796127 | SMITH, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12783147 | SMITH, JADE | ADDRESS ON FILE | | | | | | | |
| 12814985 | SMITH, JA'DIAH | ADDRESS ON FILE | | | | | | | |
| 12792932 | SMITH, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12789566 | SMITH, JAKEYA | ADDRESS ON FILE | | | | | | | |
| 12787029 | SMITH, JAMARION | ADDRESS ON FILE | | | | | | | |
| 12791841 | SMITH, JAMES | ADDRESS ON FILE | | | | | | | |
| 12807944 | SMITH, JANAE' | ADDRESS ON FILE | | | | | | | |
| 12857520 | SMITH, JANE C | ADDRESS ON FILE | | | | | | | |
| 12791578 | SMITH, JANET | ADDRESS ON FILE | | | | | | | |
| 12797824 | SMITH, JANIEE | ADDRESS ON FILE | | | | | | | |
| 12798887 | SMITH, JARRET | ADDRESS ON FILE | | | | | | | |
| 12815115 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12794287 | SMITH, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12787739 | SMITH, JAYLEE | ADDRESS ON FILE | | | | | | | |
| 12807919 | SMITH, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12827324 | SMITH, JENNA | ADDRESS ON FILE | | | | | | | |
| 12807905 | SMITH, JEREMEY | ADDRESS ON FILE | | | | | | | |
| 12741007 | SMITH, JEREMEY | ADDRESS ON FILE | | | | | | | |
| 12791200 | SMITH, JEROME | ADDRESS ON FILE | | | | | | | |
| 12794327 | SMITH, JESIKA | ADDRESS ON FILE | | | | | | | |
| 12799645 | SMITH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12803052 | SMITH, JESSIE | ADDRESS ON FILE | | | | | | | |
| 12782216 | SMITH, JEVON | ADDRESS ON FILE | | | | | | | |
| 12801689 | SMITH, JOEL | ADDRESS ON FILE | | | | | | | |
| 12788582 | SMITH, JOETAVIOUS | ADDRESS ON FILE | | | | | | | |
| 12791169 | SMITH, JOEY | ADDRESS ON FILE | | | | | | | |
| 12807939 | SMITH, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12780819 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 12783770 | SMITH, JOHNATHON | ADDRESS ON FILE | | | | | | | |
| 12803829 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12816924 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801382 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12801525 | SMITH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12784685 | SMITH, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12789403 | SMITH, JORDISS | ADDRESS ON FILE | | | | | | | |
| 12807927 | SMITH, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12797877 | SMITH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815500 | SMITH, KALI | ADDRESS ON FILE | | | | | | | |
| 12783979 | SMITH, KALYSKA | ADDRESS ON FILE | | | | | | | |
| 12788745 | SMITH, KAMERYN | ADDRESS ON FILE | | | | | | | |
| 12795862 | SMITH, KANIYA | ADDRESS ON FILE | | | | | | | |
| 12796564 | SMITH, KARI | ADDRESS ON FILE | | | | | | | |
| 12814707 | SMITH, KASSIDEE | ADDRESS ON FILE | | | | | | | |
| 12808634 | SMITH, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808641 | SMITH, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12801190 | SMITH, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12800194 | SMITH, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12816119 | SMITH, KAYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12803544 | SMITH, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12784204 | SMITH, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12887672 | SMITH, KELLY | ADDRESS ON FILE | | | | | | | |
| 12780456 | SMITH, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12787835 | SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12799220 | SMITH, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801863 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12787504 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808664 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12830037 | SMITH, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12799191 | SMITH, KURTRINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794704 | SMITH, KYLA | ADDRESS ON FILE | | | | | | | |
| 12808633 | SMITH, KYLE | ADDRESS ON FILE | | | | | | | |
| 12786205 | SMITH, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12788901 | SMITH, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12809261 | SMITH, LATANYA | ADDRESS ON FILE | | | | | | | |
| 12787053 | SMITH, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12790940 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12741434 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12809277 | SMITH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12814930 | SMITH, LEAH | ADDRESS ON FILE | | | | | | | |
| 12792529 | SMITH, LENNAE | ADDRESS ON FILE | | | | | | | |
| 12793235 | SMITH, LEONARD | ADDRESS ON FILE | | | | | | | |
| 12785093 | SMITH, LILA | ADDRESS ON FILE | | | | | | | |
| 12794643 | SMITH, LILLY | ADDRESS ON FILE | | | | | | | |
| 12809258 | SMITH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12824413 | SMITH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809284 | SMITH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12780223 | SMITH, LISA | ADDRESS ON FILE | | | | | | | |
| 12798758 | SMITH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12797237 | SMITH, LYNN | ADDRESS ON FILE | | | | | | | |
| 12803437 | SMITH, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12792546 | SMITH, MAKYIAH | ADDRESS ON FILE | | | | | | | |
| 12792382 | SMITH, MALAYSHIA | ADDRESS ON FILE | | | | | | | |
| 12780711 | SMITH, MALINDA | ADDRESS ON FILE | | | | | | | |
| 12783298 | SMITH, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12780263 | SMITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12810443 | SMITH, MARK | ADDRESS ON FILE | | | | | | | |
| 12810437 | SMITH, MARKHAM | ADDRESS ON FILE | | | | | | | |
| 12810431 | SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| 12780725 | SMITH, MARY | ADDRESS ON FILE | | | | | | | |
| 12795130 | SMITH, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12810366 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802398 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12778647 | SMITH, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12802166 | SMITH, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12779386 | SMITH, MISTY | ADDRESS ON FILE | | | | | | | |
| 12810387 | SMITH, MONTAGUE | ADDRESS ON FILE | | | | | | | |
| 12792622 | SMITH, MUSAYYIB | ADDRESS ON FILE | | | | | | | |
| 12792068 | SMITH, MYLINDA | ADDRESS ON FILE | | | | | | | |
| 12781546 | SMITH, MYRA | ADDRESS ON FILE | | | | | | | |
| 12796801 | SMITH, MYRLENE | ADDRESS ON FILE | | | | | | | |
| 12802325 | SMITH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12828642 | SMITH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12801805 | SMITH, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12810849 | SMITH, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12789595 | SMITH, NIA | ADDRESS ON FILE | | | | | | | |
| 12797943 | SMITH, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810846 | SMITH, NICKIE | ADDRESS ON FILE | | | | | | | |
| 12741097 | SMITH, NICKIE | ADDRESS ON FILE | | | | | | | |
| 12781573 | SMITH, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12778826 | SMITH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12810845 | SMITH, NOEL | ADDRESS ON FILE | | | | | | | |
| 12780067 | SMITH, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12793970 | SMITH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780072 | SMITH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811182 | SMITH, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790223 | SMITH, PETER | ADDRESS ON FILE | | | | | | | |
| 12791383 | SMITH, PHILANDO | ADDRESS ON FILE | | | | | | | |
| 12793416 | SMITH, PIPER | ADDRESS ON FILE | | | | | | | |
| 12785273 | SMITH, QUELIN | ADDRESS ON FILE | | | | | | | |
| 12811249 | SMITH, QUINCY | ADDRESS ON FILE | | | | | | | |
| 12888465 | SMITH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12814373 | SMITH, RACHEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1299 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791219 | SMITH, REESE | ADDRESS ON FILE | | | | | | | |
| 12787414 | SMITH, REID | ADDRESS ON FILE | | | | | | | |
| 12813699 | SMITH, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12811787 | SMITH, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12811790 | SMITH, ROMAYNE | ADDRESS ON FILE | | | | | | | |
| 12811819 | SMITH, RONDA | ADDRESS ON FILE | | | | | | | |
| 12822197 | SMITH, ROSLYN | ADDRESS ON FILE | | | | | | | |
| 12789255 | SMITH, RUBY | ADDRESS ON FILE | | | | | | | |
| 12781560 | SMITH, RYAN | ADDRESS ON FILE | | | | | | | |
| 12800835 | SMITH, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12816343 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12790699 | SMITH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12786168 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12784218 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741346 | SMITH, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12786171 | SMITH, SARA | ADDRESS ON FILE | | | | | | | |
| 12781480 | SMITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12791506 | SMITH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12792373 | SMITH, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12816042 | SMITH, SHAKARI | ADDRESS ON FILE | | | | | | | |
| 12781180 | SMITH, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12784303 | SMITH, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12783139 | SMITH, SHERLNESHA | ADDRESS ON FILE | | | | | | | |
| 12786678 | SMITH, SIEDAH | ADDRESS ON FILE | | | | | | | |
| 12801766 | SMITH, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12812627 | SMITH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12741140 | SMITH, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12793378 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12790450 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12792069 | SMITH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12812924 | SMITH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12794425 | SMITH, TABITHA | ADDRESS ON FILE | | | | | | | |
| 12793644 | SMITH, TAEYONNA | ADDRESS ON FILE | | | | | | | |
| 12792652 | SMITH, TAJAH | ADDRESS ON FILE | | | | | | | |
| 12816604 | SMITH, TALACIA | ADDRESS ON FILE | | | | | | | |
| 12802636 | SMITH, TAMARIA | ADDRESS ON FILE | | | | | | | |
| 12798289 | SMITH, TAMEISHA | ADDRESS ON FILE | | | | | | | |
| 12785891 | SMITH, TANESHA | ADDRESS ON FILE | | | | | | | |
| 12803513 | SMITH, TAQUISH | ADDRESS ON FILE | | | | | | | |
| 12780868 | SMITH, TARA | ADDRESS ON FILE | | | | | | | |
| 12813225 | SMITH, TARA | ADDRESS ON FILE | | | | | | | |
| 12789951 | SMITH, TERANIQUE | ADDRESS ON FILE | | | | | | | |
| 12894063 | SMITH, TERESA | ADDRESS ON FILE | | | | | | | |
| 12796569 | SMITH, TERRY | ADDRESS ON FILE | | | | | | | |
| 12800415 | SMITH, TESSA | ADDRESS ON FILE | | | | | | | |
| 12803328 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813177 | SMITH, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815907 | SMITH, THOMICA | ADDRESS ON FILE | | | | | | | |
| 12801036 | SMITH, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12797166 | SMITH, TOSHEBA | ADDRESS ON FILE | | | | | | | |
| 12801182 | SMITH, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12797397 | SMITH, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12788158 | SMITH, TYCHELLE | ADDRESS ON FILE | | | | | | | |
| 12813394 | SMITH, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12813531 | SMITH, WALTER | ADDRESS ON FILE | | | | | | | |
| 12782339 | SMITH, WEST | ADDRESS ON FILE | | | | | | | |
| 12794291 | SMITH, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12797941 | SMITH, WYLISHIA | ADDRESS ON FILE | | | | | | | |
| 12869488 | SMITH, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12813644 | SMITH, YUANA | ADDRESS ON FILE | | | | | | | |
| 12790562 | SMITH, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12794642 | SMITH, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12758966 | SMITH-BLAIR, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758967 | SMITH-BLAIR, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758968 | SMITH-BLAIR, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758965 | SMITH-BLAIR, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12785892 | SMITH-BRANSON, AAJAE | ADDRESS ON FILE | | | | | | | |
| 12789704 | SMITH-CLEERE, JANIYAH | ADDRESS ON FILE | | | | | | | |
| 12775684 | SMITHCO DEVELOPMENT | COBBS, ANDREW, LEASE ADMINISTRATOR | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | |
| 12775685 | SMITHCO DEVELOPMENT | SPEER, COURTNEY , PROPERTY MANAGER | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | | HOUSTON | TX | 77056 | |
| 12722226 | SMITHFIELD SPECIALTY FOODS GROUP | 8012 HANKINS INDUSTRIAL PK RD | | | | TOANO | VA | 23168 | |
| 12805674 | SMITH-PENN, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12796802 | SMITH-PICKERING, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12722227 | SMITHS CONSUMER PRODUCT INC. | 747 MID AMERICA BOULEVARD | | | | HOT SPRINGS | AR | 71913 | |
| 12801020 | SMITH-SPILLMAN, LORALEE | ADDRESS ON FILE | | | | | | | |
| 12864493 | SMITHYMAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812633 | SMITTLE, STAN | ADDRESS ON FILE | | | | | | | |
| 12724718 | SMMD LLC | P.O. BOX 75719 | | | | BALTIMORE | MD | 21275 | |
| 12771774 | SMMD, LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | |
| 12874047 | SMOAK, DENISE MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12806145 | SMOKE, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12791432 | SMOKE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12722229 | SMOKIN TEX | P.O. BOX 250243 | | | | PLANO | TX | 75025 | |
| 12805679 | SMOLENSKI, DAWN | ADDRESS ON FILE | | | | | | | |
| 12783051 | SMOLKA, JULANN | ADDRESS ON FILE | | | | | | | |
| 12813191 | SMOLKO, TRACY | ADDRESS ON FILE | | | | | | | |
| 12722230 | SMOOTH FITNESS LLC | 75 REMITTANCE DR SUITE 6219 | | | | CHICAGO | IL | 60675 | |
| 12722231 | SMOOTH FITNESS LLC | 780 5TH AVENUE SUITE 120 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12794469 | SMOTHERMON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12796176 | SMRITY, TARIFA | ADDRESS ON FILE | | | | | | | |
| 12722232 | SMS AUDIO LLC | 2885 SOUTH CONGRESS AVE STE D | | | | DELRAY BEACH | FL | 33445 | |
| 12722233 | SMUGGLE YOUR BOOZE INC | 10661 ELLIS AVE SUITE D | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 12806910 | SMUTEK, IWONA | ADDRESS ON FILE | | | | | | | |
| 12800443 | SMYTH, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12816699 | SMYTH, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12723779 | SNAGAJOB, INC | 32978 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12723778 | SNAGAJOB, INC | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 12723776 | SNAGAJOB, INC | 4880 COX ROAD SUITE 200 | | | | GLEN ALLEN | VA | 23060 | |
| 12731961 | SNAGAJOB.COM INC. | 32978 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722234 | SNAP NUTRITION | 14301 N 87TH ST STE 302 | | | | SCOTTSDALE | AZ | 85260 | |
| 12732666 | SNAPLOGIC INC | 1825 S GRANT ST 5TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 12732667 | SNAPLOGIC INC. | I825 SOUTH GRANT ST FLOOR 5 | | | | SAN MATEO | CA | 94402 | |
| 12722235 | SNAPPER ROCK INTERNATIONAL CORP | 46 ROUTE 156, SUITE 8 | | | | TRENTON | NJ | 08620 | |
| 12722236 | SNAPPLE DIST. | 12891 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722237 | SNAPPLE DIST. | 2004 ORVILLE DRIVE N | | | | RONKONKOMA | NY | 11779 | |
| 12722238 | SNAPPLE DIST. | P.O. BOX 19403A | | | | NEWARK | NJ | 07195 | |
| 12754668 | SNAPPLE OF NORTH JERSEY | 3900 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 12754669 | SNAPTOYS LLC | P.O. BOX 600 | 1 CORPORATE DR | | | GRANTSVILLE | MD | 21536 | |
| 12805634 | SNEAD, DANYA | ADDRESS ON FILE | | | | | | | |
| 12780193 | SNEAD, JILL | ADDRESS ON FILE | | | | | | | |
| 12802707 | SNEATHEN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12788733 | SNEDDON, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805651 | SNEDEKER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12778271 | SNEED, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12801013 | SNEED, CARA | ADDRESS ON FILE | | | | | | | |
| 12796237 | SNEED, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12742339 | SNEED, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12816905 | SNEED, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12794664 | SNEKEIM, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12792525 | SNELL, AYLA | ADDRESS ON FILE | | | | | | | |
| 12804244 | SNELL, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12789436 | SNELLING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12810380 | SNERLING, MONET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790640 | SNETHEN, DUNCAN | ADDRESS ON FILE | | | | | | | |
| 12802932 | SNGUON, CHANTALIYAH | ADDRESS ON FILE | | | | | | | |
| 12802530 | SNIDER, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12799726 | SNIDER, CORIN | ADDRESS ON FILE | | | | | | | |
| 12805340 | SNIDER, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12788193 | SNIDER, JADA | ADDRESS ON FILE | | | | | | | |
| 12792334 | SNIDER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12784009 | SNIDER, KRISTYN | ADDRESS ON FILE | | | | | | | |
| 12815383 | SNIDER, LYNZI | ADDRESS ON FILE | | | | | | | |
| 12794556 | SNIDER, TIFFANIE | ADDRESS ON FILE | | | | | | | |
| 12887274 | SNIPES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12794246 | SNODGRASS, CALI | ADDRESS ON FILE | | | | | | | |
| 12740225 | SNOHOMISH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3000 ROCKEFELLER AVE. | | | EVERETT | WA | 98201 | |
| 12835187 | SNOHOMISH COUNTY TREASURER | BANKRUPTCY | 3000 ROCKEFELLER AVE | M/S 501 | | EVERETT | WA | 98201 | |
| 12744306 | SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | | | | SEATTLE | WA | 98124 | |
| 12754670 | SNOOFYBEE LLC | 4328 ERMINE ST SE | | | | ALBANY | OR | 97322 | |
| 12824132 | SNOW JOE LLC | ATTN: JEFFREY BLOCH | 221 RIVER STREET | SUITE 1300 | | HOBOKEN | NJ | 07030 | |
| 12788177 | SNOW, EMMA | ADDRESS ON FILE | | | | | | | |
| 12787237 | SNOW, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802630 | SNOW, SALENA | ADDRESS ON FILE | | | | | | | |
| 12796995 | SNOW, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12794156 | SNOW, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12797554 | SNOWDEN, SIMON | ADDRESS ON FILE | | | | | | | |
| 12757604 | SNOWFLAKE INC | 450 CONCAR DRIVE | | | | SAN MATEO | CA | 94402 | |
| 12732662 | SNOWFLAKE INC | P.O. BOX 734951 | | | | DALLAS | TX | 75373 | |
| 12798403 | SNOWSILL, ERIK | ADDRESS ON FILE | | | | | | | |
| 12749017 | SNP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736111 | SNP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736112 | SNP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736113 | SNP, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736114 | SNP, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12812574 | SNUSZKA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12741889 | SNUSZKA, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12754675 | SNUZA INC | 3 PLACE DE CHAMBERY | | | | CANDIAC | QC | J5R 4T7 | CANADA |
| 12801542 | SNYDER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12778301 | SNYDER, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12785857 | SNYDER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804224 | SNYDER, BONITA | ADDRESS ON FILE | | | | | | | |
| 12815911 | SNYDER, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12782931 | SNYDER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816177 | SNYDER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12813796 | SNYDER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796317 | SNYDER, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12809283 | SNYDER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810369 | SNYDER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12779360 | SNYDER, NGASIA | ADDRESS ON FILE | | | | | | | |
| 12811173 | SNYDER, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12811189 | SNYDER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12782852 | SNYDER, RYLEY | ADDRESS ON FILE | | | | | | | |
| 12795535 | SNYDER, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12816774 | SNYDER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812642 | SNYDER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12754676 | SNYDERS OF HANOVER INC. | 1250 YORK STREET | | | | HANOVER | PA | 17331 | |
| 12754677 | SNYDERS OF HANOVER INC. | P.O. BOX 6917 | | | | HANOVER | PA | 17331 | |
| 12790911 | SO, LENG | ADDRESS ON FILE | | | | | | | |
| 12798349 | SOAGA, TOPE | ADDRESS ON FILE | | | | | | | |
| 12778311 | SOARES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12788662 | SOARES, ROSANNE | ADDRESS ON FILE | | | | | | | |
| 12789854 | SOARES, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12781703 | SOARES-LLANOS, JAZMIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1302 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812576 | SOBAN, SEWERYN | ADDRESS ON FILE | | | | | | | |
| 12782713 | SOBCZAK, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12781072 | SOBCZAK-BARWICZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12741279 | SOBCZAK-BARWICZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12754678 | SOBEL WESTIC DBA BALTIC LINEN | 2670 S WESTERN AVENUE | | | | LAS VEGAS | NV | 89109 | |
| 12754679 | SOBEL WESTIC DBA BALTIC LINEN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12812615 | SOBER, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12814357 | SOBERAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| 12806347 | SOBERANIS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12810458 | SOBOL, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12786976 | SOBOLEWSKI, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12802730 | SOCCI, JAMES | ADDRESS ON FILE | | | | | | | |
| 12756611 | SOCIAL ANNEX INC | 3415 S SEPULVEDA BLVD | SUITE 1100 | | | LOS ANGELES | CA | 90034 | |
| 12731854 | SOCIALYTE LLC | 110 GREENE STREET | STE 600 | | | NEW YORK | NY | 10012 | |
| 12803784 | SOCIE, GREG | ADDRESS ON FILE | | | | | | | |
| 12754681 | SOCK IT TO ME INC. | 9592 SE MAIN ST | | | | MILWAUKIE | OR | 97222 | |
| 12754680 | SOCKET SOLUTIONS LLC | 2000 BAGBY STREET UNIT 11418 | | | | HOUSTON | TX | 77002 | |
| 12722239 | SOCLEAN INC | 12 VOSE ROAD | | | | PETERBOROUGH | NH | 03458 | |
| 12722240 | SODASTREAM CANADA LTD. | 325B ANNAGEM BLVD | | | | MISSISSAUGA | ON | L5T 3A7 | CANADA |
| 12722241 | SODASTREAM USA INC | 136 GAITHER DR SUITE 200 | | | | MOUNT LAUREL | NJ | 08054 | |
| 12722242 | SODASTREAM USA INC | ACCOUNT 1526 P.O. BOX 419685 | | | | BOSTON | MA | 02241 | |
| 12802837 | SODEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12815000 | SODERGREN, SHARON | ADDRESS ON FILE | | | | | | | |
| 12794979 | SODERSTROM, MASON | ADDRESS ON FILE | | | | | | | |
| 12779423 | SODHI, ASHA | ADDRESS ON FILE | | | | | | | |
| 12895143 | SODO, EMILY | ADDRESS ON FILE | | | | | | | |
| 12801786 | SOEDER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12722243 | SOFIDEL AMERICA | 500 OFFICE CENTER DRIVE | | | | FORT WASHINGTON | PA | 19034 | |
| 12722244 | SOFIDEL AMERICA | CUSTOMER SERVICE | 500 OFFICE CENTER DRIVE | | | FORT WASHINGTON | PA | 19034 | |
| 12738094 | SOFIX, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738083 | SOFIX, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12738104 | SOFIX, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738114 | SOFIX, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722246 | SOFT OPTIONS | B-147 SECTOR 63 | | | | NOIDA | | 201307 | INDIA |
| 12656230 | SOFT OPTIONS | B-147, SECTOR-63 | | | | NOIDA, UTTAR PRADESH | | 201 307 | INDIA |
| 12722247 | SOFT OPTIONS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12824502 | SOFTLINE HOME FASHIONS, INC. | JASON CARR, PRESIDENT | RODNEY CARR, DIRECTOR | KARMINA GARCIA, CFO | 13130 S. NORMANDIE AVE. | GARDENA | CA | 90249 | |
| 12722249 | SOFT-TEX INTERNATIONAL INC. | P.O. BOX 1892 | | | | ALBANY | NY | 12201 | |
| 12722250 | SOFT-TEX INTERNATIONAL INC. | P.O. BOX 278 428 HUDSON RIVER ROAD | | | | WATERFORD | NY | 12188 | |
| 12901350 | SOHAIL, ALEENA | ADDRESS ON FILE | | | | | | | |
| 12810433 | SOHANI, MUNIRA | ADDRESS ON FILE | | | | | | | |
| 12722251 | SOHO APPAREL GROUP INC | 15025 PROCTOR AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 12781741 | SOIETT, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12782285 | SOIETT, VERONIKA | ADDRESS ON FILE | | | | | | | |
| 12783877 | SOILEAU, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12854894 | SOILEAU, TRACY | ADDRESS ON FILE | | | | | | | |
| 12815290 | SOK, CINNY | ADDRESS ON FILE | | | | | | | |
| 12791367 | SOK, JAVANICA | ADDRESS ON FILE | | | | | | | |
| 12783175 | SOKOL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12802018 | SOKOLOW, KAREN | ADDRESS ON FILE | | | | | | | |
| 12784262 | SOKOLOWSKI, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12798533 | SOLA, NEO | ADDRESS ON FILE | | | | | | | |
| 12747954 | SOLACE SLEEP LLC | 826 SAINT CHARLES AVE NE | | | | ATLANTA | GA | 30306 | |
| 12800831 | SOLACHE, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12856466 | SOLAK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813199 | SOLANKI, TRUPTI | ADDRESS ON FILE | | | | | | | |
| 12756064 | SOLANO COUNTY | 675 TEXAS ST | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | | | FAIRFIELD | CA | 94533 | |
| 12756065 | SOLANO COUNTY | 675 TEXAS ST SUITE 5500 | DEPARTMENT OF RESOURCEMANAGEMENT | | | FAIRFIELD | CA | 94533 | |
| 12756066 | SOLANO COUNTY | 675 TEXAS STREET, STE. 2700 | ASSESSOR RECORDER | | | FAIRFIELD | CA | 94533 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723869 | SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET, SUITE 1900 | | | | FAIRFIELD | CA | 94533 | |
| 12723870 | SOLANO COUNTY TAX COLLECTOR | P.O. BOX 7407 | CHARLES LOMELI | | | SAN FRANCISCO | CA | 94120 | |
| 12802328 | SOLANO RAMOS, INRI | ADDRESS ON FILE | | | | | | | |
| 12783692 | SOLANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12790432 | SOLANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12782405 | SOLANO, MELISSA JANET | ADDRESS ON FILE | | | | | | | |
| 12801744 | SOLANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799627 | SOLANO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12739170 | SOLARAY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739171 | SOLARAY, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739172 | SOLARAY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739173 | SOLARAY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749782 | SOLARAY, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739203 | SOLAREDGE TECHNOLOGIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739205 | SOLAREDGE TECHNOLOGIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739206 | SOLAREDGE TECHNOLOGIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739202 | SOLAREDGE TECHNOLOGIES, INC. | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12739208 | SOLAREDGE TECHNOLOGIES, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739209 | SOLAREDGE TECHNOLOGIES, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739210 | SOLAREDGE TECHNOLOGIES, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739207 | SOLAREDGE TECHNOLOGIES, LTD. | LOUIS S. MASTRIANI | POLSINELLI PC | 1401 I STREET, NW. | SUITE 800 | WASHINGTON | DC | 20005 | |
| 12727514 | SOLARWINDS INC | 3711 S. MOPAC BUILDING #2 | | | | AUSTIN | TX | 78746 | |
| 12727513 | SOLARWINDS INC | DEPT. 2310 | | | | TULSA | OK | 74182 | |
| 12756116 | SOLARWINDS INC | P.O. BOX 730720 | | | | DALLAS | TX | 75373 | |
| 12792441 | SOLBERG, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12790173 | SOLDO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12781905 | SOLEHRIA, SAAD | ADDRESS ON FILE | | | | | | | |
| 12803204 | SOLER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12783588 | SOLER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12747955 | SOLEUS HOME COMFORT | 17911 EAST AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12822722 | SOLEYMANI, ZMIRA | ADDRESS ON FILE | | | | | | | |
| 12827625 | SOLHEIM, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12747956 | SOLIDROOTS LLC | 1119 N MAIN STREET | | | | TULSA | OK | 74106 | |
| 12747957 | SOLIGHT DESIGN INC. | 120 E 23RD STREET ROOM 40S8 | | | | NEW YORK | NY | 10010 | |
| 12747958 | SOLIGHT DESIGN INC. | 2 PETER COOPER ROAD APT 6H | | | | NEW YORK | NY | 10010 | |
| 12747959 | SOLIS BRANDS INC. | 920 BRITT COURT SUITE 228 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 12747960 | SOLIS BRANDS INC. | P.O. BOX 23077 | | | | COLUMBUS | GA | 31902 | |
| 12797669 | SOLIS, AARON | ADDRESS ON FILE | | | | | | | |
| 12785738 | SOLIS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12778294 | SOLIS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12798410 | SOLIS, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12814076 | SOLIS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12804945 | SOLIS, CATHY | ADDRESS ON FILE | | | | | | | |
| 12803370 | SOLIS, DESARAY | ADDRESS ON FILE | | | | | | | |
| 12789922 | SOLIS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12792158 | SOLIS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806154 | SOLIS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12782421 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12740544 | SOLIS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 12814219 | SOLIS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12783396 | SOLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807618 | SOLIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12740649 | SOLIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12803144 | SOLIS, KALEB | ADDRESS ON FILE | | | | | | | |
| 12808661 | SOLIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12801310 | SOLIS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12866958 | SOLIS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12867175 | SOLIS, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12779247 | SOLIS, SHIKARA | ADDRESS ON FILE | | | | | | | |
| 12740481 | SOLIS, SHIKARA | ADDRESS ON FILE | | | | | | | |
| 12813009 | SOLIS, TAMITA | ADDRESS ON FILE | | | | | | | |
| 12794311 | SOLIS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797426 | SOLIS, VANNESSA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1304 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813646 | SOLIS, YURI | ADDRESS ON FILE | | | | | | | |
| 12741179 | SOLIS, YURI | ADDRESS ON FILE | | | | | | | |
| 12797195 | SOLIZ, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12810453 | SOLIZ, MARK | ADDRESS ON FILE | | | | | | | |
| 12775647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | | CHARLOTTE | NC | 28202 | |
| 12769626 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | |
| 12725251 | SOLLCO,LC | 100 N TRYON ST, SUITE 5500 | | | | CHARLOTTE | NC | 28202 | |
| 12804211 | SOLLENBERGER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12778313 | SOLLIEN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12747962 | SOLO INTERNATIONAL CORP. | 123 US HIGHWAY 46 | | | | FAIRFIELD | NJ | 07004 | |
| 12747963 | SOLO INTERNATIONAL INC | 247 WEST 38TH ST 4TH FLR SUITE 404 | | | | NEW YORK | NY | 10018 | |
| 12747964 | SOLO INTERNATIONAL INC | P.O. BOX 842468 | | | | BOSTON | MA | 02284 | |
| 12747965 | SOLO STOVE | 1070 SOUTH KIMBALL AVE SUITE 121 | | | | SOUTHLAKE | TX | 76092 | |
| 12747966 | SOLO TECHNOLOGY HOLDINGS LLC | 48 STONEWALL CIRCLE | | | | HARRISON | NY | 10604 | |
| 12747961 | SOLOFILL LLC | 3790 WESTCHASE DR | | | | HOUSTON | TX | 77042 | |
| 12813389 | SOLOMIN, VERA | ADDRESS ON FILE | | | | | | | |
| 12811827 | SOLOMON JR., RANDY | ADDRESS ON FILE | | | | | | | |
| 12778255 | SOLOMON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790761 | SOLOMON, BEYONCE | ADDRESS ON FILE | | | | | | | |
| 12816657 | SOLOMON, CLARA | ADDRESS ON FILE | | | | | | | |
| 12742395 | SOLOMON, CLARA | ADDRESS ON FILE | | | | | | | |
| 12778790 | SOLOMON, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12781989 | SOLOMON, DEJIA | ADDRESS ON FILE | | | | | | | |
| 12805670 | SOLOMON, DIANE | ADDRESS ON FILE | | | | | | | |
| 12793716 | SOLOMON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12787765 | SOLOMON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779829 | SOLOMON, NOEL | ADDRESS ON FILE | | | | | | | |
| 12793891 | SOLOMON, ZORINA | ADDRESS ON FILE | | | | | | | |
| 12811824 | SOLORIO, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12798782 | SOLORIO-GONZALEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12805654 | SOLORZANO, DEYSI | ADDRESS ON FILE | | | | | | | |
| 12740602 | SOLORZANO, DEYSI | ADDRESS ON FILE | | | | | | | |
| 12782986 | SOLORZANO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12787583 | SOLORZANO, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12797634 | SOLORZANO, NORA | ADDRESS ON FILE | | | | | | | |
| 12792423 | SOLORZANO, SALOMON | ADDRESS ON FILE | | | | | | | |
| 12806906 | SOLOS, IGOR | ADDRESS ON FILE | | | | | | | |
| 12814764 | SOLOSKY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12787160 | SOLT, CASEY | ADDRESS ON FILE | | | | | | | |
| 12804901 | SOLTIS, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12722253 | SOLTRADING | 7539 NW 52 STREET | | | | MIAMI | FL | 33166 | |
| 12722254 | SOLUTIONS 2 GO LLC | 20091 ELLIPSE | | | | LAKE FOREST | CA | 92610 | |
| 12722255 | SOLUTIONS MURALES PROSLAT INC. | 225 BOULEVARD INDUSTRIEL | | | | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| 12885714 | SOLVERSON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12722256 | SOLVETTA LLC | 6140 GRAND CYPRESS CIR E | | | | COCONUT CREEK | FL | 33073 | |
| 12801671 | SOMARRIBA, AMARYAH | ADDRESS ON FILE | | | | | | | |
| 12722259 | SOMERS FURNITURE | 6330 POLARIS AVENUE | | | | LAS VEGAS | NV | 89118 | |
| 12886231 | SOMERS, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12656785 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD. | | | | MILFORD | CT | 06461 | |
| 12740226 | SOMERSET COUNTY | OFFICE OF CONSUMER PROTECTION | P.O. BOX 3000 | | | SOMERSET | NJ | 08876 | |
| 12774606 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | 975 US HIGHWAY 22 WEST | ATTN: CHIEF FINANCIAL OFFICER | | NORTH PLAINFIELD | NJ | 07060 | |
| 12765157 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | ATTN: CHIEF FINANCIAL OFFICER | | PLAINFIELD | NJ | 07061-0326 | |
| 12776099 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | |
| 12722257 | SOMERSET HOUSE PUBLISHING | P.O. BOX 869 | | | | FULSHEAR | TX | 77441 | |
| 12759526 | SOMERSET LEASING CORP. 29 | 612 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 12722258 | SOMERSETS USA LLC | 30 ACADEMY STREET | | | | ARLINGTON | MA | 02476 | |
| 12775114 | SOMERVILLE CIRCLE | C/O LEVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 | | | NORTH PLAINFIELD | NJ | 07060 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803259 | SOMMER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12828698 | SOMMER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12722261 | SOMMERFLY | 22 P.O.TTER ST P.O. BOX 10451 | | | | | | | |
| 12722262 | SOMMERFLY | P.O. BOX 10451 | | | | CRANSTON | RI | 02910 | |
| 12805669 | SOMMERS, DAREN | ADDRESS ON FILE | | | | CRANSTON | RI | 02910 | |
| 12786256 | SOMMERVILLE, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12788855 | SOMOZA MARTINEZ, REINA ELIZA | ADDRESS ON FILE | | | | | | | |
| 12797220 | SOMOZA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 12791360 | SOMPHONE, DEREK | ADDRESS ON FILE | | | | | | | |
| 12745017 | SOMPO | MICHAEL CHANDLER | 3780 MANSELL ROAD, SUITE 400 | | | ALPHARETTA | GA | 30022 | |
| 12783426 | SON, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12781235 | SON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12742251 | SON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12795153 | SONG, FELICITY | ADDRESS ON FILE | | | | | | | |
| 12783475 | SONG, HYUNJIN | ADDRESS ON FILE | | | | | | | |
| 12869610 | SONG, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808636 | SONG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12813642 | SONG, YOO | ADDRESS ON FILE | | | | | | | |
| 12784567 | SONGELA, HENRIETTE | ADDRESS ON FILE | | | | | | | |
| 12874195 | SONI, ADITYA | ADDRESS ON FILE | | | | | | | |
| 12909207 | SONI, BELA PARESH | ADDRESS ON FILE | | | | | | | |
| 12914331 | SONI, BELA PARESH | ADDRESS ON FILE | | | | | | | |
| 12804223 | SONI, BHARTIBEN | ADDRESS ON FILE | | | | | | | |
| 12778651 | SONI, DIPALIBEN | ADDRESS ON FILE | | | | | | | |
| 12806793 | SONI, HETALBEN | ADDRESS ON FILE | | | | | | | |
| 12806795 | SONI, HIREN | ADDRESS ON FILE | | | | | | | |
| 12782714 | SONI, LALIT | ADDRESS ON FILE | | | | | | | |
| 12781760 | SONI, VARSHABEN | ADDRESS ON FILE | | | | | | | |
| 12791582 | SONIUS, HAYLEE | ADDRESS ON FILE | | | | | | | |
| 12786164 | SONNAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12742278 | SONNAK, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12808659 | SONNIER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12815502 | SONNIER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12786717 | SONNTAG, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12740227 | SONOMA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1 THE PLZ | | | SONOMA | CA | 95476 | |
| 12723582 | SONOMA COUNTY TAX COLLECTOR | P.O. BOX 3879 | | | | SANTA ROSA | CA | 95402 | |
| 12781990 | SONS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12738803 | SONY ELECTRONICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738804 | SONY ELECTRONICS INC. | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738805 | SONY ELECTRONICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738806 | SONY ELECTRONICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738807 | SONY INTERACTIVE ENTERTAINMENT LLC., | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738808 | SONY INTERACTIVE ENTERTAINMENT LLC., | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738809 | SONY INTERACTIVE ENTERTAINMENT LLC., | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738810 | SONY INTERACTIVE ENTERTAINMENT LLC., | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738812 | SONY LATIN AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738813 | SONY LATIN AMERICA, INC. | DAVID NEWMAN | DAVID NEWMAN, ATTORNEY-AT-LAW | 45 VILLAGE GATE WAY | | NYACK | NY | 10960 | |
| 12738814 | SONY LATIN AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738815 | SONY LATIN AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722263 | SONY MUSIC ENTERTAINMENT | 550 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12722264 | SONY MUSIC ENTERTAINMENT | P.O. BOX 28571 | | | | NEW YORK | NY | 10087 | |
| 12855508 | SOO, SIEW F | ADDRESS ON FILE | | | | | | | |
| 12754682 | SOOFER COMPANY INC. | 2828 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 12797597 | SOOKRAM, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12784438 | SOPAJ, QENDRESA | ADDRESS ON FILE | | | | | | | |
| 12783938 | SOPEJU, TUNRAYO | ADDRESS ON FILE | | | | | | | |
| 12798521 | SOPER, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12781473 | SOPER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12757282 | SOPHIA VAN DYK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754683 | SOPHISTIPLATE LLC | 790 ATLANTA SOUTH PARKWAY SUITE 100 | | | | COLLEGE PARK | GA | 30349 | |
| 12800547 | SOPKOVICH, ERICA | ADDRESS ON FILE | | | | | | | |
| 12754684 | SORBEE INTERNATIONAL LTD. | 9990 GLOBAL ROAD | | | | PHILADELPHIA | PA | 19115 | |
| 12796425 | SOREL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12891326 | SORENSEN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12803517 | SORENSEN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800298 | SORENSEN, KYLER | ADDRESS ON FILE | | | | | | | |
| 12651453 | SORENSEN, PETER M OR VICKY A | ADDRESS ON FILE | | | | | | | |
| 12794924 | SORENSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12784598 | SORGIE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813171 | SORGMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12816198 | SORIA FERREYRA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12796520 | SORIA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 12794015 | SORIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792630 | SORIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782589 | SORIANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12876777 | SORIANO, KEITH | ADDRESS ON FILE | | | | | | | |
| 12801907 | SORNSIN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12732691 | SOROCA IMPORTS | 96 COMPARK RD | | | | CENTERVILLE | OH | 45459 | |
| 12791827 | SOROKA, OLHA | ADDRESS ON FILE | | | | | | | |
| 12780468 | SORRELL, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785236 | SORRELL, ERICA | ADDRESS ON FILE | | | | | | | |
| 12789744 | SORRELLS, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12786058 | SORRENTINO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12802948 | SORTO, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12782524 | SORTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12731818 | SOS RETAIL SERVICES LLC | 201 ROSA HELM WAY | | | | FRANKLIN | TN | 37067 | |
| 12731677 | SOS SECURITY LLC | 1915 ROUTE 46 EAST | | | | PARSIPPANY | NJ | 07054 | |
| 12731676 | SOS SECURITY LLC | P.O. BOX 21577 | | | | NEW YORK | NY | 10087 | |
| 12804925 | SOSA PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12788837 | SOSA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12816554 | SOSA, GRACE | ADDRESS ON FILE | | | | | | | |
| 12806908 | SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12741663 | SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12814434 | SOSA, JAYLINN | ADDRESS ON FILE | | | | | | | |
| 12786906 | SOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814564 | SOSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12857596 | SOSA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12792692 | SOSA, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12810372 | SOSA, MARICEL | ADDRESS ON FILE | | | | | | | |
| 12814473 | SOSA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12811780 | SOSA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12802886 | SOSA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799672 | SOSA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 12793862 | SOSA-MARTINEZ, YADITH | ADDRESS ON FILE | | | | | | | |
| 12796737 | SOSBY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12732217 | SOSIN ARNOLD & SCHOENBECK LTD | 9501 W 144TH PLACE | SUITE 205 | | | ORLAND PARK | IL | 60462 | |
| 12754685 | SOSKIN & GORDON INTERNATIONAL INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815950 | SOSSAMON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12810407 | SOTELO TRUJILLO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 12797657 | SOTELO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12802973 | SOTELO, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12810947 | SOTERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12805682 | SOTIROSKI, DIMCE | ADDRESS ON FILE | | | | | | | |
| 12807970 | SOTO IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740654 | SOTO IBARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12740594 | SOTO LEDEZMA, CARINA | ADDRESS ON FILE | | | | | | | |
| 12798424 | SOTO RAMIREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12810399 | SOTO SOTO, MABEL | ADDRESS ON FILE | | | | | | | |
| 12800537 | SOTO, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12778595 | SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| 12783672 | SOTO, DIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805664 | SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 12778881 | SOTO, JAYLENE | ADDRESS ON FILE | | | | | | | |
| 12807955 | SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807968 | SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12792614 | SOTO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12789037 | SOTO, KAYLEE BREANNA | ADDRESS ON FILE | | | | | | | |
| 12809262 | SOTO, LENORE | ADDRESS ON FILE | | | | | | | |
| 12815003 | SOTO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12814498 | SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12812602 | SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812626 | SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12779939 | SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 12787616 | SOTO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12740270 | SOTO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12816913 | SOTO, TIFFANI | ADDRESS ON FILE | | | | | | | |
| 12796617 | SOTO, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12785594 | SOTO-MORALES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12801959 | SOTO-VILLELA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12805665 | SOTTOSANTI, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12783727 | SOUDER, LEVI | ADDRESS ON FILE | | | | | | | |
| 12798944 | SOULARIE, TIONEE' | ADDRESS ON FILE | | | | | | | |
| 12801795 | SOULT, ERICA | ADDRESS ON FILE | | | | | | | |
| 12813983 | SOULTAIRE, BENTLEY | ADDRESS ON FILE | | | | | | | |
| 12789692 | SOUMAS, AJINKYA | ADDRESS ON FILE | | | | | | | |
| 12732325 | SOUND COMMERCE | 300 LENORA STREET | SUITE 1020 | | | SEATTLE | WA | 98121 | |
| 12732326 | SOUND COMMERCE | 300 LENORA STREET #1020 | INC | | | SEATTLE | WA | 98121 | |
| 12823293 | SOUND COMMERCE TECHNOLOGIES, INC | 300 LENORA ST | STE 1020 | | | SEATTLE | WA | 98121 | |
| 12754686 | SOUND GALLERY INC. | 110 W 34TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12732132 | SOUND REFRIGERATION AND AIR | 58 OLD STEWART AVENUE | CONDITIONING INC | | | NEW HYDE PARK | NY | 11040 | |
| 12816673 | SOUNDARA, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12803556 | SOUNDARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12802811 | SOUNDARA, TOMMY | ADDRESS ON FILE | | | | | | | |
| 12736429 | SOUNDOFF SIGNAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736430 | SOUNDOFF SIGNAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736431 | SOUNDOFF SIGNAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736428 | SOUNDOFF SIGNAL, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12754687 | SOUNDS TRUE INC. | 413 SOUTH ARTHUR AVE | | | | LOUISVILLE | CO | 80027 | |
| 12754688 | SOUPER PRODUCTS LLC | 113 N SAN VICENTE BLVD #270 | | | | BEVERLY HILLS | CA | 90211 | |
| 12754689 | SOURCE 2 MARKET LLC | 4308 GREEN LEAF DRIVE | | | | DODGEVILLE | WI | 53533 | |
| 12754690 | SOURCE 4 VALUE | 16 VAN DYKE AVENUE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 12731221 | SOURCE 44 LLC | 1921 PALOMAR OAKS WAY | DBA SOURCE INTELLIGENCESUITE #205 | | | CARLSBAD | CA | 92008 | |
| 12731220 | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR | SUITE 100 #3065 | | | SAN DIEGO | CA | 92122 | |
| 12754691 | SOURCE ATLANTIQUE INC. | 140 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12754692 | SOURCE ATLANTIQUE INC. | 19 OLD ROUTE 28 | | | | OSSIPEE | NH | 03864 | |
| 12754694 | SOURCE BOOKS | PO 4410 | | | | NAPERVILLE | IL | 60567 | |
| 12754695 | SOURCE DIRECT HOLDINGS INC. | 4323 COMMERCE CIRCLE | | | | IDAHO FALLS | ID | 83401 | |
| 12722266 | SOURCE GLOBAL ENTERPRISE INC. | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| 12722267 | SOURCE NETWORK SALES&MARKETING/LTL | 820 F AVENUE 100 | | | | PLANO | TX | 75026 | |
| 12722268 | SOURCE NETWORK SALES&MARKETING/LTL | P.O. BOX 260758 | | | | PLANO | TX | 75026 | |
| 12722269 | SOURCE THE | 2501 71ST STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 12722270 | SOURCE THE | P.O. BOX 905981 | | | | CHARLOTTE | NC | 28290 | |
| 12732703 | SOURCING ADVISORY SERVICES LLC | 18 SHAWNEE RIDGE CT | DBA INTEGRIS APPLIED LLC | | | THE WOODLANDS | TX | 77382 | |
| 12722271 | SOURCING INTERNATIONAL LLC | 1005 E BURNETT ST | | | | SIGNAL HILL | CA | 90755 | |
| 12722272 | SOURCING INTERNATIONAL LLC | 1860 OBISPO AVENUE UNIT 1 | | | | SIGNAL HILL | CA | 90755 | |
| 12722273 | SOURCING NETWORK INT'L LLC DBA SNI | CO CUSTOMER SERVICE | 4 NESHAMINY INTERPLEX STE 301 | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12722274 | SOURCING NETWORK INT'L LLC DBA SNI | P.O. BOX 735003 | | | | DALLAS | TX | 75373 | |
| 12722275 | SOURCINGPARTNER INC. | 2222 W SPRING CREEK PARKWAY SUITE 212 | | | | PLANO | TX | 75023 | |
| 12808640 | SOURJOHN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12810838 | SOURS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12804234 | SOUSA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781296 | SOUSA, DALE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1308 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803129 | SOUSA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800460 | SOUSA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12810401 | SOUSA, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12779204 | SOUSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 12791278 | SOUSA, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12789030 | SOUSA-CABRAL, ALEXIA | ADDRESS ON FILE | | | | | | | |
| 12722277 | SOUTH BAY INTERNATIONAL INC. | 8570 HICKORY AVE SUITE 150 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 12722278 | SOUTH BEND CHOCOLATE COMPANY | 3300 W SAMPLE ST | | | | SOUTH BEND | IN | 46619 | |
| 12758174 | SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE | 1550 GADSDEN STREET | P.O. BOX 995 | | | COLUMBIA | SC | 29202 | |
| 12755448 | SOUTH CAROLINA OFFICE OF THE | 1200 SENATE STREET STE 214 | TREASURER UNCLAIMED PROPERTYWADE HAMPTON BUILDING | | | COLUMBIA | SC | 29201 | |
| 12726469 | SOUTH CAROLINA RETAIL ASSOC | P.O. BOX 1030 | | | | RALEIGH | NC | 27602 | |
| 12722279 | SOUTH CONE HOME INC | 143 S CEDORS AVE SUITE P | | | | SOLANA BEACH | CA | 92075 | |
| 12756700 | SOUTH DADE SHOPPING LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12756701 | SOUTH DADE SHOPPING LLC | P.O. BOX 310300 | PROPERTY 12S810210910 | | | DES MOINES | IA | 50331 | |
| 12775553 | SOUTH DADE SHOPPING, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC | 711 HIGH STREETDEPT. | H-137; MRI 125810 | | DES MOINES | IA | 50392-1370 | |
| 12724873 | SOUTH DAKOTA STATE TREASURER | 124 E DAKOTA AVENUE | UNCLAIMED PROPERTY DIVISION | | | PIERRE | SD | 57501 | |
| 12756378 | SOUTH EDMONTON COMMON | 10180-111 STREET NW | 10180-111 STREET207782 | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12731242 | SOUTH EDMONTON COMMON WEST JV | 10180 111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA |
| 12732205 | SOUTH FRISCO VILLAGE SC LP_RNT271116 | 2227 VANTAGE STREET | C/O VISTA PROPERTY COMPANYREM | | | DALLAS | TX | 75207 | |
| 12732204 | SOUTH FRISCO VILLAGE SC LP_RNT271116 | 2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| 12759186 | SOUTH FRISCO VILLAGE SC LP_RNT271117 | 2227 VANTAGE STREET | C/O VISTA PROPERTY COMPANY271117 | | | DALLAS | TX | 75207 | |
| 12759187 | SOUTH FRISCO VILLAGE SC LP_RNT271117 | 2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12767909 | SOUTH HILL MALL | TOBAR, DAVID | 3500 S. MERIDIAN ST. SUITE #494 | | | PUYALLUP | WA | 98373 | |
| 12755796 | SOUTH HILLS IMPROVEMENTS LLC | 580 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 12755797 | SOUTH HILLS IMPROVEMENTS LLC | P.O. BOX 5122 | C/O DLC MANAGEMENT CORPREM | | | WHITE PLAINS | NY | 10602 | |
| 12774520 | SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORTION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12728369 | SOUTH HILLS MALL | P.O. BOX 416386 | | | | BOSTON | MA | 02241 | |
| 12774329 | SOUTH ORLEANS ROAD REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12755221 | SOUTH PLAINFIELD PROPERTIES, L | 3 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| 12722286 | SOUTH POINTE WHOLESALE INC. | 321 MATTHEWS MILL ROAD | | | | GLASGOW | KY | 42141 | |
| 12722287 | SOUTH POINTE WHOLESALE INC. | DEPT 600 P.O. BOX 24267 | | | | JACKSON | MS | 39225 | |
| 12725554 | SOUTH SAN DIMAS | 901 W.CIVIC CENTER DRIVE,#340 | C/O REAL ESTATE MARKETING MGMT5054 | | | SANTA ANA | CA | 92703 | |
| 12731940 | SOUTH SHORE DISPOSAL INC | 50 BEDFORD PARK | | | | BRIDGEWATER | MA | 02324 | |
| 12755604 | SOUTH SHORE PLAZA | 250 GRANITE STREET | | | | BRAINTREE | MA | 02184 | |
| 12755603 | SOUTH SHORE PLAZA | P.O. BOX 35469 | | | | NEWARK | NJ | 07193 | |
| 12727961 | SOUTH TOWN OWNER PR LLC | 100 N PACIFIC COAST HWY | SUITE 1925880415269554 | | | EL SEGUNDO | CA | 90245 | |
| 12727962 | SOUTH TOWN OWNER PR LLC | P.O. BOX 29650 | DEPT #880415269554 | | | PHOENIX | AZ | 85038 | |
| 12769711 | SOUTH TOWNE CENTER | GRIGG, DARIN , GENERAL MANAGER | 10450 SOUTH STATE STREET | | | SANDY | UT | 84070 | |
| 12755835 | SOUTH UNSER LLC_RNT213366 | 415 N LA SALLE ST | SUITE # 200213366 | | | CHICAGO | IL | 60654 | |
| 12755836 | SOUTH UNSER LLC_RNT213367 | 415 N LASALLE | SUITE #200213367 | | | CHICAGO | IL | 60654 | |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | |
| 12727021 | SOUTHAMPTON MAIN ST REALTY CO | 32 HAMPTON ROAD | C/O MORLEY PROPERTY MGMT INC264837 | | | SOUTHAMPTON | NY | 11968 | |
| 12771155 | SOUTHAMPTON MAIN STREET REALTY CO. LLC | QUATROCHE JR., MORLEY A., LANDLORD | C/O MORLEY PROPERTY MANAGEMENT INC. | 32 HAMPTON ROAD | | SOUTHAMPTON | NY | 11968 | |
| 12725942 | SOUTHAVEN TOWNE CENTER II,LLC | P.O. BOX 74279 | LEASE IS #LCOSTPLO27748 | | | CLEVELAND | OH | 44194 | |
| 12757086 | SOUTHAVEN TOWNE CENTER,LLC | PARK PLAZA MGMT.OFFICE-COSTPLO | 6000 W.MARKHAM ST.25780 | | | LITTLE ROCK | AR | 72205 | |
| 12659837 | SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR | | | | MONTGOMERY | AL | 36104 | |
| 12727213 | SOUTHEAST ID | 5830 NW 163RD STREET | | | | MIAMI LAKES | FL | 33014 | |
| 12749065 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749066 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749067 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749068 | SOUTHEASTERN INTERNATIONAL SERVICES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12759179 | SOUTHEND REDEVELOPMENT CORP. | 1 SLEIMAN PKWY.,STE.250 | C/O PROPERTY MGMT.SUPPORT,INC.22353 | | | JACKSONVILLE | FL | 32216 | |
| 12807926 | SOUTHER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741009 | SOUTHER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12812649 | SOUTHERLAND, SERENA | ADDRESS ON FILE | | | | | | | |
| 12722280 | SOUTHERN APPAREL & SERENDIPITY LLC | 107 S HARPER RD | | | | CORINTH | MS | 38834 | |
| 12777488 | SOUTHERN CALIFORNIA EDISON COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12856748 | SOUTHERN CONNECTICUT GAS COMPANY | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 12729565 | SOUTHERN DOCK PRODUCTS | 11431 FERRELL DRIVE | SUITE # 204 | | | FARMERS BRANCH | TX | 75234 | |
| 12722282 | SOUTHERN ENTERPRISES LLC | P.O. BOX 679031 | | | | DALLAS | TX | 75267 | |
| 12757103 | SOUTHERN NEVADA HEALTH DIST. | 333 N RANCHO DR | STE 450 | | | LAS VEGAS | NV | 89106 | |
| 12757104 | SOUTHERN NEVADA HEALTH DIST. | 625 SHADOW LANE | | | | LAS VEGAS | NV | 89127 | |
| 12757102 | SOUTHERN NEVADA HEALTH DIST. | FILE 50523 | ENVIRONMENTAL HEALTH | | | LOS ANGELES | CA | 90074 | |
| 12731120 | SOUTHERN NEVADA HEALTH DIST. | P.O. BOX 3902 | | | | LAS VEGAS | NV | 89127 | |
| 12757101 | SOUTHERN NEVADA HEALTH DIST. | P.O. BOX 845688 | DISTRICT | | | LOS ANGELES | CA | 90084 | |
| 12733499 | SOUTHERN STATE COMPRESSOR LLC | 121 PARK 42 DRIVE | | | | LOCUST GROVE | GA | 30248 | |
| 12733500 | SOUTHERN STATE COMPRESSOR LLC | 4625 WEST 5TH STREET | | | | LUMBERTON | NC | 28358 | |
| 12722283 | SOUTHERN SUN TEAS PVT LIMITED | CO BOSTON TEA COMPANY | 551 MONROE ST | | | RIVER EDGE | NJ | 07661 | |
| 12722284 | SOUTHERN SUN TEAS PVT LIMITED | CO BOSTON TEA COMPANY | P.O. BOX 1844 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12722285 | SOUTHERN TELECOM INC | 5601 1ST AVE 2ND FL | | | | BROOKLYN | NY | 11220 | |
| 12798463 | SOUTHERN, ERIC | ADDRESS ON FILE | | | | | | | |
| 12730575 | SOUTHGATE MALL ASSOCIATES | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | |
| 12730576 | SOUTHGATE MALL ASSOCIATES | 3011 AMERICAN WAY | | | | MISSOULA | MT | 59808 | |
| 12759649 | SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS | | | | MISSOULA | MT | 59801 | |
| 12776075 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12726652 | SOUTHGATE MALL MONTANA II LLC_RNT261000 | 180 E BROAD STREET | DEPT 0000714321 S FL261000 | | | COLUMBUS | OH | 43125 | |
| 12726651 | SOUTHGATE MALL MONTANA II LLC_RNT261000 | DEPT 00007143 | L-3862261000 | | | COLUMBUS | OH | 43260 | |
| 12743479 | SOUTHGATE MALL MONTANA II LLC_RNT261001 | 180 E BROAD STREET | DEPT 0000714321 ST FLOOR261001 | | | COLUMBUS | OH | 43215 | |
| 12726653 | SOUTHGATE MALL MONTANA II LLC_RNT261001 | DEPT WP007139 | L-3862261001 | | | COLUMBUS | OH | 43260 | |
| 12773842 | SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS INC. | 40 EAST SECOND STREET | | | NEW YORK | NY | 10022 | |
| 12726000 | SOUTHGATE TOWER,LLC. | 15836 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12656681 | SOUTHINGTON BOARD WATER COMM | 605 WEST QUEEN ST | | | | SOUTHINGTON | CT | 06489 | |
| 12776029 | SOUTHLANDS PCLLC | ATTN: GENERAL MANAGER | 6155 S. MAIN STREET SUITE 260 | | | AURORA | CO | 80016 | |
| 12757081 | SOUTHLANDS POWER CENTER,LLC | 5460 S.QUEBEC ST.,#100 | C/O ALBERTA DEVELOPMENT PRTNRS25667 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12765377 | SOUTHLANDS TC LLC | MARC R. WILKOW | C/O WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | | CHICAGO | IL | 60603 | |
| 12773624 | SOUTHLANDS TC LLC | MARC WILKOW | C/O M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| 12749708 | SOUTHLANDS TC LLC_RNT260643 | 20 SOUTH CLARK STREET | SUITE# 3000260643 | | | CHICAGO | IL | 60603 | |
| 12749707 | SOUTHLANDS TC LLC_RNT260643 | P.O. BOX 775660 | | | | CHICAGO | IL | 60677 | |
| 12749710 | SOUTHLANDS TC LLC_RNT260644 | 20 SOUTH CLARK STREET | SUITE# 3000260644 | | | CHICAGO | IL | 60603 | |
| 12749709 | SOUTHLANDS TC LLC_RNT260644 | P.O. BOX 775660 | | | | CHICAGO | IL | 60677 | |
| 12765378 | SOUTHLANDS TOWER, LLC | C/O BLACKROCK REALTY ADVISORS, INC | 4400 MACARTHUR BLVD | SUITE 700 | | NEWPORT BEACH | CA | 92660 | |
| 12728469 | SOUTHLANDS TOWER, LLC | 15860 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12745687 | SOUTHMETRO CENTERS VI | 1397 HIGHLAND PARKWAY | C/O FORESITE PROPERTY SERV.25143 | | | SAINT PAUL | MN | 55116 | |
| 12768639 | SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. | 5528 - 1 STREET S.E. | SUITE 1 | | CALGARY | AB | T2H 2W9 | CANADA |
| 12729190 | SOUTHPOINTE PLAZA, INC | SUITE #1, 5528-1 ST SE | C/O RANCHO REALTY (1975) LTD208458 | | | CALGARY | AB | T2H 2W9 | CANADA |
| 12776013 | SOUTHRIDGE ASSOCIATES,LLC | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVENUE | SUITE 700 | | CHARLOTTE | NC | 28204 | |
| 12749615 | SOUTHRIDGE ASSOCIATES,LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES25321 | | | CHARLOTTE | NC | 28236 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746958 | SOUTHRIDGE LTD.PARTNERSHIP | P.O. BOX 404831 | | | | ATLANTA | GA | 30384 | |
| 12730769 | SOUTHRIDGE PLAZA LLC | 8430 W. BRYN MAWR AVE,STE 850 | C/O BONNIE MGNT CORP208828 | | | CHICAGO | IL | 60631 | |
| 12730768 | SOUTHRIDGE PLAZA LLC | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVE SUITE 360 E #208828 | | | DES PLAINES | IL | 60018 | |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | | DES PLAINES | IL | 60018 | |
| 12770537 | SOUTHSIDE GROUP | SENIOR PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA |
| 12768727 | SOUTHSIDE PROPERTY MANAGEMENT | NAUMOV, ALEX, PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA |
| 12724916 | SOUTHWEST AND CATCLAW, LLC | 2000 MCKINNEY AVE, SUITE 1000 | LPC ACCOUNTING2052S1 | | | DALLAS | TX | 75201 | |
| 12775887 | SOUTHWEST COMMONS 05 A,B,C,D,E,F,G LLC | C/O ACF PROPERTY MANAGEMENT, INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| 12749614 | SOUTHWEST COMMONS 05A,LLC | 12411 VENTURA BLVD | C/O ACF PROPERTY MGMT.INC.25212 | | | STUDIO CITY | CA | 91604 | |
| 12749613 | SOUTHWEST COMMONS 05A,LLC | P.O. BOX 511479 | | | | LOS ANGELES | CA | 90051 | |
| 12876022 | SOUTHWESTERN PUBLIC SERVICE DBA XCEL ENERGY | ATTENTION BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 12738725 | SOUTHWIND FOODS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738726 | SOUTHWIND FOODS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738727 | SOUTHWIND FOODS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738728 | SOUTHWIND FOODS LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12722289 | SOUTHWIRE COMPANY LLC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12799631 | SOUVANNARATH, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12794172 | SOUZA, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| 12882556 | SOUZA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 12797024 | SOVIERO, AMBER | ADDRESS ON FILE | | | | | | | |
| 12806632 | SOVINE, GARY | ADDRESS ON FILE | | | | | | | |
| 12726778 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | 4TH FLOOR | | | WILMINGTON | MA | 01887 | |
| 12726780 | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1 | 4TH FLOOREAGLE TECHNOLOGY MANAGEMENT | | | WILMINGTON | MA | 01887 | |
| 12726779 | SOVOS COMPLIANCE LLC | P.O. BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 12807973 | SOWA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12813870 | SOWERS, JANE | ADDRESS ON FILE | | | | | | | |
| 12804937 | SOWKA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797697 | SOWLE, REANNA | ADDRESS ON FILE | | | | | | | |
| 12782573 | SOWUNMI, OLUWASEYI | ADDRESS ON FILE | | | | | | | |
| 12722290 | SOXLAND INTERNATIONAL INC. | 485 BLOY STREET | | | | HILLSIDE | NJ | 07205 | |
| 12722291 | SOXLAND INTERNATIONAL INC. | 7 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12722292 | SOYOUNG INC | 134 PARK LAWN RD UNIT 103 | | | | TORONTO | ON | M8Y 3H9 | CANADA |
| 12787981 | SOZA, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12722293 | SOZO | 120 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 12722294 | SOZO | 29 LAKE STREET | | | | UNIONVILLE | CT | 06085 | |
| 12726952 | SP BOSSIER LLC | 109 NORTHPARK BLVD | SUITE# 300262889 | | | COVINGTON | LA | 70433 | |
| 12744094 | SP DISTRIBUTION LLC | 320 MIRACLE MILE SUITE 201 | | | | CORAL GABLES | FL | 33134 | |
| 12744095 | SP DISTRIBUTION LLC IMPORT | 320 MIRACLE MILE SUITE 201 | | | | CORAL GABLES | FL | 33143 | |
| 12722329 | SP IMAGES LLC | 1000 FRANKLIN VILLIAGE DR SUITE 304 | | | | FRANKLIN | MA | 02038 | |
| 12748306 | SP MARKETING INC | 600 SPRING HILL RING RD 111 | | | | WEST DUNDEE | IL | 60118 | |
| 12731999 | SP PLUS | P.O. BOX 74007568 | | | | CHICAGO | IL | 60674 | |
| 12722295 | SPA DENT NATURALS INC. | SPA DENT NATURALS INC. | | | | WATERLOO | ON | N2K 3T6 | CANADA |
| 12722298 | SPA PLEASURES LP | 4335 ORANGE GROVE AVE UNIT A | | | | SACRAMENTO | CA | 95841 | |
| 12737225 | SPA WORLD CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737226 | SPA WORLD CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737227 | SPA WORLD CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758608 | SPA WORLD CORPORATION | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12811188 | SPACONE, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12733436 | SPAETH COMMUNICATIONS INC. | 14243 PROTON ROAD, FARMERS BRANCH, | | | | DALLAS | TX | 75244 | |
| 12855306 | SPAHN, LOUIS EDWARD | ADDRESS ON FILE | | | | | | | |
| 12748054 | SPALDING COUNTY BUS, TAX | 119 E SOLOMON ST, RM 203 | DIV,BUS REG & OCC TAX RETURNP.O. BOX 1087 | | | GRIFFIN | GA | 30224 | |
| 12748053 | SPALDING COUNTY BUS, TAX | P.O. BOX 509 | COMMISSIONER | | | GRIFFIN | GA | 30224 | |
| 12779316 | SPALDING, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12734942 | SPALDING, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794047 | SPALDING, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12814717 | SPALIATSOS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12787329 | SPALIATSOS, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12812634 | SPALLONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12807895 | SPANDOW, JULIE | ADDRESS ON FILE | | | | | | | |
| 12786456 | SPANEDDA, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12747463 | SPANG & COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737092 | SPANG & COMPANY | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12747464 | SPANG & COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747465 | SPANG & COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722296 | SPANGLER CANDY CO | 400 NORTH P.O.RTLAND STREET P.O. BOX 71 | | | | BRYAN | OH | 43506 | |
| 12722297 | SPANGLER CANDY CO | CO EA BERG AND SONS | 9 BROOK AVENUE | | | MAYWOOD | NJ | 07607 | |
| 12785947 | SPANGLER, LILY | ADDRESS ON FILE | | | | | | | |
| 12799002 | SPANGRUD, SARA | ADDRESS ON FILE | | | | | | | |
| 12798129 | SPANN, NICHYA | ADDRESS ON FILE | | | | | | | |
| 12780548 | SPANN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12793933 | SPANNAUS, K'SEA | ADDRESS ON FILE | | | | | | | |
| 12803394 | SPANNUTH, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12782169 | SPARACIO, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12778566 | SPARHAWK, ALICE | ADDRESS ON FILE | | | | | | | |
| 12722300 | SPARK INNOVATION LLC | 1375 S 500 E SUITE 125 | | | | AMERICAN FORK | UT | 84003 | |
| 12722299 | SPARK-12 PRODUCTS | 858 S AUTOMALL DRIVE STE 101 | | | | AMERICAN FORK | UT | 84003 | |
| 12730160 | SPARKLEBERRY SQUARE LLC | C/O FIRST WASHINGTON REALTY | 7200 WISCONSIN AVE SUITE 600 #208690 | | | BETHESDA | MD | 20814 | |
| 12730161 | SPARKLEBERRY SQUARE LLC | GRI-EQY LLC | P.O. BOX 664001208690 | | | DALLAS | TX | 75266 | |
| 12795662 | SPARKMAN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12737181 | SPARKS MARKETING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737191 | SPARKS MARKETING CORP. | CASSANDRA MARIE JACOBSEN | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 3800 | MINNEAPOLIS | MN | 55402-3707 | |
| 12737168 | SPARKS MARKETING CORP. | HEATHER L. MARX | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12744850 | SPARKS MARKETING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737201 | SPARKS MARKETING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758598 | SPARKS MARKETING CORP. | THOMAS G. WALLRICH | COZEN O'CONNOR | 33 SOUTH SIXTH STREET | SUITE 4640 | MINNEAPOLIS | MN | 55402-3718 | |
| 12828201 | SPARKS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12808671 | SPARKS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12803632 | SPARKS, LORI | ADDRESS ON FILE | | | | | | | |
| 12722303 | SPARROWHAWK INTERNATIONAL IMPORT | 20058 VENTURA BLVD 200 | | | | WOODLAND HILLS | CA | 91364 | |
| 12802226 | SPARRY, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12744092 | SPARTAN BRANDS INC. | 451 PARK AVENUE SOUTH 5TH FL | | | | NEW YORK | NY | 10016 | |
| 12739516 | SPARTAN TOOL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739517 | SPARTAN TOOL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745282 | SPARTAN TOOL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739515 | SPARTAN TOOL LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727642 | SPARTANBURG COUNTY TREASURER | P.O. BOX 100260 | | | | COLUMBIA | SC | 29202 | |
| 12667024 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | | SPARTANBURG | SC | 29306 | |
| 12778303 | SPATARO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794925 | SPATES, RONIKA | ADDRESS ON FILE | | | | | | | |
| 12794844 | SPATZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12779648 | SPAULDING HAYNES, KAYDIAN | ADDRESS ON FILE | | | | | | | |
| 12791617 | SPAULDING, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12790094 | SPAULDING, KELLY | ADDRESS ON FILE | | | | | | | |
| 12786587 | SPAULDING, SAM | ADDRESS ON FILE | | | | | | | |
| 12733248 | SPAY, INC. | DEPT 3752, P.O. BOX 123752 | | | | DALLAS | TX | 75312 | |
| 12730457 | SPC CHAPEL HILL LTD. | 5950 BERKSHIRE LANE,STE.1600 | C/O STRODE PROPERTY CO.17417 | | | DALLAS | TX | 75225 | |
| 12772800 | SPC CHAPEL HILL, LTD. | 5950 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | |
| 12744097 | SPEAKMAN | P.O. BOX 117289 | | | | ATLANTA | GA | 30368 | |
| 12801304 | SPEARMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| 12778258 | SPEARS, ALTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12741206 | SPEARS, ALTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12796794 | SPEARS, HALEY | ADDRESS ON FILE | | | | | | | |
| 12803518 | SPEARS, HALIE | ADDRESS ON FILE | | | | | | | |
| 12793046 | SPEARS, JACOB | ADDRESS ON FILE | | | | | | | |
| 12812590 | SPEARS, SHAWN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746419 | SPECIAL CONTINGENCY RISKS INC | 200 LIBERTY STREET | ONE WORLD FINANCIAL CTR 7TH FL | | | NEW YORK | NY | 10281 | |
| 12746420 | SPECIAL CONTINGENCY RISKS INC | P.O. BOX 9491 | | | | NEW YORK | NY | 10087 | |
| 12756655 | SPECIALISTS MARKETING SERVICES | 777 TERRACE AVE STE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 12735382 | SPECIALTY MINERALS INC | THE CORPORATION TRUST COMPANY | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 12744098 | SPECIALTY NUTRITION PRODUCTS LLC | 5500 VILLAGE BLVD SUITE 202 | | | | WEST PALM BEACH | FL | 33407 | |
| 12744099 | SPECIALTY NUTRITION PRODUCTS LLC | CO PREFERRED SALES GROUP | 131 WESTFIELD AVENUE | | | CLARK | NJ | 07066 | |
| 12814583 | SPECK, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12806135 | SPECTOR, ERIC | ADDRESS ON FILE | | | | | | | |
| 12744101 | SPECTRA MERCHANDISING INT'L. INC. | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12759348 | SPECTRALINK CORPORATION | 2560 55TH STREET | | | | BOULDER | CO | 80301 | |
| 12759347 | SPECTRALINK CORPORATION | P.O. BOX 740431 | | | | ATLANTA | GA | 30374 | |
| 12744102 | SPECTRUM 58 SPORTS LLC | 12641 166TH STREET | | | | CERRITOS | CA | 90703 | |
| 12744103 | SPECTRUM BRANDS CANADA INC | 101-255 LONGSIDE DRIVE | | | | MISSISSAUGA | ON | L5W 0G7 | CANADA |
| 12744104 | SPECTRUM BRANDS CANADA INC | BANKOFAMERICALOCKBOX CO910380 | P.O. BOX 4090 STN A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12735383 | SPECTRUM BRANDS HOLDINGS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | |
| 12722304 | SPECTRUM BRANDS INC | 3001 DEMING WAY | | | | MIDDLETON | WI | 53562 | |
| 12722305 | SPECTRUM BRANDS INC | 60 MAIN STREET P.O. BOX 620992 | | | | MIDDLETON | WI | 53562 | |
| 12735384 | SPECTRUM BRANDS INC | CORPORATION SERVICE COMPANY | 8040 EXCELSIOR DRIVE, STE 400 | | | MADISON | WI | 53717 | |
| 12744105 | SPECTRUM BRANDS INC. | 16 CLARK COURT | | | | BELLE MEAD | NJ | 08502 | |
| 12722306 | SPECTRUM BRANDS INC. | 7040 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722308 | SPECTRUM BRANDS PET LLC | 32854 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722309 | SPECTRUM BRANDS PET LLC | 4015 LAKEVIEW CORPORATE DRIVE | | | | EDWARDSVILLE | IL | 62025 | |
| 12739772 | SPECTRUM DIVERSIFIED DESIGNS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739773 | SPECTRUM DIVERSIFIED DESIGNS, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739774 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739775 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739771 | SPECTRUM DIVERSIFIED DESIGNS, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12722311 | SPECTRUM DIVERSIFIED DESIGNS. | 675 MONDIAL PARKWAY | | | | STREETSBORO | OH | 44241 | |
| 12722312 | SPECTRUM DIVERSIFIED DESIGNS. | DEPT LA 24702 | | | | PASADENA | CA | 91185 | |
| 12722313 | SPECTRUM HOME TEXTILES LLC | 5000 BIRCH STREET SUITE 3000 WEST TOWER | | | | NEWPORT BEACH | CA | 92660 | |
| 12757416 | SPECTRUM MOBILITY LLC | 23207 ENCHANTED LANDING LANE | | | | KATY | TX | 77494 | |
| 12722315 | SPECULATIVE PRODUCT DESIGN LLC | 177 BOVET ROAD | | | | SAN MATEO | CA | 94402 | |
| 12722316 | SPECULATIVE PRODUCT DESIGN LLC | DEPT CH 19998 | | | | PALATINE | IL | 60055 | |
| 12759793 | SPEEDCURVE LIMITED | 36 VALLEY ROAD, TITIRANGI | | | | AUCKLAND | | 0604 | NEW ZEALAND |
| 12724006 | SPEEDMARK TRANSPORTATION | 480 MCCLELLAN HWY | SUITE 300 | | | EAST BOSTON | MA | 02128 | |
| 12748736 | SPEEDWAY ANTIQUE ASSCOCIATES | 6298 E GRANT RD #100 | | | | TUCSON | AZ | 85712 | |
| 12765137 | SPEEDWAY COMMERCE CENTER, LLC | C/O HARSCH INVESTMENT PROPERTIES | 3111 SOUTH VALLEY VIEW BLVD. | SUITE K-101 | | LAS VEGAS | NV | 89102 | |
| 12748709 | SPEEDWAY COMMERCE CTR | P.O. BOX 2708 | | | | PORTLAND | OR | 97208 | |
| 12730106 | SPEEDWAY COMMERCE CTR | UNIT NO 41 | P.O. BOX S000246418 | | | PORTLAND | OR | 97208 | |
| 12805646 | SPEER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12785954 | SPEIGHT, BRANDIE | ADDRESS ON FILE | | | | | | | |
| 12813526 | SPEIRS, WESTON | ADDRESS ON FILE | | | | | | | |
| 12783151 | SPEIS, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 12742257 | SPEIS, ALEXANDREA | ADDRESS ON FILE | | | | | | | |
| 12786454 | SPELLERBERG, ELLIS | ADDRESS ON FILE | | | | | | | |
| 12793815 | SPENCE, ASHLYN | ADDRESS ON FILE | | | | | | | |
| 12790385 | SPENCE, MAKAIYA | ADDRESS ON FILE | | | | | | | |
| 12791496 | SPENCE, NEVAEH | ADDRESS ON FILE | | | | | | | |
| 12814613 | SPENCE, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12785026 | SPENCE, TIARA | ADDRESS ON FILE | | | | | | | |
| 12722317 | SPENCER N. ENTERPRISES | 425 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12722318 | SPENCER N. ENTERPRISES | P.O. BOX 7 4008933 | | | | CHICAGO | IL | 60674 | |
| 12722319 | SPENCER N. ENTERPRISES WAMSUTTA | 425 S LEMON AVENUE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12722320 | SPENCER N. ENTERPRISES WAMSUTTA | P.O. BOX 678718 | | | | DALLAS | TX | 75267 | |
| 12749784 | SPENCER N. ENTERPRISES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749785 | SPENCER N. ENTERPRISES, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12749786 | SPENCER N. ENTERPRISES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749787 | SPENCER N. ENTERPRISES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749788 | SPENCER N. ENTERPRISES, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745710 | SPENCER TECHNOLOGIES | P.O. BOX 150473 | DEPT. 155 | | | HARTFORD | CT | 06115 | |
| 12745711 | SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813 | |
| 12745712 | SPENCER TECHNOLOGIES | P.O. BOX 844071 | | | | BOSTON | MA | 02284 | |
| 12801536 | SPENCER, ALEX | ADDRESS ON FILE | | | | | | | |
| 12791651 | SPENCER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12813898 | SPENCER, BYRON | ADDRESS ON FILE | | | | | | | |
| 12787579 | SPENCER, DALTON | ADDRESS ON FILE | | | | | | | |
| 12805638 | SPENCER, DONNA | ADDRESS ON FILE | | | | | | | |
| 12806617 | SPENCER, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12818481 | SPENCER, KATE | ADDRESS ON FILE | | | | | | | |
| 12778923 | SPENCER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12813871 | SPENCER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12786470 | SPENCER, OVERTON | ADDRESS ON FILE | | | | | | | |
| 12802182 | SPENCER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812599 | SPENCER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12790749 | SPENCER, TIANQUAY | ADDRESS ON FILE | | | | | | | |
| 12726507 | SPENDHQ LLC | 5555 TRIANGLE PKWY | SUITE # 300 | | | NORCROSS | GA | 30092 | |
| 12814203 | SPERANDEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796662 | SPERANDEO, MYLES | ADDRESS ON FILE | | | | | | | |
| 12816670 | SPERANZA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786590 | SPERANZA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12827376 | SPERBER, HANNA | ADDRESS ON FILE | | | | | | | |
| 12795409 | SPERBER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779425 | SPERLE, COLIN | ADDRESS ON FILE | | | | | | | |
| 12795668 | SPERLING, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12781462 | SPERLING, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12771017 | SPERRY COMMERCIAL, INC. | OLSON, ROBERTA, PORTFOLIO MANAGER/PM | 1250 SOUTH BUCKLEY ROAD SUITE L | | | AURORA | CO | 80017 | |
| 12726676 | SPG DORAL RETAIL PARTNERS LLC | 2200 BUTTS ROAD | C/O SCHMIER PROPERTY GROUP INCSUITE# 300259551 | | | BOCA RATON | FL | 33431 | |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | | BOCA RATON | FL | 33431 | |
| 12728018 | SPI 555 9TH ST LLC A/C40907600 | 580 CALIFORNIA ST SUITE 1800 | C/O NORTHERN TRT BANK OF CA NA204451 | | | SAN FRANCISCO | CA | 94104 | |
| 12773995 | SPI BRIDGEPOINTE PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET | SUITE 1818 | | SAN FRANCISCO | CA | 94108 | |
| 12722325 | SPI INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12770682 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | 303 SACRAMENTO STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 12770174 | SPI PROPERTY MANAGEMENT CORP. | SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12770175 | SPI PROPERTY MANAGEMENT CORP. | TUNG, EDWARD, PROPERTY MANAGER | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | |
| 12729362 | SPI PROPERTY MANAGEMENT_RNT208643 | 88 KEARNY ST | FBO BRIDGEPOINTE CO TENANCYSUITE 1818208643 | | | SAN FRANCISCO | CA | 94108 | |
| 12730590 | SPI PROPERTY MANAGEMENT_RNT212950 | 88 KEARNY STREET, SUITE 1818 | FBO BRIDGEPOINTE CO-TENANCY212950 | | | SAN FRANCISCO | CA | 94108 | |
| 12726708 | SPI PROPERTY MGNT CORP | 555 S FLOWER STREET #3200 | FBO RIVER OAKS, AVISON YOUNG | ATTN: ACCOUNTING250901 | | LOS ANGELES | CA | 90071 | |
| 12726709 | SPI PROPERTY MGNT CORP | 88 KEARNY STREET | SUITE #1818FBO RIVER OAKS CO TENACY250901 | | | SAN FRANCISCO | CA | 94108 | |
| 12731382 | SPI PROPERTY MGNT CORPORATION | P.O.BOX 7365 | C/O CROSSPOINT REALTY SVCS INC229411 | | | SAN FRANCISCO | CA | 94120 | |
| 12876117 | SPICE BOX PRODUCT DEVELOPMENT LTD. | 12171 HORSESHOE WAY | | | | RICHMOND | BC | V7E 1X1 | CANADA |
| 12722322 | SPICE HUNTER INC. THE | P.O. BOX 8110 | | | | SAN LUIS OBISPO | CA | 93403 | |
| 12722323 | SPICE HUNTER INC. THE | P.O. BOX 8110 184 SUBURBAN ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 12722324 | SPICE LAB THE | 850 NW 57 COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| 12795704 | SPICER, BREANA | ADDRESS ON FILE | | | | | | | |
| 12806907 | SPICER, IAN | ADDRESS ON FILE | | | | | | | |
| 12775047 | SPIEGAL REALTY | SCHNEPPER, CHUCK | 375 N. BROADWAY | | | JERICHO | NY | 11753 | |
| 12808652 | SPIEGEL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12801398 | SPIEGEL, LISA | ADDRESS ON FILE | | | | | | | |
| 12814055 | SPIEGEL, MARISA | ADDRESS ON FILE | | | | | | | |
| 12731255 | SPIELBERGER LAW GROUP | 4890 W KENNEDY BLVD | SUITE 950 | | | TAMPA | FL | 33609 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779381 | SPIESS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12816669 | SPIESS, COBY | ADDRESS ON FILE | | | | | | | |
| 12722326 | SPIKA PRODUCTS INTERNATIONAL LTD | 112 W 34TH ST SUITE 18006 | | | | NEW YORK | NY | 10120 | |
| 12722327 | SPIKA PRODUCTS INTERNATIONAL LTD | CO AP CONSULTING | 3600 RTE 66 STE 150 | | | NEPTUNE | NJ | 07753 | |
| 12791701 | SPIKER, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12788770 | SPIKES, ANN LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12784644 | SPILLER, CIA | ADDRESS ON FILE | | | | | | | |
| 12790678 | SPILLER, TANEISHA | ADDRESS ON FILE | | | | | | | |
| 12722328 | SPILO WORLDWIDE | 2950 E VERNON AVENUE | | | | VERNON | CA | 90058 | |
| 12722333 | SPIN MASTER INC. IMPORT | 1113 11F CHINACHEM GOLDEN PLZ 77 MODY RD | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 12824374 | SPINA, TORI | ADDRESS ON FILE | | | | | | | |
| 12722330 | SPINEALIGN | 6402 E SUPERSTITION SPRINGS BLVD 123 | | | | MESA | AZ | 85206 | |
| 12782150 | SPINK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12791786 | SPINKS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12771675 | SPINOSO REAL ESTATE GROUP | HAMILTON, BILL, PROPERTY MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12767960 | SPINOSO REAL ESTATE GROUP | NOLAN, TIM, GENERAL MANAGER | 112 NORHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12774143 | SPINOSO REAL ESTATE GROUP | SCHERTZING, JAMES, MALL GENERAL MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12771676 | SPINOSO REAL ESTATE GROUP | SPARKS, BRENDA, TENANT COORDINATION/LEASING | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | |
| 12738687 | SPINRITE AMERICA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738688 | SPINRITE AMERICA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738689 | SPINRITE AMERICA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738686 | SPINRITE AMERICA INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738678 | SPINRITE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738679 | SPINRITE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738680 | SPINRITE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738677 | SPINRITE CORP. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738661 | SPINRITE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738662 | SPINRITE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738663 | SPINRITE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738660 | SPINRITE INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738674 | SPINRITE LIMITED PARTNERSHIP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738675 | SPINRITE LIMITED PARTNERSHIP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738676 | SPINRITE LIMITED PARTNERSHIP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738673 | SPINRITE LIMITED PARTNERSHIP | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738669 | SPINRITE SERVICES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738670 | SPINRITE SERVICES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738671 | SPINRITE SERVICES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738668 | SPINRITE SERVICES INC. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12738665 | SPINRITE YARNS LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738666 | SPINRITE YARNS LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738667 | SPINRITE YARNS LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738664 | SPINRITE YARNS LP | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12730801 | SPIRE NORTH LLC FBO MSMC | DEPT. 2926 | | | | LOS ANGELES | CA | 90084 | |
| 12745324 | SPIRES REALTY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745325 | SPIRES REALTY CORPORATION | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12745326 | SPIRES REALTY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738606 | SPIRES REALTY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12814436 | SPIRES, LEILA | ADDRESS ON FILE | | | | | | | |
| 12791746 | SPIRES, MINDY | ADDRESS ON FILE | | | | | | | |
| 12787250 | SPIRES, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12746050 | SPIRIT MT POCATELLO ID LLC | 2727 N HARWOOD ST | ID PO2635-000389SUITE 300212398 | | | DALLAS | TX | 75201 | |
| 12765986 | SPIRIT MT POCATELLO ID LLC | 2727 NORTH HARWOOD STREET | SUITE 300 | | | DALLAS | TX | 75201 | |
| 12775580 | SPIRIT REALTY CAPITAL INC | CAVAZOS, PETER, VP ASSET MANAGEMENT | 2727 NORTH HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | |
| 12755755 | SPIRIT VC VICTORIA TX LLC | 2727 NORTH HARWOOD ST | REF: PO2604SUITE # 300212157 | | | DALLAS | TX | 75201 | |
| 12755754 | SPIRIT VC VICTORIA TX LLC | REF: PO2604 | SPIRIT REALTY LPP.O. BOX 206453212157 | | | DALLAS | TX | 75320 | |
| 12782256 | SPIRITO, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791350 | SPIRO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12804230 | SPITZER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12778838 | SPITZER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12783434 | SPIVAK, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12816403 | SPIVEY, DAS | ADDRESS ON FILE | | | | | | | |
| 12880007 | SPIVEY, DAVID R | ADDRESS ON FILE | | | | | | | |
| 12790217 | SPIVEY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778919 | SPIVEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12748304 | SPL INDUSTRIES LTD. | PLOT NO 21 SECTOR 7 | | | | FARIDABAD | | 121006 | INDIA |
| 12722342 | SPL INDUSTRIES LTD./NT | PLOT NO 21 SECTOR 7 | | | | FARIDABAD | | 121006 | INDIA |
| 12722334 | SPLASH ABOUT INTERNATIONAL LTD | BEELS ROAD UNIT 3 STALLINGBOROUGH | | | | GRIMSBY | | DN41 8DN | UNITED KINGDOM |
| 12722335 | SPLASH ABOUT INTERNATIONAL LTD | CO SWEETWATER LOGISTICS | 3512 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079 | |
| 12722338 | SPLASH HOME IMPORT | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T 1L1 | CANADA |
| 12722339 | SPLASH HOME VDC | 4930 COURVAL STREET | | | | ST. LAURENT | QC | H4T 1L1 | CANADA |
| 12722340 | SPLASH INTERNATIONAL MARKETING INC. | 395 COCHRANE DRIVE | | | | MARKHAM | ON | L3R 9R5 | CANADA |
| 12722341 | SPLENDID CHOCOLATES | 4810 JEAN TALON WEST STE 100 | | | | MONTREAL | QC | H4P 2N5 | CANADA |
| 12808617 | SPOERL, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12813792 | SPOHN, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803596 | SPOHRER, HADLEY | ADDRESS ON FILE | | | | | | | |
| 12740228 | SPOKANE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1116 W. BROADWAY AVENUE | | | SPOKANE | WA | 99260 | |
| 12744304 | SPOKANE COUNTY TREASURER | P.O. BOX 199 | | | | SPOKANE | WA | 99210 | |
| 12744305 | SPOKANE COUNTY TREASURER | P.O. BOX 2300 | REDUCTION PROG/SPOKANE POLICEDEPT | | | SPOKANE | WA | 99210 | |
| 12748307 | SPONGE TECHNOLOGY CORP. LLC DBA TWIST | P.O. BOX 1159 | | | | BOULDER | CO | 80306 | |
| 12748308 | SPONGEX LLC | 3002 ANACONDA ROAD | | | | STOKES | NC | 27884 | |
| 12748309 | SPONGEX LLC | P.O. BOX 406501 | | | | ATLANTA | GA | 30384 | |
| 12899801 | SPOON, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12791885 | SPOONER, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12748310 | SPOONTIQUES | 111 ISLAND STREET | | | | STOUGHTON | MA | 02072 | |
| 12748311 | SPORT DIMENSION BODY GLOVE | 966 SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 12748312 | SPORTEX US INC | 214 W39TH ST SUITE 905 A | | | | NEW YORK | NY | 10018 | |
| 12748313 | SPORTICULTURE | 14812 BURNTWOODS RD | | | | GLENWOOD | MD | 21738 | |
| 12748315 | SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY SUITE 200 | | | | SUWANEE | GA | 30024 | |
| 12748316 | SPORTS LICENSING SOLUTIONS | P.O. BOX 745175 | | | | ATLANTA | GA | 30374 | |
| 12748317 | SPORTS LOGO LIGHTS | 3851 N JOKAKE DR | | | | SCOTTSDALE | AZ | 85251 | |
| 12722343 | SPORTS LOGO LIGHTS | 9330 S PRIEST ST | | | | TEMPE | AZ | 85284 | |
| 12722347 | SPORTS VAULT CORP THE | 835 KING EDWARD ST | | | | WINNIPEG | MB | R3H 0P8 | CANADA |
| 12748314 | SPORTSCHEST LLC | 4204 NORY LANE | | | | MONROE | LA | 71201 | |
| 12722344 | SPORTSMAN'S SUPPLY INC. | 2219 HITZERT COURT | | | | FENTON | MO | 63026 | |
| 12722345 | SPORTSMAN'S SUPPLY INC. | CO ACCOUNTING DEPT | 2219 HITZERT COURT | | | FENTON | MO | 63026 | |
| 12722349 | SPOT ON DOG INC. | 25 CENTRAL PARK WEST SUITE 5 | | | | NEW YORK | NY | 10023 | |
| 12722463 | SPOTFRONT INC | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 12740229 | SPOTSYLVANIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 9104 COURTHOUSE ROAD | | | SPOTSYLVANIA | VA | 22553 | |
| 12828052 | SPOTSYLVANIA COUNTY | PO BOX 100 | | | | SPOTSYLVANIA | VA | 22553 | |
| 12757344 | SPP OUTPARCEL SPE LLC | 221 PINE STREET, 4TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 12794825 | SPRADLEY, FIKIRTE | ADDRESS ON FILE | | | | | | | |
| 12778833 | SPRAITZ-AITCHISON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12813200 | SPRANGERS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804231 | SPRATLEY, BRANDEE | ADDRESS ON FILE | | | | | | | |
| 12794199 | SPRATLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12722351 | SPRAYCO | P.O. BOX 675305 | | | | DETROIT | MI | 48267 | |
| 12722352 | SPRAY-LOCK INC | 5959 SHALLOWFORD RD STE 405 | | | | CHATTANOOGA | TN | 37421 | |
| 12780127 | SPREADBURY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12738607 | SPREETAIL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738608 | SPREETAIL, LLC | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738609 | SPREETAIL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738610 | SPREETAIL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12798721 | SPREITZER, CONNOR | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1316 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722353 | SPRIGS EARBAGS | 45 KENSICO DRIVE FL 1 | | | | MOUNT KISCO | NY | 10549 | |
| 12722354 | SPRING AGAIN LLC | 135 SOUTH CRESTMOOR AVENUE | | | | LOUISVILLE | KY | 40206 | |
| 12755037 | SPRING BRANCH INDEP. SCHOOL DI | P.O. BOX 19037 | 8880 WESTVIEW DR TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 77224 | |
| 12651116 | SPRING BRANCH INDEPENDENT SCHOOL | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 12819716 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | OWEN M. SONIK | 1235 NORTH LOOP WEST SUITE 600 | | | HOUSTON | TX | 77008 | |
| 12820105 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | P.O. BOX 19037 | | | | HOUSTON | TX | 77224 | |
| 12757155 | SPRING CREEK IMPROVEMENTS LLC | 565 TAXTER ROAD 4TH FLOOR | | | | ELMSFORD | NY | 10523 | |
| 12757156 | SPRING CREEK IMPROVEMENTS LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374 | |
| 12767066 | SPRING HILL DEVELOPMENT PARTNERS, GP | TUBBS, ROBIN | C/O GBT REALTY CORP.210 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | |
| 12756869 | SPRING HILL DVLPMT PARTNERS,GP | 201 SUMMIT VIEW DRIVE | C/O GBT REALTY CORP.SUITE 110208770 | | | BRENTWOOD | TN | 37027 | |
| 12722355 | SPRING MILL HOME PRODUCTS | P.O. BOX 126 | | | | GLADWYNE | PA | 19035 | |
| 12724536 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT | 217 HIGHLAND TERRACE WAY204938 | | | BOILING SPRINGS | PA | 17007 | |
| 12769474 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT LLC | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | |
| 12724535 | SPRING RIDGE, LP | P.O. BOX 716435 | P.O. BOX 76435204938 | | | PHILADELPHIA | PA | 19171 | |
| 12774428 | SPRING VALLEY IMPROVEMENTS, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | |
| 12727426 | SPRING VALLEY MARKET PLACE LLC | 42 BAYVIEW AVENUE | C/O MILBROOK PROPERTIES LTD201573 | | | MANHASSET | NY | 11030 | |
| 12766051 | SPRING VALLEY MARKET PLACE, LLC | C/O MILBROOK PROPERTIES LTD. | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030-1806 | |
| 12756444 | SPRING VALLEY MARKETPLACE LLC | 42 BAYVIEW AVE | C/O MILBROOK PROPERTIES LTD20641 | | | MANHASSET | NY | 11030 | |
| 12766052 | SPRING VALLEY MARKETPLACE LLC | RAMIREZ, JUAN, PROPERTY MANAGER | C/O MILLBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12766053 | SPRING VALLEY MARKETPLACE LLC | SPAGNA, PASCAL, PROPERTY MANAGER | C/O MILLBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| 12811820 | SPRING, RYAN | ADDRESS ON FILE | | | | | | | |
| 12802427 | SPRINGBORN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12725999 | SPRINGBROOK PRAIRIE PAVILION | 350 W.HUBBARD ST.,STE.450 | C/O BOND COMPANIES30041 | | | CHICAGO | IL | 60654 | |
| 12816656 | SPRINGER, CINDY | ADDRESS ON FILE | | | | | | | |
| 12810421 | SPRINGER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803176 | SPRINGER-PINKNEY, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12819562 | SPRINGFIELD PLAZA | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | |
| 12727664 | SPRINGFIELD PLAZA LTD PARTNERS | 8405 GREENSBORO DRIVE # 830 | | | | MC LEAN | VA | 22102 | |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | |
| 12729304 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | ATTN: ALARM ENFORCEMENT UNIT | | | SPRINGFIELD | PA | 19064 | |
| 12729303 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | TAX OFFICE | | | SPRINGFIELD | PA | 19064 | |
| 12791415 | SPRINGFIELD, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12754696 | SPRINGS BRANDS LLC | 205 N WHITE STREET | | | | FORT MILL | SC | 29715 | |
| 12754697 | SPRINGS BRANDS LLC | P.O. BOX 602772 | | | | CHARLOTTE | NC | 28260 | |
| 12754698 | SPRINGS CANADA PRODUCTS ULC | 110 MATHESON BLVD W 200 | | | | MISSISSAUGA | ON | L5R 3T4 | CANADA |
| 12754699 | SPRINGS GLOBAL US | 3042 SOUTHCROSS BLVD SUITE 102 | | | | ROCK HILL | SC | 29730 | |
| 12754700 | SPRINGS GLOBAL US INC. | 104 W 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 12754701 | SPRINGS GLOBAL US INC. | 205 N WHITE STREET | | | | FORT MILL | SC | 29715 | |
| 12754702 | SPRINGS GLOBAL US INC. | P.O. BOX 70 | | | | FORT MILL | SC | 29716 | |
| 12754703 | SPRINGS WINDOW FASHIONS LLC | P.O. BOX 945792 | | | | ATLANTA | GA | 30394 | |
| 12778935 | SPRINGS, JOEY | ADDRESS ON FILE | | | | | | | |
| 12731751 | SPRINKLERMATIC FIRE PROTECTION | 4740 DAVIE ROAD | SYSTEMS INC | | | DAVIE | FL | 33314 | |
| 12731752 | SPRINKLERMATIC FIRE PROTECTION | 4740 DAVIE ROAD | | | | DAVIE | FL | 33314 | |
| 12810361 | SPRINKLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12780459 | SPROTT, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12810391 | SPROUSE, MANDY | ADDRESS ON FILE | | | | | | | |
| 12754705 | SPROUT A REVOLUTION INC/SW BASICS | 386 TROUTMAN ST | | | | BROOKLYN | NY | 11237 | |
| 12754707 | SPROUT FOODS INC. | 50 CHESTNUT RIDGE ROAD SUITE 205 | | | | MONTVALE | NJ | 07645 | |
| 12754708 | SPROUT FOODS INC. | P.O. BOX 638905 | | | | CINCINNATI | OH | 45263 | |
| 12781329 | SPROUT, KENNEDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816655 | SPRUANCE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 12806127 | SPRY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12741631 | SPRY, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12738313 | SPUNGOLD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738314 | SPUNGOLD, INC. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738315 | SPUNGOLD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738316 | SPUNGOLD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784224 | SPURLIN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12781050 | SPURLING, HOBERT | ADDRESS ON FILE | | | | | | | |
| 12824130 | SPURLOCK, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12731473 | SPUS8 FB SEMINOLE JV PROP LLC | 515 SOUTH FLOWER ST | 31ST FLOOR263879 | | | LOS ANGELES | CA | 90071 | |
| 12748764 | SPUS8 FB SEMINOLE JV PROP LLC | P.O. BOX 744882 | | | | ATLANTA | GA | 30374 | |
| 12773055 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | 1 EAST WACKER DRIVE | STE. 900 | ATTN: ZORAN UROSEVIC V.P. | CHICAGO | IL | 60601 | |
| 12775965 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ATTN: ZORAN UROSEVIC SR. V.P. | 1 EAST WACKER DRIVE, STE. 900 | | CHICAGO | IL | 60601 | |
| 12754709 | SPX BRANDS | 14850 FOLTZ INDUSTRIAL PARKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722356 | SPX BRANDS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815835 | SPYRISON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12789585 | SQUALLS, SAMAHNI | ADDRESS ON FILE | | | | | | | |
| 12725764 | SQUARE I, LLC | P.O.ST OFFICE BOX 458 | | | | ORINDA | CA | 94563 | |
| 12796615 | SQUARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12741513 | SQUARE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12738369 | SQUARE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738370 | SQUARE, INC. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738368 | SQUARE, INC. | DAVID EDWARD BOND | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | #1100 | WASHINGTON | DC | 20005-3807 | |
| 12738371 | SQUARE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738372 | SQUARE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722358 | SQUATTY POTTY LLC | 37 E 18TH ST. 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 12835711 | SQUATTY POTTY USA LLC | C/O ATERIAN, INC. | 350 SPRINGFIELD AVENUE | SUITE 200 | | SUMMIT | NJ | 07901 | |
| 12722359 | SQUID SOCKS LLC | 1226 125TH STREET SE | | | | EVERETT | WA | 98208 | |
| 12798939 | SQUIER, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12810856 | SQUIRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12741817 | SQUIRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12722360 | SQUISHABLE.COM INC | 580 BROADWAY SUITE 607608 | | | | NEW YORK | NY | 10012 | |
| 12722361 | SQUISHABLE.COM INC | P.O. BOX 28759 | | | | NEW YORK | NY | 10012 | |
| 12791134 | SQUITIERI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12766160 | SR COMMERCIAL | MCCHESNEY, SABRINA | 127 LOMAS SANTA FE | | | SOLANA BEACH | CA | 92075 | |
| 12790595 | SREDNICKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 12733220 | SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5 | 1601 WASHINGTON AVENUE, SUITE 800 | | | | MIAMI BEACH | FL | 33139 | |
| 12733219 | SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5 | P.O. BOX 784541 | | | | PHILADELPHIA | PA | 19178 | |
| 12786597 | SRISOURAJ, SOVIA | ADDRESS ON FILE | | | | | | | |
| 12802522 | SRITHAHAN, INTHITA | ADDRESS ON FILE | | | | | | | |
| 12808614 | SRIVASTAV, KUMKUM | ADDRESS ON FILE | | | | | | | |
| 12811166 | SRIYAPUREDDY, PRAHLADA | ADDRESS ON FILE | | | | | | | |
| 12724275 | SRK LADY LAKE 21 ASSOC, LLC | P.O. BOX 713426 | | | | CINCINNATI | OH | 45271 | |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | | AMHERST | NY | 14226 | |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | |
| 12757714 | SRK LADY LAKE 21 SPE, LLC/1234P2/RENT | 4053 MAPLE ROAD, SUITE 200 | | | | BUFFALO | NY | 14226 | |
| 12770470 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| 12757190 | SRL CROSSINGS AT TAYLOR LLC_RNT229311 | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP229311 | | | COLUMBUS | OH | 43219 | |
| 12757191 | SRL CROSSINGS AT TAYLOR LLC_RNT229311 | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12757194 | SRL CROSSINGS AT TAYLOR LLC_RNT229313 | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP229313 | | | COLUMBUS | OH | 43219 | |
| 12757195 | SRL CROSSINGS AT TAYLOR LLC_RNT229313 | DEPT L-3705 | | | | COLUMBUS | OH | 43260 | |
| 12748279 | S-RM INTELLIGENCE AND RISK | 200 LIBERTY STREET FLOOR 21 | CONSULTING LLC | | | NEW YORK | NY | 10281 | |
| 12748280 | S-RM INTELLIGENCE AND RISK | 200 LIBERTY STREET FLOOR 22 | CONSULTING LLC | | | NEW YORK | NY | 10281 | |
| 12798491 | SROS, ALISON | ADDRESS ON FILE | | | | | | | |
| 12747844 | SRP, LLC | 12911 REAMERS ROAD | SRP,LLCC/O HAGEN PROPERTIES, INC.23583 | | | LOUISVILLE | KY | 40245 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1318 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12776007 | SRP, LLC | C/O HAGAN PROPERTIES INC. | 12911 REAMERS ROAD | | | LOUISVILLE | KY | 40245 | |
| 12725239 | SRSA GSM AS CUSTODIAN FOR IMCC | 2901 BUTTERFIELD ROAD | WESTBANK VILLAGE LLC209107 | | | OAK BROOK | IL | 60521 | |
| 12725240 | SRSA GSM AS CUSTODIAN FOR IMCC | WESTBANK VILLAGE LLC | P.O.ST OFFICE BOX 113130209107 | | | METAIRIE | LA | 70011 | |
| 12722364 | SRZ TRADING LLC. | 45 MARINER WAY | | | | MONSEY | NY | 10952 | |
| 12743030 | SSC MISHAWAKA IN LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROP GROUP210189 | | | COLUMBUS | OH | 43219 | |
| 12774596 | SSC MISHAWAKA IN LLC | C/O SHOTTENSTEIN PROPERTY GROUP | 4300 EAST FIFTH AVE | | | COLUMBIA | OH | 43219 | |
| 12743031 | SSC MISHAWAKA IN LLC | DEPT L-2632 | | | | COLUMBUS | OH | 43260 | |
| 12730544 | SSC TRI-COUNTY MARKETPLACE,LLC | 191 W. NATIONWIDE BLVD.,STE200 | | | | COLUMBUS | OH | 43215 | |
| 12730542 | SSC TUTTLE CROSSING, LLC | 191 W.NATIONWIDE BLVD.STE.200 | | | | COLUMBUS | OH | 43215 | |
| 12730541 | SSC WESTERN HILLS MARKETPLACE | 191 W.NATIONWIDE BLVD.STE.200 | | | | COLUMBUS | OH | 43215 | |
| 12722367 | SSS DESIGNS LLC | 1430 CHESTNUT AVE | | | | HILLSIDE | NJ | 07205 | |
| 12770337 | SSS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DR | SUITE# 188265244 | | | HOUSTON | TX | 77042 | |
| 12765526 | SSS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DRIVE | SUITE 188 | | | HOUSTON | TX | 77042-5264 | |
| 12770336 | SSS VILLAGE AT WEST OAKS LLC | P.O. BOX 208080 | | | | HOUSTON | TX | 77002 | |
| 12732278 | ST ASQUITH LLC | 5411 WATERS DRIVE | | | | SAVANNAH | GA | 31406 | |
| 12756411 | ST CHARLES COUNTY | 201 N. SECOND ST, SUITE 134 | COLLECTOR OF REVENUE | | | SAINT CHARLES | MO | 63301 | |
| 12746395 | ST CHARLES COUNTY RECORDER | 201 N SECOND ST | ROOM 541 | | | SAINT CHARLES | MO | 63301 | |
| 12746396 | ST CHARLES COUNTY RECORDER | 201 NORTH SECOND, ST, RM 338 | OF DEEDS,COUNTY ADMIN BLDG | | | SAINT CHARLES | MO | 63301 | |
| 12730696 | ST CLAIR COUNTY HEALTH DEPT | 19 PUBLIC SQUARE, STE 150 | ENVIRONMENTAL HEALTH DIVISION | | | BELLEVILLE | IL | 62220 | |
| 12782535 | ST CYR, VIANNA | ADDRESS ON FILE | | | | | | | |
| 12801604 | ST GEORGE, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12807960 | ST GERMAIN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12749864 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | | | ST AUGUSTINE | FL | 32084 | |
| 12755853 | ST JOSEPH COMMUNICATIONS | 15 BENTON ROAD | | | | TORONTO | ON | M6M 3G2 | CANADA |
| 12755854 | ST JOSEPH COMMUNICATIONS | 50 MAC INTOSH BLVD | | | | CONCORD | ON | L4K 4P3 | CANADA |
| 12730250 | ST LOUIS MALL REALTY LLC | 150 GREAT NECK RD | C/O NAMDAR REALTY GROUPSUITE# 304247593 | | | GREAT NECK | NY | 11021 | |
| 12730249 | ST LOUIS MALL REALTY LLC | 150 GREAT NECK RD | SUITE# 304247593 | | | GREAT NECK | NY | 11021 | |
| 12772079 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12813168 | ST LOUIS, TRACY | ADDRESS ON FILE | | | | | | | |
| 12807979 | ST LOUIS-SERAI, JODY | ADDRESS ON FILE | | | | | | | |
| 12745720 | ST LUCIE COUNTY FIRE DIST | 5160 NW MILNER DRIVE | FALSE ALARM REDUCTION PROGRAM | | | PORT SAINT LUCIE | FL | 34983 | |
| 12745721 | ST LUCIE COUNTY FIRE DIST | P.O. BOX 161558 | FALSE ALARM REDUCTION PROGRAMREM | | | MIAMI | FL | 33116 | |
| 12745719 | ST LUCIE COUNTY FIRE DIST | P.O. BOX 628226 | MAIL CODE 2014FALSE ALARM REDUCTION PROGRAM | | | ORLANDO | FL | 32862 | |
| 12724940 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 161558 | FALSE ALARM REDUCTION PROGRAM | | | MIAMI | FL | 33116 | |
| 12755782 | ST MALL OWNER LLC_RNT214705 | 100 N SPULVEDA BLVD | SUITE 1925214705 | | | EL SEGUNDO | CA | 90245 | |
| 12726141 | ST MALL OWNER LLC_RNT214705 | P.O. BOX 101612 | | | | PASADENA | CA | 91189 | |
| 12726190 | ST MALL OWNER LLC_RNT214905 | 100 N SEPULVEDA BLVD | SUITE # 1925214905 | | | EL SEGUNDO | CA | 90245 | |
| 12755795 | ST MALL OWNER LLC_RNT214905 | P.O. BOX 101612 | | | | PASADENA | CA | 91189 | |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | | EL SEGUNDO | CA | 90245 | |
| 12786533 | ST MARK, ALIAH | ADDRESS ON FILE | | | | | | | |
| 12792095 | ST. AMANT, SHAYNA | ADDRESS ON FILE | | | | | | | |
| 12867871 | ST. ANGELO, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12777643 | ST. ARMAND, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12811386 | ST. AUBIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12804926 | ST. CLAIR, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12806809 | ST. CLAIR, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12775391 | ST. CLOUD RAINBOW VILLAGE | MYERS, JAY, BUILDING ENGINEER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775392 | ST. CLOUD RAINBOW VILLAGE | SWANSON, JAMES , PROPERTY MANAGER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775390 | ST. CLOUD RAINBOW VILLAGE | THOMPSON, HOLLIE, PROPERTY ADMINISTRATOR | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | |
| 12775393 | ST. CLOUD RAINBOW VILLAGE LLC | CUSHMAN & WAKEFIELD U.S., INC. | 3500 AMERICAN BOULEVARD | SUITE 200 | ATTN: CITY LEAD | MINNEAPOLIS | MN | 55431 | |
| 12727712 | ST. CLOUD RAINBOW VILLAGE, LLC | 3500 AMERICAN BLVD W SUITE 200 | C/O CUSHMAN & WAKEFIELD US INC205346 | | | BLOOMINGTON | MN | 55431 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1319 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727711 | ST. CLOUD RAINBOW VILLAGE, LLC | P.O. BOX 86 | C/O CUSHMAN & WAKEFIELDSDS-12-2659205346 | | | MINNEAPOLIS | MN | 55486 | |
| 12804428 | ST. FLEUR, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12729056 | ST. GEORGE DISTRIBUTION , CORP | 155 KNOWLTON WAY | | | | SAVANNAH | GA | 31407 | |
| 12742965 | ST. JOSEPH COUNTY TREASURER | 227 WEST JEFFERSON BOULEVARD | | | | SOUTH BEND | IN | 46601 | |
| 12742964 | ST. JOSEPH COUNTY TREASURER | P.O. BOX 4758 | | | | SOUTH BEND | IN | 46634 | |
| 12747219 | ST. JOSEPH PRINTING LIMITED | 50 MACINTOSH BLVD. | | | | CONCORD | ON | L4K 4P3 | CANADA |
| 12724902 | ST. LOUIS LIMITED PARTNERSHIP | 5555 ST LOUIS MILLS BLVD | C/O SIMON PROPERTY GROUP205227 | | | HAZELWOOD | MO | 63042 | |
| 12725057 | ST. PETERSBURG POLICE DEPARTME | 1300 FIRST AVENUE N | ALARM ENFORCEMENT OFFICE | | | SAINT PETERSBURG | FL | 33705 | |
| 12725058 | ST. PETERSBURG POLICE DEPARTME | P.O. BOX 2842 | CASHIER OFF/ POLICE ALARM ENF | | | SAINT PETERSBURG | FL | 33731 | |
| 12754750 | ST. TROPICA INC. | 5348 VEGAS DRIVE SUITE 1487 | | | | LAS VEGAS | NV | 89108 | |
| 12787104 | ST.CHARLES, FLOYDUDLEY | ADDRESS ON FILE | | | | | | | |
| 12730918 | ST.CLOUD RAINBOW VILLAGE,LLC | 7650 EDINBOROUGH WAY,#375 | | | | EDINA | MN | 55435 | |
| 12811168 | ST.JEAN, PAULA | ADDRESS ON FILE | | | | | | | |
| 12722368 | STA ELEMENTS INC | 7575 KINGSPOINTE PKWY STE 25 | | | | ORLANDO | FL | 32819 | |
| 12787368 | STAAB, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12784429 | STAATS, COLTON | ADDRESS ON FILE | | | | | | | |
| 12814207 | STACER, EVELINA | ADDRESS ON FILE | | | | | | | |
| 12806203 | STACHLOWSKI, ELIZABETTA | ADDRESS ON FILE | | | | | | | |
| 12804921 | STACKI, CONNER | ADDRESS ON FILE | | | | | | | |
| 12810383 | STACKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12728714 | STACS | P.O. BOX 3989 | | | | MUSCLE SHOALS | AL | 35662 | |
| 12732687 | STACY LING | ADDRESS ON FILE | | | | | | | |
| 12733073 | STACY RYAN | ADDRESS ON FILE | | | | | | | |
| 12815259 | STACY, KAYLIN | ADDRESS ON FILE | | | | | | | |
| 12781474 | STACY, TAVIN | ADDRESS ON FILE | | | | | | | |
| 12784812 | STADDON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12780533 | STADLER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12741259 | STADLER, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12787244 | STADTFELD, AUGUST | ADDRESS ON FILE | | | | | | | |
| 12727547 | STAFF FORCE INC | P.O. BOX 4346 | DEPT 666 | | | HOUSTON | TX | 77210 | |
| 12727546 | STAFF FORCE INC | P.O. BOX 730605 | | | | DALLAS | TX | 75373 | |
| 12730931 | STAFFORD FEC GROUP | 30 ROCKHILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 12756811 | STAFFORD MARKETPLACE LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010211987 | | | JERICHO | NY | 11753 | |
| 12773035 | STAFFORD MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12756810 | STAFFORD MARKETPLACE LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12724918 | STAFFORD MARKETPLACE, LLC | P.O. BOX 6203 | DEPT CODE SVAS1332A205253 | | | HICKSVILLE | NY | 11802 | |
| 12778242 | STAFFORD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12886653 | STAFFORD, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12808655 | STAFFORD, KIRK | ADDRESS ON FILE | | | | | | | |
| 12808622 | STAFFORD, KRISTI | ADDRESS ON FILE | | | | | | | |
| 12797280 | STAFFORD, LADIE-MANNASTIQUE | ADDRESS ON FILE | | | | | | | |
| 12795647 | STAFFORD, PRICILLA | ADDRESS ON FILE | | | | | | | |
| 12855260 | STAFFORD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12725719 | STAFFORD-COLLETON, LLC | 80 W.WIEUCA RD.,#302 | | | | ATLANTA | GA | 30342 | |
| 12725718 | STAFFORD-COLLETON, LLC | STAFFORD DEVELOPMENT | P.O. BOX 26924773 | | | TIFTON | GA | 31793 | |
| 12801216 | STAGGERS, QUADARIUS | ADDRESS ON FILE | | | | | | | |
| 12798052 | STAGGS, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12818315 | STAGL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12796829 | STAGMAN, THERESA | ADDRESS ON FILE | | | | | | | |
| 12795917 | STAGNER, ANNA | ADDRESS ON FILE | | | | | | | |
| 12787245 | STAGNER, KEMBER | ADDRESS ON FILE | | | | | | | |
| 12796964 | STAHELI, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12909102 | STAHL, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12795319 | STAHOVIC, JASON | ADDRESS ON FILE | | | | | | | |
| 12807892 | STAIANO, JOANN | ADDRESS ON FILE | | | | | | | |
| 12789630 | STAINBACK, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12805452 | STAINBROOK, DELANYROSE | ADDRESS ON FILE | | | | | | | |
| 12787265 | STAJKA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12787755 | STALEY, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12782717 | STALEY, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12807969 | STALEY, JANET | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1320 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787041 | STALEY, MARINA | ADDRESS ON FILE | | | | | | | |
| 12781110 | STALLARD, BRYTTANY | ADDRESS ON FILE | | | | | | | |
| 12815944 | STALLINGS, SAMIYA | ADDRESS ON FILE | | | | | | | |
| 12794662 | STALLINGS, TAYLORLEE | ADDRESS ON FILE | | | | | | | |
| 12781468 | STALLWORTH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778560 | STALVEY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789708 | STAM, VICKI | ADDRESS ON FILE | | | | | | | |
| 12816268 | STAMMELY, SUMMER | ADDRESS ON FILE | | | | | | | |
| 12738100 | STAMPIN' UP! INC | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738101 | STAMPIN' UP! INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738102 | STAMPIN' UP! INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738103 | STAMPIN' UP! INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801131 | STAMPS, MARQUES | ADDRESS ON FILE | | | | | | | |
| 12781312 | STANBACK, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12787214 | STANBACK, DENIM | ADDRESS ON FILE | | | | | | | |
| 12806343 | STANCIL, FANNY | ADDRESS ON FILE | | | | | | | |
| 12782625 | STANCIL, PAULA | ADDRESS ON FILE | | | | | | | |
| 12754714 | STAND STEADY | 8315 LEE HIGHWAY SUITE 350 | | | | FAIRFAX | VA | 22031 | |
| 12728871 | STANDARD & POOR'S RATING SERVI | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12728872 | STANDARD & POOR'S RATING SERVI | 55 WATER STREET | | | | NEW YORK | NY | 10041 | |
| 12728873 | STANDARD & POOR'S RATING SERVI | P.O. BOX 848093 | | | | DALLAS | TX | 75284 | |
| 12757637 | STANDARD & POOR'S RATING SERVI_LOD269866 | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12757638 | STANDARD & POOR'S RATING SERVI_LOD269866 | P.O. BOX 848093 | | | | DALLAS | TX | 75284 | |
| 12729192 | STANDARD COFFEE SERVICE CO | 640 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 12729195 | STANDARD COFFEE SERVICE CO | P.O. BOX 403628 | | | | ATLANTA | GA | 30384 | |
| 12729193 | STANDARD COFFEE SERVICE CO | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| 12729196 | STANDARD COFFEE SERVICE CO | P.O. BOX 952748 | | | | ST LOUIS | MO | 63195 | |
| 12729194 | STANDARD COFFEE SERVICE CO | P.O. BOX 974860 | | | | DALLAS | TX | 75397 | |
| 12725711 | STANDARD FEDERAL BANK, AGENT | 25800 NORTHWESTERN HWY. #750 | C/O SCHOSTAK BROS.& CO.23186 | | | SOUTHFIELD | MI | 48075 | |
| 12754711 | STANDARD FURNITURE MFG CO | 801 HWY 31 SOUTH | | | | BAY MINETTE | AL | 36507 | |
| 12754712 | STANDARD FURNITURE MFG CO | P.O. BOX 933715 | | | | ATLANTA | GA | 31193 | |
| 12789811 | STANDE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12796426 | STANDFIELD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12784026 | STANDIFUR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12816879 | STANDLEY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12811634 | STANDRIDGE, RAE | ADDRESS ON FILE | | | | | | | |
| 12741118 | STANDRIDGE, RAE | ADDRESS ON FILE | | | | | | | |
| 12803117 | STANEK, MADI | ADDRESS ON FILE | | | | | | | |
| 12777801 | STANFORD, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780831 | STANFORTH, GAIL | ADDRESS ON FILE | | | | | | | |
| 12748906 | STANGCO INDUSTRIAL EQUIPMENT | 2973 HARBOR BLVD #490 | | | | COSTA MESA | CA | 92626 | |
| 12748907 | STANGCO INDUSTRIAL EQUIPMENT | 3235 LEVIS COMMONS BLVD | | | | PERRYSBURG | OH | 43551 | |
| 12778582 | STANGL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12779478 | STANIKZAI, ZALMI | ADDRESS ON FILE | | | | | | | |
| 12740230 | STANISLAUS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1010 10TH STREET #6400 | | | MODESTO | CA | 95354 | |
| 12729483 | STANISLAUS COUNTY DEPT OF | 3800 CORNUCOPIA WAY STE C | ENVIRONMENTAL RESOURCES | | | MODESTO | CA | 95358 | |
| 12728920 | STANISLAUS COUNTY TAX COLLECTO | P.O. BOX 859 | | | | MODESTO | CA | 95353 | |
| 12797202 | STANKEWITZ, JAMEE | ADDRESS ON FILE | | | | | | | |
| 12724962 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | 2495 MEADOWPINE BLVD, UNIT 1 | | | | MISSISSAUGA | ON | L5N 6C3 | CANADA |
| 12724960 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | 65 RIVIERA DRIVE | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 12724961 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | P.O. BOX 9218 P.O.STAL STATION A | | | | TORONTO | ON | M5W 3M1 | CANADA |
| 12724963 | STANLEY ACCESS TECHNOLOGIES_FAC206128 | P.O. BOX 9628 | STATION M | | | CALGARY | AB | T2P 0E9 | CANADA |
| 12724127 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | 65 SCOTT SWAMP ROAD | COO | | | FARMINGTON | CT | 06032 | |
| 12746008 | STANLEY ACCESS TECHNOLOGIES_NAT109912 | P.O. BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1321 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749170 | STANLEY ACCESS TECHNOLOGIES_OPS269987 | 65 SCOTT SWAMP ROAD | | | | FARMINGTON | CT | 06032 | |
| 12754715 | STANLEY BLACK & DECKER | 626 HANOVER PIKE | | | | HAMPSTEAD | MD | 21074 | |
| 12754718 | STANLEY BLACK & DECKER | P.O. BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 12754716 | STANLEY BLACK & DECKER CANADA | 6275 MILLCREEK DRIVE | | | | MISSISSAUGA | ON | L5N 7K6 | CANADA |
| 12754717 | STANLEY BLACK & DECKER CANADA | P.O. BOX 9521 P.O.STAL STATION A | | | | TORONTO | ON | M5W 2K3 | CANADA |
| 12756215 | STANLEY CONVERGENT SECURITY | 55 SHUMAN BOULEVARD, SUITE 900 | SOLUTIONS INC. | | | NAPERVILLE | IL | 60563 | |
| 12756214 | STANLEY CONVERGENT SECURITY | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12756213 | STANLEY CONVERGENT SECURITY | DEPT CH 10651 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12732348 | STANLEY CONVERGENT SECURITY_FNC269538 | 55 SHUMAN BOULEVARD, SUITE 900 | SOLUTIONS INC. | | | NAPERVILLE | IL | 60563 | |
| 12732350 | STANLEY CONVERGENT SECURITY_FNC269538 | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682 | |
| 12732349 | STANLEY CONVERGENT SECURITY_FNC269538 | DEPT CH 10651 | SOLUTIONS | | | PALATINE | IL | 60055 | |
| 12754719 | STANLEY FURNITURE CO. | 200 N HAMILTON ST 200 | | | | HIGH POINT | NC | 27260 | |
| 12754720 | STANLEY ROBERTS INCORPORATED | 65 INDUSTRIAL ROAD | | | | LODI | NJ | 07644 | |
| 12754721 | STANLEY ROBERTS INCORPORATED | P.O. BOX 686 | | | | LODI | NJ | 07644 | |
| 12723523 | STANLEY SECURITY SOLUTIONS, IN | 31 FIELDS LANE | | | | HAZLETON | PA | 18202 | |
| 12747995 | STANLEY SECURITY SOLUTIONS, IN | DEPT 14210 | | | | PALATINE | IL | 60055 | |
| 12747996 | STANLEY SECURITY SOLUTIONS, IN | DEPT CH 14210 | | | | PALATINE | IL | 60055 | |
| 12793415 | STANLEY, ALAN | ADDRESS ON FILE | | | | | | | |
| 12783023 | STANLEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12793229 | STANLEY, DUSHAUN | ADDRESS ON FILE | | | | | | | |
| 12781332 | STANLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12803264 | STANLEY, JHEMIR | ADDRESS ON FILE | | | | | | | |
| 12811804 | STANLEY, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12780255 | STANLEY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12810357 | STANO, MAY | ADDRESS ON FILE | | | | | | | |
| 12754723 | STANTON CARPET CORP | 200 ENTERPRISE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12722369 | STANTON CARPET CORP | P.O. BOX 842352 | | | | BOSTON | MA | 02284 | |
| 12722370 | STANTON TRADING | 300 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 12722371 | STANTON TRADING | P.O. BOX 1180 300 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 12779501 | STANTON, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12805660 | STANTON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12802190 | STANTON, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12790127 | STANTON, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12778512 | STANTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805676 | STANUCH, DONNA | ADDRESS ON FILE | | | | | | | |
| 12795682 | STANWIX, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12768019 | STAPLES | MANAGER, FACILITY | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12768018 | STAPLES #0552 | 500 STAPLES DRIVEPO BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | |
| 12745994 | STAPLES ADVANTAGE | 45 EAST WESLEY STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12745995 | STAPLES ADVANTAGE | 500 STAPLES DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 12723888 | STAPLES ADVANTAGE | P.O. BOX 30851 | DEPT. HNJ | | | HARTFORD | CT | 06150 | |
| 12723889 | STAPLES ADVANTAGE | P.O. BOX 415256 | DEPT NY | | | BOSTON | MA | 02241 | |
| 12732432 | STAPLES ADVANTAGE-CPWM | 45 EAST WESLEY STREET | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 12732431 | STAPLES ADVANTAGE-CPWM | 500 STAPLES DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 12757521 | STAPLES ADVANTAGE-CPWM | P.O. BOX 30851 | DEPT. HNJ | | | HARTFORD | CT | 06150 | |
| 12723433 | STAPLES ADVANTAGE-CPWM | P.O. BOX 415256 | DEPT NY | | | BOSTON | MA | 02241 | |
| 12757471 | STAPLES PROFESSIONAL INC | 550 PENDANT DRIVE | | | | MISSISSAUGA | ON | L5T 2W6 | CANADA |
| 12757472 | STAPLES PROFESSIONAL INC | P.O. BOX 4446 STNA | C/O T04446C | | | TORONTO | ON | M5W 4A2 | CANADA |
| 12724661 | STAPLES THE OFFICE | 500 STAPLES DR | SUPERSTORE EAST, INC. | ATTN: LEASE ADMINISTRATIONSUBLET 552 | | FRAMINGHAM | MA | 01702 | |
| 12768020 | STAPLES THE OFFICE SUPERSTORE , INC | FACILITIES, STAPLES | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 12737359 | STAPLES THE OFFICE SUPERSTORE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737360 | STAPLES THE OFFICE SUPERSTORE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737361 | STAPLES THE OFFICE SUPERSTORE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747487 | STAPLES THE OFFICE SUPERSTORE, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12649671 | STAPLES, INC. | 7 TECHNOLOGY CIRCLE | | | | COLUMBIA | SC | 29203 | |
| 12651187 | STAPLES, INC. | PO BOX 105748 | | | | ATLANTA | GA | 30348 | |
| 12807928 | STAPLES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12822188 | STAPLES, TRACY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799413 | STAPLETON, LARRY | ADDRESS ON FILE | | | | | | | |
| 12780064 | STAPLETON, SHERI | ADDRESS ON FILE | | | | | | | |
| 12786969 | STAPPLER, BLOSSOM | ADDRESS ON FILE | | | | | | | |
| 12722372 | STAR BRANDS NORTH AMERICA | 10 BANK STREET SUITE 1011 | | | | WHITE PLAINS | NY | 10606 | |
| 12722377 | STAR ELITE INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 12722379 | STAR GROUP SPORTS INC. | 19-13085 YONGE ST 401 | | | | RICHMOND HILL | ON | L4E 0K2 | CANADA |
| 12722380 | STAR HOME DESIGNS LLC | 287 KNICKERBOCKER AVENUE | | | | BOHEMIA | NY | 11716 | |
| 12722381 | STAR KIDS PRODUCTS | 1718 XANTHIA STREET | | | | DENVER | CO | 80220 | |
| 12757678 | STAR MALLAMO | ADDRESS ON FILE | | | | | | | |
| 12744120 | STAR PAINTING INC | 84 ELM ST | | | | WESTFIELD | NJ | 07090 | |
| 12744121 | STAR PAINTING INC | P.O. BOX 367 | | | | GARWOOD | NJ | 07027 | |
| 12754729 | STAR SNACKS COMPANY | 111 PORT JERSEY BLVD | | | | JERSEY CITY | NJ | 07305 | |
| 12754730 | STAR SNAX LLC | 103 SOMERSET DR NW | | | | CONOVER | NC | 28613 | |
| 12725421 | STAR WEST CHICAGO RIDGE LLC | 1 EAST WACKER DRIVE | SUITE 3600210328 | | | CHICAGO | IL | 60601 | |
| 12725422 | STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512210328 | | | CHICAGO | IL | 60675 | |
| 12735150 | STARBUCKS CORPORATION | 2401 UTAH AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| 12735297 | STARBUCKS CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735277 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735231 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735254 | STARBUCKS CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12787418 | STARCHER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12823777 | STARCK, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12722373 | STARCO GROUP THE | 3137 EAST 26TH STREET | | | | VERNON | CA | 90058 | |
| 12722378 | STARFRIT USA INC. | 770 GUIMOND BLVD | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 16656448 | STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE | | | | CANTON | OH | 44711 | |
| 12740231 | STARK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 115 CENTRAL PLAZA NORTH | SUITE 101 | | CANTON | OH | 44702 | |
| 12766603 | STARK ENTERPRISES | HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772682 | STARK ENTERPRISES | JAKUBIEC, RACHEL, ASSISTANT PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772623 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12772683 | STARK ENTERPRISES | SCHILL, KRISTA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12766604 | STARK ENTERPRISES | SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | |
| 12786891 | STARK, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12782111 | STARK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742255 | STARK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12779135 | STARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12876228 | STARK, DAN | ADDRESS ON FILE | | | | | | | |
| 12788524 | STARK, GREYSON | ADDRESS ON FILE | | | | | | | |
| 12880454 | STARK, RUSSELL TODD | ADDRESS ON FILE | | | | | | | |
| 12779477 | STARK, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12798363 | STARK, TERESA | ADDRESS ON FILE | | | | | | | |
| 12786367 | STARKEN, DANA | ADDRESS ON FILE | | | | | | | |
| 12812588 | STARKEY, SEAN | ADDRESS ON FILE | | | | | | | |
| 12780864 | STARKS, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12803579 | STARKS, KIRA | ADDRESS ON FILE | | | | | | | |
| 12811172 | STARKS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12800136 | STARKS, SHANIYAH | ADDRESS ON FILE | | | | | | | |
| 12812630 | STARKS, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12813188 | STARKS, TASHA | ADDRESS ON FILE | | | | | | | |
| 12736115 | STARLINE USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736116 | STARLINE USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736117 | STARLINE USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736118 | STARLINE USA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736119 | STARLINE USA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781873 | STARLING, CHAMECA | ADDRESS ON FILE | | | | | | | |
| 12799226 | STARLING, DASHYRA | ADDRESS ON FILE | | | | | | | |
| 12780377 | STARLING, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12807916 | STARLINGS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12754724 | STARMARK PET PRODUCTS INC. | 200 COUNTY ROAD 197 | | | | HUTTO | TX | 78634 | |
| 12789150 | STARNER, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12794755 | STARNES, MARY | ADDRESS ON FILE | | | | | | | |
| 12799004 | STARNES, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12754727 | STARPLAST USA LLC | 8111 HUMBLEWESTFIELD RD STE150 | | | | HUMBLE | TX | 77338 | |
| 12754728 | STARPLAST USA LLC | 9 FINDERNE AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 12754725 | STARPLAST/CROWN PLASTICS IMPORTERS | 8111 HUMBLEWESTFIELD RD STE150 | | | | HUMBLE | TX | 77338 | |
| 12754726 | STARPLAST/CROWN PLASTICS IMPORTERS | 9 FINDERNE AVENUE | | | | BRIDGEWATER | NJ | 08807 | |
| 12744153 | STARPOINT SOLUTIONS LLC | 185 EXPRESS STREET | | | | PLAINVIEW | NY | 11803 | |
| 12744152 | STARPOINT SOLUTIONS LLC | S4-D SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| 12744155 | STARPOINT SOLUTIONS LLC | P.O. BOX 654068 | | | | DALLAS | TX | 75265 | |
| 12744154 | STARPOINT SOLUTIONS LLC | P.O. BOX 826230 | | | | PHILADELPHIA | PA | 19182 | |
| 12733604 | STARR COMPANIES | THOMAS DOURGARIAN | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| 12672217 | STARR SURPLUS LINES INSURANCE COMPANY | 339 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10022 | |
| 12666906 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 12805687 | STARR, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803916 | STARR, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12791094 | STARR, EMMA | ADDRESS ON FILE | | | | | | | |
| 12816378 | STARR, FAITH | ADDRESS ON FILE | | | | | | | |
| 12797635 | STARR, HALEY | ADDRESS ON FILE | | | | | | | |
| 12807942 | STARR, JONI | ADDRESS ON FILE | | | | | | | |
| 12772090 | STAR-WEST CHICAGO RIDGE, LLC | BECKERDITE, PAT, PROPERTY MANAGER | C/O CBL ASSOCIATES MANAGEMENT, INC. | 444 CHICAGO RIDGE MALL DRIVE | | CHICAGO RIDGE | IL | 60415 | |
| 12772092 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | ALPHARETTA | GA | 30005 | |
| 12772286 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 1 E. WACKER DRIVE SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 12766099 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | |
| 12772287 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 1 E. WACKER DRIVE SUITE 3600 | | | CHICAGO | IL | 60601 | |
| 12766100 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | |
| 12730444 | STARWOOD WASSERMAN, LLC | ONE PARK ROW | | | | PROVIDENCE | RI | 02903 | |
| 12730443 | STARWOOD WASSERMAN, LLC | P.O. BOX 6187 | | | | PROVIDENCE | RI | 02940 | |
| 12808668 | STARZYK, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12754731 | STASHER INC. | 1310 63RD STREET | | | | EMERYVILLE | CA | 94608 | |
| 12754732 | STASHER INC. | P.O. BOX 74007136 | | | | CHICAGO | IL | 60674 | |
| 12809271 | STASTNY, LOUIS | ADDRESS ON FILE | | | | | | | |
| 12729456 | STATE ARTIST MANAGEMENT LLC | 200 W 41ST STREET | SUITE # 1000 | | | NEW YORK | NY | 10036 | |
| 12724865 | STATE ATTORNEY GENERAL | 35 SOUTH PARK BLVD | UNCLAIMED PROPERTY DIVISION | | | GREENWOOD | IN | 46143 | |
| 12748371 | STATE BOARD OF EQUALIZATION | P. O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 12748372 | STATE BOARD OF EQUALIZATION | P.O BOX 942879 | ENVIRONMENTAL FEES DIVISION | | | SACRAMENTO | CA | 94279 | |
| 12723877 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | ADMIN RETURN PROCESSING BRANCH | | | SACRAMENTO | CA | 94279 | |
| 12755182 | STATE CORP COMMISSION | P.O. BOX 1197 | CLERKS OFFICE | | | RICHMOND | VA | 23218 | |
| 12755179 | STATE CORP COMMISSION | P.O. BOX 1197 | CORP COMMISSION CLERK'S OFFICE | | | RICHMOND | VA | 23218 | |
| 12723838 | STATE CORP COMMISSION | P.O. BOX 7607 | CLERK'S OFFICE | | | MERRIFIELD | VA | 22116 | |
| 12755180 | STATE CORP COMMISSION | P.O. BOX 7607 | CORPORATION COMMISSIONCLERKS OFFICE | | | MERRIFIELD | VA | 22116 | |
| 12755181 | STATE CORP COMMISSION | P.O. BOX 7607 | CLERK'S OFFICE | | | RICHMOND | VA | 23218 | |
| 12733598 | STATE NATIONAL INSURANCE COMPANY (CANOPIUS) | STEVE SCHEIER | CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | NEW YORK | NY | 10005 | |
| 12666897 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 1900 L. DON DODSON DRIVE | | | | BEDFORD | TX | 76021 | |
| 12672210 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 200 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735037 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, STE. 200 | | | | JUNEAU | AK | 99801 | |
| 12758176 | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 12734778 | STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O.ST OFFICE BOX 300152 | | | MONTGOMERY | AL | 36130 | |
| 12734780 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 1400 COLISEUM BOULEVARD | | | | MONTGOMERY | AL | 36110-2400 | |
| 12734782 | STATE OF ALABAMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALABAMA DEPARTMENT OF COMMERCE | LILLIAN PATTERSON, EQUAL OPPORTUNITY OFFICER | 401 ADAMS AVENUE | P.O. BOX 304106 | MONTGOMERY | AL | 36130-4106 | |
| 12734784 | STATE OF ALABAMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALABAMA DEPARTMENT OF LABOR | EEO & GRIEVANCE SECTION | TONYA D. SCOTT, EEOC MANAGER | 649 MONROE STREET | MONTGOMERY | AL | 36131 | |
| 12759160 | STATE OF ALABAMA TREASURER'S | P.O. BOX 302520 | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36130 | |
| 12734845 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | P.O. BOX 302520 | | | | MONTGOMERY | AL | 36130-2520 | |
| 12650420 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION | PO BOX 320001 | | | MONTGOMERY | AL | 32132-0001 | |
| 12651224 | STATE OF ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION | PO BOX 320001 | | | MONTGOMERY | AL | 36132-0001 | |
| 12744802 | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 110300 | | | JUNEAU | AK | 99811-0300 | |
| 12744804 | STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 1031 W. 4TH AVE., SUITE 200 | | | ANCHORAGE | AK | 99501-5903 | |
| 12744806 | STATE OF ALASKA DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 410 WILLOUGHBY AVE | SUITE 303 | P.O. BOX 111800 | | JUNEAU | AK | 99811-1800 | |
| 12744808 | STATE OF ALASKA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ALASKA DEPT OF ADMIN DIV OF PERSONNEL | & LABOR RELATIONS EEOP | ATTN: CAMILLE BRILL, EEO MANAGER | 550 W. 7TH AVE., SUITE 1960 | JUNEAU | AK | 99501 | |
| 12744810 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | STATE OF ALASKA - TREASURY DIVISION | P.O. BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 12724943 | STATE OF ALASKA WEIGHTS & | MEASUREMENT STANDARDS & COMM VEHICLE ENFORCEMENT | 11900 INDUSTRY WAY BLDG M UNIT | | | ANCHORAGE | AK | 99515 | |
| 12724942 | STATE OF ALASKA WEIGHTS & MEASURES | ANNUAL DEVICE REGIST. | 12050 INDUSTRY WAY, BLD O #6 | | | ANCHORAGE | AK | 99515 | |
| 12734788 | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 12734790 | STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON | 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | | | TUCSON | AZ | 85701-1367 | |
| 12734794 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1110 WEST WASHINGTON STREET | | | | PHOENIX | AZ | 85007 | |
| 12734792 | STATE OF ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 400 WEST CONGRESS STREET | SUITE 433 | | | TUCSON | AZ | 85701 | |
| 12734796 | STATE OF ARIZONA EQUAL EMPLOYMENT OPPORTUNITY | GOVERNOR'S OFFICE OF EQUAL OPPORTUNITY | 100 NORTH FIFTEENTH AVENUE, SUITE 401 | | | PHOENIX | AZ | 85007 | |
| 12734849 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | 1600 W MONROE DIVISION CODE:10 | | | | PHOENIX | AZ | 85007-2650 | |
| 12759162 | STATE OF ARKANSAS | 1401 WEST CAPITAL AVE STE 325 | UNCLAIMED PROPERTY DIVISIONAUDITOR OF STATE | | | LITTLE ROCK | AR | 72201 | |
| 12759161 | STATE OF ARKANSAS | 1401 WEST CAPITOL AVE STE 325 | UNCLAIMED PROPERTY DIVISIONAUDITOR OF STATE | | | LITTLE ROCK | AR | 72201 | |
| 12734800 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 12734802 | STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST., SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734804 | STATE OF ARKANSAS DEPARTMENT OF ENVIRONMENTAL QUALITY (ADEQ) | 5301 NORTHSHORE DRIVE | | | | NORTH LITTLE ROCK | AR | 72118-5317 | |
| 12734806 | STATE OF ARKANSAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 820 LOUISIANA STREET | SUITE 200 | | | LITTLE ROCK | AR | 72201 | |
| 12734851 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | ARKANSAS AUDITOR OF STATE | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | LITTLE ROCK | AR | 72201 | |
| 12727196 | STATE OF CALIFORNIA | P.O. BOX 942512 | DEPARTMENT OF CONSUMER AFFAIRS | | | SACRAMENTO | CA | 94258 | |
| 12734810 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 12734812 | STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | 1625 N. MARKET BLVD., SUITE N 112 | | | SACRAMENTO | CA | 95834 | |
| 12734814 | STATE OF CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY (EPA) | 1001 I STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 12734816 | STATE OF CALIFORNIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF FAIR EMPLOYMENT AND HOUSING | 2218 KAUSEN DRIVE, SUITE 100 | | | ELK GROVE | CA | 95758 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734853 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 10600 WHITE ROCK ROAD, SUITE 141 | | | RANCHO CORDOVA | CA | 95670 | |
| 12734820 | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 12734822 | STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY, 10TH FLOOR | | | DENVER | CO | 80203 | |
| 12734824 | STATE OF COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT (CDPHE) | MARTHA RUDOLPH | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 12734826 | STATE OF COLORADO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SCOTT BOWERS, THE CDLE EQUAL OPPORTUNITY OFFICER | 633 17TH ST., 12TH FLOOR | | | DENVER | CO | 80202 | |
| 12734855 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |
| 12739984 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 12734830 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 55 ELM ST. | | | HARTFORD | CT | 06106 | |
| 12734832 | STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION | 165 CAPITOL AVE. | | | HARTFORD | CT | 06106-1630 | |
| 12734834 | STATE OF CONNECTICUT DEPARTMENT OF ENERGY AND ENVIRONMENTAL PROTECTION (DEEP) | 79 ELM STREET | | | | HARTFORD | CT | 06106-5127 | |
| 12734836 | STATE OF CONNECTICUT EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CONNECTICUT COMMISSION ON HUMAN RIGHTS | AND OPPORTUNITIES | TANYA A. HUGHES, EXECUTIVE DIRECTOR | 450 COLUMBUS BOULEVARD, SUITE 2 | HARTFORD | CT | 06103 | |
| 12734857 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 5065 | | | HARTFORD | CT | 06102 | |
| 12734840 | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| 12734842 | STATE OF DELAWARE CONSUMER PROTECTION DIVISION | DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N. FRENCH ST., 5TH FLOOR | | WILMINGTON | DE | 19801 | |
| 12734844 | STATE OF DELAWARE DEPARTMENT OF NATURAL RESOURCES & ENVIRONMENTAL CONTROL (DNREC ONLINE) | 89 KINGS HWY | | | | DOVER | DE | 19901 | |
| 12734848 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - DOVER OFFICE | 861 SILVER LAKE BOULEVARD, SUITE 145 | | | DOVER | DE | 19904 | |
| 12734850 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - GEORGETOWN OFFICE | 546 SOUTH BEDFORD STREET | | | GEORGETOWN | DE | 19947 | |
| 12734846 | STATE OF DELAWARE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DIVISION OF HUMAN RELATIONS - WILMINGTON OFFICE | 820 N. FRENCH STREET, 4TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 12734852 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, DIVISION OF REVENUE | STATE ESCHEATOR | P.O. BOX 8931 | | WILMINGTON | DE | 19801-3509 | |
| 12734854 | STATE OF DEPARTMENT OF ENVIRONMENTAL & CONSERVATION | ROBERT J. MARTINEAU, JR. | 312 ROSA L PARKS AVE | TENNESSEE TOWER, 2ND FLOOR | | NASHVILLE | TN | 37243 | |
| 12734856 | STATE OF DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| 12734858 | STATE OF DEPARTMENT OF ENVIRONMENTAL PROTECTION | P.O. BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| 12734861 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEPARTMENT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH STREET, SUITE 600 | | | PORTLAND | OR | 97232-4100 | |
| 12734860 | STATE OF DEPARTMENT OF ENVIRONMENTAL QUALITY | DEQ HEADQUATERS OFFICE | 700 NE MULTNOMAH STREET, SUITE 600 | | | PORTLAND | OR | 97232-4100 | |
| 12734863 | STATE OF ENVIRONMENTAL PROTECTION AGENCY | 1200 PENNSYLVANIA AVENUE N.W. | | | | WASHINGTON | DC | 20460 | |
| 12734865 | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 12734867 | STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 | |
| 12734869 | STATE OF FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 3900 COMMONWEALTH BOULEVARD | | | | TALLAHASSEE | FL | 32399-3000 | |
| 12734871 | STATE OF FLORIDA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | FLORIDA COMMISSION ON HUMAN RELATIONS | 4075 ESPLANADE WAY UNIT 110 | | | TALLAHASSEE | FL | 32399 | |
| 12734873 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 12747238 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1326 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747240 | STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS | 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | | | ATLANTA | GA | 30334-9077 | |
| 12747242 | STATE OF GEORGIA DEPARTMENT OF NATURAL RESOURCES (DNR) | GEORGIA ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR. DRIVE | SUITE 1152 EAST TOWER | | ATLANTA | GA | 30334 | |
| 12747244 | STATE OF GEORGIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | GEORGIA DEPARTMENT OF LABOR | ELIZABETH WARNER, EQUAL OPPORTUNITY ADMINISTRATOR | SUITE 426 | 148 INTERNATIONAL BLVD., NE | ATLANTA | GA | 30303-1751 | |
| 12747246 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 12747246 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 | |
| 12734862 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | GEORGIA DEPARTMENT OF REVENUE | LOCAL GOVERNMENT SERVICES | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30349-1824 | |
| 12734876 | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | |
| 12734878 | STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS | OFFICE OF CONSUMER PROTECTION | LEIOPAPA A KAMEHAMEHA BUILDING | 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 | |
| 12734880 | STATE OF HAWAII DEPARTMENT OF HEALTH (DOH) | OFFICE OF ENVIRONMENTAL QUALITY CONTROL | 235 SOUTH BERETANIA STREET | SUITE 702 | | HONOLULU | HI | 96813 | |
| 12734882 | STATE OF HAWAII EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF HUMAN RESOURCES DEVELOPMENT | EQUAL EMPLOYMENT OPPORTUNITY OFFICE | LEIOPAPA A KAMEHAMEHA BUILDING | 235 SOUTH BERETANIA STREET, 11TH FLOOR | HONOLULU | HI | 96813-2437 | |
| 12758179 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF BUDGET AND FINANCE | P. O. BOX 150 | | | HONOLULU | HI | 96810 | |
| 12758181 | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 12758183 | STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE | 954 W. JEFFERSON, 2ND FLOOR | | | BOISE | ID | 83720 | |
| 12758185 | STATE OF IDAHO DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1410 N. HILTON | | | | BOISE | ID | 83706 | |
| 12758187 | STATE OF IDAHO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | IDAHO COMMISSION ON HUMAN RIGHTS | 317 WEST MAIN STREET | | | BOISE | ID | 83735-0660 | |
| 12734884 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 11321 W. CHINDEN BLVD. | | | | BOISE | ID | 83714-1021 | |
| 12758189 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | STATE TAX COMMISSION | 304 N. 8TH ST., SUITE 308 | | | BOISE | ID | 83702-5834 | |
| 12734866 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | STATE TAX COMMISSION | P.O. BOX 70012 | | | BOISE | ID | 70012 | |
| 12734888 | STATE OF ILINOIS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH STREET | 10TH FLOOR | INTAKE UNIT | CHICAGO | IL | 60601 | |
| 12734886 | STATE OF ILINOIS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 535 WEST JEFFERSON | 1ST FLOOR | INTAKE UNIT | SPRINGFIELD | IL | 62702 | |
| 12734890 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 12734892 | STATE OF ILLINOIS CONSUMER FRAUD BUREAU | ILLINOIS OFFICE OF THE ATTORNEY GENERAL -CHICAGO | 100 W. RANDOLPH ST. | | | CHICAGO | IL | 60601 | |
| 12749220 | STATE OF ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST | P.O. BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| 12749222 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | P.O. BOX 19495 | | | SPRINGFIELD | IL | 62794-9495 | |
| 12749224 | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 12749226 | STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | GOVERNMENT CENTER SOUTH, 5TH FLOOR | 302 W. WASHINGTON ST. | | INDIANAPOLIS | IN | 46204 | |
| 12734496 | STATE OF INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT (IDEM) | INDIANA GOVERNMENT CENTER NORTH | 100 N. SENATE AVE. | | | INDIANAPOLIS | IN | 46204 | |
| 12734499 | STATE OF INDIANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | INDIANA CIVIL RIGHTS COMMISSION | 100 NORTH SENATE AVENUE | INDIANA GOVERNMENT CENTER NORTH, ROOM N300 | | INDIANAPOLIS | IN | 46204 | |
| 12734870 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 12734505 | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| 12734508 | STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT ST. | | | DES MOINES | IA | 50319 | |
| 12734511 | STATE OF IOWA DEPARTMENT OF NATURAL RESOURCES (DNR) | 502 E. 9TH STREET | | | | DES MOINES | IA | 50319-0034 | |
| 12749256 | STATE OF IOWA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | IOWA CIVIL RIGHTS COMMISSION | GRIMES STATE OFFICE BUILDING | 400 E. 14TH STREET | | DES MOINES | IA | 50319-0201 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1327 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749259 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | |
| 12749262 | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 12734513 | STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY | 120 S.W. 10TH ST., SUITE 430 | | | TOPEKA | KS | 66612-1597 | |
| 12734516 | STATE OF KANSAS DEPARTMENT OF HEALTH AND ENVIRONMENT (DHE) | CURTIS STATE OFFICE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | |
| 12734519 | STATE OF KANSAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | KANSAS HUMAN RIGHTS COMMISSION | 900 SW JACKSON, SUITE 568-S | | | TOPEKA | KS | 66612-1258 | |
| 12734874 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 12749189 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 12749191 | STATE OF KENTUCKY CONSUMER PROTECTION DIVISION | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | 1024 CAPITAL CENTER DR. | | | FRANKFORT | KY | 40601 | |
| 12749193 | STATE OF KENTUCKY ENERGY AND ENVIRONMENT CABINET | 500 MERO STREET | 5TH FLOOR | | | FRANKFORT | KY | 40601 | |
| 12749195 | STATE OF KENTUCKY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | PERSONNEL CABINET | 332 WEST BROADWAY | | | LOUISVILLE | KY | 40202 | |
| 12749197 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 12734523 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 12734525 | STATE OF LOUISIANA CONSUMER PROTECTION SECTION | LOUISIANA OFFICE OF THE ATTORNEY GENERAL | 1885 N. 3RD ST. | | | BATON ROUGE | LA | 70802 | |
| 12734527 | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| 12734529 | STATE OF LOUISIANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF THE GOVERNOR | LOUISIANA COMMISSION ON HUMAN RIGHTS | P.O. BOX 94094 | | BATON ROUGE | LA | 70804 | |
| 12747241 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 12734533 | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0000 | |
| 12734535 | STATE OF MAINE CONSUMER PROTECTION DIVISION | BUREAU OF CONSUMER CREDIT PROTECTION | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 12734537 | STATE OF MAINE DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 17 STATE HOUSE STATION | 28 TYSON DRIVE | | | AUGUSTA | ME | 04333-0017 | |
| 12734539 | STATE OF MAINE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF EMPLOYEE RELATIONS | LAUREL J. SHIPPEE, STATE EEO COORDINATOR | 79 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0079 | |
| 12747243 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | ATTN: UNCLAIMED PROPERTY | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| 12734543 | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 12734545 | STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL | 200 SAINT PAUL PL. | | | BALTIMORE | MD | 21202 | |
| 12734547 | STATE OF MARYLAND DEPARTMENT OF THE ENVIRONMENT (MDE) | 1800 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| 12734549 | STATE OF MARYLAND EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MARYLAND DEPARTMENT OF HEALTH | MARYLAND COMMISSION ON CIVIL RIGHTS (MCCR) | ??6 ST. PAUL STREET, 9TH FLOOR | | BALTIMORE | MD | 21201 | |
| 12747245 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 12734553 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 12734555 | STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | PUBLIC INQUIRY AND ASSISTANCE CENTER | ONE ASHBURTON PL., 18TH FLOOR | | BOSTON | MA | 02108-1518 | |
| 12734557 | STATE OF MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTECTION (DEP) | 1 WINTER STREET | | | | BOSTON | MA | 02108 | |
| 12734559 | STATE OF MASSACHUSETTS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF DIVERSITY AND EQUAL OPPORTUNITY | 100 CAMBRIDGE STREET, SUITE 600, | | | BOSTON | MA | 02114 | |
| 12734875 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108-1608 | |
| 12734563 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| 12734565 | STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 30213 | | | LANSING | MI | 48909-7713 | |
| 12734567 | STATE OF MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 525 WEST ALLEGAN STREET | P.O. BOX 30473 | | | LANSING | MI | 48909-7973 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734569 | STATE OF MICHIGAN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | LANCE BETTISON, EEO OFFICER | LEWIS-CASS BLDG., 1ST FLOOR | 320 S. WALNUT ST. | | LANSING | MI | 48913 | |
| 12734571 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 30756 | | | LANSING | MI | 48909 | |
| 12734573 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 12734575 | STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL | 1400 BREMER TOWER 445 MINNESOTA ST. | | | ST. PAUL | MN | 55101 | |
| 12734577 | STATE OF MINNESOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MINNESOTA DEPARTMENT OF HUMAN RIGHTS | 540 FAIRVIEW AVENUE NORTH | SUITE 201 | | SAINT PAUL | MN | 55104 | |
| 12734579 | STATE OF MINNESOTA POLLUTION CONTROL AGENCY (PCA) | 7678 COLLEGE ROAD | SUITE 105 | | | BAXTER | MN | 56425 | |
| 12734877 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7TH PLACE EAST, SUITE 500 | | | ST. PAUL | MN | 55101-2198 | |
| 12734583 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 | P.O. BOX 220 | JACKSON | MS | 39201 | |
| 12734585 | STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 22947 | | | JACKSON | MS | 39225-2947 | |
| 12734587 | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | P.O. BOX 2261 | | | | JACKSON | MS | 39225 | |
| 12749198 | STATE OF MISSISSIPPI EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MISSISSIPPI DEPARTMENT OF EMPLOYMENT SECURITY | P.O. BOX 1699 | | | JACKSON | MS | 39215-1699 | |
| 12749200 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | P.O. BOX 138 | | | JACKSON | MS | 39205 | |
| 12749202 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 12749204 | STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE | P.O. BOX 899 | | | JEFFERSON CITY | MO | 65102 | |
| 12749206 | STATE OF MISSOURI DEPARTMENT OF NATURAL RESOURCES (DNR) | P.O. BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| 12749208 | STATE OF MISSOURI EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MISSOURI COMMISSION ON HUMAN RIGHTS | 3315 W. TRUMAN BLVD., RM 212 | P.O. BOX 1129 | | JEFFERSON CITY | MO | 65102-1129 | |
| 12734881 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 1004 | | | JEFFERSON CITY | MO | 65102-1272 | |
| 12734592 | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | P.O. BOX 201401 | | HELENA | MT | 59620-1401 | |
| 12734594 | STATE OF MONTANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 1520 E SIXTH AVENUE | P.O. BOX 200901 | | | HELENA | MT | 59620-0901 | |
| 12734596 | STATE OF MONTANA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | MONTANA DEPARTMENT OF LABOR & INDUSTRY | P.O. BOX 8011 | | | HELENA | MT | 59604-8011 | |
| 12734598 | STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE | 2225 11TH AVE. P.O. BOX 200151 | | | HELENA | MT | 59620-0151 | |
| 12734883 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 12734602 | STATE OF N.C. DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | 1601 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1601 | |
| 12734604 | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | |
| 12734606 | STATE OF NEBRASKA CONSUMER PROTECTION DIVISION | NEBRASKA OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| 12734608 | STATE OF NEBRASKA DEPARTMENT OF ENVIRONMENTAL QUALITY (NDEQ) | 1200 "N" STREET | SUITE 400 | P.O. BOX 98922 | | LINCOLN | NE | 68509 | |
| 12734610 | STATE OF NEBRASKA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL SOUTH, 5TH FLOOR | P.O. BOX 94934 | | LINCOLN | NE | 68509-4934 | |
| 12758180 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 12734614 | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 12734616 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 555 E. WASHINGTON AVE. | | LAS VEGAS | NV | 89101 | |
| 12748984 | STATE OF NEVADA DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES (DEP) | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SOUTH STEWART STREET | SUITE 4001 | | CARSON CITY | NV | 89701–5249 | |
| 12748986 | STATE OF NEVADA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING & | REHABILITATION (DETR) | 1820 EAST SAHARA AVENUE | SUITE 314 | LAS VEGAS | NV | 89104 | |
| 12748988 | STATE OF NEVADA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEVADA DEPARTMENT OF EMPLOYMENT, TRAINING & | REHABILITATION (DETR) | 1325 CORPORATE BLVD. | ROOM 115 | RENO | NV | 89502 | |
| 12758182 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVENUE, SUITE 4200 | | | LAS VEGAS | NV | 89101-1070 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1329 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12727148 | STATE OF NEVADA_FNC267714 | 4600 KIETZKE LANE BUILDING L | DEPARTMENT OF TAXATIONRENO OFFICESUITE 235 | | | RENO | NV | 89502 | |
| 12727149 | STATE OF NEVADA_FNC267714 | 4800 KIETZKE LANE L235 | | | | RENO | NV | 89502 | |
| 12743156 | STATE OF NEVADA_LIC 10390 | 1550 EAST COLLEGE PARKWAY #115 | DEPT.OF TAXATION-REVENUE DIV. | | | CARSON CITY | NV | 89706 | |
| 12743157 | STATE OF NEVADA_LIC 10390 | 4600 KIETZKE LN BLDG O ST 263 | DEPARTMENT OF TAXATION | | | RENO | NV | 89502 | |
| 12743161 | STATE OF NEVADA_LIC 10390 | 555 E WASHINGTON AVE STE 4200 | UNCLAIMED PROPERTY DIVISION | | | LAS VEGAS | NV | 89101 | |
| 12743153 | STATE OF NEVADA_LIC 10390 | P.O. BOX 11100 | DEPARTMENT OF AGRICULTURE | | | RENO | NV | 89510 | |
| 12743158 | STATE OF NEVADA_LIC 10390 | P.O. BOX 1544 | DEPARTMENT OF TAXATION | | | LATHROP | CA | 95330 | |
| 12743160 | STATE OF NEVADA_LIC 10390 | P.O. BOX 52614 | BUSINESS LICENSE RENEWAL | | | PHOENIX | AZ | 85072 | |
| 12743155 | STATE OF NEVADA_LIC 10390 | P.O. BOX 52685 | | | | PHOENIX | AZ | 85072 | |
| 12743154 | STATE OF NEVADA_LIC 10390 | P.O. BOX 844477 | DEPARTMENT OF TAXATION | | | LOS ANGELES | CA | 90084 | |
| 12743159 | STATE OF NEVADA_LIC 10390 | P.O. BOX 98619 | DIVISION OF AGRICULTURE | | | LAS VEGAS | NV | 89193 | |
| 12745952 | STATE OF NEW HAMPSHIRE | P.O. BOX 1265 | ADMINISTRATION | | | CONCORD | NH | 03302 | |
| 12745953 | STATE OF NEW HAMPSHIRE | P.O. BOX 637 | DEPARTMENT OF REVENUEADMINISTRATION | | | CONCORD | NH | 03302 | |
| 12745954 | STATE OF NEW HAMPSHIRE | P.O. BOX 637 | DOCUMENT PROCESSING DIVISION | | | CONCORD | NH | 03302 | |
| 12748992 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | |
| 12734618 | STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | | | CONCORD | NH | 03301 | |
| 12734620 | STATE OF NEW HAMPSHIRE DEPARTMENT OF ENVIRONMENTAL SERVICES | 29 HAZEN DRIVE | P.O. BOX 95 | | | CONCORD | NH | 03302-0095 | |
| 12734622 | STATE OF NEW HAMPSHIRE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEW HAMPSHIRE COMMISSION FOR HUMAN RIGHTS | 2 INDUSTRIAL PARK DRIVE, BLDG. ONE | | | CONCORD | NH | 03301 | |
| 12758184 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 12734626 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET | P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| 12734628 | STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY | 124 HALSEY ST. | | | NEWARK | NJ | 07102 | |
| 12744799 | STATE OF NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | P.O. BOX 392 | | | | TRENTON | NJ | 08625 | |
| 12734632 | STATE OF NEW JERSEY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NJ PUBLIC EMPLOYMENT RELATIONS COMMISSION | 153 HALSEY ST, 5TH FLOOR | | | NEWARK | NJ | 07102 | |
| 12734630 | STATE OF NEW JERSEY EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NJ PUBLIC EMPLOYMENT RELATIONS COMMISSION | P.O. BOX 429 | | | TRENTON | NJ | 08625-0429 | |
| 12758186 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 12727113 | STATE OF NEW JERSEY_FNC267688 | 1 JOHN FITCH PLAZA | DEPARTMENT OF LABOUR ANDWORKFORCE DEVELOPMENT | | | TRENTON | NJ | 08625 | |
| 12727115 | STATE OF NEW JERSEY_FNC267688 | P.O. BOX 392 | STATE OF NEW JERSEY DEPARTMENT OF LABOUR | AND WORKFORCE DEVELOPMENT | | TRENTON | NJ | 08625 | |
| 12727114 | STATE OF NEW JERSEY_FNC267688 | P.O. BOX 911 | DEPARTMENT OF LABOUR ANDWORKFORCE DEVELOPMENT | | | TRENTON | NJ | 08625 | |
| 12726623 | STATE OF NEW JERSEY_LIC258354 | P.O. BOX 663 | DCA BFCE DORES | | | TRENTON | NJ | 08646 | |
| 12728142 | STATE OF NEW JERSEY_UCP106110 | 50 BARRACK ST, 6TH FL | DEPT OF TREASURY-UNCLAIMED PRO | | | TRENTON | NJ | 08695 | |
| 12728141 | STATE OF NEW JERSEY_UCP106110 | 50 BARRACK STREET 6TH FLOOR | DEPARTMENT OF TREASURYUNCLAIMED PROPERTY | | | TRENTON | NJ | 08625 | |
| 12728140 | STATE OF NEW JERSEY_UCP106110 | P.O. BOX 214 | UNCLAIMED PROPERTY ADMIN. | | | TRENTON | NJ | 08625 | |
| 12734636 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 12734638 | STATE OF NEW MEXICO CONSUMER PROTECTION DIVISION | OFFICE OF ATTORNEY GENERAL | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 12734640 | STATE OF NEW MEXICO ENVIRONMENT DEPARTMENT | P.O. BOX 5469 | | | | SANTA FE | NM | 87502-5469 | |
| 12734642 | STATE OF NEW MEXICO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS | HUMAN RIGHTS BUREAU | 1596 PACHECO ST., SUITE 103 | | SANTA FE | MN | 87505 | |
| 12758188 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | P.O. BOX 25123 | | | SANTA FE | NM | 87504-5123 | |
| 12734646 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 12734648 | STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE | CONSUMER ASSISTANCE UNIT | 99 WASHINGTON AVENUE | | ALBANY | NY | 12231 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734650 | STATE OF NEW YORK EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | THE NEW YORK STATE DIVISION OF HUMAN RIGHTS | ONE FORDHAM PLAZA 4TH FLOOR | | | BRONX | NY | 10458 | |
| 12734885 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET, 8TH FLOOR | | ALBANY | NY | 12236 | |
| 12735042 | STATE OF NJ | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 | |
| 12750757 | STATE OF NJ - SALES & USE TAX | P.O. BOX 999 | | | | TRENTON | NJ | 08646-0999 | |
| 12734654 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 12734656 | STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | MAIL SERVICE CENTER 9001 | | | RALEIGH | NC | 27699-9001 | |
| 12734658 | STATE OF NORTH CAROLINA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | NORTH CAROLINA OFFICE OF STATE HUMAN RESOURCES | MSC 1331 | | | RALEIGH | NC | 27699-1331 | |
| 12734887 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 325 NORTH SALISBURY STREET | | | RALEIGH | NC | 27603-1385 | |
| 12734662 | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| 12734664 | STATE OF NORTH DAKOTA CONSUMER PROTECTION AND ANTITRUST DIVISION | OFFICE OF THE ATTORNEY GENERAL | GATEWAY PROFESSIONAL CENTER | 1050 E. INTERSTATE AVE., SUITE 200 | | BISMARCK | ND | 58503-5574 | |
| 12734666 | STATE OF NORTH DAKOTA DEPARTMENT OF HEALTH | 918 EAST DIVIDE AVENUE | | | | BISMARCK | ND | 58501-1947 | |
| 12734668 | STATE OF NORTH DAKOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF LABOR AND HUMAN RIGHTS | 600 EAST BOULEVARD AVE DEPT 406 | | | BISMARCK | NC | 58505-0340 | |
| 12734889 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | STATE LAND DEPARTMENT | P.O. BOX 5523 | | | BISMARCK | ND | 58506-5523 | |
| 12734672 | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 12734674 | STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215-3400 | |
| 12734676 | STATE OF OHIO ENVIROMENTAL PROTECTION AGENCY | P.O. BOX 1049 | | | | COLUMBUS | OH | 43216-1049 | |
| 12734678 | STATE OF OHIO EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 4200 SURFACE RD. | | | | COLUMBYS | OH | 43228 | |
| 12734891 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | |
| 12734682 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |
| 12758158 | STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL | PUBLIC PROTECTION UNIT | 313 N.E. 21ST ST. | | OKLAHOMA CITY | OK | 73105 | |
| 12758160 | STATE OF OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | | | | OKLAHOMA CITY | OK | 73102 | |
| 12758162 | STATE OF OKLAHOMA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 215 DEAN A MCGEE AVENUE | SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | |
| 12758165 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12734893 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | OKLAHOMA STATE TREASURER | 4545 N. LINCOLN BLVD., STE. 106 | | | OKLAHOMA CITY | OK | 73105-3413 | |
| 12758164 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | OKLAHOMA STATE TREASURER | 9520 N. MAY AVE., LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 12758167 | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 12734684 | STATE OF OREGON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 800 NE OREGON ST., SUITE 1045 | | | | PORTLAND | OR | 97232 | |
| 12734686 | STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE | 1162 COURT ST., NE | | | SALEM | OR | 97301-4096 | |
| 12749221 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS - TRUST PROPERTY SECTION | 775 SUMMER ST. NE #100 | | | SALEM | OR | 97301-1279 | |
| 12734690 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 12734692 | STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE, 15TH FLOOR | | | HARRISBURG | PA | 17120 | |
| 12747416 | STATE OF PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET STREET | | | HARRISBURG | PA | 17120 | |
| 12747418 | STATE OF PENNSYLVANIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | GOVERNOR'S OFFICE OF ADMINISTRATION | 207 FINANCE BUILDING | | | HARRISBURG | PA | 17120 | |
| 12749223 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105-1837 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747422 | STATE OF PUERTO DRNA | P.O. BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 12728662 | STATE OF RHODE ISLAND | 1511 PONTIAC AVENUE | BLDG 69-1 | | | CRANSTON | RI | 02920 | |
| 12728660 | STATE OF RHODE ISLAND | 233 RICHMOND ST SUITE 230 | DEPT OF BUSINESS REG | | | PROVIDENCE | RI | 02903 | |
| 12728661 | STATE OF RHODE ISLAND | 233 RICHMOND ST SUITE 230 | DEPT OF BUSINESS REGULATIONS | | | PROVIDENCE | RI | 02903 | |
| 12728663 | STATE OF RHODE ISLAND | ONE CAPITOL HILL STE 4 | DIVISION OF TAXATION | | | PROVIDENCE | RI | 02908 | |
| 12747424 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| 12734693 | STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL | 150 S. MAIN ST. | | | PROVIDENCE | RI | 02903 | |
| 12734695 | STATE OF RHODE ISLAND EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OFFICE OF DIVERSITY, EQUITY & OPPORTUNITY | JUANA DE LOS SANTOS, ADMINISTRATOR | RI DEPARTMENT OF ADMINISTRATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| 12749225 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | OFFICE OF THE GENERAL TREASURER | P.O. BOX 1435 | | | PROVIDENCE | RI | 02901 | |
| 12734699 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 12734701 | STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | P.O. BOX 5757 | | | COLUMBIA | SC | 29250 | |
| 12734703 | STATE OF SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONMENTAL CONTROL | 2600 BULL STREET | | | | COLUMBIA | SC | 29201 | |
| 12734705 | STATE OF SOUTH CAROLINA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SC HUMAN AFFAIRS COMMISSION | 1026 SUMTER STREET SUITE 101 | | | COLUMBIA | SC | 29201 | |
| 12749227 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | STATE TREASURER'S OFFICE | P. O. BOX 11778 | | | COLUMBIA | SC | 29211 | |
| 12734709 | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | |
| 12734711 | STATE OF SOUTH DAKOTA CONSUMER PROTECTION DIVISION | SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | 1302 E. HWY. 14, SUITE 3 | | | PIERRE | SD | 57501-8503 | |
| 12734713 | STATE OF SOUTH DAKOTA DEPARTMENT OF ENVIRONMENT AND NATURAL RESOURCES | PMB 2020, SD DENR | JOE FOSS BUILDING | | | PIERRE | SD | 57501 | |
| 12734715 | STATE OF SOUTH DAKOTA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | 123 W. MISSOURI AVE. | | | PIERRE | SD | 57501 | |
| 12734717 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE, SUITE 212 | | | PIERRE | SD | 57501-5070 | |
| 12734719 | STATE OF STATE OF RHODE ISLAND DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST. | | | | PROVIDENCE | RI | 02908-5767 | |
| 12759592 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 12759594 | STATE OF TENNESSEE CONSUMER AFFAIRS | TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | 500 JAMES ROBERTSON PKWY., 12TH FLOOR | | | NASHVILLE | TN | 37243-0600 | |
| 12746094 | STATE OF TENNESSEE DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION | 502 DEADERICK ST | | | NASHVILLE-DAVIDSON | TN | 37243 | |
| 12759596 | STATE OF TENNESSEE EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | TENNESSEE HUMAN RIGHTS COMMISSION | BEVERLY L. WATTS EXECUTIVE DIRECTOR | 312 ROSA PARKS AVE, 23RD FLOOR | | NASHVILLE | TN | 37243 | |
| 12759598 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | ANDREW JACKSON BLDG., 9TH FLOOR | 500 DEADERICK STREET | | NASHVILLE | TN | 37243-0242 | |
| 12759600 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | CAPITOL STATION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 12734721 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | BUILDING LETTER | P.O. BOX 13087 | | | AUSTIN | TX | 78711-3087 | |
| 12734724 | STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| 12734727 | STATE OF TEXAS EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | TEXAS WORKFORCE COMMISSION | CIVIL RIGHTS DIVISION | 101 E 15TH ST, GUADALUPE CRD | | AUSTIN | TX | 78778-0001 | |
| 12734729 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | COMPTROLLER OF PUBLIC ACCOUNTS | P.O.ST OFFICE BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 12734731 | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | P.O. BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |
| 12734733 | STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE | 160 E. 300 S, 2ND FLOOR | | | SALT LAKE CITY | UT | 84114-6704 | |
| 12734735 | STATE OF UTAH DEPARTMENT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84116 | |
| 12734737 | STATE OF UTAH EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ANTIDISCRIMINATION AND LABOR DIVISION | 160 EAST 300 SOUTH, 3RD FLOOR | P.O. BOX 146640 | | SALT LAKE CITY | UT | 84114-6640 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734740 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 12734739 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 168 N 1950 W SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 12734500 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 341 SOUTH MAIN ST., 5TH FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 12734742 | STATE OF VERMONT | DEPARTMENT OF HUMAN RESOURCES | COMMISSIONER BETH FASTIGGI | 120 STATE STREET | | MONTPELIER | VT | 05620 | |
| 12734744 | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 109 STATE ST. | | | MONTPELIER | VT | 05609-1001 | |
| 12734746 | STATE OF VERMONT CONSUMER PROTECTION DIVISION | VERMONT OFFICE OF THE ATTORNEY GENERAL | CONSUMER ASSISTANCE PROGRAM | 146 UNIVERSITY PL. | | BURLINGTON | VT | 05405 | |
| 12734748 | STATE OF VERMONT DEPT. OF ENVIROMENTAL CONSERVATION COMMISSIONER'S OFFICE | 1 NATIONAL LIFE DRIVE, MAIN 2 | | | | MONTPELIER | VT | 05620-3520 | |
| 12734750 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | VERMONT STATE TREASURER | ABANDONED PROPERTY DIVISION | PAVILLION BUILDING 109 STATE STREET, 4TH FLOOR | | MONTPELIER | VT | 05609-6200 | |
| 12734752 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 900 EAST MAIN STREET | | | RICHMOND | VA | 23219 | |
| 12734754 | STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL | 900 E. MAIN ST | | | RICHMOND | VA | 23219 | |
| 12734756 | STATE OF VIRGINIA DEPARTMENT ENVIRONMENT QUALITY | 629 EAST MAIN STREET | P.O. BOX 1105 | | | RICHMOND | VA | 23218 | |
| 12734758 | STATE OF VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | VIRGINIA EMPLOYMENT COMMISSION | SHIRLEY BRAY-SLEDGE, STATE EO OFFICER | P.O. BOX 1358 | | RICHMOND | VA | 23218 | |
| 12734760 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 12757546 | STATE OF WASHINGTON | P.O. BOX 9034 | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | | | OLYMPIA | WA | 98507 | |
| 12757547 | STATE OF WASHINGTON | P.O. BOX 9034 | BUSINESS LICENSING SERVICEDEPARTMENT OF REVENUE | | | OLYMPIA | WA | 98507 | |
| 12734762 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 12734764 | STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 40100 1125 WASHINGTON ST., SE | | | OLYMPIA | WA | 98504-0100 | |
| 12749212 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | E. WENATCHEE DISTRICT OFFICE | 519 GRANT RD | | EAST WENATCHEE | WA | 98802 | |
| 12734766 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | OLYMPIA HEADQUARTERS | 711 S. CAPITOL WAY, SUITE 402 | | OLYMPIA | WA | 98504 | |
| 12734768 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | SPOKANE DISTRICT OFFICE | 1330 N. WASHINGTON ST., SUITE 2460 | | SPOKANE | WA | 99201 | |
| 12749210 | STATE OF WASHINGTON EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WASHINGTON STATE HUMAN RIGHTS COMMISSION. | YAKIMA DISTRICT OFFICE | 15 W. YAKIMA AVE, SUITE 100 | | YAKIMA | WA | 98902 | |
| 12749214 | STATE OF WASHINGTON STATE DEPARTMENT OF ECOLOGY | P.O. BOX 47600 | | | | OLYMPA | WA | 98504-7600 | |
| 12749216 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | P.O. BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 12734402 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| 12734401 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 3802 | | CHARLESTON | WV | 25338-3802 | |
| 12749218 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| 12734769 | STATE OF WEST VIRGINIA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 1789 | | | CHARLESTON | WV | 25326-1789 | |
| 12734771 | STATE OF WEST VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY OFFICE | WEST VIRGINIA EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 1900 KANAWHA BOULEVARD EAST | BUILDING 5, ROOM 948 | | CHARLESTON | WV | 25305 | |
| 12734774 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25305 | |
| 12749254 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | ONE PLAYERS CLUB DRIVE | | | CHARLESTON | WV | 25311 | |
| 12734773 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | CHARLESTON | WV | 25305 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734776 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| 12758169 | STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND | CONSUMER PROTECTION | P.O. BOX 8911 | | MADISON | WI | 53708-8911 | |
| 12758171 | STATE OF WISCONSIN DEPT. OF NATURAL RESOURCES | P.O. BOX 7921 | | | | MADISON | WI | 53707-7921 | |
| 12758173 | STATE OF WISCONSIN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: JESUS VILLA, ADMINISTRATOR | P.O. BOX 8928 | | MADISON | WI | 53708-8928 | |
| 12758175 | STATE OF WISCONSIN EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: JESUS VILLA, ADMINISTRATOR | 819 N 6TH ST | ROOM 723 | MILWAUKEE | WI | 53203 | |
| 12758178 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | |
| 12758177 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | STATE TREASURER'S OFFICE | 2135 RIMROCK RD | | | MADISON | WI | 53713 | |
| 12749257 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | STATE TREASURER'S OFFICE | P.O. BOX 2114 | | | MADISON | WI | 53701-2114 | |
| 12734779 | STATE OF WV DEPARTMENT OF ENVIROMENTAL PROTECTION | MELINDA S. CAMBELL, CHIEF | 601 57TH STREET, SE | | | CHARLESTON | WV | 25304 | |
| 12734781 | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | | CHEYENNE | WY | 82002 | |
| 12734783 | STATE OF WYOMING CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL | 123 STATE CAPITOL 200 W. 24TH ST. | | | CHEYENNE | WY | 82002 | |
| 12734785 | STATE OF WYOMING DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 122 W 25TH ST | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | |
| 12744801 | STATE OF WYOMING EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | DEPARTMENT OF ADMINISTRATION & INFORMATION | HUMAN RESOURCES DIVISION | EMERSON BUILDING | 2001 CAPITOL AVE. | CHEYENNE | WY | 82002 | |
| 12744803 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 2515 WARREN AVENUE, SUITE 502 | | | CHEYENNE | WY | 82002 | |
| 12801211 | STATELER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12756798 | STATELINE STATION MO LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP247360 | | | COLUMBUS | OH | 43219 | |
| 12775984 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 12773202 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | |
| 12730230 | STATELINE STATION MO LLC | DEPT L-2632 | C/O SCHOTTENSTEIN PROPERTY GRP247360 | | | COLUMBUS | OH | 43260 | |
| 12759176 | STATELINE, LLC | 16820 FRANCES ST.,STE.102 | | | | OMAHA | NE | 68130 | |
| 12726431 | STATION PARK CENTER CAL LLC | 1600 EAST FRANKLIN AVE | | | | EL SEGUNDO | CA | 90245 | |
| 12726432 | STATION PARK CENTER CAL LLC | P.O. BOX 410041 | | | | SALT LAKE CITY | UT | 84141 | |
| 12727596 | STATION PARK CENTERCAL OWNER | 1600 EAST FRANKLIN AVENUE | LLC268560 | | | EL SEGUNDO | CA | 90245 | |
| 12776083 | STATION PARK CENTERCAL OWNER LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12774121 | STATION PARK CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12768784 | STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | BOX 49200 | SUITE 1100 BENTALL IV | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12757821 | STATION SQUARE RETAIL LIMITED PARTNERSHIP-RNT2044P2 | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV BOX 49200 | 1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X 1K8 | CANADA |
| 12748788 | STATISTA INC | 3 WTC 175 GREENWICH ST 36 | | | | NEW YORK | NY | 10007 | |
| 12804233 | STATON, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12794179 | STATUM, SHARHONDA | ADDRESS ON FILE | | | | | | | |
| 12797293 | STAVROPOULOS, ATHANASIOS | ADDRESS ON FILE | | | | | | | |
| 12748766 | STAYBEST, LLC | 749 OAK HILL ROAD | | | | HUDSON | NY | 12534 | |
| 12754733 | STC | 2955 WEST CORPORATE LAKES BLVD SUITE 800 | | | | WESTON | FL | 33331 | |
| 12754734 | STC | P.O. BOX 532963 | | | | ATLANTA | GA | 30353 | |
| 12779993 | STCLAIR, VALORIE | ADDRESS ON FILE | | | | | | | |
| 12874260 | STDENIS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12730291 | STEADFAST EVERETT III | 4343 VON KARMEN AVENUE | C/O STEADFAST MANAGEMENTSUITE 300208722 | | | NEWPORT BEACH | CA | 92660 | |
| 12823901 | STEADLEY, MOLLIE | ADDRESS ON FILE | | | | | | | |
| 12807947 | STEADMAN, JAKEB | ADDRESS ON FILE | | | | | | | |
| 12808624 | STEADMAN, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12754735 | STEALTH INTERNATIONAL | 75 COMMERCIAL AVENUE | | | | GARDEN CITY | NY | 11530 | |
| 12730811 | STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE, RM.131 | | | | SAINT CLOUD | MN | 56303 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1334 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816921 | STEBBINS, JILL | ADDRESS ON FILE | | | | | | | |
| 12787435 | STEBER, MIRA | ADDRESS ON FILE | | | | | | | |
| 12830455 | STEBLINSKI, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12870574 | STECK, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12814399 | STECKER, ALANA | ADDRESS ON FILE | | | | | | | |
| 12790648 | STECKMAN, ILENE | ADDRESS ON FILE | | | | | | | |
| 12790966 | STEEDLY, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12791409 | STEEL, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12754737 | STEELE CANVAS BASKET CORP | 201 WILLIAMS ST. BOX 6267 IMCN | | | | CHELSEA | MA | 02150 | |
| 12785455 | STEELE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786139 | STEELE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12805653 | STEELE, DIONNE | ADDRESS ON FILE | | | | | | | |
| 12790934 | STEELE, JADA | ADDRESS ON FILE | | | | | | | |
| 12799308 | STEELE, JAHMIR | ADDRESS ON FILE | | | | | | | |
| 12742356 | STEELE, JAHMIR | ADDRESS ON FILE | | | | | | | |
| 12807923 | STEELE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12801683 | STEELE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12778954 | STEELE, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12786085 | STEELE, KAIYA | ADDRESS ON FILE | | | | | | | |
| 12810442 | STEELE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12794615 | STEELE, MARSHON | ADDRESS ON FILE | | | | | | | |
| 12798527 | STEELE, NADINE | ADDRESS ON FILE | | | | | | | |
| 12794189 | STEELE, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812586 | STEELE, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12787524 | STEELE, TRACEE | ADDRESS ON FILE | | | | | | | |
| 12722382 | STEELERS WHOLESALE | 2400 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | |
| 12722383 | STEELFORME DESIGN INC. | 15 BROWNRIDGE ROAD UNIT 7 | | | | HALTON HILLS | ON | L7G 0C6 | CANADA |
| 12736120 | STEELSTONE GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736121 | STEELSTONE GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736122 | STEELSTONE GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736123 | STEELSTONE GROUP LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736124 | STEELSTONE GROUP LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12749741 | STEELSTONE GROUP LLC DOE 6 DBA GOURMIA | 1425 37TH STREET SUITE 557 | | | | BROOKLYN | NY | 11218 | |
| 12722384 | STEELSTONE GROUP LLC THE | 1425 37TH STREET SUITE 557 | | | | BROOKLYN | NY | 11218 | |
| 12800241 | STEEMER, JANAE | ADDRESS ON FILE | | | | | | | |
| 12809243 | STEEN, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12813183 | STEEN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12810386 | STEENBURN, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12729750 | STEEPLEGATE MALL LLC | 1114 AVENUE OF THE AMERICAS | C/O ROUSE PROPERTIES INCSTE 2800210627 | | | NEW YORK | NY | 10036 | |
| 12729751 | STEEPLEGATE MALL LLC | 270 LOUDON RD | | | | CONCORD | NH | 03301 | |
| 12731759 | STEEPMEADOW SOLUTIONS LLC | 350 NUECES ST #4104 | ATTN:STEVEN SHARPLESS | | | AUSTIN | TX | 78701 | |
| 12731758 | STEEPMEADOW SOLUTIONS LLC | 360 NUECES ST #4104 | | | | AUSTIN | TX | 78701 | |
| 12800763 | STEER, KASANA | ADDRESS ON FILE | | | | | | | |
| 12785918 | STEESE, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12779422 | STEFANICK, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12757353 | STEFANIE TALENT & ENTERTAINMENT | 1119 RARITAN ROAD | | | | CLARK | NJ | 07066 | |
| 12807975 | STEFANSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 12810396 | STEFFANIE, MARY | ADDRESS ON FILE | | | | | | | |
| 12797087 | STEFFY, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12786740 | STEGALL, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793583 | STEGEMOLLER, RYLEE | ADDRESS ON FILE | | | | | | | |
| 12779024 | STEIGERWALD, ANITA | ADDRESS ON FILE | | | | | | | |
| 12802755 | STEIGMAN, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12780902 | STEILS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12735330 | STEIN MART INC | NATIONAL REGISTERED AGENTS INC | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12811793 | STEIN, ROCKY | ADDRESS ON FILE | | | | | | | |
| 12785227 | STEIN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12796429 | STEINBACH, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12807959 | STEINBARGER, JUDY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1335 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722387 | STEINER SPORTS MEMORABILA | 145 HUGUENOT STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 12784660 | STEINER, AJA | ADDRESS ON FILE | | | | | | | |
| 12805680 | STEINERT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12778297 | STEINHART, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12874446 | STEINKAMP, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12893309 | STEINMETZ, KEITH | ADDRESS ON FILE | | | | | | | |
| 12800509 | STEINMETZ, KEYARA | ADDRESS ON FILE | | | | | | | |
| 12722388 | STELLA D'ORO BISCUIT COMPANY INC. | 184 WEST 237TH STREET | | | | BRONX | NY | 10463 | |
| 12722389 | STELLA D'ORO BISCUIT COMPANY INC. | CO CUSTOMER SERVICE | 184 WEST 237TH STREET | | | BRONX | NY | 10463 | |
| 12783855 | STELLA, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12758547 | STELLAR AUTOMOTIVE GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736960 | STELLAR AUTOMOTIVE GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736961 | STELLAR AUTOMOTIVE GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758546 | STELLAR AUTOMOTIVE GROUP | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736963 | STELLAR SRKG ACQUISITION LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736964 | STELLAR SRKG ACQUISITION LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736965 | STELLAR SRKG ACQUISITION LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736962 | STELLAR SRKG ACQUISITION LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12802660 | STELLATO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12804917 | STELLRECHT, CHRISTIANE | ADDRESS ON FILE | | | | | | | |
| 12790003 | STEMPLE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12722390 | STEMWARE DESIGNS INC | 574 N MICHIGAN STREET | | | | ELMHURST | IL | 60126 | |
| 12816801 | STENGEL, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12779006 | STENGER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804943 | STENGLE, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12816803 | STENNETT, TINA | ADDRESS ON FILE | | | | | | | |
| 12732566 | STENSUL INC | 450 PARK AVE S FL 3 | | | | NEW YORK | NY | 10016-7320 | |
| 12828504 | STENZEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12722392 | STEP 2 COMPANY LLC THE | 3 FIR COURT 10010 AURORA-HUDSON RD | | | | STREETSBORO | OH | 44241 | |
| 12722391 | STEP 2 COMPANY LLC THE | ATTN: CREDIT DEPARTMENT | 10010 AURORA-HUDSON RD | | | STREETSBORO | OH | 44241 | |
| 12736474 | STEP2 DISCOVERY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736475 | STEP2 DISCOVERY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736476 | STEP2 DISCOVERY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736477 | STEP2 DISCOVERY, LLC | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12784205 | STEPANEK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12757444 | STEPHAN ZOURAS LLP | 100 N RIVERSIDE PLAZA | SUITE 2150 | | | CHICAGO | IL | 60606 | |
| 12809252 | STEPHAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 12799368 | STEPHANI, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12814708 | STEPHANI, GINA | ADDRESS ON FILE | | | | | | | |
| 12729608 | STEPHANIE BELL ROSE | ADDRESS ON FILE | | | | | | | |
| 12722393 | STEPHANIE CHAN DBA LOVE DESIGNS | ADDRESS ON FILE | | | | | | | |
| 12732798 | STEPHANIE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 12732674 | STEPHANIE KANE | ADDRESS ON FILE | | | | | | | |
| 12746070 | STEPHANIE POLLOCK | ADDRESS ON FILE | | | | | | | |
| 12746069 | STEPHANIE POLLOCK | ADDRESS ON FILE | | | | | | | |
| 12869273 | STEPHEN AND SHIRLEY HOSELTON | ADDRESS ON FILE | | | | | | | |
| 12746978 | STEPHEN CARTER | ADDRESS ON FILE | | | | | | | |
| 12759289 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | |
| 12759290 | STEPHEN H. HOLT | ADDRESS ON FILE | | | | | | | |
| 12758813 | STEPHEN JOSEPH, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758814 | STEPHEN JOSEPH, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758816 | STEPHEN JOSEPH, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758817 | STEPHEN JOSEPH, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANT | 5333 GULFTON | | | HOUSTON | TX | 77081 | |
| 12801253 | STEPHEN, MIKAL | ADDRESS ON FILE | | | | | | | |
| 12778289 | STEPHENS, AIDA | ADDRESS ON FILE | | | | | | | |
| 12742213 | STEPHENS, AIDA | ADDRESS ON FILE | | | | | | | |
| 12781424 | STEPHENS, AMBER | ADDRESS ON FILE | | | | | | | |
| 12803080 | STEPHENS, ANTERRION | ADDRESS ON FILE | | | | | | | |
| 12782672 | STEPHENS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806142 | STEPHENS, ERIK | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797335 | STEPHENS, FREDA | ADDRESS ON FILE | | | | | | | |
| 12806634 | STEPHENS, GAIL | ADDRESS ON FILE | | | | | | | |
| 12795423 | STEPHENS, GEORGETTA | ADDRESS ON FILE | | | | | | | |
| 12797858 | STEPHENS, JADEN | ADDRESS ON FILE | | | | | | | |
| 12814242 | STEPHENS, JENNIFA | ADDRESS ON FILE | | | | | | | |
| 12799314 | STEPHENS, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12808194 | STEPHENS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12795681 | STEPHENS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12809257 | STEPHENS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12810371 | STEPHENS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810457 | STEPHENS, MARK | ADDRESS ON FILE | | | | | | | |
| 12741084 | STEPHENS, MARK | ADDRESS ON FILE | | | | | | | |
| 12780393 | STEPHENS, PARIS | ADDRESS ON FILE | | | | | | | |
| 12816320 | STEPHENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812612 | STEPHENS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12799723 | STEPHENS, SCOTCH | ADDRESS ON FILE | | | | | | | |
| 12779583 | STEPHENS, SHURLISA | ADDRESS ON FILE | | | | | | | |
| 12813687 | STEPHENS, ZEVONTE | ADDRESS ON FILE | | | | | | | |
| 12827576 | STEPHENSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12807893 | STEPHENSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12796949 | STEPHENSON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812604 | STEPHENSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812637 | STEPHENSON, SHARON | ADDRESS ON FILE | | | | | | | |
| 12780246 | STEPHENSON, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12793634 | STEPHENSON, TASHARA | ADDRESS ON FILE | | | | | | | |
| 12813525 | STEPHENSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12816509 | STEPNEY, JALYCE | ADDRESS ON FILE | | | | | | | |
| 12778322 | STEPNIEWSKI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12732112 | STEPTOE & JOHNSON PLLC | 400 WHITE OAKS BLVD | | | | BRIDGEPORT | WV | 26330 | |
| 12732113 | STEPTOE & JOHNSON PLLC | P.O. BOX 247 | | | | BRIDGEPORT | WV | 26330 | |
| 12780657 | STERBA, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12746408 | STERICYCLE INC | 27727 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12746409 | STERICYCLE INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755317 | STERILITE | 700 LIBERTY AVENUE_61 | | | | UNION | NJ | 07083 | |
| 12722395 | STERILITE CORPORATION | 30 SCALES LANE | | | | TOWNSEND | MA | 01469 | |
| 12722396 | STERILITE CORPORATION | P.O. BOX 405000 | | | | ATLANTA | GA | 30384 | |
| 12802780 | STERKEL, SHAWNA | ADDRESS ON FILE | | | | | | | |
| 12810743 | STERLACE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12742171 | STERLACE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12756376 | STERLING CORPORATION | 20 INDUSTRIAL AVENUE | | | | CHELMSFORD | MA | 01824 | |
| 12756377 | STERLING CORPORATION | 27 STERLING ROAD | | | | BILLERICA | MA | 01862 | |
| 12722397 | STERLING GLOBAL PRODUCTS LLC | 1925 GAUSE BLVD WEST | | | | SLIDELL | LA | 70460 | |
| 12722398 | STERLING GLOBAL PRODUCTS LLC | P.O. BOX 5309 | | | | SLIDELL | LA | 70469 | |
| 12722400 | STERLING INT'L MERCANTILEINC. | 3900 VETS HWY SUITE 320 | | | | BOHEMIA | NY | 11716 | |
| 12735147 | STERLING JEWELERS INC | 375 GHENT RD | | | | AKRON | OH | 44333 | |
| 12735298 | STERLING JEWELERS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735274 | STERLING JEWELERS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735228 | STERLING JEWELERS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735251 | STERLING JEWELERS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12771335 | STERLING MANAGEMENT GROUP, INC. | NAJERA, LIZ, PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | |
| 12771336 | STERLING MANAGEMENT GROUP, INC. | WUERST, GRETCHEN , PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | |
| 12773230 | STERLING PROPERTIES | 24 HOUR MAINTENANCE | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |
| 12773229 | STERLING PROPERTIES | CRISTINA, JEANETTE, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |
| 12769691 | STERLING PROPERTIES | FULLERTON, ELAINE | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773231 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70403 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765747 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769692 | STERLING PROPERTIES | HOTLINE, 24 | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12765748 | STERLING PROPERTIES | HOTLINE, 24, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773315 | STERLING PROPERTIES | TAYLOR, DONNA | 109 NORTH PARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12722402 | STERLING PUBLISHING CO. INC. | GENERAL P.O.ST OFFICE P.O. BOX 5078 | | | | NEW YORK | NY | 10087 | |
| 12739001 | STERLING PUBLISHING CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739002 | STERLING PUBLISHING CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739003 | STERLING PUBLISHING CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739000 | STERLING PUBLISHING CO., INC. | LYLE BRENT VANDER SCHAAF | BRINKS GILSON & LIONE | 1775 PENNSYLVANIA AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006 | |
| 12773738 | STERLING RETAIL SERVICES | JORDAN, NADINE, ASSISTANT PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12773739 | STERLING RETAIL SERVICES | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12773159 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 12759270 | STERLING TALENT SOLUTIONS | 1 STATE STREET PLAZA, 24TH FL | | | | NEW YORK | NY | 10004 | |
| 12759268 | STERLING TALENT SOLUTIONS | P.O. BOX 35626 | NEWARK POST OFFICE | | | NEWARK | NJ | 07193 | |
| 12732472 | STERLING TALENT SOULTIONS - CP | 1 STATE STREET PLAZA, 24TH FL | | | | NEW YORK | NY | 10004 | |
| 12798722 | STERLING, DECKARD | ADDRESS ON FILE | | | | | | | |
| 12799473 | STERLING, JAQUAVION | ADDRESS ON FILE | | | | | | | |
| 12816773 | STERLING, SHADIRA | ADDRESS ON FILE | | | | | | | |
| 12812584 | STERLING, SHOSHANA | ADDRESS ON FILE | | | | | | | |
| 12815284 | STERLING, SYDNEI | ADDRESS ON FILE | | | | | | | |
| 12804912 | STERN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12806140 | STERN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12792879 | STERNBERG, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12722404 | STERNO HOME INC. | 401 BENTLEY STREET UNIT 1 | | | | MARKHAM | ON | L3R 9T2 | CANADA |
| 12722405 | STERNO HOME INC. | P.O. BOX 847085 | | | | LOS ANGELES | CA | 90084 | |
| 12815547 | STETSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12744796 | STETTS MODEL MANAGEMENT, INC | 1123 BROADWAY #1003 | | | | NEW YORK | NY | 10010 | |
| 12733399 | STEVE LARKIN | ADDRESS ON FILE | | | | | | | |
| 12722409 | STEVE SILVER COMPANY | P.O. BOX 205262 | | | | DALLAS | TX | 75320 | |
| 12784288 | STEVELINCK, FAITH | ADDRESS ON FILE | | | | | | | |
| 12757787 | STEVEN ALVES | ADDRESS ON FILE | | | | | | | |
| 12735417 | STEVEN ALVES | ADDRESS ON FILE | | | | | | | |
| 12883447 | STEVEN H. TEMARES | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12727453 | STEVEN HOROWITZ | ADDRESS ON FILE | | | | | | | |
| 12730691 | STEVEN L REED JUDGE OF PROBATE | P.O. BOX 223 | BUSINESS LICENSE RENEWAL | | | BIRMINGHAM | AL | 35201 | |
| 12730690 | STEVEN L REED JUDGE OF PROBATE | P.O. BOX 223 | BUSINESS LICENSE RENEWAL | | | MONTGOMERY | AL | 36101 | |
| 12722406 | STEVEN MADDEN LTD | CO MADDEN INTERNATIONAL | 52-16 BARNETT AVENUE | | | LONG ISLAND CITY | NY | 11104 | |
| 12729519 | STEVEN PHELPS | ADDRESS ON FILE | | | | | | | |
| 12732351 | STEVEN PHELPS-CPWM | ADDRESS ON FILE | | | | | | | |
| 12864462 | STEVEN W CHRISTENSON, BOND HELD IN IRA AT ETRADE | ADDRESS ON FILE | | | | | | | |
| 12731157 | STEVENS CREEK HOLDINGS | 4020 MOORPARK AVE, SUITE 218 | PORTFOLIO REALTY MGNTSAN JOSE257174 | | | SAN JOSE | CA | 95117 | |
| 12794460 | STEVENS, ANN | ADDRESS ON FILE | | | | | | | |
| 12815495 | STEVENS, ANNEMARIE | ADDRESS ON FILE | | | | | | | |
| 12789378 | STEVENS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12788933 | STEVENS, BENJII | ADDRESS ON FILE | | | | | | | |
| 12797552 | STEVENS, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 12783900 | STEVENS, CATHERINE EMMA | ADDRESS ON FILE | | | | | | | |
| 12814656 | STEVENS, DELLA | ADDRESS ON FILE | | | | | | | |
| 12797310 | STEVENS, ELI | ADDRESS ON FILE | | | | | | | |
| 12797815 | STEVENS, EREC | ADDRESS ON FILE | | | | | | | |
| 12794790 | STEVENS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12814349 | STEVENS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12814675 | STEVENS, JONAH | ADDRESS ON FILE | | | | | | | |
| 12781970 | STEVENS, JORDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12808676 | STEVENS, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12793197 | STEVENS, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12810408 | STEVENS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12816045 | STEVENS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12798447 | STEVENS, REBEKKA | ADDRESS ON FILE | | | | | | | |
| 12812621 | STEVENS, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12730026 | STEVENSON PROPERTIES | P.O. BOX 325 | ESTATE OF JOHN L. STEVENSON1327 | | | FREMONT | CA | 94537 | |
| 12730025 | STEVENSON PROPERTIES | P.O. BOX 325 | | | | FREMONT | CA | 94537 | |
| 12786598 | STEVENSON, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12778597 | STEVENSON, EVNICA | ADDRESS ON FILE | | | | | | | |
| 12806805 | STEVENSON, HOPE | ADDRESS ON FILE | | | | | | | |
| 12799482 | STEVENSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797747 | STEVENSON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808630 | STEVENSON, KA-DESIA | ADDRESS ON FILE | | | | | | | |
| 12786150 | STEVENSON, MARK | ADDRESS ON FILE | | | | | | | |
| 12798076 | STEVENSON, TIARA | ADDRESS ON FILE | | | | | | | |
| 12815231 | STEVENSON, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12815766 | STEVENSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813422 | STEVENSON, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12722407 | STEVE'S ICE CREAM | 630 FLUSHING AVENUE 4TH FLOOR | | | | BROOKLYN | NY | 11206 | |
| 12722411 | STEVRO LTD. | DEWSBURY MILLS THORNHILL ROAD DEWSBURY | | | | WAKEFIELD | | WF12 9QE | UNITED KINGDOM |
| 12792820 | STEWARD JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12740579 | STEWARD JR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12780103 | STEWARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12740817 | STEWARD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12810409 | STEWARD, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12805632 | STEWARD IV, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12783789 | STEWART, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12792034 | STEWART, ALYSSIA | ADDRESS ON FILE | | | | | | | |
| 12785004 | STEWART, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12791223 | STEWART, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12814692 | STEWART, AYONNA | ADDRESS ON FILE | | | | | | | |
| 12803347 | STEWART, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12785834 | STEWART, BJ | ADDRESS ON FILE | | | | | | | |
| 12794962 | STEWART, CALEESHA | ADDRESS ON FILE | | | | | | | |
| 12803583 | STEWART, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12794210 | STEWART, CEDERICK | ADDRESS ON FILE | | | | | | | |
| 12804903 | STEWART, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12782611 | STEWART, DANA | ADDRESS ON FILE | | | | | | | |
| 12815987 | STEWART, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12779901 | STEWART, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12798621 | STEWART, DIANE | ADDRESS ON FILE | | | | | | | |
| 12782728 | STEWART, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12782038 | STEWART, ELLA | ADDRESS ON FILE | | | | | | | |
| 12783075 | STEWART, EMILY | ADDRESS ON FILE | | | | | | | |
| 12793534 | STEWART, ERRYN | ADDRESS ON FILE | | | | | | | |
| 12781029 | STEWART, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12816549 | STEWART, JACOB | ADDRESS ON FILE | | | | | | | |
| 12781919 | STEWART, JEFRETTA | ADDRESS ON FILE | | | | | | | |
| 12807886 | STEWART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785416 | STEWART, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12797649 | STEWART, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12799959 | STEWART, KWANITRA | ADDRESS ON FILE | | | | | | | |
| 12790002 | STEWART, LEILANIRUTHE | ADDRESS ON FILE | | | | | | | |
| 12800620 | STEWART, LONNETTE | ADDRESS ON FILE | | | | | | | |
| 12809288 | STEWART, LUKE | ADDRESS ON FILE | | | | | | | |
| 12790593 | STEWART, MALLORI | ADDRESS ON FILE | | | | | | | |
| 12791826 | STEWART, MEMZARRIAH | ADDRESS ON FILE | | | | | | | |
| 12891136 | STEWART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12891485 | STEWART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810367 | STEWART, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12900952 | STEWART, NANCY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1339 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815483 | STEWART, NIKYLAH | ADDRESS ON FILE | | | | | | | |
| 12788416 | STEWART, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12797508 | STEWART, QUINIYA | ADDRESS ON FILE | | | | | | | |
| 12791320 | STEWART, RASHAWN | ADDRESS ON FILE | | | | | | | |
| 12796059 | STEWART, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798736 | STEWART, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12780135 | STEWART, SEQUOIA | ADDRESS ON FILE | | | | | | | |
| 12780670 | STEWART, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12780562 | STEWART, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12813193 | STEWART, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12797773 | STEWART, WANDA | ADDRESS ON FILE | | | | | | | |
| 12780019 | STEWART-STEELE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12746036 | STG REALTY VENTURES, INC. | 1260 N. DUTTON AVE.,#270 | | | | SANTA ROSA | CA | 95401 | |
| 12756903 | STIBO SYSTEMS INC | 3200 WINDY HILL ROAD | SUITE 1200W | | | ATLANTA | GA | 30339 | |
| 12737354 | STIC CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737356 | STIC CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737357 | STIC CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737358 | STIC CORP. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12722412 | STICKER PACK INC | 75 EAST PATRIOT BLVD STE 2 | | | | RENO | NV | 89511 | |
| 12810362 | STICKLES, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12780835 | STICKTER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12810418 | STIDHUM, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12782419 | STIEGLITZ-MARTIN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12793624 | STIERWALT, MACALIA | ADDRESS ON FILE | | | | | | | |
| 12778308 | STIFF, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12722413 | STIFFEL C/O CUTTING EDGE INDUSTRIES | 1233 W ST GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 12815687 | STIGALL, A'CACHE | ADDRESS ON FILE | | | | | | | |
| 12866766 | STIGERS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12798101 | STILE, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12774676 | STILES | AYALA, ANGELA, ASSISTANT PROPERTY MANAGER | 301 E. LAS OLAS BOULEVARD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 12774677 | STILES | KNOELLER, JAMES, PROPERTY MANAGER | 301 E. LAS OLAS BOULEVARD | 5TH FLOOR | | FORT LAUDERDALE | FL | 33301 | |
| 12769741 | STILES PROPERTY MANAGEMENT | AYALA, ANGELA, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12769743 | STILES PROPERTY MANAGEMENT | KNOELLER, JAMES, SENIOR PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12769742 | STILES PROPERTY MANAGEMENT | MCGILL, TERRI, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | |
| 12778282 | STILES, ADAM | ADDRESS ON FILE | | | | | | | |
| 12794073 | STILES, COLE | ADDRESS ON FILE | | | | | | | |
| 12779237 | STILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786075 | STILES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12796367 | STILLE, CRISTA | ADDRESS ON FILE | | | | | | | |
| 12802504 | STILLERMAN, ED | ADDRESS ON FILE | | | | | | | |
| 12802333 | STILLWELL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813911 | STILWELL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12814144 | STIMMEL, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12795961 | STIMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12742029 | STIMMEL, SARA | ADDRESS ON FILE | | | | | | | |
| 12793502 | STIMPSON, SHKAELA | ADDRESS ON FILE | | | | | | | |
| 12722414 | STINA & MAE LLC | 128 WELLINGTON HILL STREET | | | | HYDE PARK | MA | 02126 | |
| 12798998 | STINCHCOMB, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12815505 | STINGLEY, MIA | ADDRESS ON FILE | | | | | | | |
| 12793824 | STINNETT, CAILYN | ADDRESS ON FILE | | | | | | | |
| 12800459 | STINNETT, LISA | ADDRESS ON FILE | | | | | | | |
| 12778283 | STINSON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815599 | STINSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12799949 | STINSON, LATAISHA | ADDRESS ON FILE | | | | | | | |
| 12869146 | STIPANIC, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12726517 | STIRCKLAND WATERPROOFING CO | 500 N HOSKINS RD | | | | CHARLOTTE | NC | 28216 | |
| 12724365 | STIRLING BOSSIER, LLC | 109 NORTHPARK BLVD | C/O STIRLING PROPERTIES, INC.SUITE 300204725 | | | COVINGTON | LA | 70433 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12766623 | STIRLING BOSSIER, LLC | 109 NORTHPARK BOULEVARD | SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12724364 | STIRLING BOSSIER, LLC | P.O. BOX 54411 | CAPITAL ONE NA204725 | | | NEW ORLEANS | LA | 70154 | |
| 12725702 | STIRLING MANDEVILLE,LLC | 109 NORTHPARK BLVD.,#300 | C/O STIRLING PROPERTIES23055 | | | COVINGTON | LA | 70433 | |
| 12725703 | STIRLING MANDEVILLE,LLC | P.O. BOX 54651 | C/O STIRLING PROPERTIES23055 | | | NEW ORLEANS | LA | 70154 | |
| 12765354 | STIRLING PROPERTIES | REYNOLDS, JOHN, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766625 | STIRLING PROPERTIES INC. | PRITCHARD, REBECCA, PROPERTY MANAGER | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766624 | STIRLING PROPERTIES INC. | SERPAS, MELISSA, LEASE ADMINISTRATION | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773088 | STIRLING PROPERTIES, LLC | 24 HOTLINE, PROPERTY MANAGER | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769151 | STIRLING PROPERTIES, LLC | BUTLER, VALDA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773086 | STIRLING PROPERTIES, LLC | CRISTINA, JEANETTE, PROPERTY ASSISTANT | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773407 | STIRLING PROPERTIES, LLC | DRAPER, CLAIRE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766690 | STIRLING PROPERTIES, LLC | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773406 | STIRLING PROPERTIES, LLC | MAHER, SUSAN, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769150 | STIRLING PROPERTIES, LLC | MAINTENANCE REQUESTS | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12769149 | STIRLING PROPERTIES, LLC | TAYLOR, DONNA, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12766689 | STIRLING PROPERTIES, LLC | WHITE, ASHLEE , ASST PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12773087 | STIRLING PROPRIELTES, LLC | WHITE, ASHLEE, PROPERTY ASSISTANT | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12806606 | STIRLING, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12816667 | STITCHER, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12731632 | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD | SUITE 100 | | | AUSTIN | TX | 78704 | |
| 12826519 | STITCHERADS NORTH AMERICA LLC | 826 BROADWAY, 5TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 12722417 | STL GLOBAL SALES | 13323 EAST LANE | | | | SAINT LOUIS | MO | 63128 | |
| 12794079 | STOBER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12793753 | STOCK, RONALD | ADDRESS ON FILE | | | | | | | |
| 12726412 | STOCKBRIDGE EVERETT VILLAGE | 4 EMBARCADERO CTR | CENTER LLCSUITE # 3330245896 | | | SAN FRANCISCO | CA | 94111 | |
| 12726413 | STOCKBRIDGE EVERETT VILLAGE | P.O. BOX 740839 | CTR LLC245896 | | | LOS ANGELES | CA | 90074 | |
| 12765684 | STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | C/O STOCKBRIDGE CAPITAL GROUP | FOUR EMBARCADERO CENTER | SUITE 3300 | | SAN FRANCISCO | CA | 94111 | |
| 12805647 | STOCKBRIDGE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12722418 | STOCKDALE TECHNOLOGIES INC. | 104 COMMERCE STREET | | | | LAKE MARY | FL | 32746 | |
| 12779227 | STOCKING, FRED | ADDRESS ON FILE | | | | | | | |
| 12791755 | STOCKMAR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12774365 | STOCKWELL DRIVE REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12805649 | STODDART, DANE | ADDRESS ON FILE | | | | | | | |
| 12793783 | STOEHR, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12800519 | STOEHRER, KELLY | ADDRESS ON FILE | | | | | | | |
| 12790716 | STOEVEN, CARY | ADDRESS ON FILE | | | | | | | |
| 12815004 | STOFFER, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12783432 | STOFFERS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12778256 | STOFFKO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12802680 | STOFKA, TODD | ADDRESS ON FILE | | | | | | | |
| 12793419 | STOGDILL, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816840 | STOIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12722419 | STOJO PRODUCTS INC. | 41 FLATBUSH AVENUE FL 1 PMB 588 | | | | BROOKLYN | NY | 11217 | |
| 12732006 | STOKES STUDIO LLC | 60 BROADWAY #3Q | NICK STOKES | | | BROOKLYN | NY | 11249 | |
| 12791354 | STOKES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12797549 | STOKES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798973 | STOKES, JAVIEN | ADDRESS ON FILE | | | | | | | |
| 12789675 | STOKES, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12795270 | STOKES, LATOSHIA | ADDRESS ON FILE | | | | | | | |
| 12780381 | STOKES, MADISSON | ADDRESS ON FILE | | | | | | | |
| 12791883 | STOKES, MYANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787353 | STOKES, OMAR | ADDRESS ON FILE | | | | | | | |
| 12748142 | STOKKE LLC | STOKKE LLC CO KANE | 1780 WESTGATE PKWY SW | | | ATLANTA | GA | 30336 | |
| 12816800 | STOLDT, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12803635 | STOLPMANN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12785073 | STOLTZ, LUKAS | ADDRESS ON FILE | | | | | | | |
| 12793944 | STOLZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12803402 | STONAKER, JODI | ADDRESS ON FILE | | | | | | | |
| 12746148 | STONE ALLEN CONSULTING | 15324 FERNHILL DRIVE | | | | AUSTIN | TX | 78717 | |
| 12759277 | STONE CREEK DVLPMT CO OF OHIO | 6312 KINGSTON PIKE, SUITE C | C/O TRINITY DEVELOPMENT, INC.204708 | | | KNOXVILLE | TN | 37919 | |
| 12732258 | STONE CREEK RETAIL LLC | 695 ROUTE 46 | SUITE 210271336 | | | FAIRFIELD | NJ | 07004 | |
| 12732257 | STONE CREEK RETAIL LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46SUITE 210271336 | | | FAIRFIELD | NJ | 07004 | |
| 12766477 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | ATTN: FRANK MARESCA | 695 ROUTE 46 SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 12748143 | STONE MOUNTAIN USA LLC | 10 W 33RD STREET SUITE 728 | | | | NEW YORK | NY | 10001 | |
| 12773437 | STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES | 855 BROAD STREET | SUITE 300 | | BOISE | ID | 83702 | |
| 12759677 | STONE RIDGE PARTNERS,LLC | 855 BROAD ST.,STE.300 | C/O HAWKINS COMPANIES28583 | | | BOISE | ID | 83702 | |
| 12785018 | STONE, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12779713 | STONE, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12792939 | STONE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12794576 | STONE, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12804931 | STONE, CONRAD | ADDRESS ON FILE | | | | | | | |
| 12786120 | STONE, DESTREE | ADDRESS ON FILE | | | | | | | |
| 12779745 | STONE, KATIE | ADDRESS ON FILE | | | | | | | |
| 12809270 | STONE, LORI | ADDRESS ON FILE | | | | | | | |
| 12886274 | STONE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12798595 | STONE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12779668 | STONE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12791781 | STONE, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12812636 | STONE, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12828871 | STONE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12785999 | STONE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12748496 | STONEGATE GROUP, LLC-RNT3060SIGN | 235 WEST CENTRAL STREET, 2ND FLOOR | | | | NATICK | MA | 01760 | |
| 12783706 | STONEMAN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12773946 | STONEMAR MANAGEMENT LLC | BRAYSON, ALBERT, ASSISTANT PROPERTY MANAGER | 32 UNION SQUARE EAST | SUITE 1100 | | NEW YORK | NY | 10003 | |
| 12773947 | STONEMAR MANAGEMENT LLC | MCMILLIAN, ADAM, PROPERTY MANAGER | 32 UNION SQUARE EAST | SUITE 1100 | | NEW YORK | NY | 10003 | |
| 12800875 | STONER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12809248 | STONER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12724756 | STONERIDGE MOBILE HOME PRK LTD | P.O. BOX 1806 | C/O E.A SIMONSON CO.205154 | | | LIBERTY | TX | 77575 | |
| 12748144 | STONEWALL KITCHEN | 2 STONEWALL LANE | | | | YORK | ME | 03909 | |
| 12766911 | STONEWALL REGENCY, LLC | C/O REGENCY CENTERS | 1919 GALLOWS ROAD | SUITE 1000 | | VIENNA | VA | 22182 | |
| 12730421 | STONEWALL REGENCY, LLC | P.O. BOX 644031 | | | | PITTSBURGH | PA | 15264 | |
| 12793205 | STONIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810381 | STONKUS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810368 | STORAD, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12748145 | STORCK USA L.P. | 325 NORTH LASALLE STREET SUITE 400 | | | | CHICAGO | IL | 60654 | |
| 12748146 | STORCK USA L.P. | P.O. BOX 677430 | | | | DALLAS | TX | 75267 | |
| 12759633 | STORE SUPPLY WAREHOUSE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759634 | STORE SUPPLY WAREHOUSE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736365 | STORE SUPPLY WAREHOUSE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759632 | STORE SUPPLY WAREHOUSE, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12749742 | STOREBOUND HOLDING LLC | 50 BROAD ST | STE 1920 | | | NEW YORK | NY | 10004 | |
| 12748147 | STOREBOUND LLC | 50 BROAD STREET SUITE 1920 | | | | NEW YORK | NY | 10004 | |
| 12748148 | STOREMAXX INC. | 20 BANTA PLACE SUITE 116 | | | | HACKENSACK | NJ | 07601 | |
| 12810851 | STORER, NAYDA | ADDRESS ON FILE | | | | | | | |
| 12737478 | STOREY PUBLISHING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737479 | STOREY PUBLISHING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737480 | STOREY PUBLISHING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737481 | STOREY PUBLISHING, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799867 | STOREY, MALACHI | ADDRESS ON FILE | | | | | | | |
| 12768619 | STORGUARD SELF-STORAGE CENTRES LTD. | DOBELL, PETER, OWNER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12768618 | STORGUARD SELF-STORAGE CENTRES LTD. | HILDEN, MARJATTA, LANDLORD ACCOUNTING | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12768620 | STORGUARD SELF-STORAGE CENTRES LTD. | PASKARUK, BILLY, ON SITE PROPERTY MANAGER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12795202 | STORIE, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12748149 | STORK CRAFT MANUFACTURING | 12033 RIVERSIDE WAY STE 200 | | | | RICHMOND | BC | V6W 1K6 | CANADA |
| 12812632 | STORLEY, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12748150 | STORM DUDS | 100 FRANK MOSSBERG DRIVE | | | | ATTLEBORO | MA | 02703 | |
| 12779426 | STORM, KADIN | ADDRESS ON FILE | | | | | | | |
| 12784839 | STORNELLO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12794679 | STORR, JALEAH | ADDRESS ON FILE | | | | | | | |
| 12782900 | STORRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12815700 | STORTROEN, CALEB | ADDRESS ON FILE | | | | | | | |
| 12864355 | STORTZ INC. | 120 ST. REGIS CRES SOUTH | | | | TORONTO | ON | M3J1Y8 | CANADA |
| 12748153 | STORTZ INCORP. | 120 SAINT REGIS CRESCENT SOUTH | | | | TORONTO | ON | M3J 1Y8 | CANADA |
| 12731604 | STORYFUL AMERICAS LLC | 1211 AVENUE OF THE AMERICAS | 8TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12802269 | STOTT, MIA | ADDRESS ON FILE | | | | | | | |
| 12782695 | STOUDER, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12781664 | STOUFER, SARA | ADDRESS ON FILE | | | | | | | |
| 12726568 | STOUT RISIUS ROSS INC | 4000 TOWN CENTER 20TH FLOOR | | | | SOUTHFIELD | MI | 48075 | |
| 12726567 | STOUT RISIUS ROSS INC | P.O. BOX 71770 | | | | CHICAGO | IL | 60694 | |
| 12757639 | STOUT RISIUS ROSS INC_FNC269867 | P.O. BOX 71770 | | | | CHICAGO | IL | 60694 | |
| 12815194 | STOUT, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12811185 | STOUT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12801534 | STOVALL, CARLY | ADDRESS ON FILE | | | | | | | |
| 12794659 | STOVER, JULIA | ADDRESS ON FILE | | | | | | | |
| 12788522 | STOVES, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12748155 | STOW COMPANY THE | 130 CENTRAL AVE | | | | HOLLAND | MI | 49423 | |
| 12722421 | STOW COMPANY THE | 3311 WINDQUEST DR | | | | HOLLAND | MI | 49424 | |
| 12789390 | STOW, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12748154 | STOWAWAY COLLECTION LLC | 1400 HUDSON ST 706 | | | | HOBOKEN | NJ | 07030 | |
| 12746949 | STOW-A-WAY SELF STORAGE | 1519 W.LUGONIA AVE | | | | REDLANDS | CA | 92374 | |
| 12781547 | STOWE, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12795067 | STOWE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802275 | STOWE, TYANNE | ADDRESS ON FILE | | | | | | | |
| 12786221 | STOWELL, BOBBIEJO | ADDRESS ON FILE | | | | | | | |
| 12807950 | STOYANOV, JODI | ADDRESS ON FILE | | | | | | | |
| 12769004 | STR BUSINESS | BODENHAMER, CRAIG, PROPERTY MANAGER | 2221 W. LINDSEY ST | STE 201 | | NORMAN | OK | 73069 | |
| 12809665 | STRACENER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782879 | STRACHMAN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12815445 | STRADER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12799573 | STRADER, ELMER | ADDRESS ON FILE | | | | | | | |
| 12785490 | STRADTNER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12809173 | STRAFACI, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12806903 | STRAHLEND, ILIENE | ADDRESS ON FILE | | | | | | | |
| 12786049 | STRAHLER, DASHA | ADDRESS ON FILE | | | | | | | |
| 12722423 | STRAIGHT ARROW | P.O. BOX 20350 | | | | LEHIGH VALLEY | PA | 18002 | |
| 12804237 | STRAIGHT, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12790060 | STRAIN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12738462 | STRAIT LINE AMERICAS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738463 | STRAIT LINE AMERICAS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738464 | STRAIT LINE AMERICAS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738465 | STRAIT LINE AMERICAS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780828 | STRAKA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12775151 | STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH STREET | 4TH FLOOR | | MIAMI LAKES | FL | 33016 | |
| 12728761 | STRAM ASSOCIATES | GATOR WESTFIELD LLC | 7850 NW 146TH ST, 4TH FL109376 | | | MIAMI LAKES | FL | 33016 | |
| 12799217 | STRAMA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12784316 | STRAND, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12808625 | STRAND, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12795522 | STRANGE, DEVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791009 | STRANGE, DIANA | ADDRESS ON FILE | | | | | | | |
| 12791467 | STRANGIS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12768790 | STRANVILLE GROUP | LISTER, FRED, PROPERTY MANAGER | 1605 3 AVE. S. | | | LETHBRIDGE | AB | T1J 0L1 | CANADA |
| 12802928 | STRASBURG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813927 | STRASSER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12722424 | STRATCO US INCORPORATED | 1155 CHARLES STREET | | | | LONGWOOD | FL | 32750 | |
| 12722425 | STRATCO US INCORPORATED | 1155 CHARLES STREET SUITE 105 | | | | LONGWOOD | FL | 32750 | |
| 12722426 | STRATEGIC ALLIANCE CAPITAL INC. | 294 20TH STREET | | | | BROOKLYN | NY | 11215 | |
| 12722427 | STRATEGIC BRANDS INC | 2810 CENTER PORT CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 12722428 | STRATEGIC PRINTING & MFG SOLUTIONS | 9673 SW TUALATIN SHERWOOD ROAD | | | | TUALATIN | OR | 97062 | |
| 12733483 | STRATEGY PLUS STYLE MARKETING GROUP LLC | 3 MASAR ROAD, BOONTON | | | | PARSIPPANY-TROY HILLS TOWNSHIP | NJ | 07005 | |
| 12722429 | STRATFORD GROUP LTD. THE | 5 LAWRENCE STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 12857021 | STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH | 600 STEWART STREET | SUITE 1300 | SEATTLE | WA | 98101 | |
| 12767530 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | | LOS ANGELES | CA | 90048 | |
| 12730772 | STRATFORD HALL,INC UNIT #423 | P.O. BOX 4857 | C/O COLLIERS INTERNATIONAL208830 | | | PORTLAND | OR | 97208 | |
| 12727100 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| 12795750 | STRATHER, TOJIUANA | ADDRESS ON FILE | | | | | | | |
| 12807943 | STRATTON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12802817 | STRATTON, KAILEY | ADDRESS ON FILE | | | | | | | |
| 12802423 | STRATTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12722430 | STRATUS CULINARY LLC | 15230 SW 139TH AVENUE | | | | PORTLAND | OR | 97224 | |
| 12803007 | STRAUB, KAMI | ADDRESS ON FILE | | | | | | | |
| 12810440 | STRAUB, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12809253 | STRAUGHEN, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12810397 | STRAUSS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12871871 | STRAUSS, TORENYA | ADDRESS ON FILE | | | | | | | |
| 12722431 | STRAW PROPELLER GOURMET FOODS LLC | 725 SW UMATILLA AVEENUE | | | | REDMOND | OR | 97756 | |
| 12722432 | STRAW STUDIOS LLC | 9A CHRIS COURT | | | | DAYTON | NJ | 08810 | |
| 12792383 | STRAWN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12803729 | STRAWTER, JADA | ADDRESS ON FILE | | | | | | | |
| 12785575 | STRAZZERI, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12887550 | STREAM, COLBY | ADDRESS ON FILE | | | | | | | |
| 12722433 | STREAMLINE ART & FRAME INC. | 1040 RONSA COURT | | | | MISSISSAUGA | ON | L4W 3Y4 | CANADA |
| 12754738 | STREAMLINE INC. | 229 N ROUTE 303 STE 107 | | | | CONGERS | NY | 10920 | |
| 12795870 | STREATER, DEVANTE | ADDRESS ON FILE | | | | | | | |
| 12855432 | STREBEL, JULIE | ADDRESS ON FILE | | | | | | | |
| 12816123 | STRECKER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12730549 | STREET RETAIL, INC. | 1626 EAST JEFFERSON STREET | PROPERTY #360319183 | | | ROCKVILLE | MD | 20852 | |
| 12772889 | STREET RETAIL, INC. | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ROAD | | | ROCKVILLE | MD | 20852-4041 | |
| 12769731 | STREET RETAIL, INC. | LANDLORD | ATTN: LEGAL DEPT. | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 12730550 | STREET RETAIL, INC. | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INVESTMT.19183 | | | PHILADELPHIA | PA | 19178 | |
| 12724542 | STREET RETAIL, INC. - | P.O. BOX 8500-9320 | C/O FEDERAL REALTY INV TRUST | PENTAGON ROW (400-3603)204942 | | PHILADELPHIA | PA | 19178 | |
| 12795317 | STREET, PASSION | ADDRESS ON FILE | | | | | | | |
| 12780584 | STREET, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12741260 | STREET, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12793771 | STREETER, SHERITA | ADDRESS ON FILE | | | | | | | |
| 12804918 | STREIGHT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12816925 | STRELLER, JARROD | ADDRESS ON FILE | | | | | | | |
| 12754740 | STRETCH SPECIALTIES LLC | P.O. BOX 414444 | | | | KANSAS CITY | MO | 64141 | |
| 12754739 | STRETCHFX LLC | 8711 E PINNACLE PEAK RD 289 | | | | SCOTTSDALE | AZ | 85255 | |
| 12780936 | STRIBLING, MAURICE | ADDRESS ON FILE | | | | | | | |
| 12783360 | STRICKER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780614 | STRICKLAND, ASHTON | ADDRESS ON FILE | | | | | | | |
| 12804909 | STRICKLAND, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12806618 | STRICKLAND, GWYNNE | ADDRESS ON FILE | | | | | | | |
| 12808658 | STRICKLAND, KELLY | ADDRESS ON FILE | | | | | | | |
| 12793338 | STRICKLAND, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12810465 | STRICKLAND, MEGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801841 | STRICKLAND, SYDNIE | ADDRESS ON FILE | | | | | | | |
| 12816804 | STRICKLAND, TARA | ADDRESS ON FILE | | | | | | | |
| 12788156 | STRICKLEN, ERILYN | ADDRESS ON FILE | | | | | | | |
| 12792131 | STRICKLER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12815854 | STRICKLER, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12788322 | STRICKLIN, JANET | ADDRESS ON FILE | | | | | | | |
| 12754741 | STRIDELINE LLC | 2371 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | |
| 12754742 | STRIDELINE LLC | 3518 FREMONT AVE N 543 | | | | SEATTLE | WA | 98103 | |
| 12754743 | STRIDER SPORTS INTERNATIONAL INC | 2221 N PLAZA DRIVE | | | | RAPID CITY | SD | 57702 | |
| 12787992 | STRIDER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12741391 | STRIDER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12754744 | STRIKEFORCE BOWLING LLC | 2020 INDIAN BOUNDARY DRIVE | | | | MELROSE PARK | IL | 60160 | |
| 12726727 | STRINDBERG & SCHOLNICK LLC | 675 EAST 2100 SOUTH | SUITE 350 | | | SALT LAKE CITY | UT | 84106 | |
| 12726726 | STRINDBERG & SCHOLNICK LLC | 802 W BANNOCK STREET | SUITE 308 | | | BOISE | ID | 83702 | |
| 12784736 | STRINGER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796992 | STRINGER, KEENEN | ADDRESS ON FILE | | | | | | | |
| 12781835 | STRINGER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12740844 | STRINGER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12730599 | STRINGTOWN SOUTH LLC | 2325 EAST CAMELBACK RD | SUITE # 1100249081 | | | PHOENIX | AZ | 85016 | |
| 12730598 | STRINGTOWN SOUTH LLC | P.O. BOX 841123 | VEREIT MT GROVE CITY OH LLCID PT4A72249081 | | | DALLAS | TX | 75284 | |
| 12774979 | STRINGTOWN SOUTH, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | |
| 12727697 | STRINGTOWN SOUTH, LLC | P.O. BOX 209267 | | | | AUSTIN | TX | 78720 | |
| 12792758 | STRINKA, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12807940 | STRIPLIN, JIM | ADDRESS ON FILE | | | | | | | |
| 12798718 | STRITTMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12754745 | STRIX USA INC. | 1725 220TH ST SE SUITE 103 | | | | BOTHELL | WA | 98021 | |
| 12781367 | STROBRIDGE, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12794672 | STRODE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12784516 | STROEVER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12741349 | STROEVER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12874024 | STROFFOLINO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12798531 | STROH, JACOB | ADDRESS ON FILE | | | | | | | |
| 12802888 | STROHL, JULIE | ADDRESS ON FILE | | | | | | | |
| 12823745 | STROHMEYER, JILL | ADDRESS ON FILE | | | | | | | |
| 12786466 | STROM, GUNNAR | ADDRESS ON FILE | | | | | | | |
| 12795504 | STROM-DUBORD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12754746 | STRON USA INC | 19 SUFFOLK AVE SUITE C | | | | SIERRA MADRE | CA | 91024 | |
| 12754747 | STRON USA INC | 848 N RAINBOW BLVD 1793 | | | | LAS VEGAS | NV | 89107 | |
| 12803053 | STRONG, ARIES | ADDRESS ON FILE | | | | | | | |
| 12798178 | STRONG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12794723 | STRONG, KOURTNEY | ADDRESS ON FILE | | | | | | | |
| 12785467 | STRONG, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12826402 | STRONGBOW CONSULTING GROUP LLC | ADDRESS ON FILE | | | | | | | |
| 12727169 | STRONGSIDE PRINCIPLES LLC | 446 N DILLARD STREET | SUITE 5 | | | WINTER GARDEN | FL | 34787 | |
| 12727168 | STRONGSIDE PRINCIPLES LLC | P.O. BOX 770255 | | | | WINTER GARDEN | FL | 34777 | |
| 12786390 | STRONSTAD, LAVYNDER | ADDRESS ON FILE | | | | | | | |
| 12779082 | STROTHER, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12809278 | STROTHMANN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12730762 | STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12767477 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | |
| 12729211 | STROUD TOWNSHIP MUNICIPAL CTR | 121 NORTH FIFTH STREET | CENTER | | | STROUDSBURG | PA | 18360 | |
| 12801680 | STROUD, KEITH | ADDRESS ON FILE | | | | | | | |
| 12784694 | STROUGHTER, PERNELL | ADDRESS ON FILE | | | | | | | |
| 12795397 | STROWBRIDGE, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12792435 | STROYE, JALECIA | ADDRESS ON FILE | | | | | | | |
| 12797422 | STROZEWSKI, LUCIAN | ADDRESS ON FILE | | | | | | | |
| 12813187 | STRUBINGER, TOM | ADDRESS ON FILE | | | | | | | |
| 12729439 | STRUCTURAL WORKSHOP, LLC | 115 ROUTE 46 | SUITE C23 | | | MOUNTAIN LAKES | NJ | 07046 | |
| 12803604 | STRUELENS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12790293 | STRUNK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12778509 | STRUNK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791173 | STRUNK, GEORGE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1345 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816697 | STRYKER, JAMES S. | ADDRESS ON FILE | | | | | | | |
| 12779967 | STRYKOWSKI, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12754749 | STRYVE PROTEIN SNACKS | 6900 DALLAS PARKWAY STE 360 | | | | PLANO | TX | 75024 | |
| 12792861 | STUART, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12804215 | STUART, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12793319 | STUART, DIRK | ADDRESS ON FILE | | | | | | | |
| 12742025 | STUART, DIRK | ADDRESS ON FILE | | | | | | | |
| 12792108 | STUART, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796218 | STUART, KILTON | ADDRESS ON FILE | | | | | | | |
| 12875487 | STUART, RUSSELL S. | ADDRESS ON FILE | | | | | | | |
| 12782711 | STUBBLEFIELD, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12779019 | STUBBS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12798988 | STUBER, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12798242 | STUCK, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12804923 | STUCKEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12741578 | STUCKEY, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12806810 | STUCKEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12815861 | STUCKEY, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12782207 | STUCKY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12779568 | STUDER, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 12875830 | STUDIO BLAKE INC | RED VANILLA | 132 BECKWITH AVENUE | LOWER LEVEL | | PATERSON | NJ | 07503 | |
| 12769125 | STUDIO CITY EAST 93K | SGROI, PETER , PROPERTY MANAGER | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436 | |
| 12727925 | STUDIO CITY EAST 93K, LLC | 16633 VENTURA BLVD. SUITE 913 | C/O ROBERT S. SCHENKMAN204435 | | | ENCINO | CA | 91436 | |
| 12722434 | STUDIO DESIGNS INC. | 6027 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 12727600 | STUDIO MOCOCO LLC | 4000 BRIDGEWAY | SUITE 309A | | | SAUSALITO | CA | 94965 | |
| 12722435 | STUDIO RAY LLC | 512 7TH AVE FL 18 | | | | NEW YORK | NY | 10018 | |
| 12722436 | STUDIO RAY LLC | P.O. BOX 279 | | | | AVENEL | NJ | 07001 | |
| 12746539 | STUDIO WILMA LLC | 2716 HALSEY ROAD | | | | TOPANGA | CA | 90290 | |
| 12746540 | STUDIO WILMA LLC | WRANGELSTRASSE 94 VH 2 | OG RECHTS | | | BERLIN | | 10997 | GERMANY |
| 12727304 | STUDIO WORKHORSE LLC | 444 DOWNING DR | | | | DANVILLE | VA | 24541 | |
| 12727305 | STUDIO WORKHORSE LLC | 4504 DAYTON AVE N#202 | | | | SEATTLE | WA | 98103 | |
| 12754751 | STUDIOCHIC LLC | 7764 SAN FERNANDO RD SUITE 13 | | | | SUN VALLEY | CA | 91352 | |
| 12803065 | STUDIVANT, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12782397 | STUDNICKA, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12786814 | STUEBNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12891330 | STUEMPERT, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12722437 | STUFF 4 MULTIPLES LLC | 6030 MARSHALEE DRIVE 702 | | | | ELKRIDGE | MD | 21075 | |
| 12722438 | STUFFED ANIMAL HOUSE LTD THE | 27527 51 A AVENUE | | | | LANGLEY | BC | V4W 4A9 | CANADA |
| 12722439 | STUFFED ANIMAL HOUSE LTD THE | P.O. BOX 1850 | | | | BLAINE | WA | 98230 | |
| 12813527 | STUFFLE, WADE | ADDRESS ON FILE | | | | | | | |
| 12737855 | STUFURHOME LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737856 | STUFURHOME LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737857 | STUFURHOME LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737858 | STUFURHOME LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785923 | STUKEL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12789391 | STULL, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12784895 | STULL, JONAH | ADDRESS ON FILE | | | | | | | |
| 12783466 | STUMPF, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12796723 | STUNCNESS, CIERRE | ADDRESS ON FILE | | | | | | | |
| 12722441 | STUPELL INDUSTRIES LTD. INC. | 14 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 12806605 | STUPNIK, GISELLA | ADDRESS ON FILE | | | | | | | |
| 12741649 | STUPNIK, GISELLA | ADDRESS ON FILE | | | | | | | |
| 12806336 | STURDIVANT, FANY | ADDRESS ON FILE | | | | | | | |
| 12779106 | STURDIVANT, KIARRA | ADDRESS ON FILE | | | | | | | |
| 12804904 | STURGELL, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12803510 | STURGEON, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12786980 | STURGILL, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796382 | STURGIS, GYLIANNE | ADDRESS ON FILE | | | | | | | |
| 12811196 | STURGIS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12782874 | STURGIS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12778466 | STURHANN, SESH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797159 | STURKOL, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12783845 | STURM, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12802178 | STURM, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12795887 | STURM, MARY | ADDRESS ON FILE | | | | | | | |
| 12784264 | STURNIOLO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| 12781290 | STURRIDGE, TEMI-TAYO | ADDRESS ON FILE | | | | | | | |
| 12885666 | STUTT, KATHRYN M | ADDRESS ON FILE | | | | | | | |
| 12802613 | STUTZMAN, SARA REBECCA | ADDRESS ON FILE | | | | | | | |
| 12812596 | STVERAK, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12805668 | STYGLES, DAVID | ADDRESS ON FILE | | | | | | | |
| 12722448 | STYLE LAB ASIA LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722452 | STYLE WEST | 561 KINETIC DRIVE UNIT B | | | | OXNARD | CA | 93030 | |
| 12757143 | STYLECAREERS LLC | 1115 LOCAUST STREET | | | | SAINT LOUIS | MO | 63101 | |
| 12757142 | STYLECAREERS LLC | 2800 E SOUTHLAKE BLVD | STE 120-249 | | | SOUTHLAKE | TX | 76092 | |
| 12722444 | STYLECRAFT HOME COLLECTION INC. | CO PNC BANK | P.O. BOX 676088 | | | DALLAS | TX | 75267 | |
| 12722445 | STYLECRAFT HOME COLLECTION INC/IMP. | 8474 MARKET PLACE DRIVE STE 104 | | | | SOUTHAVEN | MS | 38671 | |
| 12722446 | STYLECRAFT HOME COLLECTION INCORPORATED | P.O. BOX 676088 CO PNC BANK | | | | DALLAS | TX | 75267 | |
| 12748289 | STYLED ABROAD | 1035 FULTON STREET. APT 3B | C/O DANA OVERELL | | | BROOKLYN | NY | 11238 | |
| 12722449 | STYLEMARK LLC | 500 GEORGE WASHINGTON HIGHWAY | | | | SMITHFIELD | RI | 02917 | |
| 12722450 | STYLEMARK LLC | CO JEFF SHAFRANEK | 43 VIOLET CIRCLE | | | HOWELL | NJ | 07731 | |
| 12789555 | STYLES, ZHANE | ADDRESS ON FILE | | | | | | | |
| 12722451 | STYLEVUE PTY LIMITED | CO THE ROSE GARDEN | 34 WEST 33RD ST SUITE 1224 | | | NEW YORK | NY | 10001 | |
| 12811778 | STYLINSKI, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12731431 | STYLUS MEDIA GROUP LTD | 10TH/11TH FLOOR CAPITAL HOUSE | 25 CHAPEL STREET | | | LONDON | | NW1 5DH | UNITED KINGDOM |
| 12731432 | STYLUS MEDIA GROUP LTD | P.O. BOX 841973 | | | | BOSTON | MA | 02284 | |
| 12789536 | SU, JENNY | ADDRESS ON FILE | | | | | | | |
| 12793254 | SUÁREZ JARRAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12810930 | SUAREZ RUALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12816993 | SUAREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12815077 | SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12780462 | SUAREZ, EVA | ADDRESS ON FILE | | | | | | | |
| 12793513 | SUAREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12783382 | SUAREZ, JEFRY | ADDRESS ON FILE | | | | | | | |
| 12785850 | SUAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12802545 | SUAREZ, KATIE | ADDRESS ON FILE | | | | | | | |
| 12790746 | SUAREZ, MARY | ADDRESS ON FILE | | | | | | | |
| 12810449 | SUAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12810934 | SUAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12792078 | SUAREZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 12811821 | SUAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12813395 | SUAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813643 | SUAREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12782208 | SUAREZ-SILVA, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12794092 | SUASTEGUI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804214 | SUASTEGUI, BRAYAN | ADDRESS ON FILE | | | | | | | |
| 12780129 | SUAZO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12867867 | SUBBARAMAN, RAMACHANDRAN | ADDRESS ON FILE | | | | | | | |
| 12783652 | SUBBIONDO, NICKOLAS | ADDRESS ON FILE | | | | | | | |
| 12780993 | SUBEDI, SUSHILA | ADDRESS ON FILE | | | | | | | |
| 12779336 | SUBERS, INDIA | ADDRESS ON FILE | | | | | | | |
| 12790560 | SUBILLAGA, EILIE | ADDRESS ON FILE | | | | | | | |
| 12790937 | SUBILLAGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12722454 | SUBLIME MARKETING GROUP LLC | P.O. BOX 27576 | | | | SCOTTSDALE | AZ | 85255 | |
| 12722453 | SUBLIME MARKETING GROUP LLC IMPORT | P.O. BOX 27576 | | | | SCOTTSDALE | AZ | 85255 | |
| 12810359 | SUBRAMANIAN, MAHESH | ADDRESS ON FILE | | | | | | | |
| 12749743 | SUBSTANBO INNOVATIONS TECHNOLOGY LIMITED | 19H MAXGRAND PLAZA NO. 3 | TAI YAU STREET SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 12722456 | SUBSTANCE OVER FORM INC. DBA SOVERIGN CODE | 1639 NORTH MAIN STREET | | | | LOS ANGELES | CA | 90012 | |
| 12722457 | SUBSTANCE OVER FORM INC. DBA SOVERIGN CODE | SOVEREIGN CODE | 659 S BROADWAY 7TH ST FLOOR 7 | | | LOS ANGELES | CA | 90014 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722458 | SUBURBAN GODDESS PRESS INC. | P.O. BOX 814 | | | | HARTSDALE | NY | 10530 | |
| 12775316 | SUCASUNNA | ONE PALMER TERRACE, STE 100 | | | | CARLSTADT | NJ | 07072 | |
| 12803914 | SUCIU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 12722459 | SUCK UK | CAMDEN PARK STUDIO CAMDEN PARK ROAD | | | | LONDON | | NW19AY | UNITED KINGDOM |
| 12722460 | SUCK UK | CO DIVERSE MARKETING | 2050 STEMMONS FREEWAY STE 439 | | | DALLAS | TX | 75207 | |
| 12781767 | SUDAMA, PREYASI | ADDRESS ON FILE | | | | | | | |
| 12772569 | SUDBERRY DEVELOPMENT, INC. | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12772568 | SUDBERRY DEVELOPMENT, INC. | MOKHTAR, MARWAN, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12770002 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12770001 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE | SUITE 260 | | SAN DIEGO | CA | 92121 | |
| 12732704 | SUDHI INFOMATICS INC | 590 ENTERPRISE DRIVE | | | | LEWIS CENTER | OH | 43035 | |
| 12780523 | SUDHIR KUMAR, FNU | ADDRESS ON FILE | | | | | | | |
| 12816799 | SUDHOFF, TARYN | ADDRESS ON FILE | | | | | | | |
| 12779514 | SUDOCK, JESS | ADDRESS ON FILE | | | | | | | |
| 12735067 | SUE E GOVE | ADDRESS ON FILE | | | | | | | |
| 12883449 | SUE E. GOVE | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JARED GERBER; VICTOR L. HOU | ONE LIBERTY PLAZ | | NEW YORK | NY | 10006 | |
| 12883450 | SUE E. GOVE | CLEARY GOTTLIEB STEEN & HAMILTON LLP | NOWELL DAVID BECKETT BAMBERGER | 2112 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20037 | |
| 12802084 | SUEING, GARRETT | ADDRESS ON FILE | | | | | | | |
| 12779142 | SUESS, MEGANNE | ADDRESS ON FILE | | | | | | | |
| 12810413 | SUFFAL, MATHEW | ADDRESS ON FILE | | | | | | | |
| 12740232 | SUFFOLK COUNTY | ATTN: CONSUMER PROTECTION DIVISION | P.O. BOX 6100 | | | HAUPPAUGE | NY | 11788 | |
| 12755532 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | | | HAUPPAUGE | NY | 11788 | |
| 12755534 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | CONSUMER AFFAIRSATTN: LICENSING | | | HAUPPAUGE | NY | 11788 | |
| 12755533 | SUFFOLK COUNTY BUREAU OF | P.O. BOX 6100 | WEIGHTS & MEASURES | | | HAUPPAUGE | NY | 11788 | |
| 12755535 | SUFFOLK COUNTY BUREAU OF & CONSUMER AFFAIRS | P.O. BOX 6100 | | | | HAUPPAUGE | NY | 11788 | |
| 12730347 | SUFFOLK COUNTY DEPT OF | 725 VETERANS MEMORIAL HIGHWAY | CONSUMER AFFAIRSNORTH COMPLEX BLDG NO# 17 | | | HAUPPAUGE | NY | 11788 | |
| 12755887 | SUFFOLK COUNTY POLICE DEPT | 30 YAPHANK AVE | ALARM MGNT PROGRAM | | | YAPHANK | NY | 11980 | |
| 12798701 | SUFI, HASSAN | ADDRESS ON FILE | | | | | | | |
| 12738683 | SUGAR BUSH YARN COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738684 | SUGAR BUSH YARN COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738685 | SUGAR BUSH YARN COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738681 | SUGAR BUSH YARN COMPANY LLC | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12722461 | SUGAR CREEK CANDLE COMPANY LLC | 40 CARPENTER LANE | | | | IRWIN | PA | 15642 | |
| 12722462 | SUGAR SNAPS FILES LLC | P.O. BOX 753 | | | | SAN CARLOS | CA | 94070 | |
| 12816487 | SUGAY, NAETHALIE | ADDRESS ON FILE | | | | | | | |
| 12780806 | SUGDEN, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12797695 | SUGG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795040 | SUGGS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 12796706 | SUGICK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780099 | SUGRIM, TARA | ADDRESS ON FILE | | | | | | | |
| 12722463 | SUGRU INC. | CO BARRETT DISTRIBUTION | 4836 HICKORY HILL ROAD | | | MEMPHIS | TN | 38141 | |
| 12722464 | SUGRU INC. | CO HOVS 38120 AMRHEIN | | | | LIVONIA | MI | 48150 | |
| 12748501 | SUHONOS' OCCUPATIONAL SERVICES, INC. | 680 W NYE LANE, SUITE 202 | | | | CARSON CITY | NV | 89703 | |
| 12812587 | SUHOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 12814731 | SUHR, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12785604 | SUITER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12802593 | SUKHOVA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12811814 | SUKHRAM, RAMKUMARIE | ADDRESS ON FILE | | | | | | | |
| 12722466 | SUKHVARSHA PROJECTS PRIVATE LIMITED | PLOT # 7, SECTOR 90, | | | | NOIDA | | 201305 | INDIA |
| 12811165 | SUKUMAR, PRATAP | ADDRESS ON FILE | | | | | | | |
| 12741833 | SUKUMAR, PRATAP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12816156 | SULCA MENDOZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 12797515 | SULE, OSARIEMEN | ADDRESS ON FILE | | | | | | | |
| 12795361 | SULIIN-DREW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796054 | SULLINS, NIKIA | ADDRESS ON FILE | | | | | | | |
| 12726733 | SULLIVAN COUNTY TAX | 3411 HWY 126 STE 104 | P.O. BOX 550 | | | BLOUNTVILLE | TN | 37617 | |
| 12726732 | SULLIVAN COUNTY TAX | P.O. BOX 550 | | | | BLOUNTVILLE | TN | 37617 | |
| 12732336 | SULLIVAN STREET STUDIO | 1021 R STREET STUDIO 8 | | | | SACRAMENTO | CA | 95811 | |
| 12732003 | SULLIVAN STUDIOS | 293 STUYVESANT AVENUE-2L | | | | BROOKLYN | NY | 11233 | |
| 12795003 | SULLIVAN, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12802955 | SULLIVAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 12805645 | SULLIVAN, DANYUAL | ADDRESS ON FILE | | | | | | | |
| 12779240 | SULLIVAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12805661 | SULLIVAN, DIANE | ADDRESS ON FILE | | | | | | | |
| 12805635 | SULLIVAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12806156 | SULLIVAN, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12791177 | SULLIVAN, INDIA | ADDRESS ON FILE | | | | | | | |
| 12790785 | SULLIVAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12815717 | SULLIVAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807924 | SULLIVAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807901 | SULLIVAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808648 | SULLIVAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12810356 | SULLIVAN, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12793899 | SULLIVAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 12795872 | SULLIVAN, ROSELLA | ADDRESS ON FILE | | | | | | | |
| 12742335 | SULLIVAN, ROSELLA | ADDRESS ON FILE | | | | | | | |
| 12816168 | SULLIVAN, RUBY | ADDRESS ON FILE | | | | | | | |
| 12816776 | SULLIVAN, SARA | ADDRESS ON FILE | | | | | | | |
| 12793539 | SULLIVAN, TAKYRA | ADDRESS ON FILE | | | | | | | |
| 12802748 | SULLIVAN, TORCHY | ADDRESS ON FILE | | | | | | | |
| 12813192 | SULLIVAN, TYLER | ADDRESS ON FILE | | | | | | | |
| 12887438 | SULLIVAN, WYNNELL | ADDRESS ON FILE | | | | | | | |
| 12722467 | SULLIVANINC. | 3101 N 4TH AVE | | | | SIOUX FALLS | SD | 57104 | |
| 12722468 | SULLIVANINC. | P.O. BOX 5361 | | | | SIOUX FALLS | SD | 57117 | |
| 12791520 | SULSE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12808663 | SULT, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12722469 | SULTANA DISTRIBUTION SERVICES INC. | 600 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 12802183 | SULTANA, ERFA | ADDRESS ON FILE | | | | | | | |
| 12810404 | SULTANA, MUSSAMMAT | ADDRESS ON FILE | | | | | | | |
| 12796673 | SULTANA, TASNIMA | ADDRESS ON FILE | | | | | | | |
| 12779524 | SULTANA, ZAKIA | ADDRESS ON FILE | | | | | | | |
| 12804222 | SUMMA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12722471 | SUMMER CLASSICS PRIVATE LABEL | 3140 PELHAM PARKWAY | | | | PELHAM | AL | 35124 | |
| 12722472 | SUMMER INFANT CANADA LTD | 200 FIRST GULF BLVD UNIT C | | | | BRAMPTON | ON | L6W 4T5 | CANADA |
| 12748318 | SUMMER INFANT CANADA LTD | CO 910360 P.O. BOX 4090 STA A | P.O. BOX 4090 STATION A | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12748319 | SUMMER INFANT INC. | 1275 PARK EAST DRIVE | | | | WOONSOCKET | RI | 02895 | |
| 12748320 | SUMMER INFANT INC. | P.O. BOX 415765 | | | | BOSTON | MA | 02241 | |
| 12726375 | SUMMERLIN OPERATING COMPANY | 13355 NOEL ROAD | LEASE ID #29738022ND FLOOR250529 | | | DALLAS | TX | 75240 | |
| 12726374 | SUMMERLIN OPERATING COMPANY | P.O. BOX 205206 | DEPARTMENT 205202250529 | | | DALLAS | TX | 75320 | |
| 12783810 | SUMMERS, ANDI | ADDRESS ON FILE | | | | | | | |
| 12796124 | SUMMERS, AZERIKA | ADDRESS ON FILE | | | | | | | |
| 12804240 | SUMMERS, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12789322 | SUMMERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12797303 | SUMMERS, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12801837 | SUMMERS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12788834 | SUMMERS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12814472 | SUMMERS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12787090 | SUMMERS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808657 | SUMMERS, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12789073 | SUMMERS, QLIANA | ADDRESS ON FILE | | | | | | | |
| 12812593 | SUMMERS, SUSIE | ADDRESS ON FILE | | | | | | | |
| 12806635 | SUMMERTON, GEOFFREY | ADDRESS ON FILE | | | | | | | |
| 12748322 | SUMMIT BRANDS | 1197 PARKWAY DRIVE | | | | SANTA FE | NM | 87507 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1349 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748323 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12748324 | SUMMIT BRANDS | 6714 POINTE INVERNESS WAY 200 | | | | FORT WAYNE | IN | 46804 | |
| 12727994 | SUMMIT COUNTY | 1775 S. HOYTSVILLE ROAD | | | | COALVILLE | UT | 84017 | |
| 12727995 | SUMMIT COUNTY | P.O. BOX 128 | | | | COALVILLE | UT | 84017 | |
| 12746903 | SUMMIT COUNTY HEALTH DEPT. | 1100 GRAHAM ROAD CIR | | | | STOW | OH | 44224 | |
| 12723822 | SUMMIT COUNTY TREASURER | P.O. BOX 17287 | | | | DENVER | CO | 80217 | |
| 12723823 | SUMMIT COUNTY TREASURER | P.O. BOX 289 | | | | BRECKENRIDGE | CO | 80424 | |
| 12756778 | SUMMIT DEER CREEK INVS LLC | 101 S HANLEY RD, SUITE 1400 | C/O GATEWAY COMMERCIALMANAGEMENT SERVICES211681 | | | ST LOUIS | MO | 63105 | |
| 12756779 | SUMMIT DEER CREEK INVS LLC | 101 SOUTH HANLEY RD # 1400 | | | | SAINT LOUIS | MO | 63105 | |
| 12736125 | SUMMIT ELECTRONICS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736126 | SUMMIT ELECTRONICS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736127 | SUMMIT ELECTRONICS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736129 | SUMMIT ELECTRONICS LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736130 | SUMMIT ELECTRONICS LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12748825 | SUMMIT PRODUCTS INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12746494 | SUMMIT RESEARCH INTERNATIONAL | 1370 CENTER DR SUITE 201 | | | | ATLANTA | GA | 30338 | |
| 12748326 | SUMMIT RETAIL SOLUTIONS | 84 GIFFORD ST. | | | | NEW BEDFORD | MA | 02744 | |
| 12656610 | SUMMIT TOWNSHIP SEWER AUTH | 8890 OLD FRENCH RD | | | | ERIE | PA | 16509 | |
| 12672181 | SUMMIT TOWNSHIP WATER AUTH | 1230 TOWNHALL RD WEST | STE 200 | | | ERIE | PA | 16509 | |
| 12736948 | SUMMIT TREESTANDS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736949 | SUMMIT TREESTANDS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736950 | SUMMIT TREESTANDS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736947 | SUMMIT TREESTANDS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12755638 | SUMMITWOODS SPE LLC | 7500 COLLEGE BLVD, STE 750 | | | | OVERLAND PARK | KS | 66210 | |
| 12771087 | SUMMITWOODS SPE LLC | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON | SUITE 300 | | PHOENIX | AZ | 85004 | |
| 12755639 | SUMMITWOODS SPE LLC | P.O. BOX 310310 | | | | DES MOINES | IA | 50331 | |
| 12771088 | SUMMITWOODS SPE, LLC | C/O RED DEVELOPMENT, LLC | ONE EAST WASHINGTON STREET | SUITE 300 | ATTN: LEGAL NOTICES | PHOENIX | AZ | 85004 | |
| 12813185 | SUMNER, TROY | ADDRESS ON FILE | | | | | | | |
| 12816661 | SUMPTER, CYRUS | ADDRESS ON FILE | | | | | | | |
| 12794809 | SUMPTER, TRACY | ADDRESS ON FILE | | | | | | | |
| 12816665 | SUMRALL, CHAD | ADDRESS ON FILE | | | | | | | |
| 12811795 | SUMRITH, RAY | ADDRESS ON FILE | | | | | | | |
| 12796103 | SUMSION, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12827642 | SUMTER, JENITA | ADDRESS ON FILE | | | | | | | |
| 12748327 | SUN BAN FASHIONS NY | 600 4TH AVENUE | | | | BROOKLYN | NY | 11215 | |
| 12748328 | SUN BUM | 101 N ORLANDO AVE | | | | COCOA BEACH | FL | 32931 | |
| 12748331 | SUN BUM | P.O. BOX 671496 | | | | DALLAS | TX | 75267 | |
| 12748329 | SUN BUM INTERNATIONAL | 444 S COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| 12748330 | SUN BUM INTERNATIONAL | P.O. BOX 9570 STATION TERMINAL CO V95705C | | | | VANCOUVER | BC | V6B 6N2 | CANADA |
| 12722479 | SUN DREAMER | 164 ZINFANDEL CIRCLE | | | | SCOTTS VALLEY | CA | 95066 | |
| 12722480 | SUN EAST TRADERS LLC | 1810 COUNTY LINE ROAD SUITE 412 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12774486 | SUN EQUITY PARTNERS | MAINTENANCE | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12774487 | SUN EQUITY PARTNERS | PINTER, ZVI, PROPERTY MANAGER | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12774488 | SUN EQUITY PARTNERS | TRESS, ABE, PROPERTY MANAGER | 31 WEST 34TH STREET | SUITE 1012 | | NEW YORK | NY | 10001 | |
| 12731396 | SUN INDUSTRIAL INC | P.O. BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 12724945 | SUN LIFE ASSURANCE CO CANADA | 1875 BUCKHORN GATE SUITE 601 | | | | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12724944 | SUN LIFE ASSURANCE CO CANADA | C/O BENTALLGREENOAK(CANADA LP) | 3715 LAIRD ROAD UNIT 10 #205926 | | | MISSISSAUGA | ON | L5L 0A3 | CANADA |
| 12768527 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREEN OAK (CANADA) LP | 1875 BUCKHORN GATE, | SUITE 601 | ATTN: MANAGING DIRECTOR | MISSISSAUGA | ON | L4W 5P1 | CANADA |
| 12722491 | SUN 'N' SAND | 1813 109TH STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| 12722489 | SUN NEST SERVICES LLC | 110 REAR MAIN STREET | | | | WINTERSVILLE | OH | 43953 | |
| 12722490 | SUN NINJA LLC | 27 W 16TH STREET S E | | | | NEW YORK | NY | 10011 | |
| 12722507 | SUN TRADERS | P.O. BOX 16530 | | | | SURFSIDE BEACH | SC | 29587 | |
| 12722511 | SUN WORLD COMMERCE HK CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12795181 | SUN, BOYANG | ADDRESS ON FILE | | | | | | | |
| 12741497 | SUN, BOYANG | ADDRESS ON FILE | | | | | | | |
| 12830043 | SUN, YONGRONG | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755034 | SUNBELT RENTALS INC. | 14485 S US HIGHWAY 27 | PC# 315 | | | DEWITT | MI | 48820 | |
| 12755033 | SUNBELT RENTALS INC. | 5 MAIN ST | PC#1055 | | | LAKEVILLE | MA | 02347 | |
| 12755036 | SUNBELT RENTALS INC. | 611 TEMPLETON AVENUE, SUITE 10 | | | | CHARLOTTE | NC | 28203 | |
| 12723433 | SUNBELT RENTALS INC. | P.O. BOX 409211 | ATTN: ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30384 | |
| 12755035 | SUNBELT RENTALS INC. | P.O. BOX 6400 STATION TERMINAL | C/O V06402C | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 12731644 | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE | SUITE # B 106E | | | SOMERSET | NJ | 08873 | |
| 12724615 | SUNBURY GARDENS REALTY CO. | DEPARTMENT L-2632 | PROFILE # 470021014204844 | | | COLUMBUS | OH | 43260 | |
| 12722473 | SUNCAST CORPORATION | 440 WEST 24TH STSUITE 12C | | | | NEW YORK | NY | 10011 | |
| 12722474 | SUNCAST CORPORATION | CO LEONARD S KLEIN CO INC | 440 WEST 24TH ST SUITE 12C | | | NEW YORK | NY | 10011 | |
| 12722475 | SUNCAST CORPORATION | P.O. BOX 734403 | | | | CHICAGO | IL | 60673 | |
| 12803830 | SUNDBERG, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12816524 | SUNDE, BRITA | ADDRESS ON FILE | | | | | | | |
| 12722477 | SUNDIAL BRANDS LLC | 11 RANICK DRIVE SOUTH | | | | AMITYVILLE | NY | 11701 | |
| 12796330 | SUNDSTROM, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12794622 | SUNDWALL, LORRINDA | ADDRESS ON FILE | | | | | | | |
| 12789820 | SUNG, PAR | ADDRESS ON FILE | | | | | | | |
| 12800716 | SUNGA, JENNA | ADDRESS ON FILE | | | | | | | |
| 12722482 | SUNHAM HOME FASHIONS LLC | 136 MADISON AVE 16TH FL | | | | NEW YORK | NY | 10016 | |
| 12722483 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 12744819 | SUNHAM HOME FASHIONS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744820 | SUNHAM HOME FASHIONS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744821 | SUNHAM HOME FASHIONS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744818 | SUNHAM HOME FASHIONS LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12722484 | SUNHAM HOME FASHIONS LLC IMPORT | 700 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 12722485 | SUNHEAT INTERNATIONAL | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 12722486 | SUNJOY INDUSTRIES GROUP LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12733012 | SUNLIFE ASSURANCE CO OF CANADA | ONE SUNLIFE EXECUTIVE PARK | | | | WELLESLEY HILLS | MA | 02481 | |
| 12723859 | SUNLIFE FINANCIAL | P.O. BOX 7247-7785 | | | | PHILADELPHIA | PA | 19170 | |
| 12722487 | SUN-MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722488 | SUN-MAID GROWERS OF CALIFORNIA | 6795 N PALM AVE 2ND FLOOR | | | | FRESNO | CA | 93704 | |
| 12724850 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 500205059 | | | BEVERLY HILLS | CA | 90210 | |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | SUITE 725 | | | BEVERLY HILLS | CA | 90210 | |
| 12756747 | SUNMARK PROPERTY LLC | 1ST COMMERCIAL REALTY GRP INC | 2009 PORTERFIELD WAYSUITE P247032 | | | UPLAND | CA | 91786 | |
| 12756748 | SUNMARK PROPERTY LLC | 38080 GRANDE AVE | SUITE B247032 | | | CHINO | CA | 91710 | |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | | CHINO | CA | 91710 | |
| 12722492 | SUNNY DAYS ENTERTAINMENT LLC | 433 SE MAIN ST SUITE A | | | | SIMPSONVILLE | SC | 29681 | |
| 12722493 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 12722496 | SUNNY MARKETING SYSTEMS | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12722497 | SUNNY MARKETING SYSTEMS INC. | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 12726382 | SUNNYBROOK PARTNERS LLC | P.O. BOX 1268 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 12767893 | SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | |
| 12811774 | SUNNYCALB, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12722495 | SUNNYLIFE LLC | 300 N CRESCENT HEIGHTS BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12869678 | SUNNYLIFE LLC | 470 5TH SAN VICENTE BLVD | FLOOR 2 | | | LOS ANGELES | CA | 90048 | |
| 12722494 | SUNNYLIFE, LLC | 300 N CRESCENT HEIGHT BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12757539 | SUNPLUS DATA GROUP INC-CTS | 325 LESTER ROAD NW | SUITE A | | | LAWRENCEVILLE | IGA | 30044 | |
| 12724249 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 59752 | | | | LOS ANGELES | CA | 90074 | |
| 12724250 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 6000 | FILE# 30728 | | | SAN FRANCISCO | CA | 94160 | |
| 12724251 | SUNPOWER CORPORATION SYSTEMS | P.O. BOX 742368 | FILE# 742368 | | | LOS ANGELES | CA | 90012 | |
| 12722498 | SUNRAIN DEVELOPMENT CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722499 | SUNRISE ENTERPRISES GROUP CO. LTD. | 907 4TH AREA DI WANG CENTER CHANG QING RD | CHANG AN TOWN | | | DONGGUAN CITY | | 523850 | CHINA |
| 12735802 | SUNRISE GLOBAL MARKETING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735803 | SUNRISE GLOBAL MARKETING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735804 | SUNRISE GLOBAL MARKETING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735801 | SUNRISE GLOBAL MARKETING, LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12738065 | SUNRISE MFG. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745072 | SUNRISE MFG. INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12745073 | SUNRISE MFG. INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745074 | SUNRISE MFG. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735359 | SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | P.O. BOX 6120 | | | | INDIANAPOLIS | IN | 46206-6120 | |
| 12770379 | SUNRISE MILLS (MLP) LP | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12759234 | SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384 | |
| 12748835 | SUNSET PALMS | 2100 W 7TH STREET | C/O THE WOODMONT COMPANY208725 | | | FORT WORTH | TX | 76107 | |
| 12724811 | SUNSET & VINE APARTMENT | 1555 N VINE STREET | ATTN: COMMUNITY MANAGER205024 | | | LOS ANGELES | CA | 90028 | |
| 12770645 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | |
| 12726452 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500246670 | | | SAINT LOUIS | MO | 63105 | |
| 12771220 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP | 120 S. CENTRAL AVENUE | SUITE 500 | | ST. LOUIS | MO | 63105 | |
| 12725783 | SUNSET VALLEY VILLAGE | 75 REMITTANCE DRIVE | SUITE 184515787 | | | CHICAGO | IL | 60675 | |
| 12749625 | SUNSET VALLEY VILLAGE F-1, LTD | 1201 MAIN STREET, STE. 930 | | | | DALLAS | TX | 75202 | |
| 12749626 | SUNSET VALLEY VILLAGE F-1, LTD | P.O. BOX 971133 | DEPT. 332914574 | | | DALLAS | TX | 75397 | |
| 12722500 | SUNSET WHOLESALE | 1650 NORTH 7TH STREET | | | | LEBANON | PA | 17046 | |
| 12722501 | SUNSHELL LLC DBA LEAF & FIBER | 39120 ARGONAUT WAY | | | | FREMONT | CA | 94538 | |
| 12722502 | SUNSHINE ART STUDIOS | 270 MAIN STREET | | | | AGAWAM | MA | 01001 | |
| 12722504 | SUNSTAR AMERICAS INC. | 301 E CENTRAL ROAD | | | | SCHAUMBURG | IL | 60195 | |
| 12722505 | SUNSTAR ENTERPRISES CO | ROOM 2101 LI HUA BUILDING NO 86 | | | | GUANGZHOU | | | CHINA |
| 12725506 | SUNTEX DESIGNS INC. | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12767625 | SUNTIDE COMMERCIAL REALTY, INC. | RISLOV, SHERRY | 2550 UNIVERSITY AVE. WEST SUITE 416-S | | | ST. PAUL | MN | 55114 | |
| 12767626 | SUNTIDE COMMERCIAL REALTY, INC. | SCHUBA, BARB | 2550 UNIVERSITY AVE. WEST SUITE 416-S | | | ST. PAUL | MN | 55114 | |
| 12744376 | SUNTRUST BANK | P.O. BOX 919089 | ACCOUNT NO. 1000052767117205297 | | | ORLANDO | FL | 32891 | |
| 12722508 | SUNVALLEYTEK INTERNATIONAL INC. | 160 E TASMAN DRIVE | | | | SAN JOSE | CA | 95134 | |
| 12722509 | SUNVILLA CORPORATION | 14365 PIPELINE AVE. | | | | CHINO | CA | 91710 | |
| 12722510 | SUNVILLA CORPORATION | DNU 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12742915 | SUN-YIN USA INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 12732960 | SUNYO CHOE | ADDRESS ON FILE | | | | | | | |
| 12813164 | SUOJANEN, TINA | ADDRESS ON FILE | | | | | | | |
| 12791671 | SUPARAKU, AURELA | ADDRESS ON FILE | | | | | | | |
| 12737806 | SUPER BRIGHT LEDS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737807 | SUPER BRIGHT LEDS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737809 | SUPER BRIGHT LEDS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737810 | SUPER BRIGHT LEDS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736555 | SUPER GRIP CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736556 | SUPER GRIP CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736557 | SUPER GRIP CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736559 | SUPER GRIP CORPORATION | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12742916 | SUPER IMPULSE USA | 10 CANAL STREET SUITE 330 | | | | BRISTOL | PA | 19007 | |
| 12725978 | SUPER LLC | P.O. BOX 533337 | DBA CENTRO NP HOLDINGS 1 SPE28899 | | | CHARLOTTE | NC | 28290 | |
| 12731256 | SUPER LLC DBA BRIXMOR HOLDINGS | ONE FAYETTE STREET, SUITE 150 | 11 SPE LLC215197 | | | CONSHOHOCKEN | PA | 19428 | |
| 12731257 | SUPER LLC DBA BRIXMOR HOLDINGS | P.O. BOX 74242 | DBA BRIXMOR HOLDINGS | C/O BRIXMOR PROPERTY GROUP215197 | | CLEVELAND | OH | 44194 | |
| 12725249 | SUPER LLC,DBA CENTRO NP | 420 LEXINGTON AVE , 7TH FLOOR | HOLDINGS 11 SPE LLC209140 | | | NEW YORK | NY | 10170 | |
| 12755566 | SUPER LLC,DBA CENTRO NP | P.O. BOX 74242 | HOLDINGS 11 SPE LLC209140 | | | CLEVELAND | OH | 44194 | |
| 12742923 | SUPER OVERSEAS PVT LTD | B-16PHASE-IIHOSIERY COMPLEX | | | | NOIDA | | 201305 | INDIA |
| 12772512 | SUPERA ASSET MGMT INC. | CIRAL, DAN, PROPERTY MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12772511 | SUPERA ASSET MGMT INC. | SUPERA, JOHN, GENERAL MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12772513 | SUPERA ASSET MGMT INC. | SUPERA, MICHAEL, PROPERTY MANAGER | 2001 N. HALSTEAD STREET, #301 | | | CHICAGO | IL | 60614 | |
| 12758694 | SUPERCLOSET, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758695 | SUPERCLOSET, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758696 | SUPERCLOSET, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758697 | SUPERCLOSET, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742917 | SUPERIOR BEVERAGE GROUP LTD | 31031 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1352 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12742918 | SUPERIOR BROKERAGE INC. | 11910 W 90TH AVENUE | | | | SAINT JOHN | IN | 46373 | |
| 12738232 | SUPERIOR CASTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738233 | SUPERIOR CASTER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738234 | SUPERIOR CASTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738235 | SUPERIOR CASTER, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12742919 | SUPERIOR NUT COMPANY | 225 MONSIGNOR O'BRIEN HWY P.O. BOX 410086 | | | | CAMBRIDGE | MA | 02141 | |
| 12742920 | SUPERIOR PACKAGING INC. | 324 SOUTH SERVICE ROAD | | | | MELVILLE | NY | 11747 | |
| 12733552 | SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 | | | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| 12732165 | SUPERIOR PROPERTY SOLUTIONS | 7009 E COUNTRY HIGHLANDS DR | | | | FLORAL CITY | FL | 34436 | |
| 12732164 | SUPERIOR PROPERTY SOLUTIONS | 7009 E PROPERTY HIGHLANDS DR | | | | FLORAL CITY | FL | 34436 | |
| 12747277 | SUPERIOR SUSTAINABILITY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747278 | SUPERIOR SUSTAINABILITY LLC | GRACE WHANG KIM | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12747279 | SUPERIOR SUSTAINABILITY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747280 | SUPERIOR SUSTAINABILITY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747281 | SUPERIOR SUSTAINABILITY LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12742921 | SUPERMOON PRODUCTS INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 12742922 | SUPERMOON PRODUCTS INC | 20955 PATHFINDER ROAD SUITE 100 | | | | DIAMOND BAR | CA | 91765 | |
| 12881581 | SUPONYA, MARINA | ADDRESS ON FILE | | | | | | | |
| 12757764 | SUPPLY CHAIN OPTIMIZERS LLC | P.O. BOX 537 GETZVILLE | | | | GETZVILLE | NY | 14068 | |
| 12742925 | SUPPLY CHAIN SOURCES LLC | 339 N BERRY ST | | | | BREA | CA | 92821 | |
| 12738361 | SUPPLY TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738362 | SUPPLY TECHNOLOGIES LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738363 | SUPPLY TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738364 | SUPPLY TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12742926 | SUPREME CHEMICALS OF GEORGIA INC. | 1535 OAK INDUSTRIAL LANE STE B | | | | CUMMING | GA | 30041 | |
| 12742927 | SUPREME CHOCOLATIER LLC | 1150 SOUTH AVENUE | | | | STATEN ISLAND | NY | 10314 | |
| 12738733 | SUPREME CRAB & SEAFOOD, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12759385 | SUPREME CRAB & SEAFOOD, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759386 | SUPREME CRAB & SEAFOOD, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12759387 | SUPREME CRAB & SEAFOOD, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12742928 | SUPREME DISCOUNT | P.O. BOX 518 | | | | PLAINVIEW | NY | 11803 | |
| 12722512 | SUPREME DISTRIBUTORS COMPANY | 5400 BROKEN SOUND BLVD NW SUITE 100 | | | | BOCA RATON | FL | 33487 | |
| 12722513 | SUPREME DISTRIBUTORS COMPANY | DEPT 9776 P.O. BOX 850001 | | | | ORLANDO | FL | 32885 | |
| 12722514 | SUPRINT TEXTILES JAIPUR PVT LTD | G-122 RIICO INDUSTRIAL AREA | | | | MANSAROVAR JAIPUR | | 302020 | INDIA |
| 12808166 | SURAJ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12812575 | SURASI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12741890 | SURASI, SRINIVAS | ADDRESS ON FILE | | | | | | | |
| 12722515 | SURCEE CONFECTIONS LLC | 1795 BROOKSIDE LANE | | | | VIENNA | VA | 22182 | |
| 12722517 | SURE FIT HOME PRODUCTS LLC | CO SF HOME DECOR LLC | 33087 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 12725425 | SURE RESPONSE LLC | 1075 N. REED STATION RD | | | | CARBONDALE | IL | 62902 | |
| 12722518 | SURF 9 LLC | 16120 SAN CARLOS BLVD SUITE 9 | | | | FORT MYERS | FL | 33908 | |
| 12722519 | SURF'S UP CANDLE | 200 11TH AVENUE | | | | BELMAR | NJ | 07719 | |
| 12803570 | SURGEON, SENORA | ADDRESS ON FILE | | | | | | | |
| 12812581 | SURI, SUKREET | ADDRESS ON FILE | | | | | | | |
| 12807966 | SURIEL, JULIA | ADDRESS ON FILE | | | | | | | |
| 12809263 | SURKOVICH, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802502 | SURLIN, JENYA | ADDRESS ON FILE | | | | | | | |
| 12814732 | SUROWANIEC, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12786895 | SURPRIS, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12755495 | SURPRISE MARKETPLACE HOLDINGS | P. O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12830378 | SURRATT, DESARAE | ADDRESS ON FILE | | | | | | | |
| 12748227 | SURREY CC PROPERTIES INC. | 2153 CENTRAL CITY | 10153 KING GEORGE BLVD207339 | | | SURREY | BC | V3T 2W1 | CANADA |
| 12768542 | SURREY CC PROPERTIES INC. | 2153 CENTRAL CITY | 10153 KING GEORGE HIGHWAY | | | SURREY | BC | V3T 2W1 | CANADA |
| 12731977 | SURVEYMONKEY INC | 1 CURIOSITY WAY | | | | SAN MATEO | CA | 94403 | |
| 12731978 | SURVEYMONKEY INC | 15765 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA LOCKBOX SE | | | CHICAGO | IL | 60693 | |
| 12722522 | SURYA CARPET INC./LTL | P.O. BOX 896604 | | | | CHARLOTTE | NC | 28289 | |
| 12722523 | SURYA OVERSEAS | ACROSS BOTH CANAL, JATTAL RD | PANIPAT | | | HARYANA | | 132103 | INDIA |
| 12789097 | SURYADEVARA, RAVIKIRAN | ADDRESS ON FILE | | | | | | | |
| 12732786 | SUSAN DAVIA | ADDRESS ON FILE | | | | | | | |
| 12883452 | SUSAN E. LATTMAN | EPSTEIN BECKER & GREEN, P.C. | 875 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 12728494 | SUSAN R. BRANIECKI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1353 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756155 | SUSANNA SAMSON PRINT DESIGN | 83 C WESTBOURNE PARK ROAD | | | | LONDON ENGLAND | | W2 5QH | UNITED KINGDOM |
| 12803594 | SUSEWELL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12807967 | SUSIC, JOHN | ADDRESS ON FILE | | | | | | | |
| 12810855 | SUSIC, NIVES | ADDRESS ON FILE | | | | | | | |
| 12814636 | SUSMAN, ABBY | ADDRESS ON FILE | | | | | | | |
| 12781581 | SUSSER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12740233 | SUSSEX COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 33711 S COASTAL LN | | | FRANKFORD | DE | 19945 | |
| 12729699 | SUSSEX COUNTY | P.O. BOX 589 | | | | GEORGETOWN | DE | 19947 | |
| 12729698 | SUSSEX COUNTY | P.O. BOX 827 | 2 OVER THE CIRCLERECORDER OF DEEDS | | | GEORGETOWN | DE | 19947 | |
| 12786551 | SUSTAITA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12812631 | SUTCLIFFE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12796984 | SUTER, LAUREL | ADDRESS ON FILE | | | | | | | |
| 12872314 | SUTER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12744267 | SUTERA HOLDING, LLC | 2570 W 600 N | | | | LINDON | UT | 84042 | |
| 12778278 | SUTHERLAND, AUBYN | ADDRESS ON FILE | | | | | | | |
| 12804218 | SUTHERLAND, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12794768 | SUTHERLAND, GRACE | ADDRESS ON FILE | | | | | | | |
| 12902424 | SUTHERLAND, JOHN | ADDRESS ON FILE | | | | | | | |
| 12807974 | SUTHERLAND, JOHNA | ADDRESS ON FILE | | | | | | | |
| 12793694 | SUTHERLIN, ALISON | ADDRESS ON FILE | | | | | | | |
| 12795426 | SUTIN, CLARA | ADDRESS ON FILE | | | | | | | |
| 12808629 | SUTPHEN, KAREN | ADDRESS ON FILE | | | | | | | |
| 12744268 | SUTTER BUTTES NATURAL&ARTISAN FD | 1670 POOLE BLVD | | | | YUBA CITY | CA | 95993 | |
| 12727564 | SUTTER COUNTY | 1130 CIVIC CENTER BLVD, STE A | ENVIROMENTAL HEALTH DEPT | | | YUBA CITY | CA | 95993 | |
| 12727562 | SUTTER COUNTY | 433 2ND STREET | DONNA M.JOHNSON CLERK RECORDER | | | YUBA CITY | CA | 95991 | |
| 12727563 | SUTTER COUNTY | P.O. BOX 546 | | | | YUBA CITY | CA | 95992 | |
| 12726770 | SUTTER WEST BAY HOSPITALS | 2020 WEST EL CAMINO 110 | | | | SACRAMENTO | CA | 95833 | |
| 12775770 | SUTTER WEST BAY HOSPITALS | ATTN: CPMC REAL ESTATE | 1825 SACRAMENTO STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94109 | |
| 12744269 | SUTTER'S MILL SPECIALTIES | 921 S PARK LN | | | | TEMPE | AZ | 85281 | |
| 12778269 | SUTTON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12804940 | SUTTON, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12804905 | SUTTON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12806611 | SUTTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12741650 | SUTTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12797492 | SUTTON, JETTA | ADDRESS ON FILE | | | | | | | |
| 12798625 | SUTTON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779353 | SUTTON, MIRAH | ADDRESS ON FILE | | | | | | | |
| 12784182 | SUTTON, NIJA | ADDRESS ON FILE | | | | | | | |
| 12790222 | SUTTON, PERRY | ADDRESS ON FILE | | | | | | | |
| 12796779 | SUTTON, WENDY | ADDRESS ON FILE | | | | | | | |
| 12808642 | SUTTON-SHEWCZYK, KANDY | ADDRESS ON FILE | | | | | | | |
| 12811167 | SUWARNA, PRADEEP | ADDRESS ON FILE | | | | | | | |
| 12744271 | SUZANNE KALAN | ADDRESS ON FILE | | | | | | | |
| 12726959 | SUZANNE LOWERY | ADDRESS ON FILE | | | | | | | |
| 12724134 | SUZANNE MENSH, CLERK | 401 BOSLEY AVE | CIRCUIT COURT FOR BALTIMORE CO | | | TOWSON | MD | 21285 | |
| 12724132 | SUZANNE MENSH, CLERK | 401 BOSLEY AVENUE | BALTIMORE COUNTY | | | TOWSON | MD | 21285 | |
| 12724133 | SUZANNE MENSH, CLERK | 401 BOSLEY AVENUE | CIRCUIT COURT BALTIMORE COUNTY | | | TOWSON | MD | 21285 | |
| 12724135 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | CLERK OF CIRCUIT COURT | | | TOWSON | MD | 21285 | |
| 12744273 | SUZHOU 703 NETWORK TECHNOLOGY CO. | 13620 BENSON AVE STE B | | | | CHINO | CA | 91710 | |
| 12857177 | SUZHOU 703 NETWORK TECHNOLOGY CO., LTD. | 4008#, ZHONGXIN BUILDING, SIP | | | | SUZHOU, JIANGSU | | 215000 | CHINA |
| 12744274 | SUZHOU FRAGRANCE HSEWARE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744275 | SUZHOU VERONA TRADING CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726755 | SUZI SADLER | ADDRESS ON FILE | | | | | | | |
| 12810858 | SVAN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12726843 | SVAP II CREEKWALK VILLAGE LLC | 302 DATURA STREET, SUITE 100 | STERLING ORGANIZATION256803 | | | WEST PALM BEACH | FL | 33401 | |
| 12726842 | SVAP II CREEKWALK VILLAGE LLC | P.O. BOX 209372 | C/O STERLING RETAIL SCVS INC256803 | | | AUSTIN | TX | 78720 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | |
| 12726592 | SVAP II PARK NORTH LLC | 302 DATURA STREET SUITE 100 | STERLING ORGANIZATION249841 | | | WEST PALM BEACH | FL | 33401 | |
| 12726593 | SVAP II PARK NORTH LLC | P.O. BOX 209372 | C/O STERLING RETAIL SERVICES249841 | | | AUSTIN | TX | 78720 | |
| 12773740 | SVAP II PARK NORTH, LLC | ATTN: GREG MOROSS | 302 DATURA STREET | SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| 12801814 | SVENDBLAD, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12802947 | SVENSSON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12727031 | SVM | 6440 MAIN STREET | SUITE 200 | | | WOODRIDGE | IL | 60517 | |
| 12744429 | SVMP DE LLC | 16 SQUADRON BLVD. SUITE 106 | | | | NEW CITY | NY | 10956 | |
| 12766054 | SVMP DE LLC | HAGER, DAVID, LANDLORD | 16 SQUADRON BLVD. SUITE 106 | | | NEW CITY | NY | 10956 | |
| 12726907 | SVMP DE LLC_RNT266236 | 6 SQUADRON BLVD | SUITE 106266236 | | | NEW CITY | NY | 10956 | |
| 12726906 | SVMP DE LLC_RNT266236 | P.O. BOX 78S712 | | | | PHILADELPHIA | PA | 19178 | |
| 12726909 | SVMP DE LLC_RNT266237 | 16 SQUADRON BLVD | SUITE 106266237 | | | NEW CITY | NY | 10956 | |
| 12726908 | SVMP DE LLC_RNT266237 | P.O. BOX 785712 | | | | PHILADELPHIA | PA | 19178 | |
| 12787811 | SVOBODA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12809269 | SVOBODA, LUCY | ADDRESS ON FILE | | | | | | | |
| 12731571 | SWA ARCHITECTURE | 11 PARK PLACE | SUITE 816 NEW YORK | | | NEW YORK | NY | 10007 | |
| 12731572 | SWA ARCHITECTURE | 190 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| 12744276 | SWABBIES TECHNOLOGIES INC. | 20093 E PENNSYLVANIA AVE STE 3 | | | | DUNNELLON | FL | 34432 | |
| 12810833 | SWABY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744278 | SWADDLE DESIGNS LLC | P.O. BOX 50245 | | | | BELLEVUE | WA | 98015 | |
| 12816599 | SWADHIN, ABDUR | ADDRESS ON FILE | | | | | | | |
| 12785199 | SWAFFORD, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12744279 | SWAIN CREATIONS INC. | P.O. BOX 801 | | | | SOLANA BEACH | CA | 92075 | |
| 12793793 | SWAIN, CASAUNDRA | ADDRESS ON FILE | | | | | | | |
| 12804916 | SWAIN, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12785272 | SWAIN, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12809250 | SWAIN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12741029 | SWAIN, LARRY | ADDRESS ON FILE | | | | | | | |
| 12748785 | SWAINSON MIKI PESKETT LLP | 2800 10104 103 AVE NW | | | | EDMONTON | AB | T5J 0H8 | CANADA |
| 12792116 | SWAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12813879 | SWAN, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12812832 | SWAN, TASIA | ADDRESS ON FILE | | | | | | | |
| 12738829 | SWANN COMMUNICATIONS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738830 | SWANN COMMUNICATIONS USA INC. | DANIEL LEWIS PORTER | CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 1300 | WASHINGTON | DC | 20006 | |
| 12738831 | SWANN COMMUNICATIONS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738832 | SWANN COMMUNICATIONS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12810393 | SWANN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12814054 | SWANNER, HALEY | ADDRESS ON FILE | | | | | | | |
| 12654933 | SWANSON, DIRK STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12819116 | SWANSON, GINA | ADDRESS ON FILE | | | | | | | |
| 12824105 | SWANSON, GREGG | ADDRESS ON FILE | | | | | | | |
| 12800059 | SWANSON, JANE | ADDRESS ON FILE | | | | | | | |
| 12790674 | SWANSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12790892 | SWANSON, MACY | ADDRESS ON FILE | | | | | | | |
| 12833805 | SWANSON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12787166 | SWANSON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12815883 | SWANSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12651419 | SWANSON, SUSAN NAWROCKI | ADDRESS ON FILE | | | | | | | |
| 12801892 | SWANSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12810340 | SWANSTROM, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 12783749 | SWARD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12791296 | SWARINGEN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12757217 | SWAROOP REDDY CHIDHIRALA | ADDRESS ON FILE | | | | | | | |
| 12812605 | SWAROOP, SIDDHARTH | ADDRESS ON FILE | | | | | | | |
| 12735571 | SWAROVSKI DIGITAL BUSINESS USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735572 | SWAROVSKI DIGITAL BUSINESS USA INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735573 | SWAROVSKI DIGITAL BUSINESS USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735574 | SWAROVSKI DIGITAL BUSINESS USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735566 | SWAROVSKI NORTH AMERICA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735567 | SWAROVSKI NORTH AMERICA LIMITED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735568 | SWAROVSKI NORTH AMERICA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735569 | SWAROVSKI NORTH AMERICA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744280 | SWAROVSKI NORTH AMERICA LTD. | 1 KENNEY DRIVE | | | | CRANSTON | RI | 02920 | |
| 12722525 | SWAROVSKI NORTH AMERICA LTD. | P.O. BOX 416834 | | | | BOSTON | MA | 02241 | |
| 12735579 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735580 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735581 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735582 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735575 | SWAROVSKI RETAIL VENTURES LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735576 | SWAROVSKI RETAIL VENTURES LTD. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735577 | SWAROVSKI RETAIL VENTURES LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735578 | SWAROVSKI RETAIL VENTURES LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794510 | SWARTLEY, KARAH | ADDRESS ON FILE | | | | | | | |
| 12781232 | SWARTZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12801537 | SWARTZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12783954 | SWAVELY, DONALD | ADDRESS ON FILE | | | | | | | |
| 12727719 | SWAYABLE | 228 PARK AVE S PMB 77581 | | | | NEW YORK | NY | 10003 | |
| 12801023 | SWAYNE, DEJAH | ADDRESS ON FILE | | | | | | | |
| 12795456 | SWAYZE, STACIE | ADDRESS ON FILE | | | | | | | |
| 12725583 | SWC FM2499 & FM407, LTD. | 8150 N. CENTRAL EXPRESSWAY | SUITE 151520994 | | | DALLAS | TX | 75206 | |
| 12785503 | SWEAT, EDEN | ADDRESS ON FILE | | | | | | | |
| 12807962 | SWEATMAN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12741010 | SWEATMAN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12807934 | SWEAZEY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808643 | SWEENEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12741741 | SWEENEY, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12887187 | SWEENEY, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12789646 | SWEENY, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12870182 | SWEESO, MARK | ADDRESS ON FILE | | | | | | | |
| 12722526 | SWEET BIRD & CO. | 14850 FOLTZ INDUSTRIAL PKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722527 | SWEET BIRD & CO. IMPORT | 14850 FOLTZ INDUSTRIAL PKWAY | | | | STRONGSVILLE | OH | 44149 | |
| 12722528 | SWEET DREAMS INC DBA GOTCHA COVERED | 1300 E UPAS AVE | | | | MCALLEN | TX | 78501 | |
| 12722531 | SWEET TREE HOLDINGS LLC/THE MAPLE | ONE SWEET TREE LN | | | | ISLAND POND | VT | 05846 | |
| 12722532 | SWEET TREE HOLDINGS LLC/THE MAPLE | P.O. BOX 437 | | | | ISLAND POND | VT | 05846 | |
| 12722533 | SWEET VALLEY VENTURE LLC | 35 ELM LANE | | | | SWEET VALLEY | PA | 18656 | |
| 12805685 | SWEET, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12794497 | SWEET, MARY-KATE | ADDRESS ON FILE | | | | | | | |
| 12788665 | SWEET, SKYLAR | ADDRESS ON FILE | | | | | | | |
| 12727016 | SWEETIES IN THE SUBURBS | 3440 AQUETONG RD | | | | CARVERSVILLE | PA | 18913 | |
| 12779601 | SWEETING, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12722530 | SWEETRIOT | 116 W HOUSTON ST 3RD FLOOR | | | | NEW YORK | NY | 10012 | |
| 12722534 | SWEETWOOD CATTLE CO | 2670 COPPER RIDGE CIRCLE 3 | | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 12791922 | SWEITZER, JAYDIN | ADDRESS ON FILE | | | | | | | |
| 12791900 | SWENSEN, TEAH | ADDRESS ON FILE | | | | | | | |
| 12809267 | SWENSON, LINDA | ADDRESS ON FILE | | | | | | | |
| 12804941 | SWETNAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12811194 | SWETZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 12722535 | SWIBCO INC. | 4535 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 12794756 | SWICK, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12788810 | SWIDER, AALIYA | ADDRESS ON FILE | | | | | | | |
| 12760132 | SWIFT AIR | 2101 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408 | |
| 12722536 | SWIFT RESPONSE LLC | 2690 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 12722537 | SWIFT RESPONSE LLC | 2690 WESTON ROAD SUI TE 200 | | | | WESTON | FL | 33331 | |
| 12795679 | SWIFT, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781786 | SWIFT, HANNA | ADDRESS ON FILE | | | | | | | |
| 12815065 | SWIFTNEY, BRECKIN | ADDRESS ON FILE | | | | | | | |
| 12789401 | SWIGER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12741405 | SWIGER, JACOB | ADDRESS ON FILE | | | | | | | |
| 12743917 | SWIMLIDS | 6 BUCKTHORN CR P.O. BOX 472 | | | | SACO | ME | 04072 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1356 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743918 | SWIMLIDS | P.O. BOX 472 | | | | SACO | ME | 04072 | |
| 12743919 | SWIMWAYS CORP. | CO MATSON SALES GROUP | 45 WEST HIGH STREET | | | SOMERVILLE | NJ | 08876 | |
| 12743920 | SWIMWAYS CORP. | PMB10053 300 INTERNATIONAL DR ST 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 12743921 | SWIMWAYS FAR EAST CO. LTD IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12802607 | SWINDLER, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12796562 | SWINDLER, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12778264 | SWINK, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790341 | SWINNEY, DEBORA | ADDRESS ON FILE | | | | | | | |
| 12797650 | SWINNEY, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12742345 | SWINNEY, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12780859 | SWINNIE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12813391 | SWINSON, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12743922 | SWIPES INC | 5500 MILITARY TRAIL STE 22387 | | | | JUPITER | FL | 33458 | |
| 12759141 | SWIRE COCA COLA USA | 2860 PENNSYLVANIA AVE | SR SALES MANAGER | | | OGDEN | UT | 84401 | |
| 12759138 | SWIRE COCA COLA USA | P.O. BOX 1410 | | | | DRAPER | UT | 84020 | |
| 12759139 | SWIRE COCA COLA USA | P.O. BOX 3743 | | | | SEATTLE | WA | 98124 | |
| 12759140 | SWIRE COCA COLA USA | P.O. BOX 413121 | | | | SALT LAKE CITY | UT | 84141 | |
| 12780173 | SWIRES, DONIELLE | ADDRESS ON FILE | | | | | | | |
| 12743924 | SWISS GOURMET USA | 200 FORSYTH HALL DR SUITE H | | | | CHARLOTTE | NC | 28273 | |
| 12743926 | SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA | P.O. BOX 105 | | | | PINEVILLE | NC | 28134 | |
| 12743927 | SWISSMAR | CO GRA-MIC | 6391 WALMORE ROAD | | | NIAGARA FALLS | NY | 14304 | |
| 12743928 | SWISSMAR | DRAWER 2339 P.O. BOX 5935 | | | | TROY | MI | 48007 | |
| 12743929 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | PLEASANTON | CA | 94588 | |
| 12743930 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 2520 | | | | PLEASANTON | CA | 94588 | |
| 12722538 | SWITCHMATE HOME LLC | MARQUETTE COMMERCIAL FINANCE NW 6333 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 12787474 | SWITZER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12799663 | SWITZER, SARAH | ADDRESS ON FILE | | | | | | | |
| 12722539 | SWIVEL SWIPES | 3 INDUSTRIAL CT STE 3 | | | | FREEHOLD | NJ | 07728 | |
| 12722540 | SWIZZ STYLE, INC | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| 12731889 | SWOB INC | 199 KIMBER CRESCENT | | | | WOODBRIDGE | ON | L4L 9K3 | CANADA |
| 12795146 | SWOFFORD, EMMA | ADDRESS ON FILE | | | | | | | |
| 12747787 | SWPLAZA III LLC | 2144 SOUTH MACARTHUR RD | | | | SPRINGFIELD | IL | 62704 | |
| 12747788 | SWPLAZA III LLC | 400 MCGILL AVE STE 20 | C/O CER PROPERTY MANGEMENT LLC210581 | | | CONCORD | NC | 28027 | |
| 12772065 | SWPLAZA III, LLC | 2144 S. MACARTHUR BOULEVARD | | | | SPRINGFIELD | IL | 62704 | |
| 12801646 | SWYERS, HAYDIN | ADDRESS ON FILE | | | | | | | |
| 12722541 | SWZLE L3C | 3442 N ASHLAND AVE 4S | | | | CHICAGO | IL | 60657 | |
| 12722543 | SXWELL USA LLC | DEPT CH 10974 | | | | PALATINE | IL | 60055 | |
| 12781021 | SYACSURE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12883453 | SYCAMORE BROWNS ALLEY LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12755445 | SYCAMORE BROWNS VALLEY, LLC | 837 JEFFERSON BOULEVARD | C/O ENGSTROM PROPERTIES INC205129 | | | WEST SACRAMENTO | CA | 95691 | |
| 12883454 | SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, LLC | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12743490 | SYCAMORE LLC | 2719 RIVERFRONT DRIVE | | | | LOVELAND | CO | 80538 | |
| 12771416 | SYCAMORE PARTNERS | JAQUES, JASON, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12771417 | SYCAMORE PARTNERS | MONTESINOS, ROSANNA, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | |
| 12741385 | SYED, MAIEZ | ADDRESS ON FILE | | | | | | | |
| 12810454 | SYED, MANSOOR | ADDRESS ON FILE | | | | | | | |
| 12722544 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | 39 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 12722545 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | 39 WEST 37TH STREET 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12722546 | SYKEL ENT/FABRIQUE INNOVATIONS INC. | THE CIT GROUP P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12778276 | SYKES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12794305 | SYKES, MARY | ADDRESS ON FILE | | | | | | | |
| 12722548 | SYKI PRODUCTS INC. | 3 PLACE DE CHAMBERY | | | | CANDIAC | QC | J5R 4T7 | CANADA |
| 12778481 | SYLLA, MARIE | ADDRESS ON FILE | | | | | | | |
| 12722549 | SYLVAN BIO INC | 90 GLADE DRIVE | | | | KITTANNING | PA | 16201 | |
| 12788879 | SYLVESTER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778288 | SYLVESTER, ANTHONY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793208 | SYLVESTER, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12807961 | SYLVESTRI, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12814041 | SYLVIA, EVAN | ADDRESS ON FILE | | | | | | | |
| 12810430 | SYLVIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12802553 | SYLVIA, TROY | ADDRESS ON FILE | | | | | | | |
| 12800099 | SYMAN, MIKAILA | ADDRESS ON FILE | | | | | | | |
| 12808666 | SYMANSKI, KATHY | ADDRESS ON FILE | | | | | | | |
| 12749571 | SYMBOL TECHNOLOGIES, INC | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12749570 | SYMBOL TECHNOLOGIES, INC | DEPT AT 40229 | | | | ATLANTA | GA | 31192 | |
| 12749572 | SYMBOL TECHNOLOGIES, INC | ONE MOTOROLA PLAZA | | | | HOLTSVILLE | NY | 11742 | |
| 12723560 | SYMBOL TECHNOLOGIES, INC | P.O. BOX 1213 DEPT. 809 | | | | NEWARK | NJ | 07101 | |
| 12723561 | SYMBOL TECHNOLOGIES, INC | P.O. BOX 198586 | | | | ATLANTA | GA | 30384 | |
| 12801864 | SYMINGTON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12807954 | SYMONDS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12816777 | SYMONDS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12756318 | SYMPHONY EYC | 1040 CROWN POINTE PKWY | SUITE 905 | | | DUNWOODY | GA | 30338 | |
| 12730957 | SYMPHONY TALENT LLC | 19 WEST 34TH ST | SUITE 1000 | | | NEW YORK | NY | 10001 | |
| 12730958 | SYMPHONY TALENT LLC | P.O. BOX 123470 | DEPT 3470 | | | DALLAS | TX | 75312 | |
| 12758461 | SYMRISE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736656 | SYMRISE INC. | ANDREW LAWRENCE POPLINGER | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736677 | SYMRISE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736687 | SYMRISE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736697 | SYMRISE INC. | ROBERT MATTHEW BURKE | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736635 | SYMRISE INC. | SANFORD M. LITVACK | CHAFFETZ LINDSEY LLP | 1700 BROADWAY | 33RD FLOOR | NEW YORK | NY | 10019 | |
| 12736219 | SYNAPSE WIRELESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736220 | SYNAPSE WIRELESS, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736221 | SYNAPSE WIRELESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736222 | SYNAPSE WIRELESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12804210 | SYNCHEFF, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12754752 | SYNCLAIRE BRANDS INC. | 25 NEWBRIDGE ROAD SUITE 405 | | | | HICKSVILLE | NY | 11801 | |
| 12759520 | SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 12756085 | SYNDIGO LLC | 1973 OHIO STREET | | | | LISLE | IL | 60532 | |
| 12732082 | SYNDIO SOLUTIONS INC | 113 CHERRY STREET | PMB 73849 | | | SEATTLE | WA | 98104 | |
| 12754753 | SYNERGY CHC CORP. | 865 SPRING STREET | | | | WESTBROOK | ME | 04092 | |
| 12757435 | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD | LTD | | | WESTPORT | CT | 06880 | |
| 12754754 | SYNERGY GLOBAL HOME INC. | 7 WEST 34TH STREETSUITE 627 | | | | NEW YORK | NY | 10016 | |
| 12754755 | SYNNEX CANADA | 200 RONSON DR | | | | TORONTO | ON | M9W 5Z9 | CANADA |
| 12754756 | SYNNEX CANADA | P.O. BOX 9719 | | | | TORONTO | ON | M5W 1R6 | CANADA |
| 12754757 | SYNNEX CORPORATION | 21950 ARNOLD CENTER ROAD | | | | CARSON | CA | 90810 | |
| 12754758 | SYNNEX CORPORATION | P.O. BOX 406748 | | | | ATLANTA | GA | 30384 | |
| 12829842 | SYNTHESIS HOME TEXTILES PRIVATE LIMITED | ADDRESS ON FILE | | | | | | | |
| 12784714 | SYREN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12815973 | SYSLING, JOCEYLIN | ADDRESS ON FILE | | | | | | | |
| 12724991 | SYSTEM INC | 11481 MCCORMICK DR. #194 | PRESIDENT | | | GERMANTOWN | WI | 53022 | |
| 12754759 | SYSTEMS TRADING CORP. | 450 7TH AVENUE SUITE 2809 | | | | NEW YORK | NY | 10123 | |
| 12883086 | SYSTEMS, LLC | W194 N11481 MCCORMICK DR | | | | GERMANTOWN | WI | 53022 | |
| 12793957 | SYTO, THAO | ADDRESS ON FILE | | | | | | | |
| 12742330 | SYTO, THAO | ADDRESS ON FILE | | | | | | | |
| 12807904 | SZABO, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12781655 | SZAKACS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12791309 | SZALAI, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786571 | SZANTO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12799973 | SZAREK, LYNDA | ADDRESS ON FILE | | | | | | | |
| 12809255 | SZCZEPANSKI, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12800345 | SZEFEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780229 | SZEPIETOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12864555 | SZETO, MONICA | ADDRESS ON FILE | | | | | | | |
| 12799317 | SZOSTEK, LISA | ADDRESS ON FILE | | | | | | | |
| 12788359 | SZWAJEWSKI, ASHA | ADDRESS ON FILE | | | | | | | |
| 12806143 | SZYMANSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12809276 | SZYMONIAK, LATISHA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743048 | T C CHARLSTON PLAZA LLC | P.O. BOX 742411 | | | | LOS ANGELES | CA | 90074 | |
| 12826889 | T C MILLWORK, LLC | 3433 MARSHALL LANE | PO BOX 826 | | | BENSALEM | PA | 19020 | |
| 12730593 | T L STREET MAERKETPLACE MAIN | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12730592 | T L STREET MARKETPLACE MAIN | P.O. BOX 209277 | NE LLC249057 | | | AUSTIN | TX | 78720 | |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | |
| 12774087 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DULLAS | TX | 75248 | |
| 12829816 | T MERCHANDISING SERVICES PVT LTD. | C-171A | HOSIERY COMPLEX | PHASE - II | | NOIDA, UTTAR PRADESH | | 201305 | INDIA |
| 12827099 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | 4515 N SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| 12833415 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73118 | |
| 12854917 | T MOBILE/T-MOBILE USA INC BY AMERICAN INFOSOURCE AS AGENT | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73124-8848 | |
| 12748864 | T PRESCOTT AZ LLC_RNT219266 | 16600 DALLAS PKWY | SUITE 300MAIN | | | DALLAS | TX | 75248 | |
| 12748863 | T PRESCOTT AZ LLC_RNT219266 | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12725929 | T PRESCOTT AZ LLC_RNT213158 | 16600 DALLAS PKWY STE 300 | | | | DALLAS | TX | 75248 | |
| 12767342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | | DALLAS | TX | 75248 | |
| 12722783 | T SQUARED WAFFLES LLC | 616 ATLANTIC SHORES BLVD STE A | | | | HALLANDALE | FL | 33009 | |
| 12756796 | T WEST ASHLEY SC LLC | 16600 DALLAS PKWY | SUITE 300247358 | | | DALLAS | TX | 75248 | |
| 12756797 | T WEST ASHLEY SC LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720 | |
| 12730125 | T WEST ASHLEY SC LLC/ | P.O. BOX 209277 | AZT CORP246945 | | | AUSTIN | TX | 78720 | |
| 12773242 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 12722561 | T&A ENTERPRISES | 2102 165B STREET | | | | SURREY | BC | V3Z 0V6 | CANADA |
| 12732016 | T&C SPECIALTIES LLC | 6040 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |
| 12724391 | T.C. MILLWORK, INC | 3433 MARSHAL LANE | PROJECT MANAGER | | | BENSALEM | PA | 19020 | |
| 12747757 | T.C. MILLWORK, INC | 3433 MARSHALL LANE | P.O. BOX 826IS INCORRECT !! | | | BENSALEM | PA | 19020 | |
| 12724392 | T.C. MILLWORK, INC | P.O. BOX 826 | 3433 MARSHALL LANE | | | BENSALEM | PA | 19020 | |
| 12747758 | T.C. MILLWORK, INC | P.O. BOX 826 | | | | BENSALEM | PA | 19020 | |
| 12755660 | T.L.C. EQUITIES,GP | 1 SLEIMAN PKWY.,#240 | | | | JACKSONVILLE | FL | 32216 | |
| 12754788 | T.O.L. FRANCHISE GROUP INC. | 515 BATH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 12746897 | T.R. ROLFES & VIRGINIA ROLFES | 30 REILY ROAD | | | | WYOMING | OH | 45215 | |
| 12746896 | T.R. ROLFES & VIRGINIA ROLFES | FIRSTAR BANK, CN-BR-0021 | 10230 SPRINGFIELD PIKE17795 | | | CINCINNATI | OH | 45215 | |
| 12754761 | T3 MICRO INC. | 228 MAIN STREET STE 3 | | | | VENICE | CA | 90291 | |
| 12754762 | T3 MICRO INC. | 880 APOLLO STREET SUITE #200 | | | | EL SEGUNDO | CA | 90245 | |
| 12801120 | TA, THUC-LOAN | ADDRESS ON FILE | | | | | | | |
| 12754763 | TAA APPAREL | 104 WEST 40TH STREET FL 14 | | | | NEW YORK | NY | 10018 | |
| 12732942 | TAA TOOLS INC_IT270038 | 2660 SUPERIOR DR NW SUITE 101 | | | | ROCHESTER | MN | 55901 | |
| 12732457 | TAA TOOLS INC-CTS | 2660 SUPERIOR DRIVE NW | SUITE 101 | | | ROCHESTER | MN | 55901 | |
| 12795179 | TABASH, CHIARA | ADDRESS ON FILE | | | | | | | |
| 12780765 | TABATABAEE, FOROUZANDEH | ADDRESS ON FILE | | | | | | | |
| 12824579 | TABATABAEIPOUR, ZAHRA | ADDRESS ON FILE | | | | | | | |
| 12800538 | TABAYOYONG, NERIO | ADDRESS ON FILE | | | | | | | |
| 12813211 | TABEL, TERRENCE | ADDRESS ON FILE | | | | | | | |
| 12731912 | TABLE AND VINE | 2145 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01101 | |
| 12722551 | TABLE MATTERS LLC | P.O. BOX 3812 | | | | LANDERS | CA | 92285 | |
| 12726749 | TABLEAU SOFTWARE LLC | 1621 N 34TH STREET | | | | SEATTLE | WA | 98103 | |
| 12726748 | TABLEAU SOFTWARE LLC | P.O. BOX 204021 | | | | DALLAS | TX | 75320 | |
| 12728092 | TABLEAUX VIVANTS LLC | 233 FRANKLIN STREET | APT 303 | | | BROOKLYN | NY | 11222 | |
| 12728093 | TABLEAUX VIVANTS LLC | 233 FRANKLIN STREET | STUDIO 303 | | | BROOKLYN | NY | 11222 | |
| 12754765 | TABLECRAFT PRODUCTS COMPANY INC. | P.O. BOX 7691 | | | | CAROL STREAM | IL | 60197 | |
| 12722553 | TABLETOPS UNLIMITED INC. | CO BRIAN CUNNINGHAM | 23000 AVALON BOULEVARD | | | CARSON | CA | 90745 | |
| 12734968 | TABOADA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12727268 | TABOEA LLC | 505 CLINTON STREET #2 | | | | BROOKLYN | NY | 11231 | |
| 12726868 | TABOR STORAGE SOLUTIONS | 121 W LEXINGTON DRIVE | SUITE# 630 | | | GLENDALE | CA | 91203 | |
| 12874163 | TABOR, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12874159 | TABOR, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12799760 | TABOR, DESTINIE | ADDRESS ON FILE | | | | | | | |
| 12812683 | TABOR, STACIE | ADDRESS ON FILE | | | | | | | |
| 12792760 | TABOR, TYKESHA | ADDRESS ON FILE | | | | | | | |
| 12793299 | TABOR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12780713 | TABORA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12809294 | TACANGA CASTRO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12803245 | TACETTIN, UMIT | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1359 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779232 | TACHIQUIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 12806165 | TACKETT, EMILY | ADDRESS ON FILE | | | | | | | |
| 12799202 | TACKETT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12781785 | TACKETT, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12813216 | TACKETT, TYLER | ADDRESS ON FILE | | | | | | | |
| 12736967 | TACO METALS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736968 | TACO METALS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758549 | TACO METALS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736966 | TACO METALS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12722555 | TACONY CORPORATION | P.O. BOX 730 | | | | FENTON | MO | 63026 | |
| 12722559 | TACT WIN UNITED DEVELOPMENT INC | 230 SPRING ST NW SUITE 1341 | | | | ATLANTA | GA | 30303 | |
| 12722560 | TACT WIN UNITED DEVELOPMENT INC | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722556 | TACTIBITE LLC | 97 THISTLE ST | | | | MANDEVILLE | LA | 70471 | |
| 12810857 | TADDEO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12887216 | TADESSE, ETSEGENET | ADDRESS ON FILE | | | | | | | |
| 12891132 | TADHANI, PARTH | ADDRESS ON FILE | | | | | | | |
| 12795293 | TADLOCK, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12787972 | TADROS, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12802513 | TAEHA, AMMAR | ADDRESS ON FILE | | | | | | | |
| 12811832 | TAFFNER, ROSE | ADDRESS ON FILE | | | | | | | |
| 12814081 | TAFOYA, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12651424 | TAFT ASSOCIATES | C/O LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN | 75 EISENHOWER PARKWAY | SUITE 120 | ROSELAND | NJ | 07068 | |
| 12774183 | TAFT ASSOCIATES | DEBBIE | PARK 80 WEST PLAZA II | | | SADDLE BROOK | NJ | 07663 | |
| 12883551 | TAFT ASSOCIATES | LASSER HOCHMAN LLC | SHEPPARD A GURYAN; BRUCE SNYDER; WILLIAM C BURNHAM | 75 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| 12729005 | TAFT ASSOCIATES_RNT208275 | 375 MURRAY HILL PARKWAY | ATTN RICHARD BRANCA208275 | | | EAST RUTHERFORD | NJ | 07073 | |
| 12730165 | TAFT ASSOCIATES_RNT208694 | 375 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12724599 | TAFT CORNERS ASSOCIATES | 2 CHURCH STREET | C/O J.L. DAVIS INC.204830 | | | BURLINGTON | VT | 05401 | |
| 12768379 | TAFT CORNERS ASSOCIATES | DUSHARM, NICKY | C/O J.L. DAVIS INC. | 2 CHURCH STREET | | BURLINGTON | VT | 05401 | |
| 12773625 | TAFT STETTINIUS & HOLLISTER LLP | ATTN: KENNETH KLASSMAN | 111 EAST WACKER DRIVE | SUITE 2800 | | CHICAGO | IL | 60601 | |
| 12814282 | TAFT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12811209 | TAFT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12740312 | TAFT, PAULA | ADDRESS ON FILE | | | | | | | |
| 12807980 | TAFURO, JANET | ADDRESS ON FILE | | | | | | | |
| 12778563 | TAGGART, CASHTON | ADDRESS ON FILE | | | | | | | |
| 12790753 | TAGGART, JADEN | ADDRESS ON FILE | | | | | | | |
| 12788344 | TAGLE, DALISSA | ADDRESS ON FILE | | | | | | | |
| 12748699 | TAGMAN INC | 1741 TECHNOLOGY DR | SUITE # 500 | | | SAN JOSE | CA | 95110 | |
| 12748700 | TAGMAN INC | 575 EIGHTH AVE, SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 12794998 | TAH, KEMAH | ADDRESS ON FILE | | | | | | | |
| 12871133 | TAHIR, JAWAD | ADDRESS ON FILE | | | | | | | |
| 12742933 | TAI TAI DESIGN LLC/NATURALLY KNOTTY | 14525 SW MILLIKAN WAY 48080 | | | | BEAVERTON | OR | 97005 | |
| 12808693 | TAICO PINATE, KATIJUSKA | ADDRESS ON FILE | | | | | | | |
| 12742929 | TAIEASY INTERNATIONAL CO.,LTD. | 11F, NO.1, JIHUA ROAD | NEI HU DISTRICT | | | NEW TAIPEI CITY 114 | | 11492 | TAIWAN |
| 12779865 | TAILA, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12742930 | TAILOR MADE PRODUCTS INC. | 101 JUNEAU STREET | | | | ELROY | WI | 53929 | |
| 12742931 | TAILOR MADE PRODUCTS INC. | P.O. BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 12813746 | TAIPE, EDITH | ADDRESS ON FILE | | | | | | | |
| 12742932 | TAIPRO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12804948 | TAIT, CHESTER | ADDRESS ON FILE | | | | | | | |
| 12787155 | TAIT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12742281 | TAIT, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12801527 | TAITAGUE, FREDALYN | ADDRESS ON FILE | | | | | | | |
| 12800959 | TAITANO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12742934 | TAIZHOU HUANGYAN HENGLONG ARTS & CRAFTS CO.LTD | INDZONEYUANQIAO TOWNHUANGYAN | | | | TAIZHOU | | 318025 | CHINA |
| 12742935 | TAIZHOU NEW UNIQUE CO.LTD.CHINA | NICOLE MILLER | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742937 | TAIZHOU SUNUP TECH.CO. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742936 | TAIZHOU SUNUP TECH.CO.LTD | 5 HANGXING RD BEIYANG | HUANGYAN TAIZHOU CITY | | | ZHEJIANG | | 318020 | CHINA |
| 12804254 | TAK, BALJIT | ADDRESS ON FILE | | | | | | | |
| 12793131 | TAKACS, LISA | ADDRESS ON FILE | | | | | | | |
| 12733149 | TAKARA INT'L EXPORT CORP | 18 GOMEZ ST. KAPALARAN SUBD. | BRGY. SAN JUAN | | | TAYTAY RIZAL | | 1920 | PHILIPPINES |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1360 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731611 | TAKE 3 TALENT AGENCY INC | 1460 BROADWAY 8TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 12742938 | TAKEYA USA CORPORATION | 270 E BAKER ST STE 200 | | | | COSTA MESA | CA | 92626 | |
| 12742939 | TAKKT AMERICA HOLDING INC. DBA | 790 S 70TH STREET | | | | WEST ALLIS | WI | 53214 | |
| 12815238 | TALANGBAYAN, REUEL | ADDRESS ON FILE | | | | | | | |
| 12880013 | TALANIEC, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12830115 | TALARICO, ALISA | ADDRESS ON FILE | | | | | | | |
| 12792597 | TALARICO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12728708 | TALAY TRAILER SALES AND | 40 SWEENYDALE AVENUE | RENTALS, INC | | | BAY SHORE | NY | 11706 | |
| 12792460 | TALBERT, AKIA | ADDRESS ON FILE | | | | | | | |
| 12784827 | TALBERT, DASHON | ADDRESS ON FILE | | | | | | | |
| 12793852 | TALBERT, LATIA | ADDRESS ON FILE | | | | | | | |
| 12791689 | TALBOT, REGAN | ADDRESS ON FILE | | | | | | | |
| 12812687 | TALBOT, SHYON | ADDRESS ON FILE | | | | | | | |
| 12785096 | TALBOTT, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12810466 | TALDELORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741802 | TALDELORE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12755723 | TALENT RESOURCE GROUP | 4130 FABER PLACE | SUITE 204 | | | NORTH CHARLESTON | SC | 29405 | |
| 12731060 | TALENTBURST INC | 23 EQUESTRIAN LANE | | | | EAST FALMOUTH | MA | 02536 | |
| 12731057 | TALENTBURST INC | 2975 REGENT BLVD | P.O. BOX 203439LOCK BOX SERVICES | | | IRVING | TX | 75063 | |
| 12731059 | TALENTBURST INC | 679 WORCESTER RD | | | | NATICK | MA | 01760 | |
| 12731058 | TALENTBURST INC | 679 WORCESTER ST | | | | NATICK | MA | 01760 | |
| 12805706 | TALERICO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12737859 | TALI CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737860 | TALI CORP. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737861 | TALI CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737862 | TALI CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12795603 | TALIAFERRO, SAGE | ADDRESS ON FILE | | | | | | | |
| 12800112 | TALIAFERRO, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12765963 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12765964 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | |
| 12755383 | TALISMAN TOWSON L P | 500 NORTH BROADWAY | SUITE 201 P.O. BOX 9010204846 | | | JERICHO | NY | 11753 | |
| 12724617 | TALISMAN TOWSON L P | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12652178 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12789183 | TALK, LAVONDA | ADDRESS ON FILE | | | | | | | |
| 12806646 | TALKINGTON, GINA | ADDRESS ON FILE | | | | | | | |
| 12742407 | TALKINGTON, GINA | ADDRESS ON FILE | | | | | | | |
| 12790615 | TALKOWSKI, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12778347 | TALL, ABDOULAYE | ADDRESS ON FILE | | | | | | | |
| 12787488 | TALLAPRAGADA, SIRISH | ADDRESS ON FILE | | | | | | | |
| 12797432 | TALLEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| 12783866 | TALLEY, VALICIA | ADDRESS ON FILE | | | | | | | |
| 12800891 | TALLMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 12786736 | TALLMAN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12822972 | TALLON, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12742942 | TALMU INC | 1449 37TH STREET | | | | BROOKLYN | NY | 11218 | |
| 12728869 | TALON INVESTIGATIONS | 136 SOUTH MAIN STREET, #117 | | | | IRVING | TX | 75060 | |
| 12755541 | TALON PROFESSIONAL SVCS LLC | 202 CARNEGIE CENTER, SUITE 304 | | | | PRINCETON | NJ | 08540 | |
| 12755542 | TALON PROFESSIONAL SVCS LLC | 50 MILLSTONE RD | BLDG 200. STE 180 | | | EAST WINDSOR TOWNSHIP | NJ | 08520 | |
| 12824925 | TALREJA, DEEPA | ADDRESS ON FILE | | | | | | | |
| 12780928 | TALREJA, PIYUSH | ADDRESS ON FILE | | | | | | | |
| 12741271 | TALREJA, PIYUSH | ADDRESS ON FILE | | | | | | | |
| 12802577 | TALTON, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12722565 | TALUS CORPORATION | CO DAVID SFORMAN | 363 MEADOW LANE | | | MERION STATION | PA | 19066 | |
| 12727616 | TALX CORPORATION | 135 SOUTH LASALLE | DEPT 3065 | | | CHICAGO | IL | 60674 | |
| 12727617 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12732464 | TALX CORPORATION - CPWM | 135 SOUTH LASALLE | DEPT 3065 | | | CHICAGO | IL | 60674 | |
| 12779411 | TAMAME, ROSA | ADDRESS ON FILE | | | | | | | |
| 12791686 | TAMAR, TIEAJA | ADDRESS ON FILE | | | | | | | |
| 12730565 | TAMARACK VILLAGE SHOPPING | 2850 METRO DR.,STE.503 | | | | BLOOMINGTON | MN | 55425 | |
| 12730566 | TAMARACK VILLAGE SHOPPING | 7650 EDINBOROUGH WAY,STE.375 | C/O ROBERT MUIR CO.19566 | | | EDINA | MN | 55435 | |
| 12724739 | TAMARACK VILLAGE SHPG CTR LP | 3500 AMERICAN BLVD | SDS-12-2659W SUITE 200205121 | | | BLOOMINGTON | MN | 55431 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755435 | TAMARACK VILLAGE SHPG CTR LP | P.O. BOX 86 | CENTER LPSDS-12-2659C/O CUSHMAN & WAKEFIELD | | | MINNEAPOLIS | MN | 55486 | |
| 12784646 | TAMASSIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12790321 | TAMAY, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12786960 | TAMAYO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12786780 | TAMAYO, EMILLIE | ADDRESS ON FILE | | | | | | | |
| 12815328 | TAMAYO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 12790251 | TAMAYO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12788755 | TAMAYO, YUNIA | ADDRESS ON FILE | | | | | | | |
| 12805707 | TAMBASCIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12742093 | TAMBASCIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12798766 | TAMBURRINO, JEANINE | ADDRESS ON FILE | | | | | | | |
| 12780052 | TAMEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12781735 | TAMIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12740539 | TAMIM, AHMAD | ADDRESS ON FILE | | | | | | | |
| 12781330 | TAMLER, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12792556 | TAMMAM, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| 12808696 | TAMMARO, KIM | ADDRESS ON FILE | | | | | | | |
| 12817052 | TAMPA ELECTRIC COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12730412 | TAMPA PALMS SHOPPING PLAZA LLC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | |
| 12766640 | TAMPA PALMS SHOPPING PLAZA, L.L.C. | GARTENBERG, MICHAEL, LANDLORD | C/O WILF LAW FIRM, LLP | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | |
| 12766639 | TAMPA PALMS SHOPPING PLAZA, LLC | COULTER, DOUGLAS, PROPERTY MANAGER | 6220 COMMERCE PALMS BLVD. | | | TAMPA | FL | 33647 | |
| 12775790 | TAMPA PLAZA PARTNERS | GROSSMAN, ABE/THELMA | 1234 E. 17TH STREET | | | SANTA ANA | CA | 92701 | |
| 12728321 | TAMPA PLAZA PARTNERS LLC | P.O. BOX 11964 | RED MOUNTAIN W. PROPERTIES INC204504 | | | SANTA ANA | CA | 92711 | |
| 12784632 | TAMRA, RONAK | ADDRESS ON FILE | | | | | | | |
| 12814078 | TAN, KHENDREK | ADDRESS ON FILE | | | | | | | |
| 12725343 | TANA BANA DESIGN SERVICES LLC | 68 BURNHAM PKWY | | | | MORRISTOWN | NJ | 07960 | |
| 12725342 | TANA BANA DESIGN SERVICES LLC | 85 GASTON RD | | | | MORRISTOWN | NJ | 07960 | |
| 12801390 | TANAEL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12724861 | TANASBOURNE RETAIL CENTER | P.O. BOX 1698 | | | | BEAVERTON | OR | 97075 | |
| 12767532 | TANASBOURNE RETAIL CTR., LLC | C/O TANASBOURNE RETAIL CENTER | 3825 SOUTHWEST HALL BLVD. | | | BEAVERTON | OR | 97005 | |
| 12810496 | TANDAYPAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12783492 | TANDY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12785730 | TANEYHILL, RYAN | ADDRESS ON FILE | | | | | | | |
| 12783561 | TANG, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12785533 | TANG, EDGAR | ADDRESS ON FILE | | | | | | | |
| 12774531 | TANGER MANAGEMENT, LLC | HENNESSY, BOB, PROPERTY MANAGER | 3200 NORTHLINE AVENUE SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 12774532 | TANGER MANAGEMENT, LLC | LARSON, NANCY , PROPERTY MANAGER | 3200 NORTHLINE AVENUE SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 12730475 | TANGER OUTLETS DEER PARK LLC | 3200 NORTHLINE AVE STE 360 | C/O TANGER OUTLET CENTERS212511 | | | GREENSBORO | NC | 27408 | |
| 12730474 | TANGER OUTLETS DEER PARK LLC | 3200 NORTHLINE AVE, SUITE 360 | C/O TANGER OUTLET CENTERS | ATTN: LEASE ADMINISRATION212511 | | GREENSBORO | NC | 27408 | |
| 12774533 | TANGER OUTLETS DEER PARK LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE | SUITE 360 | ATTN: LEASE ADMINISTRATION | GREENSBORO | NC | 27408 | |
| 12722566 | TANGICO | 40 W HOWARD STREET 404 | | | | PONTIAC | MI | 48342 | |
| 12746484 | TANGIPAHOA PARISH SCHOOL | P.O. BOX 159 | SYSTEMSALES TAX DIVISION | | | AMITE | LA | 70422 | |
| 12722567 | TANGLE TEEZER INC | 1125 E 4TH AVENUE | | | | HUTCHINSON | KS | 67501 | |
| 12726637 | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 | STE 300 | | | IRVING | TX | 75038 | |
| 12726639 | TANGO ANALYTICS LLC | 9797 ROMBAUER RD | SUITE 450INC | | | DALLAS | TX | 75019 | |
| 12726638 | TANGO ANALYTICS LLC | 9797 ROMBAUER RD | SUITE 450 | | | DALLAS | TX | 75019 | |
| 12747892 | TANGO ANALYTICS LLC_FNC269943 | 9797 ROMBAUER RD SUITE 450 | | | | DALLAS | TX | 75019 | |
| 12732376 | TANGO ANALYTICS LLC_IT269593 | 6225 N STATE HWY 161 | STE 300 | | | IRVING | TX | 75038 | |
| 12732377 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUER RD | SUITE 450INC | | | DALLAS | TX | 75019 | |
| 12732375 | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUER RD | SUITE 450 | | | DALLAS | TX | 75019 | |
| 12654941 | TANGSHAN XIANGYU FURNITURE CO. LTD. | MATTHEW KLEIN | 410 WEST 24TH STREET 12B | | | NEW YORK | NY | 10011 | |
| 12722568 | TANGSHAN XIANGYU FURNITURE CO.LTD | ECONOMIC DEVELOP ZONE LUTAI | FARMTIANJIN CITY | | | TIANJIN XINGANG | | 301505 | CHINA |
| 12806172 | TANI, EUGENE | ADDRESS ON FILE | | | | | | | |
| 12810481 | TANIGAWA, MARY | ADDRESS ON FILE | | | | | | | |
| 12785486 | TANISA, ZARIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794350 | TANIZAKI, MIYA | ADDRESS ON FILE | | | | | | | |
| 12782124 | TANKSLEY, MODESTY | ADDRESS ON FILE | | | | | | | |
| 12805710 | TANNEHILL, DINA | ADDRESS ON FILE | | | | | | | |
| 12755169 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 12868493 | TANNER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12782422 | TANNER, GENEVA | ADDRESS ON FILE | | | | | | | |
| 12814114 | TANNER, KAYLEE | ADDRESS ON FILE | | | | | | | |
| 12810862 | TANNER, NYKEA | ADDRESS ON FILE | | | | | | | |
| 12796714 | TANNER, SERENA | ADDRESS ON FILE | | | | | | | |
| 12812685 | TANNER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12786146 | TANNERU, SIVA | ADDRESS ON FILE | | | | | | | |
| 12722569 | TANOVATIONS LLC | 3874 TAMPA ROAD | | | | OLDSMAR | FL | 34677 | |
| 12793371 | TANTASOOK, GAVIN | ADDRESS ON FILE | | | | | | | |
| 12804968 | TANTRAPORN, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12806164 | TANZI, ELEONORA | ADDRESS ON FILE | | | | | | | |
| 12722571 | TAO CLEAN LLC | 190 S GLASSELL ST STE 205 | | | | ORANGE | CA | 92866 | |
| 12758413 | TAOGLAS USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758412 | TAOGLAS USA, INC. | GEOFFREY MYLES GOODALE | DUANE MORRIS, LLP | 505 9TH STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20004 | |
| 12758414 | TAOGLAS USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758415 | TAOGLAS USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784431 | TAORMINA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12788949 | TAPAHA, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12810935 | TAPASANANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12778342 | TAPIA, ANA | ADDRESS ON FILE | | | | | | | |
| 12804967 | TAPIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 12781043 | TAPIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 12806648 | TAPIA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 12795764 | TAPIA, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12787761 | TAPIA, IVY | ADDRESS ON FILE | | | | | | | |
| 12815706 | TAPIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12782737 | TAPIA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 12786135 | TAPIA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 12780473 | TAPIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12788222 | TAPIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12798938 | TAPIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12742035 | TAPIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12815034 | TAPIA, KACIE | ADDRESS ON FILE | | | | | | | |
| 12792780 | TAPIA, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12800642 | TAPIA, LESLEY | ADDRESS ON FILE | | | | | | | |
| 12800065 | TAPIA, LISSET | ADDRESS ON FILE | | | | | | | |
| 12788782 | TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12814608 | TAPIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12803923 | TAPIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12813215 | TAPIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 12740739 | TAPIA, TANYA | ADDRESS ON FILE | | | | | | | |
| 12813651 | TAPIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12742206 | TAPIA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12813956 | TAPICERIA, JASON PAOLO | ADDRESS ON FILE | | | | | | | |
| 12812654 | TAPLITS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812679 | TAPP, STACEY | ADDRESS ON FILE | | | | | | | |
| 12722576 | TAR HONG DIRECT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12747967 | TAR HONG DIRECT IMPORT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12722573 | TARA TOY CORPORATION | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12803398 | TARANGO, DULCE | ADDRESS ON FILE | | | | | | | |
| 12765759 | TARANTINO PROPERTIES, INC. | DAVIS, MELVIN, PROPERTY MANAGER | 7887 SAN FELIPE SUITE 237 | | | HOUSTON | TX | 77063 | |
| 12795234 | TARBOX, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12782786 | TARBOX, MARY-FARRELL | ADDRESS ON FILE | | | | | | | |
| 12814558 | TARBOX, WENDY | ADDRESS ON FILE | | | | | | | |
| 12801885 | TAREKEGN, BEREKET | ADDRESS ON FILE | | | | | | | |
| 12765629 | TARGET | HASEK, DEREK, PROPERTY MANAGER | 1000 NICOLLET MALL, TPN-12H | | | MINNEAPOLIS | MN | 55403 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1363 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749745 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | |
| 12768336 | TARGET CORPORATION | LEAVER, JASON | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12768031 | TARGET CORPORATION | MINTER, CLARENCE | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12724587 | TARGET CORPORATION | P.O. BOX 86 | SDS 10-0075204820 | | | MINNEAPOLIS | MN | 55486 | |
| 12765630 | TARGET CORPORATION | PROPERTY MANAGEMENT ACCOUNTING | PO BOX 9499 | | | MINNEAPOLIS | MN | 55440 | |
| 12724588 | TARGET CORPORATION | SDS 10-0075 | P.O. BOX 86204820 | | | MINNEAPOLIS | MN | 55486 | |
| 12768032 | TARGET CORPORATION | WOOD, DAVID | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | |
| 12744645 | TARGET JEFFERSON BOULEVARD LLC | SDS 12 2535 | P.O. BOX 86204582 | | | MINNEAPOLIS | MN | 55486 | |
| 12765631 | TARGET JEFFERSON BOULEVARD, LLC | DAWSON, TOM, SR RE PORTFOLIO MANAGER | TARGET CORPORATION | REAL ESTATE PORTFOLIO MANAGEMENT | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | |
| 12722574 | TARGET MARKETING SYSTEMS | 1850 OAK STREET SUITE 200 | | | | NORTHFIELD | IL | 60093 | |
| 12730074 | TARGET PLAZA | 120 WEST DAYTON, SUITE C-1 | C/O MANAGEMENT NORTHWEST, INC.3472 | | | EDMONDS | WA | 98020 | |
| 12744643 | TARGET STORES | PROPERTY MGMT ACCT TPN-915 | P.O. BOX 86SDS1-75204580 | | | MINNEAPOLIS | MN | 55486 | |
| 12802069 | TARGIA, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12726703 | TARIK HUDSON | ADDRESS ON FILE | | | | | | | |
| 12806645 | TARIN CARRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12740626 | TARIN CARRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12891231 | TARIN, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12806642 | TARIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12740625 | TARIN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12787204 | TARIN, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12811833 | TARIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12796226 | TARIQ, ASMA | ADDRESS ON FILE | | | | | | | |
| 12777752 | TARKET, AMY | ADDRESS ON FILE | | | | | | | |
| 12780116 | TARLETON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12812656 | TARNUZZER, SHARON | ADDRESS ON FILE | | | | | | | |
| 12811842 | TAROY, ROMELYN | ADDRESS ON FILE | | | | | | | |
| 12805708 | TARR, DARIA | ADDRESS ON FILE | | | | | | | |
| 12740234 | TARRANT COUNTY | ATTN: CONSUMER PROTECTION AGENCY | 33 CAPITOL STREET | | | CONCORD | NH | 03301 | |
| 12656297 | TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN TURNER | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| 12760738 | TARRANT COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12732636 | TARRANT COUNTY TAX COLLECTOR | P.O. BOX 961018 | | | | FORT WORTH | TX | 76161 | |
| 12747968 | TARRERIAS-BONJEAN USA INC. | 2515 JAY AVE SUITE 101 | | | | CLEVELAND | OH | 44113 | |
| 12790766 | TARSI, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12769044 | TARTAGLIA & ASSOCIATES | TARTAGLIA, LORRAINE, LANDLORD | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12769045 | TARTAGLIA & ASSOCIATES | TARTAGLIA, REMO, LANDLORD | 477 MAIN STREET SUITE 212 | | | MONROE | CT | 06468 | |
| 12810490 | TARVER, MERLIN | ADDRESS ON FILE | | | | | | | |
| 12757446 | TARYN MOHRMAN | ADDRESS ON FILE | | | | | | | |
| 12780521 | TASAICO PACHERRES, BEXCY | ADDRESS ON FILE | | | | | | | |
| 12819981 | TASAWAR, AZIA | ADDRESS ON FILE | | | | | | | |
| 12796091 | TASCHEREAU, EMILY | ADDRESS ON FILE | | | | | | | |
| 12741490 | TASHPULATOVA, AZADA | ADDRESS ON FILE | | | | | | | |
| 12794240 | TASHPULATOVA, AZADA | ADDRESS ON FILE | | | | | | | |
| 12747969 | TASSI LLC | 4041 EAST GROVE CIRCLE | | | | MESA | AZ | 85206 | |
| 12722572 | TASTE OF NATURE INC. | 2828 DONALD DOUGLAS LOOP NORTH SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 12815804 | TASTE, AARON | ADDRESS ON FILE | | | | | | | |
| 12747970 | TASTY FOOD AND WINES LLC | 7202 NW 84TH AVENUE | | | | MIAMI | FL | 33166 | |
| 12747971 | TASTY GREENS, LLC | 1090 KING GEORGES POST RD.STE 505 | | | | EDISON | NJ | 08837 | |
| 12757431 | TATA CONSULTANCY SERVICES | LIMITED | NIRMAL BUILDING 9TH FLOORNARIMAN POINT | | | MUMBAI | | 400021 | INDIA |
| 12756633 | TATE 114 SHOPPING CENTER LTD | 3102 MAPLE AVE | SUITE # 500233537 | | | DALLAS | TX | 75201 | |
| 12756634 | TATE 114 SHOPPING CENTER LTD | P.O. BOX 660394 | C/O CENCOR REALTY SCVS INC233537 | | | DALLAS | TX | 75266 | |
| 12772532 | TATE 114 SHOPPING CENTER LTD. | C/O CENCOR REALTY SERVICES INC. | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | |
| 12655165 | TATE III, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12784343 | TATE, ALEXIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1364 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793898 | TATE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12788587 | TATE, CARLY | ADDRESS ON FILE | | | | | | | |
| 12781559 | TATE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12805715 | TATE, DANA | ADDRESS ON FILE | | | | | | | |
| 12759099 | TATE, DANA | ADDRESS ON FILE | | | | | | | |
| 12782917 | TATE, DA'QUINNIN | ADDRESS ON FILE | | | | | | | |
| 12816535 | TATE, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12798566 | TATE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806352 | TATE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12740975 | TATE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12793283 | TATE, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12796573 | TATE, JOSAPHINA | ADDRESS ON FILE | | | | | | | |
| 12808698 | TATE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12813806 | TATE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12816136 | TATE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800506 | TATE, KURTIS | ADDRESS ON FILE | | | | | | | |
| 12800931 | TATE, LERA | ADDRESS ON FILE | | | | | | | |
| 12778547 | TATE, LISA | ADDRESS ON FILE | | | | | | | |
| 12784893 | TATE, NANCY | ADDRESS ON FILE | | | | | | | |
| 12787280 | TATE, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12778905 | TATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811208 | TATE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812660 | TATE, STACIE | ADDRESS ON FILE | | | | | | | |
| 12813204 | TATE, TERRY | ADDRESS ON FILE | | | | | | | |
| 12747973 | TATE'S BAKE SHOP | 220 ROGER'S WAY SUITE A | | | | WESTHAMPTON BEACH | NY | 11978 | |
| 12802896 | TATHAM, CHARLES SENKO | ADDRESS ON FILE | | | | | | | |
| 12806647 | TATKO, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12783698 | TATMAN II, LESTER | ADDRESS ON FILE | | | | | | | |
| 12870402 | TATMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12803481 | TATRO, KYLE | ADDRESS ON FILE | | | | | | | |
| 12798444 | TATUM, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782882 | TATUM, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12779449 | TATUM, HEAVAN | ADDRESS ON FILE | | | | | | | |
| 12803106 | TATUM, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12812693 | TATUM, SHAKEVA | ADDRESS ON FILE | | | | | | | |
| 12827326 | TATUM, SHARON | ADDRESS ON FILE | | | | | | | |
| 12813538 | TATUM, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12747974 | TATUNG COMPANY OF AMERICA INC. | 2850 EL PRESIDIO STREET | | | | LONG BEACH | CA | 90810 | |
| 12810468 | TAUB, MINDY | ADDRESS ON FILE | | | | | | | |
| 12725364 | TAUBMAN - CHERRY CREEK | 3000 EAST FIRST AVE. | ATTN: MGMT.OFFICE9771 | | | DENVER | CO | 80206 | |
| 12725365 | TAUBMAN - CHERRY CREEK | DEPT. 89801 | P.O. BOX 670009771 | | | DETROIT | MI | 48267 | |
| 12725363 | TAUBMAN - CHERRY CREEK | P.O. BOX 673667 | | | | DETROIT | MI | 48267 | |
| 12755392 | TAUBMAN AUBURN HILLS ASSOC, LP | DEPARTMENT 124501 | P.O. BOX 67000204854 | | | DETROIT | MI | 48267 | |
| 12768868 | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHI | C/O THE TAUBMAN COMPANY | 200 EAST LONG LAKE ROAD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48304-2324 | |
| 12731117 | TAUBMAN CHERRY CREEK | 3000 EAST FIRST AVENUE | CENTER, LLCATTN:MGMT. OFFICE26584 | | | DENVER | CO | 80206 | |
| 12731118 | TAUBMAN CHERRY CREEK | SHOPPING CENTER, LLC | DRAWER 67-89826584 | | | DETROIT | MI | 48267 | |
| 12756250 | TAUBMAN-CHERRY CREEK L P | P.O. BOX 673667 | | | | DETROIT | MI | 48267 | |
| 12768037 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | GRANZOW, LINDA, PROPERTY MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 12768038 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | LEMASTERS, NICK, PROPERTY MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| 12807988 | TAUKOBONG, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12881846 | TAUNTON MUNICIPAL LIGHT PLANT | PO BOX 870 | | | | TAUNTON | MA | 02780 | |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | | BOSTON | MA | 02109 | |
| 12756821 | TAURUS AUGUSTA MALL LLC | P.O. BOX 1450 | NW 6190208731 | | | MINNEAPOLIS | MN | 55485 | |
| 12729160 | TAURUS BUSINESS CENTER LTD | 610 NORTH WYMORE ROAD | C/O TAURUS MGMT SERVICES LLCSUITE 200204674 | | | MAITLAND | FL | 32751 | |
| 12781499 | TAVARES, MAEGAN | ADDRESS ON FILE | | | | | | | |
| 12869507 | TAVARES, MONICA | ADDRESS ON FILE | | | | | | | |
| 12781588 | TAVARES, ROSILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1365 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810488 | TAVARES-WILSON, MACHELL | ADDRESS ON FILE | | | | | | | |
| 12804250 | TAVAREZ, BELGICA | ADDRESS ON FILE | | | | | | | |
| 12806168 | TAVAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12786070 | TAVAREZ, HERMES | ADDRESS ON FILE | | | | | | | |
| 12799921 | TAVERNA, JANET | ADDRESS ON FILE | | | | | | | |
| 12790865 | TAVIZON, NINA | ADDRESS ON FILE | | | | | | | |
| 12798322 | TAVVALA, VIJAYA SATYABHAMA NAIDU | ADDRESS ON FILE | | | | | | | |
| 12741521 | TAVVALA, VIJAYA SATYABHAMA NAIDU | ADDRESS ON FILE | | | | | | | |
| 12782033 | TAWADROUS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12746357 | TAX ADVISORS GROUP INC | 12400 COIT RD | SUITE 960 | | | DALLAS | TX | 75251 | |
| 12746358 | TAX ADVISORS GROUP INC | 12400 COIT RD STE 1270 | | | | DALLAS | TX | 75251 | |
| 12748626 | TAX APPRAISAL DISTRICT OF BELL | P.O. BOX 390 | COUNTY | | | BELTON | TX | 76513 | |
| 12748625 | TAX APPRAISAL DISTRICT OF BELL | P.O. BOX 390 | | | | BELTON | TX | 76513 | |
| 12760058 | TAX APPRAISAL DISTRICT OF BELL COUNTY | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12724679 | TAX ASSESSOR-COLLECTOR_RNT205083 | P.O. BOX 4622 | LEO VASQUEZ205083 | | | HOUSTON | TX | 77210 | |
| 12748897 | TAX ASSESSOR-COLLECTOR_TAX103201 | P.O. BOX 9514 | | | | AMARILLO | TX | 79105 | |
| 12755131 | TAX ASSESSOR-COLLECTOR_TAX106418 | P.O. BOX 6527 | TAX ASSESSOR-COLLECTOR | | | TEXARKANA | TX | 75505 | |
| 12755130 | TAX ASSESSOR-COLLECTOR_TAX106418 | P.O. BOX 6527 | | | | TEXARKANA | TX | 75505 | |
| 12755082 | TAX COLLECTOR | 716 RICHARD ARRINGTON JR. BLVD | ROOM 160 COURTHOUSE | | | BIRMINGHAM | AL | 35203 | |
| 12755081 | TAX COLLECTOR | P.O. BOX 1190 | | | | BESSEMER | AL | 35021 | |
| 12727484 | TAX COLLECTOR DUVAL COUNTY | 231 E FORSYTH ST, STE 200 | LOCAL BUSINESS TAX DEPARTMENT | | | JACKSONVILLE | FL | 32202 | |
| 12727485 | TAX COLLECTOR DUVAL COUNTY | 231 E. FORSYTH ST., RM 130 | LOCAL BUSINESS TAX DEPT | | | JACKSONVILLE | FL | 32202 | |
| 12727482 | TAX COLLECTOR DUVAL COUNTY | 231 E. FORSYTH STREET, ROOM 13 | CITY OF JACKSONVILLE | | | JACKSONVILLE | FL | 32202 | |
| 12727486 | TAX COLLECTOR DUVAL COUNTY | P.O. BOX 44009 | | | | JACKSONVILLE | FL | 32231 | |
| 12748885 | TAX COLLECTOR MULTNOMAH COUNTY | P.O. BOX 2716 | | | | PORTLAND | OR | 97208 | |
| 12723913 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | BUSINESS TAX PAYMENT | | | WEST PALM BEACH | FL | 33402 | |
| 12723914 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3715 | | | | WEST PALM BEACH | FL | 33402 | |
| 12729419 | TAX COLLECTOR TOWN OF ORANGE | 617 ORANGE CENTER RD | | | | ORANGE | CT | 06477 | |
| 12723909 | TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | ROOM 131 | | | OAKLAND | CA | 94612 | |
| 12723910 | TAX COLLECTOR, ALAMEDA COUNTY | 1221 OAK STREET | | | | OAKLAND | CA | 94612 | |
| 12745609 | TAX COLLECTOR, CITY OF MILFORD | P.O. BOX 3025 | | | | MILFORD | CT | 06460 | |
| 12745664 | TAX COLLECTOR, CITY OF NORWALK | 125 EAST AVENUE | ROOM 102 | | | NORWALK | CT | 06851 | |
| 12745663 | TAX COLLECTOR, CITY OF NORWALK | 125 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 12748959 | TAX COLLECTOR, CITY OF STAMFOR | P.O. BOX 50 | | | | STAMFORD | CT | 06904 | |
| 12728159 | TAX COLLECTOR, DOUG BELDEN | P.O. BOX 17292 | | | | TAMPA | FL | 33672 | |
| 12756437 | TAX COLLECTOR, SANTA CLARA COU | 70 W. HEDDING STREET | COUNTY GOVERNMENT CTR. EAST WI | | | SAN JOSE | CA | 95110 | |
| 12756439 | TAX COLLECTOR, SANTA CLARA COU | 70 WEST HEDDING ST | COLLECTOREAST WING 6TH FLOOR | | | SAN JOSE | CA | 95110 | |
| 12756436 | TAX COLLECTOR, SANTA CLARA COU | 70 WEST HEDDING STREET | COUNTY GOVERNMENT CENTER EAST | | | SAN JOSE | CA | 95110 | |
| 12756438 | TAX COLLECTOR, SANTA CLARA COU | P.O. BOX 60530 | COLLECTOR | | | CITY OF INDUSTRY | CA | 91716 | |
| 12728776 | TAX COLLECTOR, SANTA CLARA COU | P.O. BOX 60530 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12759252 | TAX COLLECTOR-HARRISON COUNTY | P.O. BOX 1270 | | | | GULFPORT | MS | 39502 | |
| 12729378 | TAX OFFICER-WILSON SCHOOL DIST | 2601 GRANDVIEW BLVD | ATTN: TAX OFFICE | | | READING | PA | 19609 | |
| 12723588 | TAXATION & REVENUE DEPARTMENT | P.O. BOX 123 | TAX AND REVENUE DIVISION | ATTN: OCCUPATIONAL LICENSE | | MONROE | LA | 71210 | |
| 12723587 | TAXATION & REVENUE DEPARTMENT | P.O. BOX 123 | | | | MONROE | LA | 71210 | |
| 12655933 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | PBFMC | P.O. BOX 9132 | | | AMARILLO | TX | 79105 | |
| 12654927 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: D'LAYNE CARTER | P.O. BOX 9132 | | AMARILLO | TX | 79105 | |
| 12747975 | TAY HAM | ADDRESS ON FILE | | | | | | | |
| 12814447 | TAYBORN, TAH-HONEY | ADDRESS ON FILE | | | | | | | |
| 12806638 | TAYCO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12809295 | TAYEFEH, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12812670 | TAYEH, SHEREEN | ADDRESS ON FILE | | | | | | | |
| 12757556 | TAYLER KNOPF | ADDRESS ON FILE | | | | | | | |
| 12747977 | TAYLOR & CO | 240 PORTAGE ROAD POB 670-50 | | | | LEWISTON | NY | 14092 | |
| 12734412 | TAYLOR CITY TREASURER | 23555 GODDARD | | | | TAYLOR | MI | 48180-4116 | |
| 12740235 | TAYLOR COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 201 E. GREEN ST. | | | PERRY | FL | 32347 | |
| 12797745 | TAYLOR II, AUGUSTUS | ADDRESS ON FILE | | | | | | | |
| 12747978 | TAYLOR JAMES LLC | 200 EGRAYSON SUITE 112 | | | | SAN ANTONIO | TX | 78215 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773069 | TAYLOR LONG PROPERTIES | LONG, ELLEN, PROPERTY MANAGER | 10142 W. BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| 12792341 | TAYLOR- RUTLAND, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12731823 | TAYLOR WALLACE | ADDRESS ON FILE | | | | | | | |
| 12785817 | TAYLOR, AARONESHA | ADDRESS ON FILE | | | | | | | |
| 12788079 | TAYLOR, ABENA | ADDRESS ON FILE | | | | | | | |
| 12870224 | TAYLOR, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12788119 | TAYLOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12792795 | TAYLOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799765 | TAYLOR, ALIJAH | ADDRESS ON FILE | | | | | | | |
| 12801997 | TAYLOR, AMY | ADDRESS ON FILE | | | | | | | |
| 12778334 | TAYLOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12800718 | TAYLOR, ANN | ADDRESS ON FILE | | | | | | | |
| 12790661 | TAYLOR, ANTIONETTE | ADDRESS ON FILE | | | | | | | |
| 12816131 | TAYLOR, APRIL | ADDRESS ON FILE | | | | | | | |
| 12778333 | TAYLOR, ARLEASTRICE | ADDRESS ON FILE | | | | | | | |
| 12786198 | TAYLOR, ARMANI | ADDRESS ON FILE | | | | | | | |
| 12785245 | TAYLOR, ASIA | ADDRESS ON FILE | | | | | | | |
| 12801328 | TAYLOR, AVIS | ADDRESS ON FILE | | | | | | | |
| 12790700 | TAYLOR, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12815553 | TAYLOR, BRETT | ADDRESS ON FILE | | | | | | | |
| 12741489 | TAYLOR, BRETT | ADDRESS ON FILE | | | | | | | |
| 12802525 | TAYLOR, BRIOUNA | ADDRESS ON FILE | | | | | | | |
| 12816528 | TAYLOR, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12780682 | TAYLOR, CAMLYNN | ADDRESS ON FILE | | | | | | | |
| 12778807 | TAYLOR, CATINA | ADDRESS ON FILE | | | | | | | |
| 12804951 | TAYLOR, CAYATANA | ADDRESS ON FILE | | | | | | | |
| 12804958 | TAYLOR, CECIL | ADDRESS ON FILE | | | | | | | |
| 12794202 | TAYLOR, CHAD | ADDRESS ON FILE | | | | | | | |
| 12800929 | TAYLOR, CHELSEY | ADDRESS ON FILE | | | | | | | |
| 12781889 | TAYLOR, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12804957 | TAYLOR, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12804961 | TAYLOR, CODY | ADDRESS ON FILE | | | | | | | |
| 12741582 | TAYLOR, CODY | ADDRESS ON FILE | | | | | | | |
| 12804969 | TAYLOR, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12794419 | TAYLOR, CYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742092 | TAYLOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12805702 | TAYLOR, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12781430 | TAYLOR, DARREN | ADDRESS ON FILE | | | | | | | |
| 12805693 | TAYLOR, DEANDRA | ADDRESS ON FILE | | | | | | | |
| 12813781 | TAYLOR, DEQUITA | ADDRESS ON FILE | | | | | | | |
| 12798382 | TAYLOR, DE'SHAWON | ADDRESS ON FILE | | | | | | | |
| 12797229 | TAYLOR, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12787370 | TAYLOR, ELIA | ADDRESS ON FILE | | | | | | | |
| 12792301 | TAYLOR, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12801254 | TAYLOR, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12806163 | TAYLOR, EUDORA | ADDRESS ON FILE | | | | | | | |
| 12742097 | TAYLOR, EUDORA | ADDRESS ON FILE | | | | | | | |
| 12800434 | TAYLOR, FEATHER | ADDRESS ON FILE | | | | | | | |
| 12794227 | TAYLOR, GLENN | ADDRESS ON FILE | | | | | | | |
| 12789449 | TAYLOR, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12800428 | TAYLOR, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12869105 | TAYLOR, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12806912 | TAYLOR, IAN | ADDRESS ON FILE | | | | | | | |
| 12783436 | TAYLOR, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12869546 | TAYLOR, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12799902 | TAYLOR, JACOB | ADDRESS ON FILE | | | | | | | |
| 12816929 | TAYLOR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12813876 | TAYLOR, JADA | ADDRESS ON FILE | | | | | | | |
| 12797734 | TAYLOR, JAH'NAE | ADDRESS ON FILE | | | | | | | |
| 12792957 | TAYLOR, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791720 | TAYLOR, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12793541 | TAYLOR, JARED | ADDRESS ON FILE | | | | | | | |
| 12807989 | TAYLOR, JASON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1367 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12807985 | TAYLOR, JASON | ADDRESS ON FILE | | | | | | | |
| 12799246 | TAYLOR, JAZZMINE | ADDRESS ON FILE | | | | | | | |
| 12800080 | TAYLOR, JENNY | ADDRESS ON FILE | | | | | | | |
| 12813844 | TAYLOR, JEWEL | ADDRESS ON FILE | | | | | | | |
| 12787457 | TAYLOR, JIYANNE | ADDRESS ON FILE | | | | | | | |
| 12780238 | TAYLOR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12807996 | TAYLOR, JULIA | ADDRESS ON FILE | | | | | | | |
| 12779500 | TAYLOR, KARNESHIA | ADDRESS ON FILE | | | | | | | |
| 12800659 | TAYLOR, KATTIE | ADDRESS ON FILE | | | | | | | |
| 12808694 | TAYLOR, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12815851 | TAYLOR, LANELLE | ADDRESS ON FILE | | | | | | | |
| 12789821 | TAYLOR, LETTICIA | ADDRESS ON FILE | | | | | | | |
| 12799222 | TAYLOR, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12802483 | TAYLOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12810471 | TAYLOR, MARKESHA | ADDRESS ON FILE | | | | | | | |
| 12778969 | TAYLOR, MARY | ADDRESS ON FILE | | | | | | | |
| 12784386 | TAYLOR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12800958 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803297 | TAYLOR, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12791644 | TAYLOR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815461 | TAYLOR, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12799565 | TAYLOR, MITZI | ADDRESS ON FILE | | | | | | | |
| 12810498 | TAYLOR, MONICA | ADDRESS ON FILE | | | | | | | |
| 12810859 | TAYLOR, NAVIA | ADDRESS ON FILE | | | | | | | |
| 12795514 | TAYLOR, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811837 | TAYLOR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811836 | TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811834 | TAYLOR, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12799484 | TAYLOR, RONALD | ADDRESS ON FILE | | | | | | | |
| 12787030 | TAYLOR, ROPER | ADDRESS ON FILE | | | | | | | |
| 12811841 | TAYLOR, RUBY | ADDRESS ON FILE | | | | | | | |
| 12801505 | TAYLOR, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12812684 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812668 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741142 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812682 | TAYLOR, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812673 | TAYLOR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12740416 | TAYLOR, SANDY | ADDRESS ON FILE | | | | | | | |
| 12793584 | TAYLOR, SHANE | ADDRESS ON FILE | | | | | | | |
| 12792405 | TAYLOR, SHANTANIA | ADDRESS ON FILE | | | | | | | |
| 12798817 | TAYLOR, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12812659 | TAYLOR, SHERI | ADDRESS ON FILE | | | | | | | |
| 12803334 | TAYLOR, SOMMER | ADDRESS ON FILE | | | | | | | |
| 12789029 | TAYLOR, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12779529 | TAYLOR, STERLING | ADDRESS ON FILE | | | | | | | |
| 12798659 | TAYLOR, TAHTIANA | ADDRESS ON FILE | | | | | | | |
| 12781727 | TAYLOR, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12813212 | TAYLOR, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12795092 | TAYLOR, TIARA | ADDRESS ON FILE | | | | | | | |
| 12785163 | TAYLOR, TIERSTIN | ADDRESS ON FILE | | | | | | | |
| 12870211 | TAYLOR, UNIQUE | ADDRESS ON FILE | | | | | | | |
| 12794762 | TAYLOR, URVASHI | ADDRESS ON FILE | | | | | | | |
| 12782331 | TAYLOR, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12781505 | TAYLOR, VANOVA | ADDRESS ON FILE | | | | | | | |
| 12795979 | TAYLOR, XARIA | ADDRESS ON FILE | | | | | | | |
| 12791815 | TAYLOR, ZAINAB | ADDRESS ON FILE | | | | | | | |
| 12747976 | TAYLORBABY LLC DBA NEATCHEEKS | 6855 S DAYTON STREET 3518 | | | | CENTENNIAL | CO | 80112 | |
| 12791875 | TAYLOR-HORN, AUTYMN | ADDRESS ON FILE | | | | | | | |
| 12747979 | TAYMOR INDUSTRIES INC. | 1586 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544 | |
| 12747980 | TAYMOR INDUSTRIES INC. | P.O. BOX 56148 | | | | HAYWARD | CA | 94545 | |
| 12722577 | TAYMOR INDUSTRIES PI YOOSIN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722579 | TAZA CHOCOLATE | 561 WINDSOR STREET | | | | SOMERVILLE | MA | 02143 | |
| 12807990 | TAZZA, JAMES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722580 | TBC ENTERPRISES | 1104 LUBBOCK BUSINESS PARK BLV | | | | LUBBOCK | TX | 79403 | |
| 12739326 | TBEA USA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739327 | TBEA USA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739328 | TBEA USA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739329 | TBEA USA CORPORATION | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12765901 | T-C CHARLESTON PLAZA, LLC | CRAWFORD, JAMIE, PROPERTY MANAGER | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12765902 | T-C CHARLESTON PLAZA, LLC | WALTER, CHRIS, PROPERTY MANAGER | C/O COLLIERS INTERNATIONAL | 1850 MT. DIABLO., SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| 12743959 | TC CROSSING LLC | 109 NORTHPARK BLVD | SUITE 300247242 | | | COVINGTON | LA | 70433 | |
| 12765355 | TC CROSSING, LLC | STIRLING PROPERTIES, LLC | 109 NORTHPARK BLVD. | | | COVINGTON | LA | 70433 | |
| 12757067 | T-C FORUM AT CARLSBAD LLC | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12771542 | T-C FORUM AT CARLSBAD LLC | C/O NUVEEN REAL ESTATE | 730 3RD AVENUE, 14TH FL | ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | | NEW YORK | NY | 10017 | |
| 12771543 | T-C FORUM AT CARLSBAD LLC | NUVEEN REAL ESTATE | ATTN: RETAIL ASSET MANAGEMENT | 560 MISSION STREET, 19TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 12757068 | T-C FORUM AT CARLSBAD LLC | T-C FORUM AT CARLSBAD LLC | P.O. BOX 749928209599 | | | LOS ANGELES | CA | 90074 | |
| 12773044 | TC PROPCO I, LP | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC. | 2000 MCKINNEY AVE. | SUITE 1000 | | DALLAS | TX | 75201 | |
| 12731477 | TCB EDENS LLC | 350 N LA SALLE | SUITE# 700263885 | | | CHICAGO | IL | 60654 | |
| 12731476 | TCB EDENS LLC | P.O. BOX 209368 | | | | AUSTIN | TX | 78720 | |
| 12774161 | TCB-EDENS, LLC | C/O NEWPORT CAPITAL PARTNERS | 353 N. CLARK STREET | SUITE 3625 | | CHICAGO | IL | 60654 | |
| 12722582 | TCE INC. | 803 EIGHTY OAK AVENUE | | | | MOUNT PLEASANT | SC | 29464 | |
| 12815647 | TCHERNOVSKAIA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12872199 | TCHORBADJIISKA, ZOIA | ADDRESS ON FILE | | | | | | | |
| 12765356 | TCSC, LLC | C/O STIRLING PROPERTIES, AGENT | 109 NORTHPARK BLVD. | SUITE 300 | | COVINGTON | LA | 70433 | |
| 12747212 | TCSC, LLC/RENT/1029P4 | C/O STIRLING PROPERTIES | AGENT,109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | |
| 12730759 | TCSH LP | 701 N POST OAK ROAD | SUITE 210250217 | | | HOUSTON | TX | 77024 | |
| 12767067 | TCSH, LP | 701 NORTH POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 16567662 | TD BANK, N.A. | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08003 | |
| 12765675 | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | | SAN MATEO | CA | 94403 | |
| 12747483 | TDI WORLDWIDE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747482 | TDI WORLDWIDE INC. | BRENDAN COLLINS | GKG LAW, P.C. | 1055 THOMAS JEFFERSON STREET, NW | SUITE 500 | WASHINGTON | DC | 20007 | |
| 12747484 | TDI WORLDWIDE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747485 | TDI WORLDWIDE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722583 | TDS COMPANY, LTD | AREA B LONG BINH WARD | | | | BIEN HOA, DN | | 710000 | VIETNAM |
| 12745702 | TDS TELECOM | P.O. BOX 1025 | | | | MONROE | WI | 53566 | |
| 12745703 | TDS TELECOM | P.O. BOX 3087 | | | | MILWAUKEE | WI | 53201 | |
| 12745705 | TDS TELECOM | P.O. BOX 3184 | | | | MILWAUKEE | WI | 53201 | |
| 12745704 | TDS TELECOM | P.O. BOX 94510 | | | | PALATINE | IL | 60094 | |
| 12722584 | TEA CHEST THE | 80 SAND ISLAND ACCESS RD 203 | | | | HONOLULU | HI | 96819 | |
| 12722586 | TEA COLLECTION | 1 ARKANSAS ST STUDIO B | | | | SAN FRANCISCO | CA | 94107 | |
| 12722587 | TEA COLLECTION | P.O. BOX 74007341 | | | | CHICAGO | IL | 60674 | |
| 12722585 | TEACH MY TODDLER INC. | 6 STRATHALLAN BLVD | | | | TORONTO | ON | M5N 1S7 | CANADA |
| 12796262 | TEACH, ALEXZONDRA | ADDRESS ON FILE | | | | | | | |
| 12737482 | TEACHER CREATED MATERIALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737483 | TEACHER CREATED MATERIALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737484 | TEACHER CREATED MATERIALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737486 | TEACHER CREATED MATERIALS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12729198 | TEACHERS INS.& ANNUITY ASSCO. | 14487 COLLECTIONS CENTER DR | OF AMERICA,SO FRISCO VILLAGE208487 | | | CHICAGO | IL | 60693 | |
| 12724525 | TEACHERS RETIREMT SYSTEM KY | 642 SOUTH 4TH STREET SUITE 1 | C/O CAPSTONE REALTY ADVISORS204930 | | | LOUISVILLE | KY | 40202 | |
| 12793363 | TEAGUE, CINDY | ADDRESS ON FILE | | | | | | | |
| 12794135 | TEAGUE, MARION | ADDRESS ON FILE | | | | | | | |
| 12795861 | TEAH, LOVETEE | ADDRESS ON FILE | | | | | | | |
| 12815713 | TEAHON, DEVIN | ADDRESS ON FILE | | | | | | | |
| 12722588 | TEAKHAUS LLC | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12793092 | TEAL, ANISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801462 | TEAL, GRANT | ADDRESS ON FILE | | | | | | | |
| 12732398 | TEALBOOK INC | 110-38 CAMDEN STREET | | | | TORONTO | ON | M5V 1V1 | CANADA |
| 12732397 | TEALBOOK INC | 38 CAMDEN ST | UNIT 110 | | | TORONTO | ON | M5V 1V1 | CANADA |
| 12756969 | TEALIUM INC | 11096 TORREYANA RD | | | | SAN DIEGO | CA | 92121 | |
| 12756970 | TEALIUM INC | DEPT CH19762 | | | | PALATINE | IL | 60055 | |
| 12722589 | TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 12754766 | TEAM GIFT SHOP INC | 9249 S BROADWAY UNIT 200 336 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 12754770 | TEAM PROMARK LLC | 5001 NORTH FREEWAY SUITE 143 | | | | FORT WORTH | TX | 76106 | |
| 12744666 | TEAM RETAIL COTTONWOOD | 9362 HOLLOWAY RD | COMMONS LIMITED PARTNERSHIP204654 | | | DALLAS | TX | 75220 | |
| 12725976 | TEAM RETAIL COTTONWOOD COMMONS | 9362 HOLLOWAWAY RD | | | | DALLAS | TX | 75220 | |
| 12725977 | TEAM RETAIL COTTONWOOD COMMONS | P.O. BOX 678656 | | | | DALLAS | TX | 75267 | |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | |
| 12757154 | TEAM RETAIL COTTONWOOD,LTD. | 9362 HOLLOW WAY RD. | C/O WORTH WILLIAMS PROP..LC28345 | | | DALLAS | TX | 75220 | |
| 12744135 | TEAM RETAIL WESTBANK, LTD | 9362 HOLLOW WAY ROAD | | | | DALLAS | TX | 75220 | |
| 12766637 | TEAM RETAIL WESTBANK, LTD | GARGIULO, JOLI | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | |
| 12754471 | TEAM SILVA ENTERPRISES LLC | 40 ELEANOR DRIVE | | | | KENDALL PARK | NJ | 08824 | |
| 12735581 | TEAM STUDIO | 100 CUMMINGS CENTER | SUITE 336B | | | BEVERLY | MA | 01915 | |
| 12723580 | TEAM STUDIO | 900 CUMMINGS CENTER | SUITE 326T | | | BEVERLY | MA | 01915 | |
| 12754768 | TEAMI LLC | 7279 BRYAN DAIRY RD | | | | LARGO | FL | 33777 | |
| 12754772 | TEAMSON | 1280 LAKES PARKWAY SUITE 200 | | | | LAWRENCEVILLE | GA | 30043 | |
| 12754473 | TEAMSON | 668 PINE AIRE DRIVE BAY SHORE | | | | SALTAIRE | NY | 11706 | |
| 12793766 | TEASLEY, AZARIA | ADDRESS ON FILE | | | | | | | |
| 12802129 | TEASLEY, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 12770887 | TEBO PROPERTIES | MCCORMICK, JIM, PROPERTY MANAGER | 3111 28TH STREET | | | BOULDER | CO | 80301 | |
| 12770886 | TEBO/MARSHALL PLAZA LLC | 1590 BROADWAY | | | | BOULDER | CO | 80302 | |
| 12724846 | TEBO/MARSHALL PLAZA, LLC | P.O. BOX T | | | | BOULDER | CO | 80306 | |
| 12757490 | TEC ELECTRICAL CONTRACTING INC | 58 BRECKNOCK COURT | | | | NEWTOWN | PA | 18940 | |
| 12788438 | TEC MIS, NAYELI | ADDRESS ON FILE | | | | | | | |
| 12807998 | TECAT, JOSABET | ADDRESS ON FILE | | | | | | | |
| 12741710 | TECAT, JOSABET | ADDRESS ON FILE | | | | | | | |
| 12754776 | TECH AND GOODS INC | 2107 N DECATUR RD SUITE 156 | | | | DECATUR | GA | 30033 | |
| 12749789 | TECH DATA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749790 | TECH DATA CORPORATION | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12749791 | TECH DATA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749792 | TECH DATA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739174 | TECH DATA CORPORATION | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12754774 | TECH ENTERPRISES INC. | P.O. BOX 259294 | | | | MADISON | WI | 53725 | |
| 12754775 | TECH GIANT | 556 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| 12754777 | TECH INNOVATIONS LLC | 31 W 34TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 12754778 | TECHKO KOBOT | 10 MASON SUITE A | | | | IRVINE | CA | 92618 | |
| 12727673 | TECHLINK LLC | 10 MOUNTAINVIEW RD | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 12732836 | TECHLINK SYSTEMS INC - CPWM | 2 EMBARCADERO CENTER | SUITE # 2240 | | | SAN FRANCISCO | CA | 94111 | |
| 12780149 | TECHMAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12724059 | TECHNIBILT LTD | P.O. BOX 310 | | | | NEWTON | NC | 28658 | |
| 12733034 | TECHNIBILT LTD_WFC269798 | P.O. BOX 310 | | | | NEWTON | NC | 28658 | |
| 12738138 | TECHNICAL CONSUMER PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738126 | TECHNICAL CONSUMER PRODUCTS, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12758721 | TECHNICAL CONSUMER PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738147 | TECHNICAL CONSUMER PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754779 | TECHNICAL DEVELOPMENT HK LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12733318 | TECHNICAL SAFETY AUTHORITY OF SASKATCHEWAN | 2202 2ND AVENUE | | | | REGINA | SK | S4R 1K3 | CANADA |
| 12729874 | TECHNICAL SAFETY BC | SUITE 600 | 2889 EAST 12TH AVE | | | VANCOUVER | BC | V5M 4T5 | CANADA |
| 12759115 | TECHNICAL STANDARDS & | P.O. BOX 4577 STN A | SAFETY AUTHORITY | | | TORONTO | ON | M5W 4V8 | CANADA |
| 12759114 | TECHNICAL STANDARDS & | SAFETY AUTHORITY | 14TH FL CENTRE TOWER3300 BLOOR STREET WEST | | | TORONTO | ON | M8X 2X4 | CANADA |
| 12722590 | TECHNIVORM MOCCAMASTER USA INC. | 16460 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 12722591 | TECHNO SOURCE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1370 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726776 | TECHNOLOGENT | 100 SPECTRUM CENTER DR | STE 700 | | | IRVINE | CA | 92618 | |
| 12726777 | TECHNOLOGENT | 15821 VENTURA BLVD STE 100 | C/O PACIFIC WESTERN BANK | | | ENCINO | CA | 91436 | |
| 12785328 | TECL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12722593 | TECMAC LLC DBA BIG LITTLE FUDGE | 15522 SUMMIT PARK DRIVE 201 | | | | MONTGOMERY | TX | 77356 | |
| 12736565 | TECNIQ INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736566 | TECNIQ INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736567 | TECNIQ INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736568 | TECNIQ INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12722594 | TECPOINT USA INC. | 321 N CLARK ST SUITE 1425 | | | | CHICAGO | IL | 60654 | |
| 12728404 | TECTAAMERICA CORP. | 221 MINNESOTA ST | P.O. BOX 487 | | | MANKATO | MN | 56001 | |
| 12728402 | TECTAAMERICA CORP. | 5215 OLD ORCHARD, SUITE 880 | ATTN: MAGGY RIVERA-PULEX | | | SKOKIE | IL | 60077 | |
| 12728403 | TECTAAMERICA CORP. | 9450 W BRYN MAWR AVE | SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 12802321 | TECUAPETLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12728838 | TED THORSEN MATERIAL HANDLING | 111 2ND AVENUE NE | SUITE 802 | | | SAINT PETERSBURG | FL | 33701 | |
| 12744659 | TED THORSEN MATERIAL HANDLING | 172 13TH STREET NORTH | INC | | | SAINT PETERSBURG | FL | 33705 | |
| 12728839 | TED THORSEN MATERIAL HANDLING | 667 N.RIVER STREET | INC,CROSS VALLEY CTR , STE#207 | | | WILKES BARRE | PA | 18705 | |
| 12804248 | TEDLA, BETHANY | ADDRESS ON FILE | | | | | | | |
| 12792514 | TEDLA, LIYA | ADDRESS ON FILE | | | | | | | |
| 12784976 | TEDOR, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12809304 | TEDROW, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794098 | TEEL, GILLIAN | ADDRESS ON FILE | | | | | | | |
| 12722595 | TEELAH CORP | 1615 EAST 31ST STREET | | | | BROOKLYN | NY | 11234 | |
| 12722596 | TEELAH CORP | 1650 63RD STREET | | | | BROOKLYN | NY | 11204 | |
| 12784909 | TEEMS, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12722597 | TEENY TINY OPICS | 1 BLACKFIELD DRIVE 314 | | | | TIBURON | CA | 94920 | |
| 12722598 | TEENY TINY TREATMENTS LLC | 3660 OXFORD AVE 9G | | | | BRONX | NY | 10463 | |
| 12813540 | TEER, WILLIE | ADDRESS ON FILE | | | | | | | |
| 12800149 | TEETER, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12813210 | TEETER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12722600 | TEE-ZED PRODUCTS LLC | P.O. BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 12814875 | TEFFT, ELIANA | ADDRESS ON FILE | | | | | | | |
| 12727066 | TEFINCOM S A | 28 OKTOVRIOU,1 ENGOMI BUSINESS | CENTRE 1ST FLOOR FLAT/OFFICE | 111 EGKOMI,NUCOSIA 2414 | | CYPRUS | | | PANAMA |
| 12738764 | TEFRON USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758818 | TEFRON USA INC. | ANGELA M. SANTOS | ARENT FOX LLP | 1301 AVENUE OF THE AMERICAS | FLOOR 42 | NEW YORK | NY | 10019 | |
| 12758820 | TEFRON USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758821 | TEFRON USA INC. | JESSICA R. DIPIETRO | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758822 | TEFRON USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758823 | TEFRON USA INC. | LEAH N. SCARPELLI | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12738763 | TEFRON USA INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12814305 | TEGELER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12758837 | TEGO SYSTEMS CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758836 | TEGO SYSTEMS CORP. | BRYAN G. HARRISON | TERMINUS 200 | 3333 PIEDMONT ROAD, NE | SUITE 2000 | ATLANTA | GA | 30305 | |
| 12758838 | TEGO SYSTEMS CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758839 | TEGO SYSTEMS CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722601 | TEGU | 2430 VANDERBILT BEACH RD SUITE 108-570 | | | | NAPLES | FL | 34109 | |
| 12794183 | TEIFKE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12806353 | TEIXEIRA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12807986 | TEIXEIRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12804252 | TEJADA, BLAS | ADDRESS ON FILE | | | | | | | |
| 12785588 | TEJADA, MARCO | ADDRESS ON FILE | | | | | | | |
| 12789750 | TEJADA, YEINNY | ADDRESS ON FILE | | | | | | | |
| 12795808 | TEJAN, KHADIYAH | ADDRESS ON FILE | | | | | | | |
| 12793657 | TEJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12783428 | TEJEDA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12811201 | TEJEDA, PAOLO | ADDRESS ON FILE | | | | | | | |
| 12783402 | TEJEDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12785138 | TEJERA, LISA | ADDRESS ON FILE | | | | | | | |
| 12803440 | TEJERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12816933 | TEJPAR, ALY | ADDRESS ON FILE | | | | | | | |
| 12744281 | TEK NEK TOYS INTERNATIONAL INC. | 1904 INDUSTRIAL BLVD 100-101 | | | | COLLEYVILLE | TX | 76034 | |
| 12744282 | TEK NEK TOYS INTERNATIONAL INC. | P.O. BOX 712 | | | | COLLEYVILLE | TX | 76034 | |
| 12722602 | TEKA TECELAGEM KUEHNRICH S.A. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780994 | TEKESTE, AZEB | ADDRESS ON FILE | | | | | | | |
| 12780925 | TEKIELA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12794625 | TEKLAY, NAHOM | ADDRESS ON FILE | | | | | | | |
| 12728652 | TEKMAN SOFTWARE SOLUTIONS INC | 3275 DEER VALLEY DRIVE NW | | | | ACWORTH | GA | 30101 | |
| 12744283 | TEKNO PRODUCTS INC. | 301 ROUTE 17 NORTH SUITE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 12758912 | TEKTRONIX INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758913 | TEKTRONIX INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758914 | TEKTRONIX INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758911 | TEKTRONIX INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12736131 | TEKWELD INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736132 | TEKWELD INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736133 | TEKWELD INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736134 | TEKWELD INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736135 | TEKWELD INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12787612 | TELBAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12744284 | TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 12744286 | TELEBRANDS CORPORATION | CO D AND A SALES | 133 TIMBER HILL DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 12744285 | TELEBRANDS CORPORATION | CO DANDA SALES 6 SULLIVAN WAY | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12729723 | TELECOMMUNICATION SYSTEM INC | 275 WEST STREET | | | | ANNAPOLIS | MD | 21401 | |
| 12729722 | TELECOMMUNICATION SYSTEM INC | 68 S SERVICE RD, STE 230 | | | | MELVILLE | NY | 11747 | |
| 12756139 | TELEGRAPH MARKETPLACE | 226 BRONLOW DRIVE | PARTNERS II, LLC20531S | | | IRMO | SC | 29063 | |
| 12731235 | TELEGRAPH MARKETPLACE PARTNERS | 226 BRONLOW DR | II LLC C/O EILEEN HIGGINS PM215075 | | | IRMO | SC | 29063 | |
| 12857030 | TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN | 3 MIDDLE PATENT ROAD | | ARMONK | NY | 10504 | |
| 12774907 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, EILEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC | 226 BRONLOW DRIVE | | IRMO | SC | 29063 | |
| 12812655 | TELEMAQUE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12742977 | TELEPHONE BUSINESS SYSTEMS INC | 44P JEFRYN BOULEVARD WEST | | | | DEER PARK | NY | 11729 | |
| 12810863 | TELEPOSKY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12744287 | TELESHOP INC. | 1 BREWSTER ST | | | | GLEN COVE | NY | 11542 | |
| 12780335 | TELESMANIC, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12740509 | TELESMANIC, SUSANNA | ADDRESS ON FILE | | | | | | | |
| 12758926 | TELETRAC NAVMAN US LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758927 | TELETRAC NAVMAN US LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758928 | TELETRAC NAVMAN US LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758925 | TELETRAC NAVMAN US LTD. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12796531 | TELLA, OLUWAFUNMILAYO | ADDRESS ON FILE | | | | | | | |
| 12778354 | TELLERICO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12799030 | TELLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12782868 | TELLEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12815270 | TELLEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12810470 | TELLEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814918 | TELLEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 12788905 | TELLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12869992 | TELMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12732473 | TEL-TEC SECURITY SYSTEMS,INC. | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 12744289 | TEMAC LLC DBA BIG LITTLE FUDGE & | 18417 HWY 105 W SUITE 5 | | | | MONTGOMERY | TX | 77356 | |
| 12744291 | TEMKIN INTERNATIONAL INC. | 213 TEMKIN WAY | | | | PAYSON | UT | 84651 | |
| 12807981 | TEMMINK, JAKE | ADDRESS ON FILE | | | | | | | |
| 12826508 | TEMNATI, MOHAMED | ADDRESS ON FILE | | | | | | | |
| 12808578 | TEMPEL, KATHY | ADDRESS ON FILE | | | | | | | |
| 12779285 | TEMPEL, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12770972 | TEMPLE TOWN CENTER, L.P. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| 12724858 | TEMPLE TOWNE CENTER, L.P. | 3333 NEW HYDE PARK RD, STE 100 | STX1099F205066 | | | NEW HYDE PARK | NY | 11042 | |
| 12724859 | TEMPLE TOWNE CENTER, L.P. | P.O. BOX 82565 | DEPT CODE, STXT1099B205066 | | | GOLETA | CA | 93118 | |
| 12792389 | TEMPLE, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12795964 | TEMPLE, CHARLA | ADDRESS ON FILE | | | | | | | |
| 12781862 | TEMPLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789830 | TEMPLE, JOY | ADDRESS ON FILE | | | | | | | |
| 12784055 | TEMPLE, KYLIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1372 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12796421 | TEMPLETON, DMARUE | ADDRESS ON FILE | | | | | | | |
| 12811831 | TEMPLIN, RENEE | ADDRESS ON FILE | | | | | | | |
| 12787147 | TEMPLIN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12744292 | TEMPO LEISURE LIMITED | 2F THE QUADRANT, MANGLIER STREET | | | | VICTORIA | | | SEYCHELLES |
| 12744293 | TEMPO PRODUCTS, LLC | P.O. BOX 2005 | | | | HIGH POINT | NC | 27261 | |
| 12744294 | TEMP-TATIONS | 180 GORDON DRIVE SUIT 102 | | | | EXTON | PA | 19341 | |
| 12722603 | TEMPUR-PEDIC | 1390658 ONTARIO CO T10498C | P.O. BOX 4687STN A | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12722604 | TEMPUR-PEDIC | 145 MILNER AVENUE | | | | SCARBOROUGH | ON | M1S 3R1 | CANADA |
| 12758212 | TEMPUR-PEDIC | ATTN: CINDY TREAGER | 2 COMMERCE DRIVE | | | CRANFORD | NJ | 07016 | |
| 12722606 | TEMPUR-PEDIC NORTH AMERICA LLC | 1713 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511 | |
| 12722607 | TEMPUR-PEDIC NORTH AMERICA LLC | P.O. BOX 202707 | | | | DALLAS | TX | 75320 | |
| 12656549 | TEMUA | 100 SHARP RD | | | | MARLTON | NJ | 08053 | |
| 12722608 | TEN ACRE GIFTS LLC | 3100 AIRWAY AVENUE SUITE 126 | | | | COSTA MESA | CA | 92626 | |
| 12722613 | TEN STRAWBERRY STREET LTD. | 3837 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 12722609 | TENDER CORPORATION | 944 INDUSTRIAL PARK ROAD | | | | LITTLETON | NH | 03561 | |
| 12799998 | TENESACA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12722611 | TENEX CORPORATION | 1123 EMERSON STREET STE 213 | | | | EVANSTON | IL | 60201 | |
| 12815611 | TENEZACA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12722612 | TENGFEI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12806354 | TENHAVE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12786183 | TENIDO, JANELLA MAE | ADDRESS ON FILE | | | | | | | |
| 12725816 | TENNANT COMPANY | P.O. BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 12810482 | TENNANT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12800657 | TENNER, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12778352 | TENNER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12724119 | TENNESSEE DEPARTMENT OF REVENU | 1321 MURFREESBORO ROAD | | | | NASHVILLE | TN | 37217 | |
| 12724115 | TENNESSEE DEPARTMENT OF REVENU | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BL | | | NASHVILLE | TN | 37242 | |
| 12724116 | TENNESSEE DEPARTMENT OF REVENU | 500 DEADERICK STREET | REVENUEANDREW JACKSON SUITE OFFICE BL | | | NASHVILLE | TN | 37242 | |
| 12724117 | TENNESSEE DEPARTMENT OF REVENU | P.O. BOX 190665 | TAX ENFOCEMENT DIVISION | | | NASHVILLE | TN | 37219 | |
| 12724118 | TENNESSEE DEPARTMENT OF REVENU | P.O. BOX 378 | TAX ENFORCEMENT DIVISION | | | KNOXVILLE | TN | 37901 | |
| 12734415 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| 12762567 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 12762786 | TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| 12762787 | TENNESSEE DEPARTMENT OF REVENUE | SHERRY GRUBBS | REVENUE COLLECTION SPECIALIST 2 | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| 12756538 | TENNSCO | P.O. BOX 1888 | | | | DICKSON | TN | 37056 | |
| 12756539 | TENNSCO | P.O. BOX 440307 | | | | NASHVILLE | TN | 37244 | |
| 12759349 | TENNSCO_FNC269799 | P.O. BOX 1888 | | | | DICKSON | TN | 37056 | |
| 12784271 | TENORIO MONES, ALLAN | ADDRESS ON FILE | | | | | | | |
| 12785805 | TENORIO, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12800951 | TENORIO, ELIAS M. | ADDRESS ON FILE | | | | | | | |
| 12797313 | TENORIO, LORENCITA | ADDRESS ON FILE | | | | | | | |
| 12788983 | TENORIO, NELLY | ADDRESS ON FILE | | | | | | | |
| 12759797 | TENSAS PARISH SALES TAX FUND | C/O SALES AND USE TAX DEPARTMENT | P.O. BOX 430 | | | VIDALIA | LA | 71373 | |
| 12729904 | TENSATOR INC | DANBURY COURT | LINFORD WOODCEO | | | MILTON KEYNES | | MK14 6TS | UNITED KINGDOM |
| 12808009 | TENTERS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798958 | TEODORO, SILAS | ADDRESS ON FILE | | | | | | | |
| 12811325 | TEODOZOW, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12782699 | TEPEPA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12796979 | TERADA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| 12779765 | TERADA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12724051 | TERADATA CORPORATION, INC | 1700 S. PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| 12785118 | TERAN, MONIQUE | ADDRESS ON FILE | | | | | | | |
| 12783159 | TERAN-GUTIERREZ, THALIA | ADDRESS ON FILE | | | | | | | |
| 12795651 | TERAN-HERNANDEZ, YUNUEN | ADDRESS ON FILE | | | | | | | |
| 12728238 | TERASIUS RA'HAAN JEFFERSON | 1718 ARBOR CREEK DRIVE | | | | GARLAND | TX | 75040 | |
| 12722614 | TERCOR INC. | 4334 NORTH HAZEL ST SUITE 204 | | | | CHICAGO | IL | 60613 | |
| 12795192 | TERESI, LISA | ADDRESS ON FILE | | | | | | | |
| 12794857 | TERHUNE, FAITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12747885 | TERI B TALENT AND MODEL | 1115 BROADWAY SUITE 1135 | TERI B TALENT AND MODEL MANAGE | ATTN:TERI BOSTAJI | | NEW YORK | NY | 10010 | |
| 12747886 | TERI B TALENT AND MODEL | 16 MADISON SQUARE WEST | MANAGEMENT11TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12790701 | TERIHAJ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12814128 | TERMINI, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12808695 | TERPENING, KAREN | ADDRESS ON FILE | | | | | | | |
| 12816443 | TERPENNING, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12722615 | TERRABOOST MEDIA LLC. | 3109 GRAND AVENUE 300 | | | | MIAMI | FL | 33133 | |
| 12746324 | TERRABOOST MEDIA LLC. | 6114 LASALLE AVENUE 800 | | | | OAKLAND | CA | 94611 | |
| 12794429 | TERRACCIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| 12756826 | TERRACE AT FLORIDA MALL LP | 2221 LEE ROAD | C/O FORNESS PROPERTIESSUITE 11212598 | | | WINTER PARK | FL | 32789 | |
| 12756827 | TERRACE AT FLORIDA MALL LP | 90 EGLINGTON AVE EAST | SUITE # 80212598 | | | TORONTO | ON | M4P 2Y3 | CANADA |
| 12772819 | TERRACE AT FLORIDA MALL, LP | CARMON, BARAK | 90 EGLINGTON AVENUE EAST, SUITE 80 | | | TORONTO | ON | M4P 2Y3 | CANADA |
| 12732888 | TERRACE CONSULTING, INC. | 700 LARKSPUR LANDING CIRCLE | SUITE 208 | | | LARKSPUR | CA | 94939 | |
| 12770252 | TERRACE POINT, LLC, GRAND FORKS INREIT, LLC, | C/O TERRACE POINTE, L.L.C. | PO BOX 1273 | | | MINOT | ND | 58702 | |
| 12759350 | TERRACON CONSULTANTS INC | 18001 W 106TH ST | SUITE 300 | | | OLATHE | KS | 66061 | |
| 12759351 | TERRACON CONSULTANTS INC | P.O. BOX 959673 | | | | ST LOUIS | MO | 63195 | |
| 12746325 | TERRAFINA LLC | 1610 BATHGATE AVENUE | | | | BRONX | NY | 10457 | |
| 12773319 | TERRAMAR RETAIL CENTERS, LLC (AKA TRC) | FURLONG, PATRICK, PROPERTY MANAGER | ATTN: PATRICK FURLONG GENERAL MANAGER | 4695 MACARTHUR COURT | SUITE 700 | ORANGE | CA | 92660 | |
| 12758551 | TERRAMAR SPORTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758552 | TERRAMAR SPORTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758553 | TERRAMAR SPORTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758550 | TERRAMAR SPORTS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12774746 | TERRANO-BELLA TERRA ASSOCIATES LLC | C.O DJM CAPITAL PARTNERS | 60 S. MARKET STREET | SUITE 1120 | | SAN JOSE | CA | 95113 | |
| 12745714 | TERRANOMICS CROSSROADS ASSCO | 8905 TOWNE CENTRE DR | REF COST PLUSSUITE # 108260060 | | | SAN DIEGO | CA | 92122 | |
| 12726691 | TERRANOMICS CROSSROADS ASSCO | P.O. BOX 3953 | MS 631099260060 | | | SEATTLE | WA | 98124 | |
| 12748270 | TERRANOMICS CROSSROADS ASSOCIA | 8905 TOWNE CENTRE DR | SUITE #108214038 | | | SAN DIEGO | CA | 92122 | |
| 12748271 | TERRANOMICS CROSSROADS ASSOCIA | P.O. BOX 3953 | MS 631099214038 | | | SEATTLE | WA | 98124 | |
| 12770572 | TERRANOMICS CROSSROADS ASSOCIATES | CHIEF OPERATING OFFICER | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 11250 EL CAMINO REAL, STE. 200 | | SAN DIEGO | CA | 92130 | |
| 12724797 | TERRANOMICS DEVELOPMENT | 10500 N.E. 8TH ST | C/O SHER PARTNERSSUITE 850205013 | | | BELLEVUE | WA | 98004 | |
| 12726003 | TERRANOMICS THIRD STREET,LLC | 580 2ND STREET, STE.260 | | | | OAKLAND | CA | 94607 | |
| 12730075 | TERRANOMICS VALLEY SQUARE ASS. | DEPT. 44218 | P.O. BOX 440003517 | | | SAN FRANCISCO | CA | 94144 | |
| 12775760 | TERRANOVA CORPORATION | DILORENZO, JENNIFER, PROPERTY MANAGER | 55 MIRACLE MILE SUITE 330 | | | CORAL GABLES | FL | 33134 | |
| 12784722 | TERRAZAS, INEZ | ADDRESS ON FILE | | | | | | | |
| 12801450 | TERRAZAS, ISELA | ADDRESS ON FILE | | | | | | | |
| 12656659 | TERREBONNE PARISH CONSOL GOVNT | GOVERNMENT TOWER | 8026 MAIN ST, 7TH FLOOR | | | HOUMA | LA | 70360 | |
| 12786450 | TERRELL, BRALYNE | ADDRESS ON FILE | | | | | | | |
| 12781240 | TERRELL, ERICA | ADDRESS ON FILE | | | | | | | |
| 12786616 | TERRELL, MARGO | ADDRESS ON FILE | | | | | | | |
| 12790294 | TERRELL, SEAN | ADDRESS ON FILE | | | | | | | |
| 12815653 | TERRELL, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12812681 | TERRIGAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12806173 | TERRIZZI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12788598 | TERRONES ALTAMIRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808700 | TERRONES, KATIA | ADDRESS ON FILE | | | | | | | |
| 12809290 | TERRONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12781961 | TERRY, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12795773 | TERRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12793245 | TERRY, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12780168 | TERRY, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12814954 | TERRY, EVAN | ADDRESS ON FILE | | | | | | | |
| 12806640 | TERRY, GINA | ADDRESS ON FILE | | | | | | | |
| 12808014 | TERRY, JAMES | ADDRESS ON FILE | | | | | | | |
| 12811200 | TERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12742175 | TERRY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12779819 | TERRY, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800786 | TERRY, SHARON | ADDRESS ON FILE | | | | | | | |
| 12780854 | TERRY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12814616 | TERRY, TEYONA | ADDRESS ON FILE | | | | | | | |
| 12813208 | TERRY, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12783237 | TERUEL, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12745951 | TERVIS TUMBLER | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12745949 | TERVIS TUMBLER | P.O. BOX 530018 | | | | ATLANTA | GA | 30353 | |
| 12745950 | TERVIS TUMBLER | P.O. BOX 742714 | | | | ATLANTA | GA | 30374 | |
| 12746329 | TERVIS TUMBLER CO | P.O. BOX 734907 | | | | CHICAGO | IL | 60673 | |
| 12746327 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | | | | NOKOMIS | FL | 34275 | |
| 12746328 | TERVIS TUMBLER COMPANY | P.O. BOX 530018 | | | | ATLANTA | GA | 30353 | |
| 12815273 | TERWILLIGER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12791019 | TERZIS, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 12801508 | TESFAGERGISH, ELSA | ADDRESS ON FILE | | | | | | | |
| 12794606 | TESFASELASSIE, ADIAM | ADDRESS ON FILE | | | | | | | |
| 12813655 | TESFATSION, YERUSALEM | ADDRESS ON FILE | | | | | | | |
| 12790568 | TESFAYE, IMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12728400 | TESS ALTMAN | ADDRESS ON FILE | | | | | | | |
| 12808685 | TESSEMA, KIDEST | ADDRESS ON FILE | | | | | | | |
| 12786279 | TESSITORE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12785373 | TESTA, FRANCES JOY | ADDRESS ON FILE | | | | | | | |
| 12816228 | TESTA, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12786521 | TESTA, STEFANI | ADDRESS ON FILE | | | | | | | |
| 12823350 | TESTERMAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789347 | TESTI, NEVEAH | ADDRESS ON FILE | | | | | | | |
| 12778335 | TESTOLIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12784352 | TESTON, MARA | ADDRESS ON FILE | | | | | | | |
| 12746071 | TESTPLANT INC | 2995 WILDERNESS PLACE | | | | BOULDER | CO | 80301 | |
| 12746072 | TESTPLANT INC | DEPT LA 24345 | | | | PASADENA | CA | 91185 | |
| 12758218 | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA | 1900 S BURGUNDY PLACE | | | ONTARIO | CA | 91761 | |
| 12746331 | TESTRITE PRODUCTS CORP. IMPORT | 1 F 2 F 5F NO23 HSIN HU 3RD RD | | | | NEIHU DISTRICT | | 114 | TAIWAN |
| 12813397 | TETALI, VIJAY | ADDRESS ON FILE | | | | | | | |
| 12741916 | TETALI, VIJAY | ADDRESS ON FILE | | | | | | | |
| 12746332 | TETERS FLORAL PRODUCTS INC. | 1425 S LILLIAN AVE | | | | BOLIVAR | MO | 65613 | |
| 12746333 | TETERS FLORAL PRODUCTS INC. | 6350 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| 12802251 | TETI, GABE | ADDRESS ON FILE | | | | | | | |
| 12775924 | TETON LLC | C/O TOMBARI PROPERTIES | 801 W. RIVERSIDE AVENUE | SUITE 510 | | SPOKANE | WA | 99201 | |
| 12730311 | TETON LLC. | 801 W RIVERSIDE AVENUE | C/O TOMBARI PROPERTIESSUITE 51015934 | | | SPOKANE | WA | 99201 | |
| 12814287 | TETREAULT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12741323 | TETREAULT, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12795404 | TETREAULT, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12811198 | TETTEH, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12741105 | TETTEH, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12779957 | TETTEH, ROSE RHODA | ADDRESS ON FILE | | | | | | | |
| 12783574 | TEVALAN, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12795762 | TEVEBAUGH, TY | ADDRESS ON FILE | | | | | | | |
| 12727170 | TEWKSBURY POLICE DEPARTMENT | 918 MAIN STREET | | | | TEWKSBURY | MA | 01876 | |
| 12727171 | TEWKSBURY POLICE DEPARTMENT | 918 MAIN STRET | | | | TEWKSBURY | MA | 01876 | |
| 12744594 | TEXARKANA RANCHO, LLC | 3978 SORRENTO VALLEY BLVD | C/O PACIFIC COMMERCIAL MGMTSTE 100 | ATTN: CAROLE LASHER205332 | | SAN DIEGO | CA | 92121 | |
| 12728837 | TEXARKANA TEXAS POLICE DEPT | 100 N STATELINE AVE #16 | REG AFFAIRS OFFICE POLICE DEPT | | | TEXARKANA | TX | 75501 | |
| 12728836 | TEXARKANA TEXAS POLICE DEPT | 100 N. STATELINE AVE #16 | TEXARKANA, TEXAS POLICE DEPT | | | TEXARKANA | TX | 75501 | |
| 12728835 | TEXARKANA TEXAS POLICE DEPT | 100 NORTH STATE LINE AVE. #16 | | | | TEXARKANA | TX | 75501 | |
| 12744646 | TEXARKANA TEXAS POLICE DEPT | P.O. BOX 1967 | ALARM ADMINISTRATION OFFICE | | | TEXARKANA | TX | 75504 | |
| 12667025 | TEXARKANA WATER UTILITIES | 801 WOOD STREET | | | | TEXARKANA | TX | 75501 | |
| 12725695 | TEXAS AVENUE CROSSING | 4635 SOUTHWEST FREEWAY,#950 | C/O RETAIL PROPERTIES GROUP22919 | | | HOUSTON | TX | 77027 | |
| 12773374 | TEXAS AVENUE CROSSING, L.P. | C/O THE RETAIL PROPERTIES GROUP | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | |
| 12724901 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY | SUITE 950205226 | | | HOUSTON | TX | 77027 | |
| 12772072 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | | HOUSTON | TX | 77027 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1375 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746334 | TEXAS BLENDS LLC | 12106 BURGOYNE DR | | | | HOUSTON | TX | 77077 | |
| 12725382 | TEXAS FIXTURES & INTERIORS INC | 3877 LIMMER LOOP | PRESIDENT | | | HUTTO | TX | 78634 | |
| 12744626 | TEXAS STATE COMPTROLLER OF PUB | 111 E. 17TH STREET | UNCLAIMED PROPERTY DIVISON | | | AUSTIN | TX | 78774 | |
| 12744628 | TEXAS STATE COMPTROLLER OF PUB | 1700 N CONGRESS AVE, ROOM 200 | PUBLIC ACCOUNTS | | | AUSTIN | TX | 78701 | |
| 12744629 | TEXAS STATE COMPTROLLER OF PUB | P.O. BOX 12019 | ACCTS, UNCLAIMED PROPERTY DIV | | | AUSTIN | TX | 78711 | |
| 12744627 | TEXAS STATE COMPTROLLER OF PUB | P.O. BOX 12019 | PUBLIC ACCOUNTSUNCLAIMED PROPERTY DIVISION | | | AUSTIN | TX | 78711 | |
| 12746335 | TEXAS TAMALE/BRAZOS LEGENDS | 14453 HILLCROFT STREET SUITE 200 | | | | HOUSTON | TX | 77085 | |
| 12744805 | TEXAS WORKFORCE COMMISSION | ATTN: JULIAN ALVAREZ, COMMISSIONER | REPRESENTING LABOR | 101 E 15TH ST | ROOM 651 | AUSTIN | TX | 78778-0001 | |
| 12744807 | TEXAS WORKFORCE COMMISSION | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 101 E 15TH ST | ROOM 651 | | AUSTIN | TX | 78778-0001 | |
| 12746336 | TEXPRO CO. LTD | 2ND FLOOR BUILDING A; 21 | | | | NANJING | | | CHINA |
| 12732189 | TEXTBROKER INTERNATIONAL LLC | 8076 W SAHARA AVENUE SUITE 200 | 8076 W SAHARA AVENUESUITE 200 | | | LAS VEGAS | NV | 89117 | |
| 12732190 | TEXTBROKER INTERNATIONAL LLC | GROSSE BLEICHE 46 | | | | MAINZ | | 55120 | GERMANY |
| 12746337 | TEXTILE-BASED DELIVERY, INC. DBA NUFABRX | 301 CONOVER STATION SE | | | | CONOVER | NC | 28613 | |
| 12722617 | TEXTILES MORALES S.A. DE CV | 445 NORTH BEDFORD DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 12722618 | TEXTILES MORALES S.A. DE CV | 9724 N ARMENIA AVE SUITE 401 | | | | TAMPA | FL | 33612 | |
| 12722619 | TEXTRADE INC | 116 VILLAGE BOULEVARD SUITE 200 | | | | PRINCETON | NJ | 08540 | |
| 12758559 | TEXTRAIL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758560 | TEXTRAIL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736970 | TEXTRAIL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758557 | TEXTRAIL, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12732966 | TEYA PORTER | ADDRESS ON FILE | | | | | | | |
| 12744364 | TF CORNERSTONE INC | P.O. BOX 416432 | C/O 200-220 WEST 26 LLC202581 | | | BOSTON | MA | 02241 | |
| 12769368 | TF CORNERSTONE | FEYGIN, LAZAR | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| 12769369 | TF CORNERSTONE | GARCIA, MICHAEL | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| 12819477 | TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN | 299 PARK AVENUE | 16TH FLOOR | NEW YORK | NY | 10017 | |
| 12722620 | T-FAL WEAREVER | 2ND FLOOR S WOOD HOLLOW RD | | | | PARSIPPANY | NJ | 07054 | |
| 12756852 | TFCM ASSOCIATES LLC | DEPT 374906-20207-62257 | P.O. BOX 644400248938 | | | PITTSBURGH | PA | 15264 | |
| 12774868 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | |
| 12731354 | TFG CA WACO LP_RNT215204 | 1111 METROPOLITAN AVE STE 700 | C/O COLLETT & ASSOCIATES LLC215204 | | | CHARLOTTE | NC | 28204 | |
| 12731353 | TFG CA WACO LP_RNT215204 | P.O. BOX 36799 | C/O COLLETT215204 | | | CHARLOTTE | NC | 28236 | |
| 12757186 | TFG CA WACO LP_RNT215219 | 1111 METROPOLITAN AVE | C/O COLLETT & ASSOCIATES LLCSUITE 700215219 | | | CHARLOTTE | NC | 28204 | |
| 12757185 | TFG CA WACO LP_RNT215219 | P.O. BOX 36799 | C/O COLLETT215219 | | | CHARLOTTE | NC | 28236 | |
| 12770595 | TFP LIMITED | HERRON, JOHN, HERRON ELECTRIC | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | |
| 12770593 | TFP LIMITED | OFF, BRIAN, CONTROLLER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | |
| 12770594 | TFP LIMITED | SHANE-PEARCE, DAVID, ACCT/PROPERTY MGMT DEPARTMENT | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | |
| 12770596 | TFP LIMITED | TAMBURRO, ROBERT S., TRUSTEE/GENERAL PARTNER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | |
| 12724406 | TGC APPRAISAL DISTRICT | 2302 PULLIAM ST | | | | SAN ANGELO | TX | 76905 | |
| 12724405 | TGC APPRAISAL DISTRICT | P.O. BOX 3307 | | | | SAN ANGELO | TX | 76902 | |
| 12757615 | TGR PARTNERS LLC | 288 S. CEDROS AVE., STE D | | | | SOLANA BEACH | CA | 92075 | |
| 12757551 | TGS ELEVATE | 1306 3RD ST. | | | | SAN RAFAEL | CA | 94901 | |
| 12784850 | THACKER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12740328 | THACKER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12778327 | THACKER, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12793025 | THACKER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12799989 | THAI, AN THAI | ADDRESS ON FILE | | | | | | | |
| 12787446 | THAKAR, NEHA | ADDRESS ON FILE | | | | | | | |
| 12818183 | THAKKAR, PARTH | ADDRESS ON FILE | | | | | | | |
| 12793905 | THALER, GRANT | ADDRESS ON FILE | | | | | | | |
| 12812653 | THALLA, SURYADHAR | ADDRESS ON FILE | | | | | | | |
| 12722621 | THAMES & KOSMOS | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | |
| 12803380 | THAN, AN | ADDRESS ON FILE | | | | | | | |
| 12803367 | THANASI, STEFANI | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722622 | THANE CANADA INC. | 5255 ORBITOR DRIVE SUITE 501 | | | | MISSISSAUGA | ON | L4W 5W6 | CANADA |
| 12722623 | THANE USA INC. | P.O. BOX 35526 | | | | CANTON | OH | 44735 | |
| 12789714 | THANGAVELU, CHARANYA | ADDRESS ON FILE | | | | | | | |
| 12783952 | THANOS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12804970 | THAO, CHOUA | ADDRESS ON FILE | | | | | | | |
| 12805695 | THAO, DINA | ADDRESS ON FILE | | | | | | | |
| 12792418 | THAO, JAIDA | ADDRESS ON FILE | | | | | | | |
| 12795824 | THAO, JAZLYNN | ADDRESS ON FILE | | | | | | | |
| 12779622 | THAO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12740798 | THAO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12810497 | THAO, MAYKA | ADDRESS ON FILE | | | | | | | |
| 12741085 | THAO, MAYKA | ADDRESS ON FILE | | | | | | | |
| 12800300 | THAO, SOON | ADDRESS ON FILE | | | | | | | |
| 12813400 | THAO, VONG | ADDRESS ON FILE | | | | | | | |
| 12813652 | THAO, YANG | ADDRESS ON FILE | | | | | | | |
| 12813648 | THAO, YAO | ADDRESS ON FILE | | | | | | | |
| 12813653 | THAO, YOUA | ADDRESS ON FILE | | | | | | | |
| 12780487 | THARP, BRENT | ADDRESS ON FILE | | | | | | | |
| 12797338 | THARP, BRIELLE | ADDRESS ON FILE | | | | | | | |
| 12782820 | THARPE, JOHN | ADDRESS ON FILE | | | | | | | |
| 12816060 | THARPE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12812661 | THARRETT, SHEREE | ADDRESS ON FILE | | | | | | | |
| 12779105 | THASTHAHIR, THARIQ | ADDRESS ON FILE | | | | | | | |
| 12801605 | THATCHER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12722624 | THAT'S MY TICKET | 89 OCTOBER HILL ROAD UNIT 1 | | | | HOLLISTON | MA | 01746 | |
| 12722625 | THAVORN COMPANY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815340 | THAWNG, NGUN | ADDRESS ON FILE | | | | | | | |
| 12789152 | THAYER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12805945 | THAYER, EMILCE | ADDRESS ON FILE | | | | | | | |
| 12738043 | THE ALLEN COMPANY, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749404 | THE ALLEN COMPANY, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749405 | THE ALLEN COMPANY, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749406 | THE ALLEN COMPANY, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725181 | THE ANNA MSCISZ TRUST | ONE BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS, LLC209965 | | | BURLINGTON | MA | 01803 | |
| 12768389 | THE ARBA GROUP | AUSTIN, DAN, PROPERTY MANAGER | 6300 WILSHIRE BOULEVARD | SUITE 1800 | | LOS ANGELES | CA | 90048 | |
| 12775092 | THE ARCADIAN GROUP, LLC | PAPPAS, JIM | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | |
| 12775093 | THE ARCADIAN GROUP, LLC | PLAYER, W. HOPE, PROPERTY MANAGER | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | |
| 12768731 | THE ASHFORD GROUP | LANTZ, RAY, PROPERTY MANAGER | 68 HIGHFIELD STREET | SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA |
| 12768732 | THE ASHFORD GROUP | WALSH, TODD, PROPERTY MANAGER | 68 HIGHFIELD STREET | SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA |
| 12773788 | THE AVENUE MURFREESBORO | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY | SUITE 1450 | | MURFREESBORO | TN | 37129 | |
| 12775516 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | |
| 12749692 | THE BACHRACH GROUP LTD | 1430 BROADWAY 13TH FLOOR | ATTN: ALEX CHANG | | | NEW YORK | NY | 10018 | |
| 12763335 | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG | 240 GREENWICH STREET | | | NEW YORK | NY | 10686 | |
| 12651473 | THE BANK OF NEW YORK MELLON, AS TRUSTEE | C/O CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN | 28 LIBERTY STREET | 41ST FLOOR | NEW YORK | NY | 10005 | |
| 12768579 | THE BARRHAVEN TOWN CENTRE CO-OWNERSHIP | CENTRECORP MGMT. SERVICES LTD. | 1615 ORLEANS BLVD. | SUITE 113 | | OTTAWAY | ON | K1C 7E2 | CANADA |
| 12770130 | THE BISHOP COMPANY | CRAWFORD, JASON, PROPERTY MANAGER | 6445 POWERS FERRY ROAD, SUITE 120 | | | ATLANTA | GA | 30339 | |
| 12735209 | THE BLUE CROSS AND BLUE SHIELD ASSOCIATION | 450 RIVERCHASE PARKWAY EAST | | | | BIRMINGHAM | AL | 35244 | |
| 12882281 | THE BOPPY COMPANY, LLC | 350 INDIANA STREET, SUITE 800 | | | | GOLDEN | CO | 80401 | |
| 12882290 | THE BOPPY COMPANY, LLC | 350 INDIANA STREET, SUITE 800 | | | | GOLDEN | CO | 80401 | |
| 12769304 | THE BOYER COMPANY | JAMES, TRACY, PROPERTY MANAGER | 90 SOUTH 400 WEST | SUITE 200 | | SALT LAKE CITY | UT | 84101 | |
| 12774827 | THE BOYER COMPANY | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774828 | THE BOYER COMPANY | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774965 | THE BOYER COMPANY L.C. | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12774966 | THE BOYER COMPANY L.C. | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST | SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | |
| 12745303 | THE BRADFORD EXCHANGE, LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745304 | THE BRADFORD EXCHANGE, LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738367 | THE BRADFORD EXCHANGE, LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745302 | THE BRADFORD EXCHANGE, LTD. | ZAREMA A. JARAMILLO | LOWENSTEIN SANDLER LLP | 2200 PENNSYLVANIA AVENUE | SUITE 500E | WASHINGTON | DC | 20037 | |
| 12651464 | THE BRINK'S COMPANY | C/O HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT WESTERMANN, BRITTANY FALABELLA | 2100 EAST CARY STREET | | RICHMOND | VA | 23223 | |
| 12771552 | THE BROADWAY @ SURF, INC | VILLEGAS, MIRIAM | C/O MID-AMERICA ASSET MANAGEMENT, INC | TWO MID AMERICA PLAZA,3RD FLOOR | | OAK BROOK TERRACE | IL | 60181 | |
| 12725620 | THE BROADWAY AT SURF, INC. | 2 MID AMERICA PLAZA,3RD FL. | C/O MID-AMERICA ASSET MGMT.INC21951 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725971 | THE BROADWAY AT SURF,INC. | ONE PARKVIEW PLAZA, 9TH FL | C/O MID-AMERICA ASSET MGMT.INC28138 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725743 | THE BROADWAY, L.L.C. | 180 N. WACKER, STE.500 | | | | CHICAGO | IL | 60606 | |
| 12725742 | THE BROADWAY, L.L.C. | ONE OAKBROOK TERRACE STE.600 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12757640 | THE BROOKLYN NEST | 625 BAKERS BRIDGE AVE STE 105 | | | | FRANKLIN | TN | 37067 | |
| 12755258 | THE BUREAU OF NATIONAL AFFAIRS | P.O. BOX 419889 | | | | BOSTON | MA | 02241 | |
| 12755257 | THE BUREAU OF NATIONAL AFFAIRS | P.O. BOX 64543 | | | | BALTIMORE | MD | 21264 | |
| 12768750 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | ANGELL, KEITH, FACILITY MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA |
| 12768752 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | HAVENS, PETER, GENERAL MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA |
| 12768751 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | WOWCHUK, MARK, FACILITY MANAGER | 20 QUEEN STREET WEST | 5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA |
| 12731361 | THE CAFARO NORTHWEST | 2445 BELMONT AVE | P.O.BOX 2186PARTNERSHIP, REF 106819229342 | | | YOUNGSTOWN | OH | 44504 | |
| 12731362 | THE CAFARO NORTHWEST | REF 106819 | P.O. BOX 932400PARTNERSHIP, #229342 | | | CLEVELAND | OH | 44193 | |
| 12768928 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD | ATTN: LEGAL DEPT. | | | NILES | OH | 44446 | |
| 12725625 | THE CENTER AT SLATTEN RANCH LL | DBA SLATTEN RANCH - WEST | P.O. BOX 31001-074022011 | | | PASADENA | CA | 91110 | |
| 12727587 | THE CENTER FOR LEADERSHIP AND | 158 E BECK ST | INNOVATION LLC | | | COLUMBUS | OH | 43206 | |
| 12759108 | THE CENTRE AT DEANE HILL GP | 750 HAMMOND DRIVE | C/O BARNHART COMMERCIAL MGTNE BUILDING | 10-250210908 | | ATLANTA | GA | 30328 | |
| 12724594 | THE CENTRE AT DEANE HILL LLC | 750 HAMMOND DRIVE | C/O BARNHART COMMERCIAL MGTNE BLDG 10-250204826 | | | ATLANTA | GA | 30338 | |
| 12768364 | THE CENTRE AT DEANE HILL LP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | ATTN: DAVID L. BARNHART | 750 HAMMOND DRIVE, BLDG. 10, SUITE 250 | | ATLANTA | GA | 30328-6116 | |
| 12768363 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART GUESS PROPERTIES, LLC | 1117 PERIMETER CENTER WEST | SUITE N 316 | | ATLANTA | GA | 30338 | |
| 12729186 | THE CITY OF CALGARY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M208438 | | | CALGARY | AB | T2P 3L9 | CANADA |
| 12725222 | THE CITY OF CALGARY FIN & SUP | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M 209073 | | | CALGARY | AB | T2P 3L9 | CANADA |
| 12730722 | THE CITY OF CALGARY FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M 249949 | | | CALGARY | AB | T2P 3L9 | CANADA |
| 12756337 | THE CITY OF CALGARY/FINANCE & | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M SUPPLY207654 | | | CALGARY | AB | T2P 3L9 | CANADA |
| 12729922 | THE CITY OF CLARKSVILLE | P.O. BOX 928 | CLARKSVILLE FINANCE & REV DEPT | | | CLARKSVILLE | TN | 37041 | |
| 12745606 | THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD , SUITE #127 | BUSINESS TAX LICENSE #BT 39140 | | | DAYTONA BEACH | FL | 32114 | |
| 12745607 | THE CITY OF DAYTONA BEACH | P.O. BOX 311 | PERMIT & LICENSING DIVISION | | | DAYTONA BEACH | FL | 32115 | |
| 12745608 | THE CITY OF DAYTONA BEACH | P.O. BOX 311 | | | | DAYTONA BEACH | FL | 32115 | |
| 12750095 | THE CITY OF DOTHAN ALABAMA | 126 N SAINT ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| 12724957 | THE CITY OF EDMONTON | CURRENT PALNNING | P.O. BOX 2670 | | | EDMONTON | AB | T5J 2G4 | CANADA |
| 12724956 | THE CITY OF EDMONTON | DEVELOPMENT COMPLIANCE BRANCH | 5TH FLOOR 10250-101 STREET NW | | | EDMONTON | AB | T5J 3P4 | CANADA |
| 12724958 | THE CITY OF EDMONTON | PLANNING & DEVELOPMENT DEPT | COMMUNITY STANDARD BRANCH | P.O. BOX 2670 STN M NM | | EDMONTON | AB | T5J 2G4 | CANADA |
| 12724959 | THE CITY OF EDMONTON | SUSTAINABLE DEVELOPMENT | DEVELOPMENT SERVICESP.O.ST OFFICE BOX 2670 | | | EDMONTON | AB | T5J 2G4 | CANADA |
| 12756340 | THE CITY OF EDMONTON/PLANNING&_RNT207669 | DEV.DEPT- 7TH FL CHANCERY HALL | #3 SIR WINSTON CHURCHILL SQ. | | | EDMONTON | AB | T5J 2C3 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1378 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12730892 | THE CITY OF EDMONTON/PLANNING&_RNT208905 | #3 SIR WINSTON CHURCHILL SQ | DEV DEPT-7TH FL CHANCERY HALL208905 | | | EDMONTON | AB | T5J 2C3 | CANADA |
| 12730864 | THE CITY OF LETHBRIDGE | 910 4TH AVENUE | BUSINESS LICENSE | | | SOUTH LETHBRIDGE | AB | T1J 0P6 | CANADA |
| 12731928 | THE CITY OF MEDICINE HAT | 580 1ST STREET S.E | | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| 12724285 | THE CITY OF OKLAHOMA CITY | 420 WEST MAIN 8TH FLOOR | INSPECTION SERVICES | | | OKLAHOMA CITY | OK | 73102 | |
| 12724286 | THE CITY OF OKLAHOMA CITY | P.O. BOX 268837 | PERMIT AND ID DIVISION | | | OKLAHOMA CITY | OK | 73126 | |
| 12724220 | THE CITY OF PEACHTREE CITY | 151 WILLOWBEND ROAD | ATTN: OCCUPATIONAL TAX DEPT | | | PEACHTREE CITY | GA | 30269 | |
| 12744653 | THE CITY OF RED DEER | BOX 5008 | | | | RED DEER | AB | T4N 3T4 | CANADA |
| 12744654 | THE CITY OF RED DEER | P.O. BOX 5008 4914 48 AVENUE | | | | RED DEER | AB | T4N 3T4 | CANADA |
| 12760461 | THE CITY OF ROUND ROCK, TEXAS, THE CITY OF AUSTIN, TEXAS, ROUND ROCK INDEPENDENT SCHOOL DISTRICT AND AUSTIN COMMUNITY COLLEGE, THE COUNTRY OF WILLIAMSON, TEXAS, COLLECTING  PROPERTY TAXES FOR ITSELF AND FOR | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12730940 | THE CITY OF WINNIPEG_RNT213707 | ASSESSMENT & TAXATION DEPT | 510 MAIN STREET213707 | | | WINNIPEG | MB | R3B 3M2 | CANADA |
| 12727582 | THE CITY OF WINNIPEG_RNT268542 | 457 MAIN STREET | ASSESSMENT & TAXATION DEPT.ROLL #55344268542 | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| 12727583 | THE CITY OF WINNIPEG_RNT268542 | 457 MAIN STREET | TAXATION DEPARTMENTASSESSMENT AND268542 | | | WINNIPEG | MB | R3B 1B5 | CANADA |
| 12777493 | THE CLEVELAND ELECRIC ILLUMINATING COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12745533 | THE CLOROX SALES COMPANY | P.O. BOX 75601, LOCKBOX #27 | | | | CHARLOTTE | NC | 28275 | |
| 12739410 | THE COCA-COLA COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739411 | THE COCA-COLA COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739412 | THE COCA-COLA COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739409 | THE COCA-COLA COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12727270 | THE COFFEY LAW OFFICE P.C | 2100 MANCHESTER ROAD | SUITE 1612 | | | WHEATON | IL | 60187 | |
| 12765337 | THE COLONIES-PACIFIC, LLC | C/O PACIFIC DEVELOPMENT GROUP | ONE CORPORATE PLAZA DRIVE | 2ND FLOOR | | NEWPORT BEACH | CA | 92660 | |
| 12728462 | THE COLONIES-PACIFIC, LLC | P.O. BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| 12759893 | THE COMMONS AT SUGAR HOUSE, L.C. | C/O SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | 15 WEST SOUTH TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | |
| 12724526 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275204931 | | | SALT LAKE CITY | UT | 84106 | |
| 12728029 | THE COMMONS AT WILLOWBROOK INC | P.O. BOX 82550 | | | | GOLETA | CA | 93118 | |
| 12728030 | THE COMMONS AT WILLOWBROOK INC | P.O. BOX 82552 | COMMONS AT WILLOWBROOK-WILLOW204461 | | | GOLETA | CA | 93118 | |
| 12767776 | THE COMMONS AT WILLOWBROOK, INC | KEENER, MATT | 3050 POST OAK BLVD., SUITE 700 | | | HOUSTON | TX | 77056 | |
| 12767777 | THE COMMONS AT WILLOWBROOK, INC | LOPEZ, LESLIE | 3050 POST OAK BLVD., SUITE 700 | | | HOUSTON | TX | 77056 | |
| 12767778 | THE COMMONS AT WILLOWBROOK, INC. | C/O CB RICHARDS ELLIS | 2800 POST OAK BOULEVARD | SUITE 2300 | | HOUSTON | TX | 77056 | |
| 12817025 | THE CONNECTICUT LIGHT & POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12730137 | THE CONNECTICUT POST | 8750 CENTRAL EXPY STE 1740 | LIMITED PARTNERSHIP246986 | | | DALLAS | TX | 75231 | |
| 12730138 | THE CONNECTICUT POST | P.O. BOX 32068 | LIMITED PARTNERSHIP246986 | | | NEW YORK | NY | 10087 | |
| 12769851 | THE CONNECTICUT POST LIMITED PARTNERSHIP | 2049 CENTURY PARK EAST | 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 12769852 | THE CONNECTICUT POST LIMITED PARTNERSHIP | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 12746884 | THE CONNORS GROUP | 333 MEADOWLANDS PARKWAY | SUITE 301 | | | SECAUCUS | NJ | 07094 | |
| 12736136 | THE COOKWARE COMPANY (USA), LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736137 | THE COOKWARE COMPANY (USA), LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736138 | THE COOKWARE COMPANY (USA), LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736139 | THE COOKWARE COMPANY (USA), LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736140 | THE COOKWARE COMPANY (USA), LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12732731 | THE COPY SPECIALIST TOO INC | 131 WEST 24TH STREET | | | | NEW YORK | NY | 10011 | |
| 12756993 | THE CORPORATION OF THE CITY OF NORTH VANCOUVER, BUS. LICENSE | 141 WEST 14TH STREET | | | | NORTH VANCOUVER | BC | V7M 1H9 | CANADA |
| 12726226 | THE COSTANZO FAMILY TRUST | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1379 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12760431 | THE COUNTY OF BRAZOS, TEXAS, COLLECTING PROPERTY TAXES FOR ITSELF AND FOR THE CITY OF COLLAGE STATION, TEXAS AND COLLAGE STATION INDEPENDENT SCHOOL DISTRICT | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12760724 | THE COUNTY OF DENTON, TEXAS, COLLECTING PROPERTY TAXES FOR ITSELF AND FOR THE CITY OF DENTON, TEXAS, THE CITY OF LEWISVILLE, TEXAS AND DENTON INDEPENDENT SCHOOL DISTRICT | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12760194 | THE COUNTY OF GUADALUPE, TEXAS, COLLECTING PROPERTY TAXES FOR THE CITY OF SELMA, TEXAS | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O.BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12760884 | THE COUNTY OF GUADALUPE, TEXAS, COLLECTING PROPERTY TAXES FOR THE CITY OF SELMA, TEXAS | THE COUNTY OF GUADALUPE,TEXAS | P.O. BOX 1269 | | | ROUND ROCK | TX | 78680-1269 | |
| 12760717 | THE COUNTY OF HAYS, TEXAS, COLLECTING PROPERTY TAXES FOR ITSELF AND FOR THE CITY OF SAN MARCOS, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C | JULIE ANNE PARSONS | PO BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12760217 | THE COUNTY OF WILLIAMSON, TEXAS, COLLECTING PROPERTY TAXES FOR ITSELF AND FOR THE CITY OF CEDAR PARK, TEXAS, THE CITY OF ROUND ROCK, TEXAS, THE CITY OF AUSTIN, TEXAS, ROUND ROCK INDEPENDENT | JULIE ANNE PARSONS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | P.O. BOX 1269 | | ROUND ROCK | TX | 78680-1269 | |
| 12764633 | THE COUNTY OF WILLIAMSON, TEXAS, COLLECTING PROPERTY TAXES FOR ITSELF AND FOR THE CITY OF ROUND ROCK, TEXAS, THE CITY OF AUSTIN, TEXAS | ROUND ROCK INDEPENDENT SCHOOL DISTRICT AND AUSTIN COMMUNITY COLLEGE | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | JULIE ANNE PARSONS | P.O. BOX 1269 | ROUND ROCK | TX | 78680-1269 | |
| 12748412 | THE COUNTY TREASURER,OFFICE OF | 135 MORRIS TURNPIKE | SHERIFF'S OFFICE, EPB,FIRE MARSHAL DIVISION | | | NEWTON | NJ | 07860 | |
| 12725347 | THE COUNTY TREASURER,OFFICE OF | 135 MORRIS TURNPIKE | SUSSEX COUNTY SHERIFFS OFFICE | | | NEWTON | NJ | 07860 | |
| 12725348 | THE COUNTY TREASURER,OFFICE OF | 39 HIGH STREET | SUSSEX COUNTY FIRE MARSHAL | | | NEWTON | NJ | 07860 | |
| 12732831 | THE CREATIVE GENE | 995 TOLL GATE ROAD | ALEXANDRA MORSE | | | WARWICK | RI | 02886 | |
| 12732830 | THE CREATIVE GENE | 995 TOLL GATE ROAD | | | | WARWICK | RI | 02886 | |
| 12744029 | THE CROSSING AT 288 PHASE 2 | 3102 MAPLE AVE | LTDSUITE 500268764 | | | DALLAS | TX | 75201 | |
| 12744030 | THE CROSSING AT 288 PHASE 2 | LTD | C/O WEITZMANP.O. BOX 660394268764 | | | DALLAS | TX | 75266 | |
| 12765168 | THE CROSSING AT 288 PHASE 2 LTD. | C/O WEITZMAN | 1800 BERING DRIVE | SUITE 550 | | HOUSTON | TX | 77057 | |
| 12728327 | THE CROSSING AT 288 SHOPG CTR | P.O. BOX 660394 | CENCOR REALTY SERVICESACCT 5070-002390204509 | | | DALLAS | TX | 75266 | |
| 12765169 | THE CROSSING AT 288 SHOPPING CENTER LTD | C/O WEITZMAN | 1800 BERING DRIVE | SUITE 550 | | HOUSTON | TX | 77057 | |
| 12726927 | THE DESIGN LIBRARY | 400 MARKET INDUSTRIAL PARK | SUITE# 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| 12746491 | THE DISTILLERY PROJECT | 1639 HUBBARD STREET | | | | CHICAGO | IL | 60622 | |
| 12746492 | THE DISTILLERY PROJECT | 1639 W HUBBARD ST | | | | CHICAGO | IL | 60622 | |
| 12757425 | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B | PMB 65783 | | | CHICAGO | IL | 60612 | |
| 12757426 | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B | PMB 65783REM | | | CHICAGO | IL | 60612 | |
| 12765143 | THE DRUKER COMPANY, LTD. | ACHIN, RAY , PROPERTY MANAGER | 50 FEDERAL STREET | SUITE 1000 | | BOSTON | MA | 02110 | |
| 12774527 | THE DRUKER COMPANY, LTD. | FANCIULLO, ROBERT, PROPERTY MANAGER | 50 FEDERAL STREET | SUITE 1000 | | BOSTON | MA | 02110 | |
| 12757222 | THE EARNEST RESEARCH COMPANY | 290 PARK AVE S | 12TH FLR | | | NEW YORK | NY | 10010 | |
| 12757221 | THE EARNEST RESEARCH COMPANY | 290 PARK AVE SOUTH | 12TH FLR | | | NEW YORK | NY | 10010 | |
| 12757223 | THE EARNEST RESEARCH COMPANY | 300 PARK AVENUE SOUTH | 11TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12817116 | THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12766282 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD | SUITE 200 | | | SOUTHFIELD | MI | 48034 | |
| 12735686 | THE ESAB GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735687 | THE ESAB GROUP INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735685 | THE ESAB GROUP INC. | ERIC R. MCCLAFFERTY | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735688 | THE ESAB GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735689 | THE ESAB GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725579 | THE ESTATE OF JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1380 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725578 | THE ESTATE OF JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12737487 | THE EXPERIMENT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737488 | THE EXPERIMENT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737499 | THE EXPERIMENT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747500 | THE EXPERIMENT, LLC | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12756932 | THE FAMILY CENTER AT | THORTON OLIVER KELLER PROP MGT 250138 | | | | BOISE | ID | 83702 | |
| 12746127 | THE FAMILY CENTER AT FEDERAL | 250 FIFTH ST 2ND FLOOR | C/O THORNTON OLIVER KELLERWAY SPE LLC211467 | | | BOISE | ID | 83702 | |
| 12746126 | THE FAMILY CENTER AT FEDERAL | WAY SPE LLC | C/O THORTON OLIVER KELLER | 250 SOUTH FIFTH ST. 2ND FLOOR211467 | | BOISE | ID | 83702 | |
| 12765691 | THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O THORNTON OLIVER KELLER PROPERTY MANAGEMENT | 250 S. FIFTH, SECOND FLOOR | | | BOISE | ID | 83702 | |
| 12737212 | THE FEDERAL GROUP USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737213 | THE FEDERAL GROUP USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737214 | THE FEDERAL GROUP USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737215 | THE FEDERAL GROUP USA, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12771201 | THE FESTIVAL COMPANIES | WHITT, DIANA, PROPERTY MANAGER | 13274 FIJI WAY | SUITE 200 | | MARINA DEL REY | CA | 90292 | |
| 12775105 | THE FIELD GROUP | FIELD, ALIX, PROPERTY MANAGER | 2009 SUMMER ST. | SUITE 300 | | STAMFORD | CT | 06905 | |
| 12737131 | THE FINISH LINE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737130 | THE FINISH LINE, INC. | FRIDRIKH V. SHRAYBER | DENTONS COHEN & GRIGSBY, PC | 625 LIBERTY AVENUE | 5TH FLOOR | PITTSBURGH | PA | 15222-3152 | |
| 12737132 | THE FINISH LINE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737133 | THE FINISH LINE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12771544 | THE FORUM CARLSBAD | 1905 CALLE BARCELONIA | SUITE 200 | | | CARLSBAD | CA | 92009 | |
| 12730402 | THE FOUNDRY AT SOUTH STRABANE | 312 BOULEVARD OF THE ALLIES | C/O CB RICHARD ELLIS208735 | | | PITTSBURGH | PA | 15222 | |
| 12766501 | THE FOUNDRY AT SOUTH STRABANE, LLC | KELLEY, JACKIE | C/O CB RICHARD ELLIS | 312 BOULEVARD OF HTE ALLIES | | PITTSBURGH | PA | 15222 | |
| 12732275 | THE FOUSHEE GROUP INC | 1128 NW 43RD AVE | P.O. BOX 277 | | | CAPE CORAL | FL | 33993 | |
| 12732274 | THE FOUSHEE GROUP INC | P.O. BOX 277 | | | | CAPE CORAL | FL | 33993 | |
| 12731850 | THE FRENCH FOX LLC | 20 1/2 OLIVE AVENUE | AVENUE INTERNATIONAL SOURCING | | | LARKSPUR | CA | 94939 | |
| 12758570 | THE FULHAM GROUP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758571 | THE FULHAM GROUP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736980 | THE FULHAM GROUP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758569 | THE FULHAM GROUP | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12735329 | THE GAP INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12759352 | THE GAS HOUSE - PROPANE INC | 7125 KRICK ROAD | | | | BEDFORD | OH | 44146 | |
| 12743867 | THE GRAPHIC SOURCE-CPWM | 236 BUTTERFIELD RD | | | | SAN ANSELMO | CA | 94960 | |
| 12743866 | THE GRAPHIC SOURCE-CPWM | 4304 REDWOOD HIGHWAY | SUITE # 200 | | | FAIRFAX | CA | 94930 | |
| 12743868 | THE GRAPHIC SOURCE-CPWM | 4304 REDWOOD HWY #200 | | | | SAN RAFAEL | CA | 94903 | |
| 12765885 | THE GREENWOOD COMPANIES | VENUTO, DOMENIC, PROPERTY MANAGER | P.O. BOX 1967 | | | MASHPEE | MA | 02649 | |
| 12724581 | THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC STE D | 639 GRAVOIS BLUFFS BLVD | C/O G.J. GREWE, INC SUITE D204802 | | FENTON | MO | 63026 | |
| 12768223 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | FENTON | MO | 63026 | |
| 12725848 | THE GROVE | 189 THE GROVE DR. STE.F-80 | | | | LOS ANGELES | CA | 90036 | |
| 12725847 | THE GROVE | FILE 50268 | CUSTOMER #780707319647 | | | LOS ANGELES | CA | 90074 | |
| 12735856 | THE GUNLOCKE COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735857 | THE GUNLOCKE COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735858 | THE GUNLOCKE COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735859 | THE GUNLOCKE COMPANY LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12767657 | THE HAMPTON PLAZA | BARTON, KATHY | C/O STUART FRANKEL DEVELOPMENT CO. | 1334 MAPLELAWN | | TROY | MI | 48084 | |
| 12733242 | THE HARMAN FIRM, LLP | 1270 SIXTH AVENUE, SUITE 756 | | | | NEW YORK | NY | 10020 | |
| 12745016 | THE HARTFORD | THOMAS BENNETT | 83 WOOSTER HEIGHTS ROAD | | | DANBURY | CT | 06810 | |
| 12747272 | THE HARTZ MOUNTAIN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747274 | THE HARTZ MOUNTAIN CORPORATION | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12747275 | THE HARTZ MOUNTAIN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747276 | THE HARTZ MOUNTAIN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736593 | THE HERCULES TIRE & RUBBER COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736594 | THE HERCULES TIRE & RUBBER COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736595 | THE HERCULES TIRE & RUBBER COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1381 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736591 | THE HERCULES TIRE & RUBBER COMPANY | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736141 | THE HILLMAN GROUP INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736142 | THE HILLMAN GROUP INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747259 | THE HILLMAN GROUP INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747260 | THE HILLMAN GROUP INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12747261 | THE HILLMAN GROUP INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12730331 | THE HOME DEPOT | 2455 PACES FERRY ROAD NW | | | | ATLANTA | GA | 30339 | |
| 12730330 | THE HOME DEPOT | THE HOME DEPOT, STORE #1065 | #C0000112156 P.O. BOX 7247-7491211934 | | | PHILADELPHIA | PA | 19170 | |
| 12735061 | THE HOME DEPOT INC | 2455 PACES FERRY ROAD NW | | | | ATLANTA | GA | 30339 | |
| 12735849 | THE HON COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735850 | THE HON COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735851 | THE HON COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735852 | THE HON COMPANY LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12777476 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE | SUITE 205 | | LAS VEGAS | NV | 89135 | |
| 12767715 | THE HOWARD HUGHES CORPORATION | LAU, BOBBIE, PROPERTY MANAGER | WARD CENTERS | 1240 ALA MOANA BLVD., SUITE 601 | | HONOLULU | HI | 96814 | |
| 12768115 | THE HUTENSKY GROUP, LLC | BROWN, RHODA, PROPERTY MANAGER | 100 CONSTITUTION PLAZA | 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12770835 | THE HUTENSKY GROUP, LLC | TELLERICO, KIM, SR PROPERTY MANAGER | 100 CONSTITUTION PLAZA | 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12770834 | THE HUTENSKY GROUP, LLC | WILLIAMS, BRANDY , PROPERTY MANAGER | 100 CONSTITUTION PLAZA | 7TH FLOOR | | HARTFORD | CT | 06103 | |
| 12755543 | THE INCC CORP | O/A THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK, SUITE 303209690 | | | WATERLOO | ON | N2T 0A6 | CANADA |
| 12768671 | THE INCC CORP | THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK | SUITE 303 | | WATERLOO | ON | N2T 0A6 | CANADA |
| 12768670 | THE INCC CORP. | VOISIN, STEVE, PROPERTY MANAGER | 245 THE BOARDWALK | SUITE 303 | | WATERLOO | ON | N2T 0A6 | CANADA |
| 12749912 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 1271 AVE OF THE AMERICAS | FLOOR 37 | | | NEW YORK | NY | 10020 | |
| 12750792 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 175 WATER ST FL 18 | | | | NEW YORK | NY | 10038-4976 | |
| 12774115 | THE IRVINE COMPANY LLC | 101 INNOVATION | ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | | IRVINE | CA | 92617 | |
| 12724269 | THE IRVINE COMPANY LLC_RNT204748 | P.O. BOX 842568 | THE MARKET PLACE II 550007204748 | | | LOS ANGELES | CA | 90084 | |
| 12726444 | THE IRVINE COMPANY LLC_RNT246606 | 550 NEWPORT CENTER DR | REF COST PLUS246606 | | | NEWPORT BEACH | CA | 92660 | |
| 12726445 | THE IRVINE COMPANY LLC_RNT246606 | S26816 | P.O. BOX 842568246606 | | | LOS ANGELES | CA | 90084 | |
| 12727062 | THE KNOT WORLDWIDE INC | 11106 MOCKINGBIRD DR | THE BUMP MEDIA INC | | | OMAHA | NE | 68137 | |
| 12727063 | THE KNOT WORLDWIDE INC | 11106 MOCKINGBIRD DRIVE | WEDDING CHANNEL INC | | | OMAHA | NE | 68137 | |
| 12727064 | THE KNOT WORLDWIDE INC | 11106 MOCKINGBIRD DRIVE | | | | OMAHA | NE | 68137 | |
| 12727065 | THE KNOT WORLDWIDE INC | 2 WISCONSIN CIRCLE FLOOR 3 | | | | CHEVY CHASE | MD | 20815 | |
| 12734925 | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN | P.O. BOX 32177 | | | NEW YORK | NY | 10087 | |
| 12737406 | THE KRAFT HEINZ COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737407 | THE KRAFT HEINZ COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737408 | THE KRAFT HEINZ COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737409 | THE KRAFT HEINZ COMPANY | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12772216 | THE KRAUSZ COMPANIES LLC | VAUGHN, SARAH, PROPERTY MANAGER | 6671 SO. LAS VEGAS BOULEVARD | BUILDING D, SUITE 210 | | LAS VEGAS | NV | 89119 | |
| 12773769 | THE KROENKE GROUP | TIMMONS, LAURIE, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12724843 | THE LAKES MALL, LLC | P.O. BOX 74327 | LEASE ID #LBEDBAT0205052 | | | CLEVELAND | OH | 44194 | |
| 12766579 | THE LANDING AT TRADITION DEVELOPMENT CO, LLC | 10521 SW VILLAGE CENTER DRIVE | SUITE 201 | | | PORT ST. LUCIE | FL | 34987 | |
| 12727967 | THE LAWNS LLC_BAB269610 | 105 GRAND ST #2 | | | | BROOKLYN | NY | 11249 | |
| 12727966 | THE LAWNS LLC_BAB269610 | 2 PARK LANE APT 3D | | | | MOUNT VERNON | NY | 10552 | |
| 12729975 | THE LAWNS LLC_MRK263242 | 105 GRAND ST #2 | | | | BROOKLYN | NY | 11249 | |
| 12729976 | THE LAWNS LLC_MRK263242 | 156 FREEMAN STREET 3L | | | | BROOKLYN | NY | 11222 | |
| 12774399 | THE LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 12774381 | THE LIGHTSTONE GROUP | BACIOR, BARBARA, PROPERTY MANAGER | 185-185 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1382 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757236 | THE LINDY BOWMAN COMPANY | 7180 TROY HILL DRIVE | SUITES J&K | | | ELKRIDGE | MD | 21075 | |
| 12762633 | THE LINDY BOWMAN COMPANY | C/O SARACHECK LAW FIRM | 670 WHITE PLAINS ROAD, FI. PH | | | SCARSDALE | NY | 10583 | |
| 12762534 | THE LINDY BOWMAN COMPANY | C/O SARACHECK LAW FIRM | 670 WHITE PLAINS ROAD, FL. PH | | | SCARSDALE | NY | 10583 | |
| 12729006 | THE LOSS PREVENTION FOUNDATION | 700 LIBERTY AVENUE_43 | | | | UNION | NJ | 07083 | |
| 12747262 | THE LOVESAC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747263 | THE LOVESAC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747264 | THE LOVESAC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747266 | THE LOVESAC COMPANY | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12747267 | THE LOVESAC COMPANY | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12769197 | THE MACK COMPANY | CICCONE, DEBBIE, PROPERTY MANAGER | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | |
| 12774836 | THE MANAKIN COMPANIES | CHESSON, ROBERT, PROPERTY MANAGER / LL AGENT | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | |
| 12774837 | THE MANAKIN COMPANIES | IRBY, CHRISTOPHER, PROPERTY MANGER | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | |
| 12766620 | THE MANAKIN COMPANIES LLC | IRBY, CHRISTOPHER, PROPERTY MANAGER | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | |
| 12766619 | THE MANAKIN COMPANIES LLC | KLEIN, TONYA, OFFICE MANAGER PM | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | |
| 12737834 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737835 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737836 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737837 | THE MANUAL WOODWORKERS AND WEAVERS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725082 | THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | 1 BURLINGTON WOODS | CONDO TRUST C/O KEYPOINT PART-NERS LLC209626 | | | BURLINGTON | MA | 01803 | |
| 12725083 | THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS | P.O. BOX 185CONDOMINIUM TRUST209626 | | | WORCESTER | MA | 01613 | |
| 12756590 | THE MARKETPLACE@FLAGSTAFF MALL | P.O. BOX 29308 | | | | PHOENIX | AZ | 85038 | |
| 12768471 | THE MATTONE GROUP, LLC | GHIOTTI, AL | 141-07 20TH AVENUE, SUITE 507 | | | WHITESTONE | NY | 11357 | |
| 12768472 | THE MATTONE GROUP, LLC | GOLDSTEIN, YURIY | 141-07 20TH AVENUE, SUITE 507 | | | WHITESTONE | NY | 11357 | |
| 12759199 | THE MATWORKS LLC | 1729 SOUTH DAVIS ROAD | | | | LAGRANGE | GA | 30241 | |
| 12730522 | THE MEADOWS | 20 MEADOWS CIRCLE DRIVE | SUITE 224208763 | | | LAKE SAINT LOUIS | MO | 63367 | |
| 12774423 | THE MEG COMPANIES | SCALES, JENNIFER, PROPERTY MANAGER | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053 | |
| 12737602 | THE METAL WARE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737603 | THE METAL WARE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737604 | THE METAL WARE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737605 | THE METAL WARE CORPORATION | JOSHUA LEE JOHANNINGMEIER | GODFREY & KAHN, S.C. | ONE EAST MAIN STREET | SUITE 500 | MADISON | WI | 53703 | |
| 12737606 | THE METAL WARE CORPORATION | MARK W. HANCOCK | GODFREY & KAHN, S.C. | ONE EAST MAIN STREET | SUITE 500 | MADISON | WI | 53703 | |
| 12744488 | THE MILES GROUP LLC | 685 THIRD AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 12744487 | THE MILES GROUP LLC | 685 THIRD AVENUE | ATTN:FINANCE DEPT22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 12823006 | THE MILES GROUP LLC | ATTN: GENERAL COUNSEL | 685 THIRD AVENUE | 22ND FLOOR | | NEW YORK | NY | 10017 | |
| 12774684 | THE MILLS | JENKINS, MICHAEL, OPERATIONS DIRECTOR | 2700 POTOMAC MILLS CIRCLE | SUITE 307 | | WOOBRIDGE | VA | 22192 | |
| 12767413 | THE MILLS | MINASI, ROSEMARIE (ROSE) , PROPERTY MANAGER | 447 GREAT MALL DR. | | | MILPITAS | CA | 95035 | |
| 12769794 | THE MILLS | NAUMAN, RYAN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | |
| 12769795 | THE MILLS | SNITSELAAR, JEN | 2700 POTOMAC MILLS CIRCLE | SUITE 30 | | WOODBRIDGE | VA | 22192 | |
| 12774685 | THE MILLS | SNITSELAAR, JEN, PROPERTY MANAGER | 2700 POTOMAC MILLS CIRCLE | SUITE 307 | | WOOBRIDGE | VA | 22192 | |
| 12767854 | THE MILLS CORP. | LINBACK, JANET | 1 CITY BLVD WEST, SUITE 1000 | | | ORANGE | CA | 92868 | |
| 12768193 | THE MILLS CORPORATION | 3000 GRAPEVINE MILLS PKWY. | | | | GRAPEVINE | TX | 76051 | |
| 12774555 | THE MORRIS COMPANIES | 350 VETERNS BLVD | | | | RUTHERFORD | NJ | 07070 | |
| 12743001 | THE NARRATIV COMPANY INC | 335 MADISON AVENUE | SUITE 16F | | | NEW YORK | NY | 10017 | |
| 12738293 | THE NEWMAN TRADING COMPANY LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738291 | THE NEWMAN TRADING COMPANY LLC | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738294 | THE NEWMAN TRADING COMPANY LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738295 | THE NEWMAN TRADING COMPANY LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737524 | THE NOCO COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737525 | THE NOCO COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737526 | THE NOCO COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737527 | THE NOCO COMPANY | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12731860 | THE NPD GROUP INC | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12731859 | THE NPD GROUP INC | 900 WEST SHORE ROAD | | | | PORT WASHINGTON | NY | 11050 | |
| 12724912 | THE OAKS SHOPPING CENTER I LLC | 2002 RICHARD JONES ROAD | C/O BROOKSIDE PROPERTIES INCSUITE C-200205247 | | | NASHVILLE | TN | 37215 | |
| 12767806 | THE OAKS SHOPPING CENTER, L.L.C. | C/O BROOKSIDE PROPERTIES, INC., | 2002 RICHARD JONES ROAD | SUITE A-200 | | NASHVILLE | TN | 37215 | |
| 12738640 | THE OCALA GROUP, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738638 | THE OCALA GROUP, LLC | DON M. OBERT | THE OBERT LAW FIRM, P.L.L.C. | 1206 CASTLE HILL AVENUE | | BRONX | NY | 10462 | |
| 12738641 | THE OCALA GROUP, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738642 | THE OCALA GROUP, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12666886 | THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY MUTUAL) | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 12738787 | THE ORVIS CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738789 | THE ORVIS CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738790 | THE ORVIS CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738791 | THE ORVIS CO. | TUNG ANH NGUYEN | BAKER HOSTETLER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 1100 | WASHINGTON | DC | 20036 | |
| 12728200 | THE OTTAWA TRAIN YARDS INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA |
| 12768531 | THE OTTAWA TRAIN YARDS INC. | DENIS, CLAUDE, PROPERTY MANAGER | 223 COLONNADE ROAD SOUTH | SUITE 100 | | OTTAWA | ON | K2E 7KE | CANADA |
| 12768530 | THE OTTAWA TRAIN YARDS INC. | KOSHMAN, MARTY, PRESIDENT | 223 COLONNADE ROAD SOUTH | SUITE 100 | | OTTAWA | ON | K2E 7KE | CANADA |
| 12775626 | THE OUTLET COLLECTION LLC | 180 BROAD STREET | | | | COLUMBUS | OH | 43215 | |
| 12727085 | THE PACIFIC STANDARD | 510 RUTHERFORD CIR | | | | BRENTWOOD | CA | 94513 | |
| 12727225 | THE PAINT FOLKS INC | 105 MAIN STREET | 3RD FLOOR | | | HACKENSACK | NJ | 07601 | |
| 12727226 | THE PAINT FOLKS INC | 105 MAIN STREET 3RD FL | NJHIC#13VH07522100 | | | HACKENSACK | NJ | 07601 | |
| 12747880 | THE PEGGS COMPANY INC | 4851 FELSPAR STREET | | | | RIVERSIDE | CA | 92509 | |
| 12758315 | THE PEOPLE OF THE STATE OF CALIFORNIA | ERIK NASARENKO, VENTURA COUNTY DISTRICT ATTORNEY | 800 S. VICTORIA AVENUE, SUITE 314 | | | VENTURA | CA | 93009 | |
| 12739690 | THE PEP BOYS - MANNY, MOE AND JACK | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739689 | THE PEP BOYS - MANNY, MOE AND JACK | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12739691 | THE PEP BOYS - MANNY, MOE AND JACK | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739692 | THE PEP BOYS - MANNY, MOE AND JACK | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745538 | THE PERIOD COMPANY | 6434 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90038 | |
| 12768705 | THE PLAZA GROUP | ENNIS, KEITH, PROPERTY MANAGER | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA |
| 12768615 | THE PLAZA GROUP | HARDY, MATT, PROPERTY MANAGER | 110 SHEPPARD AVENUE EAST | SUITE 307 | | TORONTO | ON | M2N 6Y8 | CANADA |
| 12768704 | THE PLAZA GROUP | OLIVER, WANDA, ASSISTANT PROPERTY MANAGER | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA |
| 12748718 | THE PROMENADE D'IBERVILLE LLC | 2030 HAMILTON PLACE BLVD | SUITE 500213277 | | | CHATTANOOGA | TN | 37421 | |
| 12748717 | THE PROMENADE D'IBERVILLE LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353 | |
| 12767761 | THE PRUDENTIAL INS. CO. OF AMERICA | WEEKS, R.SHELTON | 5949 SHERRY LANE, SUITE 1755 | | | DALLAS | TX | 75225 | |
| 12731115 | THE PRUDENTIAL INSURANCE | 1700 PACIFIC, STE.125 | JP MORGAN CHASE BANK,NA26582 | | | DALLAS | TX | 75201 | |
| 12731116 | THE PRUDENTIAL INSURANCE | P.O. BOX 90-5854 | COMPANY OF AMERICA26582 | | | CHARLOTTE | NC | 28290 | |
| 12774706 | THE PYRAMID COMPANIES | HOPKINS, KYLE, PROPERTY MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | |
| 12774707 | THE PYRAMID COMPANIES | OFFICE, MANAGEMENT, PROPERTY MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | |
| 12774708 | THE PYRAMID COMPANIES | SYKES, KIRK, PROPERTY MANAGER | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | SYRACUSE | NY | 13202 | |
| 12773124 | THE R.H. JOHNSON COMPANY | BAUER, TYLER, PROPERTY MANAGER | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12773126 | THE R.H. JOHNSON COMPANY | GONSHER, ERIC, SUPERVISOR PROPERTY MANAGEMENT | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12773125 | THE R.H. JOHNSON COMPANY | GRAHAM, RAVIN, PROPERTY MANAGER | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12769068 | THE R.H. JOHNSON COMPANY | RANDALL, LISA, PROPERTY MANAGER | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12771090 | THE RAINIER COMPANIES | COY, CARMEN, SENIOR PROPERTY MANAGER | 13760 NOEL ROAD | SUITE 1020 | | DALLAS | TX | 75240 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771089 | THE RAINIER COMPANIES | MARTIN, MEREDITH, PROPERTY MANAGER | 13760 NOEL ROAD | SUITE 1020 | | DALLAS | TX | 75240 | |
| 12769372 | THE RAPPAPORT COMPANIES | CASTILLO, MARLENA, SR. PROPERTY MANAGER | 8405 GREENSBORO DRIVE | 8TH FLOOR | | MCLEAN | VA | 22102-5121 | |
| 12728362 | THE RAYMOND CORPORATION | P.O. BOX 130 | SOUTH CANAL STREET | | | GREENE | NY | 13778 | |
| 12731018 | THE REALTY FUND V, LP | BOX 223405 | | | | PITTSBURGH | PA | 15251 | |
| 12756806 | THE RECEIVER GENERAL | 33 WELDON ST, SUITE 100 | C.P. / P.O. BOX 6199ACCOUNTS RECEIVABLE | | | MONCTON | NB | E1C 0N5 | CANADA |
| 12756804 | THE RECEIVER GENERAL | 33 WELDON STREET, SUITE 100 | ACCT'S RECEIVABLE | P.O. BOX 6199 CFIA/ACIA NAT'L CENTRE FOR | | MONCTON | NB | E1C 8R2 | CANADA |
| 12756805 | THE RECEIVER GENERAL | FOR CANADA | CP / P.O. BOX 619933 WELDON STREET, STE 100 | | | MONCTON | NB | E1C 0N5 | CANADA |
| 12756807 | THE RECEIVER GENERAL | NATIONAL CENTER OF ACCOUNTS | RECEIVABLES C P | P.O. BOX 619933 WELDON STREET SUITE 100 | | MONCTON | NB | E1C 0N5 | CANADA |
| 12725439 | THE RESERVE AT MILLER FARM LLC | 4901 HUNT ROAD , SUITE 300 | | | | CINCINNATI | OH | 45242 | |
| 12725440 | THE RESERVE AT MILLER FARM LLC | 551 SHELBOURNE LN | | | | CENTERVILLE | OH | 45458 | |
| 12743040 | THE RESIDENCES OF | 427-777 BAY STREET | COLLEGE PARK IV LPP.O. BOX 108210830 | | | TORONTO | ON | M5G 2C8 | CANADA |
| 12768712 | THE RESIDENCES OF COLLEGE PARK IV LP | 1075 BAY STREET, SUITE 400 | ATTN: VICE PRESIDENT | | | TORONTO | ON | M5S 2B1 | CANADA |
| 12769960 | THE RETAIL CONNECTION | CHASTAIN, DIANA | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | |
| 12769182 | THE RETAIL CONNECTION | CHASTAIN, DIANA, PROPERTY MANAGER | 221 W. 6TH STREET | SUITE 1030 | | AUSTIN | TX | 78701 | |
| 12770101 | THE RETAIL CONNECTION | PARKER, TERESA , SENIOR PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | |
| 12774043 | THE RETAIL CONNECTION | PARKER, TERESA, PROPERTY MANAGER | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | |
| 12770100 | THE RETAIL CONNECTION | SAXON, BROOKE, ASST PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | |
| 12759364 | THE RETAIL CONNECTION LP | 2525 MCKINNON ST#700 | ATTN: STEVE LIEBERMAN | | | DALLAS | TX | 75201 | |
| 12735332 | THE RETAIL EQUATION INC | CT CORPORATION SYSTEM | 818 WEST 7TH ST | STE 930 | | LOS ANGELES | CA | 90017 | |
| 12735063 | THE RETAIL EQUATION INC | P.O. BOX 51373 | | | | IRVINE | CA | 92619 | |
| 12734969 | THE RETAIL EQUATION, INC. | TROUTMAN PEPPER HAMILTON SANDERS LLP | STEPHEN STEINLIGHT | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| 12773375 | THE RETAIL PROPERTIES GROUP | WELDON, JERRIE, PROPERTY MANAGER | 4635 SOUTHWEST FREEWAY | SUITE 950 | | HOUSTON | TX | 77027 | |
| 12773777 | THE RIM MANAGEMENT | OVIATT, CHRIS, PROPERTY MANAGER | 17503 LA CANTERA PARKWAY | SUITE 104 | BOX 627 | SAN ANTONIO | TX | 78257 | |
| 12772278 | THE RODIN COMPANY | RODIN, JASON | 15442 VENTURA BLVD., SUITE 200 | | | SHERMAN OAKS | CA | 91403 | |
| 12765245 | THE ROSEN GROUP, INC. | TRZOP, REMI, PROPERTY MANAGER | 1200 CORPORATE CENTER WAY | SUITE 201 | | WELLINGTON | FL | 33414 | |
| 12728531 | THE ROTHMAN LAW FIRM LLC | 500 FIFTH AVENUE | SUITE 1725 | | | NEW YORK | NY | 10110 | |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12771301 | THE SEMBLER COMPANY | THOMAS, HANK, PROPERTY MANAGER | 5858 CENTRAL AVENUE | | | ST. PETERSBURG | FL | 33707 | |
| 12731046 | THE SENTRY MARKETING GROUP | 5509 PLEASANT VALLEY DR #90 | | | | PLANO | TX | 75023 | |
| 12731047 | THE SENTRY MARKETING GROUP | P.O. BOX 865010 | | | | PLANO | TX | 75086 | |
| 12738485 | THE SHEKIA GROUP LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738493 | THE SHEKIA GROUP LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12748569 | THE SHEKIA GROUP LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748579 | THE SHEKIA GROUP LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738472 | THE SHEKIA GROUP LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12774034 | THE SHOPPES AT ARBOR LAKES | LANDSTAD, MICHAEL, PROPERTY MANAGER | 12459 ELM CREEK BLVD. | | | MAPLE GROVE | MN | 55369 | |
| 12757736 | THE SHOPPES AT HAMILTON PLACE CMBS LLC - RNT 558P3 | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | | CHATTANOOGA | TN | 37421 | |
| 12757737 | THE SHOPPES AT HAMILTON PLACE CMBS LLC - RNT 558P3 | C/O THE SHOPPES AT HAMILTON PLACE LLC | P.O. BOX 67149 | | | NEWARK | NJ | 07101 | |
| 12755467 | THE SHOPPES AT WILTON, LLC | 213 N. STADIUM BLVD, SUITE 203 | | | | COLUMBIA | MO | 65203 | |
| 12771869 | THE SHOPPES AT WILTON, LLC | C/O MALY COMMERCIAL REALTY, INC. | 213 N. STADIUM BLVD. | SUITE 203 | | COLUMBIA | MO | 65203 | |
| 12651585 | THE SHOPPES AT WILTON, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12775524 | THE SHOPPING CENTER GROUP LLC | 70012TH AVE SOUTH | SUITE 202 | | | NASHVILLE | TN | 37203 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1385 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775525 | THE SHOPPING CENTER GROUP LLC | ELAM, TIFFANY, PROPERTY MANAGER | 70012TH AVE SOUTH | SUITE 202 | | NASHVILLE | TN | 37203 | |
| 12769258 | THE SHOPPING CENTER GROUP LLC | SYLVESTER, JASMYN, PROPERTY MANAGER | 1301 RIVERPLACE BLVD. | SUITE 2410 | | JACKSONVILLE | FL | 32207 | |
| 12771029 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12771030 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12771981 | THE SHOPPING CENTER GROUP, LLC | GARDZIELIK, PATRIZIA, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12775485 | THE SHOPPING CENTER GROUP, LLC | JENKINS, DUSTIN, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12766949 | THE SHOPPING CENTER GROUP, LLC | KIDD, MICHELLE | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12771031 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12769259 | THE SHOPPING CENTER GROUP, LLC | MARLATT, MICHELLE, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12766950 | THE SHOPPING CENTER GROUP, LLC | MEEK, ERIN | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12771032 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12771982 | THE SHOPPING CENTER GROUP, LLC | PETERSON, HALEY, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12771033 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12771034 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12771035 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 12775486 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN, PROPERTY MANAGER | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | |
| 12725972 | THE SHOPS AT OAK BROOK PL.LP | ONE PARKVIEW PLAZA, 9TH FL | C/O MID-AMERICA ASSET MGMT.INC28139 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12772508 | THE SHOPS AT OAK BROOK PLACE LIMITED PARTNERSHIP | C/O MID-AMERICA ASSET MANAGEMENT, INC. | TWO MID-AMERICA PLAZA, THIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 12730296 | THE SHOPS AT OAKBROOK PLACE | 175 BLOOR ST E,N TWR,PO 25 | C/O MID AMERICA ASSET CO.13462 | | | TORONTO | ON | M4W 3R8 | CANADA |
| 12730295 | THE SHOPS AT OAKBROOK PLACE | 2 MID-AMERICA PLAZA, 3RD FL | MID AMERICA ASSET MGMT.INC. | LIMITED PARTNERSHIP13462 | | OAKBROOK TERRACE | IL | 60181 | |
| 12726921 | THE SHOPS AT SUMMERLIN SOUTH | 13355 NOEL RD 22ND FL | ONE GALLERIA TOWER | C/O HOWARD HUGES CORPORATION261724 | | DALLAS | TX | 75240 | |
| 12726922 | THE SHOPS AT SUMMERLIN SOUTH | 13355 NOEL RD, 22ND FLOOR | LEASE ID #297889261724 | | | DALLAS | TX | 75240 | |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWEARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | | THE WOODLANDS | TX | 77380 | |
| 12747881 | THE SIEGFRIED GROUP LLP | 1201 N MARKET STREET | SUITE 700 | | | WILMINGTON | DE | 19801 | |
| 12733103 | THE SKI TEAM LLC | 432 MARGIASSO CT | | | | RIVER VALE | NJ | 07675 | |
| 12738125 | THE SOURCE | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738127 | THE SOURCE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738128 | THE SOURCE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738129 | THE SOURCE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12731626 | THE STATE BANK | 101 N LEROY STREET | | | | FENTON | MI | 48430 | |
| 12731625 | THE STATE BANK | 134 N FIRST STREET | ATTN: ERIN R RISKI265517 | | | BRIGHTON | MI | 48116 | |
| 12765164 | THE STATE BANK | 134 N. FIRST STREET | | | | BRIGHTON | MI | 48116 | |
| 12774700 | THE STATE BANK | RISKI, ERIN R., AVP PORTFOLIO MANAGER | 134 N. FIRST STREET | | | BRIGHTON | MI | 48116 | |
| 12749746 | THE STEELSTONE GROUP LLC | 3611 14TH AVE | STE 540 | | | BROOKLYN | NY | 11218 | |
| 12774872 | THE STOP & SHOP SUPERMAKET COMPANY, LLC | C/O AHOLD USA, INC. | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 12755489 | THE STOP & SHOP SUPERMARKET CO_RNT205237 | P.O. BOX 3797 | | | | BOSTON | MA | 02241 | |
| 12756131 | THE STOP & SHOP SUPERMARKET CO_RNT205308 | P.O. BOX 3797 | C/O AHOLD SERVICES205308 | | | BOSTON | MA | 02241 | |
| 12756183 | THE STOP & SHOP SUPERMARKET CO_RNT205366 | P.O. BOX 3797 | | | | BOSTON | MA | 02241 | |
| 12735385 | THE STOP & SHOP SUPERMARKET COMPANY LLC | CORPORATION SERVICE COMPANY | 80 STATE ST | | | ALBANY | NY | 12207 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772154 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | BASTIEN, SHARON, LL FACILITY MGR | C/O AHOLD USA, INC. | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |
| 12775531 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | HAMAISIAN, PETER , OWNER | C/O AHOLD USA, INC. | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |
| 12748796 | THE STRIP DELAWARE LLC | 1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| 12748795 | THE STRIP DELAWARE LLC | P.O. BOX 72250 | CITIGROUP GLOBALACCT# 01662680087204723 | | | CLEVELAND | OH | 44192 | |
| 12768869 | THE TAUBMAN COMPANY | BOES, DAVID, SR. FACILITIES MANAGER | 200 EAST LONG LAKE ROAD | SUITE 300 | | BLOOMFIELD | MI | 48304 | |
| 12776268 | THE TEXAS TAXING AUTHORITIES | C/O ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER, ESQ. | 365 RIFLE CAMP ROAD | | WOODLAND PARK | NJ | 07424 | |
| 12767005 | THE THACKERAY COMPANY | COBBLEY, CINDY, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | |
| 12775702 | THE TJX COMPANIES, INC. | 770 COCHITUATE ROAD | P.O. BOX 9123 | | | FRAMINGHAM | MA | 01701 | |
| 12727446 | THE TJX COMPANIES, INC. | P.O. BOX 9357 | ATTN: LEASE ADMIN S00A-1205284 | | | FRAMINGHAM | MA | 01701 | |
| 12734971 | THE TJX COMPANIES, INC. | SHEPPARD MULLIN RICHTER & HAMPTON LLP | TYLER BAKER | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | |
| 12735030 | THE TJX COMPANIES, INC. D/B/A T.J. MAXX AND D/B/A MARSHALL'S | MCANDREW, CONBOY & PRISCO, LLP | ROBERT MICHAEL CONBOY, ESQ. | 1860 WALT WHITMAN RD STE 800 | | MELVILLE | NY | 11747-3098 | |
| 12874819 | THE UNITED ILLUMINATING COMPANY | 100 MARSH HILL ROAD | | | | ORANGE | CT | 06477 | |
| 12748490 | THE VILLAGE AT ORANGE LLC | 5973 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92008 | |
| 12748489 | THE VILLAGE AT ORANGE LLC | P.O. BOX 845815 | | | | LOS ANGELES | CA | 90084 | |
| 12773320 | THE VILLAGE AT ORANGE, LLC | C/O TERRAMAR RETAIL CENTERS, LLC | 4695 MACARTHUR COURT, SUITE 700 | ATTN: CEO & PRESIDENT | | CARLSBAD | CA | 92660 | |
| 12656399 | THE VILLAGE OF GURNEE | 325 N O'PLAINE | | | | GURNEE | IL | 60031 | |
| 12756101 | THE VILLAGE OF GURNEE | 325 N O'PLAINE RD | ATTN:REVENUE COLLECTION | | | GURNEE | IL | 60031 | |
| 12756100 | THE VILLAGE OF GURNEE | 325 N. O'PLAINE ROAD | ATTN: REVENUE COLLECTION CLERK | | | GURNEE | IL | 60031 | |
| 12772129 | THE VIREO GROUP | TEAGUE, JULIE, PROPERTY MANAGER | 720 ST. SEBASTIAN WAY | SUTHERLAND MILL SUITE 2 | | AUGUSTA | GA | 30901 | |
| 12768304 | THE VIREO GROUP | TEAGUE, JULIE, SVP LEASING & PROPERTY MANAGEMENT | 1021 BROAD STREET | | | AUGUSTA | GA | 30901 | |
| 12770307 | THE WATERFRONT MANAGEMENT OFFICE | KAMM, CAREY, GENERAL MANAGER | M&J WILKOW LTD. | 149 WEST BRIDGE STREET | | HOMESTEAD | PA | 15120 | |
| 12726530 | THE WEDDING CHICKS INC | 3003 S BROOKRIDGE WAY | | | | BOISE | ID | 83716 | |
| 12726531 | THE WEDDING CHICKS INC | 915 CALLE AMANECER STE G | | | | SAN CLEMENTE | CA | 92673 | |
| 12757443 | THE WEEKS LERMAN GROUP LLC | 58-38 PAGE PLACE | | | | MASPETH | NY | 11378 | |
| 12725714 | THE WESTCOR COMPANY II | P.O. BOX 29336 | TWC II PRESCOTT MALL LLCDEPT.PRSMAL23324 | | | PHOENIX | AZ | 85072 | |
| 12774953 | THE WIDEWATERS GROUP INC. | EBERLINE, KATHRYN "KATE", PROPERTY MANAGEMENT COORDINATOR | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | |
| 12774954 | THE WIDEWATERS GROUP INC. | LIPSY, ALAN, PROPERTY MANAGER | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | |
| 12774955 | THE WIDEWATERS GROUP INC. | PROPERTY MGMT EMAIL | 5845 WIDEWATERS PARKWAY | SUITE 100 | | EAST SYRACUSE | NY | 13057 | |
| 12727577 | THE WIDEWATERS GROUP, INC. | P.O. BOX 3 | ATTN:ACCOUNTS RECEIVABLE205319 | | | SYRACUSE | NY | 13214 | |
| 12771413 | THE WILDER COMPANIES | BOYLEN, EILEEN, TENANT COORDINATOR | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12769466 | THE WILDER COMPANIES | GALLERANI, SAMANTHA, ASST PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12771412 | THE WILDER COMPANIES | JOYCE, MATTHEW, PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12766153 | THE WILDER COMPANIES LTD. | HAYMAN, MADELINE, PROPERTY ADMINISTRATOR | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12766155 | THE WILDER COMPANIES LTD. | MARX, DAVID , SENIOR PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12766154 | THE WILDER COMPANIES LTD. | QUIGLEY, PAIGE, PROPERTY MANAGER | 800 BOYLSTON STREET | SUITE 1300 | | BOSTON | MA | 02199 | |
| 12755957 | THE WILLIAM H SHUFFLEBOTHAM & | ADDRESS ON FILE | | | | | | | |
| 12773425 | THE WILLIAM H SHUFFLEBOTHAM & BARBARA A SHUFFLEBOTHAM FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12730167 | THE WINTER ORGANIZATION | 641 LEXINGTON AVENUE | | | | NEW YORK | NY | 10022 | |
| 12749637 | THE WOODLANDS COMMERCIAL PROP | 2201 TIMBERLOCH PLACE | ATTN: CAROLYN PENNELL OB1-214680 | | | THE WOODLANDS | TX | 77380 | |
| 12749636 | THE WOODLANDS COMMERCIAL PROP | 2201 TIMBERLOCH PLACE | | | | THE WOODLANDS | TX | 77380 | |

In re: Bed Bath Beyond Inc., et al.
Case 23-13359 (VFP)

Page 1387 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725766 | THE WOODLANDS COMMERCIAL PROP | P.O. BOX 297191 | | | | HOUSTON | TX | 77297 | |
| 12772080 | THE WOODMONT COMPANY | DUNLOP, LAURIE | 2100 WEST 7TH STREET | | | FORTH TEXAS | TX | 76107 | |
| 12765568 | THE WOODMONT COMPANY | DUNLOP, LAURIE, REGIONAL PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12765567 | THE WOODMONT COMPANY | OHLE, JEFF, GENERAL MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12767839 | THE WOODMONT COMPANY | PATTERSON, CATHY, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12768103 | THE WOODMONT COMPANY | PATTERSON, CATHY, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76109 | |
| 12765330 | THE WOODMONT COMPANY | PULIDO, MEGAN, PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12768104 | THE WOODMONT COMPANY | RIVERA, SONYA, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76109 | |
| 12765566 | THE WOODMONT COMPANY | WOOD, JENNIFER, ASST PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12722626 | THEA THEA | 2537-D PCH SUITE 430 | | | | TORRANCE | CA | 90505 | |
| 12722627 | THEA THEA | 25915 LUCILLE AVENUE | | | | LOMITA | CA | 90717 | |
| 12813213 | THEAKER, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12792282 | THEIBEN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797998 | THEILACKER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12795594 | THEISTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786182 | THELUS, NARDELLE | ADDRESS ON FILE | | | | | | | |
| 12791913 | THEN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12741453 | THEN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12745535 | THEOCHEM LABS INC. | 7373 ROWLETT PARK DRIVE | | | | TAMPA | FL | 33610 | |
| 12799358 | THEODORE, GENESSA | ADDRESS ON FILE | | | | | | | |
| 12784126 | THEODORIDES, JERASIMOS | ADDRESS ON FILE | | | | | | | |
| 12745539 | THERAGUN INC. | 6100 WILSHIRE BLVD 200 | | | | LOS ANGELES | CA | 90048 | |
| 12745540 | THERAPEARL | 9305 GERWIG LANE SUITE Q | | | | COLUMBIA | MD | 21046 | |
| 12755931 | THERAPEDIC INTERNATIONAL | 103 COLLEGE ROAD EAST | 2ND FLOOR | | | PRINCETON | NJ | 08540 | |
| 12745541 | THERAPEDIC/DUMMY VENDOR | 103 COLLEGE ROAD EAST 2ND FLOOR | | | | PRINCETON | NJ | 08540 | |
| 12726451 | THERESA DONEGAN | ADDRESS ON FILE | | | | | | | |
| 12726450 | THERESA DONEGAN | ADDRESS ON FILE | | | | | | | |
| 12745542 | THERMACELL REPELLENTS INC. | 26 CROSBY DRIVE | | | | BEDFORD | MA | 01730 | |
| 12744847 | THERMAL SOLUTIONS MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744848 | THERMAL SOLUTIONS MANUFACTURING INC. | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12744849 | THERMAL SOLUTIONS MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744851 | THERMAL SOLUTIONS MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12726383 | THERMAL TECHNIQUES | 1409 EAST BLVD | | | | CHARLOTTE | NC | 28203 | |
| 12730503 | THERMOPYLAE & TECHNOLOGY LLC | 1911 N FORT MYER DR, SUITE 700 | TECHNOLOGY | | | ARLINGTON | VA | 22209 | |
| 12730504 | THERMOPYLAE & TECHNOLOGY LLC | 1911 NORTH FORT MYER DR | SUITE 700 | | | ARLINGTON | VA | 22209 | |
| 12745545 | THERMOS | 475 N. MARTINGALE ROAD, SUITE 1100 | | | | SCHAUMBURG | IL | 60173 | |
| 12722629 | THERMOS | P.O. BOX 779082 | | | | CHICAGO | IL | 60677 | |
| 12745546 | THERMOS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722631 | THERMWELL PRODUCTS CO. INC. | P.O. BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 12815080 | THERRASSANT, EMILIE | ADDRESS ON FILE | | | | | | | |
| 12784483 | THERRIAN, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12778908 | THERRIAULT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781531 | THETFORD, KELLY | ADDRESS ON FILE | | | | | | | |
| 12872279 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | | | |
| 12925127 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | | | |
| 12778748 | THEZAN, LOVELY | ADDRESS ON FILE | | | | | | | |
| 12746443 | THF CHESTERFIELD DEVELOPMENT | 211 N STADIUM BLVD | SUITE 20115896 | | | COLUMBIA | MO | 65203 | |
| 12775925 | THF CHESTERFIELD DEVELOPMENT | C/O THF MANAGEMENT, INC. | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12651534 | THF HARRISONBURG CROSSING, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12755466 | THF HARRISONBURG CROSSINGS LLC | 211 NORTH STADIUM BLVD | SUITE 201C/O THF REALTY205196 | | | COLUMBIA | MO | 65203 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772730 | THF MANAGEMENT INC. | MALAMAS, LOU, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12771289 | THF MANAGEMENT, INC. | BURKE, WENDY , PROPERTY MANAGER | TKG MANAGEMENT, INC. | 211 N STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12771290 | THF MANAGEMENT, INC. | ROSE, ROXAN, PROPERTY MANAGER | TKG MANAGEMENT, INC. | 211 N STADIUM BLVD, SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12724593 | THF SHAWNEE STATION LLC | 6310 LAMAR | RUBENSTEIN REAL ESTATE CO LCSUITE 220204825 | | | OVERLAND PARK | KS | 66202 | |
| 12768360 | THF SHAWNEE STATION LLC | C/O RUBENSTEIN REAL ESTATE CO LC | 4400 SHAWNEE MISSION PARKWAY | SUITE 209 | | FAIRWAY | KS | 66205 | |
| 12767172 | THF/MRP TIGER TOWN | C/O THF MANAGEMENT | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12767173 | THF/MRP TIGER TOWN | TIMMONS, LAURIE , PROPERTY MANAGER | C/O THF MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | |
| 12730531 | THF/MRP TIGER TOWN, LLC | 211 N STADIUM BLVD | C/O THF MANAGEMENTSUITE 201208781 | | | COLUMBIA | MO | 65203 | |
| 12730530 | THF/MRP TIGER TOWN, LLC | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY, INC.SUITE 200208781 | | | SAINT LOUIS | MO | 63114 | |
| 12651583 | THF/MRP TIGER TOWN, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12779344 | THIBEAULT, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12815702 | THIBEAUX, MONICA | ADDRESS ON FILE | | | | | | | |
| 12808006 | THIBERVILLE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12799173 | THIBODEAUX, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12796530 | THIEL, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12790547 | THIEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 12810476 | THIELENHAUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12725739 | THIELE'S SQ-CLIENTS TRUST ACCT | ADDRESS ON FILE | | | | | | | |
| 12725738 | THIELE'S SQ-CLIENTS TRUST ACCT | ADDRESS ON FILE | | | | | | | |
| 12772554 | THIELE'S, LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | |
| 12772555 | THIELE'S, LLC | JACKSON, ROY | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12810495 | THIEM, MENG | ADDRESS ON FILE | | | | | | | |
| 12790528 | THIGPEN, BRIAUN | ADDRESS ON FILE | | | | | | | |
| 12796746 | THIGPEN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12812657 | THIMMAPURAM, SAIMANOJ | ADDRESS ON FILE | | | | | | | |
| 12741891 | THIMMAPURAM, SAIMANOJ | ADDRESS ON FILE | | | | | | | |
| 12722635 | THINK JERKY | 205 N. MICHIGAN AVE. SUITE 810 | | | | CHICAGO | IL | 60611 | |
| 12819833 | THINK JERKY, LLC | 205 N MICHIGAN AVE | SUITE 810 | | | CHICAGO | IL | 60601 | |
| 12819631 | THINK JERKY, LLC | 701 TILLERY ST. | SUITE 12 | | | AUSTIN | TX | 78702 | |
| 12722636 | THINK KING LLC | 652 BROADWAY SUITE 8F | | | | NEW YORK | NY | 10012 | |
| 12722638 | THINKBABY | THINK OPERATIONS LLC. FORMERLY 174 ROUTE 109 | | | | WEST BABYLON | NY | 11704 | |
| 12722639 | THINK PRODUCT LAB US INC. | 7845 COLONY ROAD SUITE C4218 | | | | CHARLOTTE | NC | 28226 | |
| 12722634 | THINKGEEK INC | 11216 WAPLE MILL RD STE 100 | | | | FAIRFAX | VA | 22030 | |
| 12722640 | THINOPTICS INC. | 117 BERNAL ROAD 70-607 | | | | SAN JOSE | CA | 95119 | |
| 12827373 | THIPPANI, ARCHANA | ADDRESS ON FILE | | | | | | | |
| 12782482 | THIRIOT, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12722641 | THIRSTY BUG LLC | P.O. BOX 51086 | | | | FOOTHILL RANCH | CA | 92610 | |
| 12745547 | THIS & THAT INTERNATIONAL CO. LTD | UNIT 3 07-08 5F HARBOUR TWR 2 8 | HOK CHEUNG STREETHUNG HOM | | | KOWLOON | | | HONG KONG |
| 12800221 | THOBURN, JOHN | ADDRESS ON FILE | | | | | | | |
| 12775642 | THOMAS & MACK CO. | CANTRELL, CAROLE | US BANK CENTER | 2300 WEST SAHARA AVE., SUITE #520 | | LAS VEGAS | NV | 89102 | |
| 12745548 | THOMAS FUCHS CREATIVE LLC | 1385 CORAL WAYSUITE 405 | | | | MIAMI | FL | 33145 | |
| 12746973 | THOMAS JAMES BENEDICT | ADDRESS ON FILE | | | | | | | |
| 12746972 | THOMAS JAMES BENEDICT | ADDRESS ON FILE | | | | | | | |
| 12727275 | THOMAS W KOZUBOWSKI | ADDRESS ON FILE | | | | | | | |
| 12798375 | THOMAS, AARON | ADDRESS ON FILE | | | | | | | |
| 12783830 | THOMAS, AIYANNA | ADDRESS ON FILE | | | | | | | |
| 12800105 | THOMAS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12778679 | THOMAS, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12793703 | THOMAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12816287 | THOMAS, ALICIYA | ADDRESS ON FILE | | | | | | | |
| 12794398 | THOMAS, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12800918 | THOMAS, AMAURA | ADDRESS ON FILE | | | | | | | |
| 12778345 | THOMAS, ANDREA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1389 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778343 | THOMAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12777966 | THOMAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12815224 | THOMAS, ANIYAH | ADDRESS ON FILE | | | | | | | |
| 12788235 | THOMAS, ANJULI | ADDRESS ON FILE | | | | | | | |
| 12778351 | THOMAS, ANN | ADDRESS ON FILE | | | | | | | |
| 12789463 | THOMAS, ASJHA | ADDRESS ON FILE | | | | | | | |
| 12784822 | THOMAS, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12795485 | THOMAS, BETHANIE | ADDRESS ON FILE | | | | | | | |
| 12798905 | THOMAS, BOBBY | ADDRESS ON FILE | | | | | | | |
| 12791809 | THOMAS, BRANDASIA | ADDRESS ON FILE | | | | | | | |
| 12786617 | THOMAS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12798086 | THOMAS, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12816158 | THOMAS, CAMERON | ADDRESS ON FILE | | | | | | | |
| 12804960 | THOMAS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12778620 | THOMAS, CARLA | ADDRESS ON FILE | | | | | | | |
| 12804635 | THOMAS, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 12741563 | THOMAS, CHEROKEE | ADDRESS ON FILE | | | | | | | |
| 12800051 | THOMAS, CHIMICA | ADDRESS ON FILE | | | | | | | |
| 12785034 | THOMAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12804962 | THOMAS, CHRISTYN | ADDRESS ON FILE | | | | | | | |
| 12741583 | THOMAS, CHRISTYN | ADDRESS ON FILE | | | | | | | |
| 12787105 | THOMAS, CIARA | ADDRESS ON FILE | | | | | | | |
| 12792489 | THOMAS, COLE | ADDRESS ON FILE | | | | | | | |
| 12794902 | THOMAS, DAHPRIA | ADDRESS ON FILE | | | | | | | |
| 12792946 | THOMAS, DALLAS | ADDRESS ON FILE | | | | | | | |
| 12815770 | THOMAS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12781125 | THOMAS, DANDRA | ADDRESS ON FILE | | | | | | | |
| 12805709 | THOMAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12781011 | THOMAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12868139 | THOMAS, DAVID W. | ADDRESS ON FILE | | | | | | | |
| 12784740 | THOMAS, DAYONAH | ADDRESS ON FILE | | | | | | | |
| 12793253 | THOMAS, DERICKA | ADDRESS ON FILE | | | | | | | |
| 12797089 | THOMAS, DESTINEE' | ADDRESS ON FILE | | | | | | | |
| 12805704 | THOMAS, DEVONE | ADDRESS ON FILE | | | | | | | |
| 12795104 | THOMAS, DOMINICK | ADDRESS ON FILE | | | | | | | |
| 12798147 | THOMAS, DOMONTEJAH | ADDRESS ON FILE | | | | | | | |
| 12789557 | THOMAS, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805713 | THOMAS, DORIS | ADDRESS ON FILE | | | | | | | |
| 12782636 | THOMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791588 | THOMAS, ENDESCHIAH | ADDRESS ON FILE | | | | | | | |
| 12794288 | THOMAS, ESSENCE | ADDRESS ON FILE | | | | | | | |
| 12790417 | THOMAS, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12789904 | THOMAS, EVA | ADDRESS ON FILE | | | | | | | |
| 12814729 | THOMAS, E'VANNA | ADDRESS ON FILE | | | | | | | |
| 12799819 | THOMAS, FRED | ADDRESS ON FILE | | | | | | | |
| 12816900 | THOMAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12789579 | THOMAS, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12817811 | THOMAS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12797506 | THOMAS, INDIA | ADDRESS ON FILE | | | | | | | |
| 12802411 | THOMAS, JADA | ADDRESS ON FILE | | | | | | | |
| 12794443 | THOMAS, JANIA | ADDRESS ON FILE | | | | | | | |
| 12787489 | THOMAS, JASON | ADDRESS ON FILE | | | | | | | |
| 12808015 | THOMAS, JEFF | ADDRESS ON FILE | | | | | | | |
| 12785085 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740256 | THOMAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780556 | THOMAS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12798977 | THOMAS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12807995 | THOMAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 12798560 | THOMAS, KABREA | ADDRESS ON FILE | | | | | | | |
| 12759073 | THOMAS, KABREA | ADDRESS ON FILE | | | | | | | |
| 12780627 | THOMAS, KARI | ADDRESS ON FILE | | | | | | | |
| 12794396 | THOMAS, KARIN | ADDRESS ON FILE | | | | | | | |
| 12808686 | THOMAS, KATHY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12828183 | THOMAS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12803668 | THOMAS, KEITH | ADDRESS ON FILE | | | | | | | |
| 12816547 | THOMAS, KENTRICCA | ADDRESS ON FILE | | | | | | | |
| 12808681 | THOMAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12792678 | THOMAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12785376 | THOMAS, KILEY | ADDRESS ON FILE | | | | | | | |
| 12815842 | THOMAS, KIMAEL | ADDRESS ON FILE | | | | | | | |
| 12797876 | THOMAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12787773 | THOMAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12800695 | THOMAS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12815600 | THOMAS, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12783307 | THOMAS, LAKICIA | ADDRESS ON FILE | | | | | | | |
| 12795653 | THOMAS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12788260 | THOMAS, LASHANDA | ADDRESS ON FILE | | | | | | | |
| 12813805 | THOMAS, LISA | ADDRESS ON FILE | | | | | | | |
| 12809300 | THOMAS, LORI | ADDRESS ON FILE | | | | | | | |
| 12798768 | THOMAS, MAGEN | ADDRESS ON FILE | | | | | | | |
| 12803498 | THOMAS, MARIAMA | ADDRESS ON FILE | | | | | | | |
| 12783000 | THOMAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12741963 | THOMAS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12795129 | THOMAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815625 | THOMAS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12810469 | THOMAS, MIKHAILA | ADDRESS ON FILE | | | | | | | |
| 12803541 | THOMAS, MO | ADDRESS ON FILE | | | | | | | |
| 12783278 | THOMAS, NASHIRA | ADDRESS ON FILE | | | | | | | |
| 12815393 | THOMAS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12782255 | THOMAS, NEKEISHA | ADDRESS ON FILE | | | | | | | |
| 12812672 | THOMAS, OLAOLUWA | ADDRESS ON FILE | | | | | | | |
| 12798509 | THOMAS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783249 | THOMAS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 12789656 | THOMAS, QUADREANNA | ADDRESS ON FILE | | | | | | | |
| 12791472 | THOMAS, RANDAL | ADDRESS ON FILE | | | | | | | |
| 12795057 | THOMAS, RAVEN | ADDRESS ON FILE | | | | | | | |
| 12811723 | THOMAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 12811840 | THOMAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12793113 | THOMAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12784278 | THOMAS, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 12786774 | THOMAS, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12812674 | THOMAS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 12798875 | THOMAS, SHANICE | ADDRESS ON FILE | | | | | | | |
| 12812688 | THOMAS, SHAQUAN | ADDRESS ON FILE | | | | | | | |
| 12740319 | THOMAS, SHAQUAN | ADDRESS ON FILE | | | | | | | |
| 12816770 | THOMAS, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12741875 | THOMAS, SHARONDA | ADDRESS ON FILE | | | | | | | |
| 12817001 | THOMAS, SHAWNASIA | ADDRESS ON FILE | | | | | | | |
| 12787681 | THOMAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12781013 | THOMAS, SHELTON | ADDRESS ON FILE | | | | | | | |
| 12812669 | THOMAS, SHERLYN | ADDRESS ON FILE | | | | | | | |
| 12812281 | THOMAS, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12813214 | THOMAS, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12741160 | THOMAS, TAMMIE | ADDRESS ON FILE | | | | | | | |
| 12801009 | THOMAS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815974 | THOMAS, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786462 | THOMAS-BROWN, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12812691 | THOMAS-DEAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812665 | THOMASELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12785653 | THOMAS-HOFFMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12778350 | THOMASHOW, ALAN | ADDRESS ON FILE | | | | | | | |
| 12799719 | THOMAS-HUNTELMAN, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12727157 | THOMASINE CARDONE DESIGN LTD | 20 POLHEMUS TERRACE | | | | WHIPPANY | NJ | 07981 | |
| 12778370 | THOMASON, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12806204 | THOMASON, ERIN | ADDRESS ON FILE | | | | | | | |
| 12815410 | THOMASON, SAYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797442 | THOMASON, TRAYCE | ADDRESS ON FILE | | | | | | | |
| 12805692 | THOMASSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12741613 | THOMASSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12824103 | THOMASTON, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12745550 | THOMPSON BROS & CO LLC/GREAT SCRAPE | 1270 HELMO AVE N | | | | OAKDALE | MN | 55128 | |
| 12808003 | THOMPSON II, JAMES | ADDRESS ON FILE | | | | | | | |
| 12805705 | THOMPSON JR., DAN | ADDRESS ON FILE | | | | | | | |
| 12726070 | THOMPSON TRACTOR CO INC | P.O. BOX 746941 | | | | ATLANTA | GA | 30374 | |
| 12748262 | THOMPSON TRACTOR CO INC | P.O. BOX 934005 | | | | ATLANTA | GA | 31193 | |
| 12745551 | THOMPSON TRADERS INC. | 2024 E MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 12745551 | THOMPSON TRADERS INC. | P.O. BOX 161994 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| 12797483 | THOMPSON, AERIN | ADDRESS ON FILE | | | | | | | |
| 12796720 | THOMPSON, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12788019 | THOMPSON, ALESEYA | ADDRESS ON FILE | | | | | | | |
| 12784995 | THOMPSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778337 | THOMPSON, ANDRE | ADDRESS ON FILE | | | | | | | |
| 12815173 | THOMPSON, ANN KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12792616 | THOMPSON, ANQUETTA | ADDRESS ON FILE | | | | | | | |
| 12803441 | THOMPSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12786418 | THOMPSON, BLAIR | ADDRESS ON FILE | | | | | | | |
| 12804255 | THOMPSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782796 | THOMPSON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12816958 | THOMPSON, BRITHNEY | ADDRESS ON FILE | | | | | | | |
| 12804253 | THOMPSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12741547 | THOMPSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12789149 | THOMPSON, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12791926 | THOMPSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12778921 | THOMPSON, CHARLLET | ADDRESS ON FILE | | | | | | | |
| 12804949 | THOMPSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12804963 | THOMPSON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12784836 | THOMPSON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12782540 | THOMPSON, CRYSHELLE | ADDRESS ON FILE | | | | | | | |
| 12804964 | THOMPSON, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12801916 | THOMPSON, DAJUAN | ADDRESS ON FILE | | | | | | | |
| 12805718 | THOMPSON, DAMITA | ADDRESS ON FILE | | | | | | | |
| 12792385 | THOMPSON, DAVONA | ADDRESS ON FILE | | | | | | | |
| 12805696 | THOMPSON, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12815282 | THOMPSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12799032 | THOMPSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12780669 | THOMPSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12796389 | THOMPSON, DONTORIAN | ADDRESS ON FILE | | | | | | | |
| 12791508 | THOMPSON, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12814515 | THOMPSON, EMMA | ADDRESS ON FILE | | | | | | | |
| 12806355 | THOMPSON, FINA | ADDRESS ON FILE | | | | | | | |
| 12742405 | THOMPSON, FINA | ADDRESS ON FILE | | | | | | | |
| 12781548 | THOMPSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12784602 | THOMPSON, HALI | ADDRESS ON FILE | | | | | | | |
| 12796245 | THOMPSON, HARRISON | ADDRESS ON FILE | | | | | | | |
| 12789541 | THOMPSON, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789825 | THOMPSON, HILLARY | ADDRESS ON FILE | | | | | | | |
| 12794397 | THOMPSON, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12799574 | THOMPSON, JADA | ADDRESS ON FILE | | | | | | | |
| 12803919 | THOMPSON, JANETRIUNNA | ADDRESS ON FILE | | | | | | | |
| 12796795 | THOMPSON, JANNA | ADDRESS ON FILE | | | | | | | |
| 12788110 | THOMPSON, JASON | ADDRESS ON FILE | | | | | | | |
| 12786537 | THOMPSON, JAYNEE | ADDRESS ON FILE | | | | | | | |
| 12782511 | THOMPSON, JENNA-VEE | ADDRESS ON FILE | | | | | | | |
| 12778641 | THOMPSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12780402 | THOMPSON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12807398 | THOMPSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12792590 | THOMPSON, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815848 | THOMPSON, KAITLIN | ADDRESS ON FILE | | | | | | | |
| 12800969 | THOMPSON, KENDRICK THOMPSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815189 | THOMPSON, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12808697 | THOMPSON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12786888 | THOMPSON, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12816088 | THOMPSON, KYLA | ADDRESS ON FILE | | | | | | | |
| 12901576 | THOMPSON, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12797593 | THOMPSON, LIAM | ADDRESS ON FILE | | | | | | | |
| 12798914 | THOMPSON, LILY | ADDRESS ON FILE | | | | | | | |
| 12789141 | THOMPSON, LILY | ADDRESS ON FILE | | | | | | | |
| 12809297 | THOMPSON, LINDY | ADDRESS ON FILE | | | | | | | |
| 12781200 | THOMPSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12796711 | THOMPSON, LORI | ADDRESS ON FILE | | | | | | | |
| 12795805 | THOMPSON, LYNNSEY | ADDRESS ON FILE | | | | | | | |
| 12794640 | THOMPSON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12790065 | THOMPSON, MARKECIA | ADDRESS ON FILE | | | | | | | |
| 12792042 | THOMPSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12797049 | THOMPSON, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12784609 | THOMPSON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12781709 | THOMPSON, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12787697 | THOMPSON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12799469 | THOMPSON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12784542 | THOMPSON, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12794531 | THOMPSON, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12799305 | THOMPSON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811206 | THOMPSON, PAUL | ADDRESS ON FILE | | | | | | | |
| 12798004 | THOMPSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12791307 | THOMPSON, RENIQUE | ADDRESS ON FILE | | | | | | | |
| 12811839 | THOMPSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12780601 | THOMPSON, RONALDO | ADDRESS ON FILE | | | | | | | |
| 12787603 | THOMPSON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12795043 | THOMPSON, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812662 | THOMPSON, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12782849 | THOMPSON, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12812686 | THOMPSON, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12782082 | THOMPSON, SIEARA | ADDRESS ON FILE | | | | | | | |
| 12786663 | THOMPSON, SIERAH | ADDRESS ON FILE | | | | | | | |
| 12795958 | THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12741505 | THOMPSON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12800178 | THOMPSON, SYDNI | ADDRESS ON FILE | | | | | | | |
| 12799490 | THOMPSON, TAIJA | ADDRESS ON FILE | | | | | | | |
| 12787138 | THOMPSON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12740332 | THOMPSON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12782907 | THOMPSON, TRENTON | ADDRESS ON FILE | | | | | | | |
| 12786724 | THOMPSON, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12795737 | THOMPSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12781858 | THOMPSON, TYLER | ADDRESS ON FILE | | | | | | | |
| 12789530 | THOMPSON, TYRIE | ADDRESS ON FILE | | | | | | | |
| 12792873 | THOMPSON, ZUWENA | ADDRESS ON FILE | | | | | | | |
| 12739354 | THOMSON LINEAR LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739355 | THOMSON LINEAR LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739355 | THOMSON LINEAR LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739353 | THOMSON LINEAR LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12729926 | THOMSON REUTERS | P.O. BOX 6292 | PAYMENT CENTER | | | CAROL STREAM | IL | 60197 | |
| 12729927 | THOMSON REUTERS | P.O. BOX 71687 | TAX & ACCOUNTING - RG | | | CHICAGO | IL | 60694 | |
| 12728497 | THOMSON REUTERS (MARKETS) LLC | P.O. BOX 1991 | STATION B | | | TORONTO | ON | M5T-3G1 | CANADA |
| 12728498 | THOMSON REUTERS (MARKETS) LLC | P.O. BOX 415983 | | | | BOSTON | MA | 02241 | |
| 12728499 | THOMSON REUTERS (MARKETS) LLC | P.O. BOX 5136 | | | | CAROL STREAM | IL | 60197 | |
| 12728496 | THOMSON REUTERS (MARKETS) LLC | P.O. BOX 71687 | | | | CHICAGO | IL | 60694 | |
| 12732984 | THOMSON REUTERS INC | 2395 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | |
| 12732985 | THOMSON REUTERS INC | P.O. BOX 6016 | TAX & ACCOUNTING | | | CAROL STREAM | IL | 60197 | |
| 12804952 | THOMSON, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12798465 | THOMSON, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 12742352 | THOMSON, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 12793351 | THOMSON, LISA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12745553 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 12818460 | THORAL, VIDYA | ADDRESS ON FILE | | | | | | | |
| 12809311 | THORLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 12745554 | THORLEY INDUSTRIES LLC DBA 4MOMS | 912 FT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 | |
| 12745555 | THORLEY INDUSTRIES LLC DBA 4MOMS | P.O. BOX 780815 | | | | PHILADELPHIA | PA | 19178 | |
| 12793391 | THORNBURG, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12792249 | THORNBURG, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12808011 | THORNE, JAN | ADDRESS ON FILE | | | | | | | |
| 12783283 | THORNE, JASON | ADDRESS ON FILE | | | | | | | |
| 12785139 | THORNHILL, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12767849 | THORNTON OLIVER KELLER COMMERCIAL PROPERTY MGMNT | DAHLBERG, DANIELLE | 250 S 5TH ST | 2ND FL | | BOISE | ID | 83702 | |
| 12767850 | THORNTON OLIVER KELLER COMMERCIAL PROPERTY MGMNT | FREDERICK, BREANNA | 250 S 5TH ST | 2ND FL | | BOISE | ID | 83702 | |
| 12799594 | THORNTON, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12780923 | THORNTON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12779280 | THORNTON, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12816339 | THORNTON, KELDRIK | ADDRESS ON FILE | | | | | | | |
| 12868222 | THORNTON, LAMBRIE | ADDRESS ON FILE | | | | | | | |
| 12814339 | THORNTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12800126 | THORNTON, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12779470 | THORNTON, MOSE | ADDRESS ON FILE | | | | | | | |
| 12811203 | THORNTON, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12816434 | THORNTON, TANAIA | ADDRESS ON FILE | | | | | | | |
| 12786348 | THORNTON, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12808689 | THORNTON-BRITSC, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12857492 | THOROSE, SHOGHIK S. | ADDRESS ON FILE | | | | | | | |
| 12724768 | THOROUGHBRED VILLAGE LLC | 2002 RICHARD JONES RD | BROOKSIDE PROPERTIESSUITE C200204977 | | | NASHVILLE | TN | 37215 | |
| 12812667 | THORP, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12894518 | THORPE, CHARISSE | ADDRESS ON FILE | | | | | | | |
| 12791446 | THORPE, DANAE | ADDRESS ON FILE | | | | | | | |
| 12795847 | THORPE, DANIKA | ADDRESS ON FILE | | | | | | | |
| 12796608 | THORPE, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12808692 | THORPE, KYLE | ADDRESS ON FILE | | | | | | | |
| 12810936 | THORPE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12803576 | THORPE, SAWYER | ADDRESS ON FILE | | | | | | | |
| 12813209 | THORPE, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12804247 | THORSON, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12765692 | THORTON OLIVER KELLER | CLEMENS, SARA, PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12765693 | THORTON OLIVER KELLER | DAHLBERG, DANIELLE , PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | | BOISE | ID | 83702 | |
| 12745556 | THOUGHTFULL TOYS INC. | 303 POTRERO ST SUITE 29-101 | | | | SANTA CRUZ | CA | 95060 | |
| 12758383 | THQ NORDIC INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758384 | THQ NORDIC INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758385 | THQ NORDIC INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758386 | THQ NORDIC INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12758387 | THQ NORDIC INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12813206 | THRASHER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12745557 | THRASIO LLC | 85 WEST STREET | | | | WALPOLE | MA | 02081 | |
| 12722642 | THREAD COLLECTIVE INC | P.O. BOX 95000 | | | | PHILADELPHIA | PA | 19195 | |
| 12745558 | THREAD COLLECTIVE INCORPORATED | 850 RUE MCCAFFREY | | | | SAINT LAURENT | QC | H4T 1N1 | CANADA |
| 12745560 | THREAD COLLECTIVE INCORPORATED | LOCK BOX 1598 P.O. BOX 95000 | | | | PHILADELPHIA | PA | 19195 | |
| 12786953 | THREADGILL, CHARLIZE | ADDRESS ON FILE | | | | | | | |
| 12797494 | THREATT, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12722643 | THREE BIRDS CASUAL / VDC LTL | P.O. BOX 465 | | | | COLUMBIA CITY | IN | 46725 | |
| 12722644 | THREE BY THREE INC. | 3668 ALBION PLACE NORTH | | | | SEATTLE | WA | 98103 | |
| 12737678 | THREE CORD ALLIANCE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737679 | THREE CORD ALLIANCE | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737681 | THREE CORD ALLIANCE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737682 | THREE CORD ALLIANCE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722645 | THREE HANDS CORPORATION/IMPORT DIV. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722646 | THREE KINGS GIFTS | 10815 BEAVER DAM RD STE H | | | | COCKEYSVILLE | MD | 21030 | |
| 12722648 | THREE LOLLIES | CO ROBERT STITSKIN | 165 NORTH STREET | | | STAMFORD | CT | 06901 | |
| 12722649 | THREE LOLLIES LLC | 6520 PLATT AVE 573 | | | | WEST HILLS | CA | 91307 | |
| 12722652 | THREE STAR BRANDS LLC | 206 N SPRING STREET SUITE 1 | | | | MANCHESTER | TN | 37355 | |
| 12722653 | THREE STAR IM/EX INC. | 4255 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 12730765 | THREESIXTY SOURCING LTD IMPORT | 8 LAM CHAK STREET 28F HARBOURSIDE HQ | | | | KOWLOON BAY | | | HONG KONG |
| 12722651 | THREESIXTY SOURCING LTD REAL SIMPLE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12726832 | THRIFTY PAYLESS INC | 30 HUNTER LANE | | | | CAMP HILL | PA | 17011 | |
| 12722654 | THRIVE INTERNATIONAL INC. | 1068 EAST AVE SUITE A | | | | CHICO | CA | 95926 | |
| 12722655 | THRIVE INTERNATIONAL INC. | 8001 HIGHWAY 7 SUITE 200 | | | | SAINT LOUIS PARK | MN | 55426 | |
| 12722656 | THRIVING BRANDS LLC | 8170 CORPORATE PARK DR STE 143 | | | | CINCINNATI | OH | 45242 | |
| 12722657 | THRIVING BRANDS LLC | P.O. BOX 778813 | | | | CHICAGO | IL | 60677 | |
| 12813399 | THROOP, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12800091 | THROWER, AMBER | ADDRESS ON FILE | | | | | | | |
| 12827700 | THRUSH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12730765 | THRUWAY SHOPPING CENTER LLC | P.O. BOX 64288 | C/O SAUL HOLDINGS L P208817 | | | BALTIMORE | MD | 21264 | |
| 12767523 | THRUWAY SHOPPING CENTER LLC | SAUL CENTERS INC., MANAGER | 7501 WISCONSIN AVENUE, SUITE 1500 | | | BETHESDA | MD | 20814 | |
| 12722658 | THULE | 42 SILVERMINE ROAD | | | | SEYMOUR | CT | 06483 | |
| 12722661 | THULE | P.O. BOX 358105 | | | | PITTSBURGH | PA | 15251 | |
| 12722659 | THULE CANADA INC. | 710 BERNARD | | | | GRANBY | QC | J2J 0H6 | CANADA |
| 12722660 | THULE CANADA INC. | CO M17433C CASE POSTALE 11743 | | | | MONTREAL | QC | H3C 6S7 | CANADA |
| 12722662 | THUMBS UP UK LIMITED | SANTOK HOUSE UNIT L BRAINTREE IND | EST BRAINTREE RDS RUISLIP | | | MIDDLESEX | | HA4 0EJ | UNITED KINGDOM |
| 12722663 | THUNDERSHIRT | 112-A BROADWAY ST | | | | DURHAM | NC | 27701 | |
| 12782492 | THUNSTROM, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12790303 | THUNSTROM, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12813401 | THURBER, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12781491 | THURMAN, AMBER | ADDRESS ON FILE | | | | | | | |
| 12788720 | THURMAN, EAVETTE | ADDRESS ON FILE | | | | | | | |
| 12791851 | THURMAN, KYNLEE | ADDRESS ON FILE | | | | | | | |
| 12876596 | THURMAN, TARA TERESA | ADDRESS ON FILE | | | | | | | |
| 12795703 | THURSBY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12740236 | THURSTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 3000 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98501 | |
| 12755316 | THURSTON COUNTY TREASURER | 2000 LAKERIDGE DRIVE S W | | | | OLYMPIA | WA | 98502 | |
| 12733364 | TI GROUP INC. | 115 THORNCLIFFE PARK DRIVE | | | | TORONTO | ON | M4H 1M1 | CANADA |
| 12726855 | TIA DIGITAL LIMITED | INTERIOR ARCHIVE | THE ROAD HOUSE CHAWLEIGHCHULMLEIGH | | | DEVON | | EX18 7HJ | UNITED KINGDOM |
| 12770796 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 12765903 | TIAA-CREF | 8500 ANDREW CARNEGIE BLVD | | | | CHARLOTTE | NC | 28262 | |
| 12724832 | TIAA-CREF_RNT205042 | 5910 NORTH CENTRAL EXPRESSWAY | CB RICAHRD ELLIS INC ASSET SVCSUITE 785205042 | | | DALLAS | TX | 75206 | |
| 12724833 | TIAA-CREF_RNT205043 | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12722664 | TIAB INC. | 1220 E HUNTER AVE | | | | SANTA ANA | CA | 92705 | |
| 12722665 | TIAB INC. | 668 NORTH COAST HIGHWAY STE 122 | | | | LAGUNA BEACH | CA | 92651 | |
| 12827392 | TIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789101 | TIAKO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12799047 | TIAKO, GRACE | ADDRESS ON FILE | | | | | | | |
| 12782583 | TIAKO, ROSTAND | ADDRESS ON FILE | | | | | | | |
| 12722668 | TIAN XIANG HOME CANADA LTD | 10 LARSON PEAK ROAD | | | | CALEDON | ON | L7C 3P7 | CANADA |
| 12722666 | TIANJI LEISURE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722667 | TIANJIN SANDE IMPORT&EXP.CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794891 | TIBBETTS, BLYTHE | ADDRESS ON FILE | | | | | | | |
| 12809292 | TIBBITS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12792222 | TIBBITTS, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12799897 | TIBBS, TAEGEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793758 | TIBBS, TARYN | ADDRESS ON FILE | | | | | | | |
| 12725039 | TIBCO SOFTWARE INC | P.O. BOX 7247 | LOCKBOX NO 7514 | | | PHILADELPHIA | PA | 19170 | |
| 12791706 | TICE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12787373 | TICHELI, AMIE | ADDRESS ON FILE | | | | | | | |
| 12722669 | TICKEASE INC. | 237 PROSPECT HILL RD | | | | WALTHAM | MA | 02451 | |
| 12726427 | TIDAL TOWN TUSCALOOSA LLC_RNT246502 | 2000 LAY DAM ROAD | | | | CLANTON | AL | 35045 | |
| 12726428 | TIDAL TOWN TUSCALOOSA LLC_RNT246502 | P.O. BOX 531247 | C/O RETAIL SPECIALISTS, LLC246502 | | | BIRMINGHAM | AL | 35253 | |
| 12726429 | TIDAL TOWN TUSCALOOSA LLC_RNT246503 | 2000 LAY DAM ROAD | | | | CLANTON | AL | 35045 | |
| 12726430 | TIDAL TOWN TUSCALOOSA LLC_RNT246503 | P.O. BOX 531247 | | | | BIRMINGHAM | AL | 35253 | |
| 12792360 | TIDEMAN, DONALD | ADDRESS ON FILE | | | | | | | |
| 12797928 | TIDMORE, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12795004 | TIDWELL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12806167 | TIDWELL, ERIN | ADDRESS ON FILE | | | | | | | |
| 12810499 | TIDWELL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12783675 | TIEDEMANN, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12778338 | TIEMANN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12780285 | TIERINNI, CAROL | ADDRESS ON FILE | | | | | | | |
| 12799303 | TIERNEY, BROOKE | ADDRESS ON FILE | | | | | | | |
| 12806159 | TIERNEY, EMILY | ADDRESS ON FILE | | | | | | | |
| 12815015 | TIETBOHL, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12806169 | TIEU, ERIK | ADDRESS ON FILE | | | | | | | |
| 12757234 | TIFFANY HAUSER | ADDRESS ON FILE | | | | | | | |
| 12794872 | TIFOW, ABDIASIS | ADDRESS ON FILE | | | | | | | |
| 12731211 | TIGER TOWN LTD._RNT 27385 | P.O. BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 12730902 | TIGER TOWN LTD._RNT208936 | P.O. BOX 680176 | | | | PRATTVILLE | AL | 36068 | |
| 12809289 | TIGERT, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12722672 | TIGHTPAC AMERICA INC. | 1692 CENTINELA AVE | | | | INGLEWOOD | CA | 90302 | |
| 12813539 | TIGRETT, WALTER | ADDRESS ON FILE | | | | | | | |
| 12741172 | TIGRETT, WALTER | ADDRESS ON FILE | | | | | | | |
| 12799568 | TIGS, DARRYL | ADDRESS ON FILE | | | | | | | |
| 12789730 | TIGUE, THERESA | ADDRESS ON FILE | | | | | | | |
| 12789122 | TIJERINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803875 | TIJERINA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12758290 | TIKA JONES | ADDRESS ON FILE | | | | | | | |
| 12758289 | TIKA JONES | ADDRESS ON FILE | | | | | | | |
| 12883552 | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12814538 | TIKOFSKY, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12756230 | TIKTOK INC | 5800 BRISTOL PKWY | ATTN: FINANCE DEPTSUITE 100 | | | CULVER CITY | CA | 90230 | |
| 12756231 | TIKTOK INC | 5800 BRISTOL PKWY | SUITE 100 | | | CULVER CITY | CA | 90230 | |
| 12806166 | TILDEN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12722673 | TILE REDI USA LLC | 4450 NW 126 AVE SUITE 101 | | | | CORAL SPRINGS | FL | 33065 | |
| 12722674 | TILE REDI USA LLC | P.O. BOX 639664 | | | | CINCINNATI | OH | 45263 | |
| 12800742 | TILETILE, MARILOU | ADDRESS ON FILE | | | | | | | |
| 12798299 | TILL, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 12787608 | TILLACK, IVORY | ADDRESS ON FILE | | | | | | | |
| 12782817 | TILLER, IVORY | ADDRESS ON FILE | | | | | | | |
| 12797036 | TILLER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12816259 | TILLER, LEAH | ADDRESS ON FILE | | | | | | | |
| 12814218 | TILLERY, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12799046 | TILLMAN, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12815399 | TILLMAN, KAMRYN | ADDRESS ON FILE | | | | | | | |
| 12803444 | TILLMAN, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12788538 | TILLMAN, RAMIYAH | ADDRESS ON FILE | | | | | | | |
| 12800008 | TILLOCK, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12782668 | TILQUE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805699 | TILSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12727685 | TIM RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12747501 | TIMBER PRESS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747502 | TIMBER PRESS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747503 | TIMBER PRESS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747504 | TIMBER PRESS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12882992 | TIMBERSTONE, LLC | 31 ANDERSON RD | | | | SHERMAN | CT | 06784 | |
| 12722680 | TIME AND OAK MANUFACTURING LLC | 4630 NE 190TH LANE | | | | PORTLAND | OR | 97230 | |
| 12722675 | TIME FACTORY INC THE/TF PUBLISHING | 4257 S 500 E | | | | WHITESTOWN | IN | 46075 | |
| 12722676 | TIME FACTORY INC THE/TF PUBLISHING | 4257 S 500 E BUILDING 8A | | | | WHITESTOWN | IN | 46075 | |
| 12723480 | TIME VALUE SOFTWARE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 12735054 | TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE | | | | HERNDON | VA | 20171 | |
| 12725461 | TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 12725458 | TIME WARNER CABLE | P.O. BOX 223085 | | | | PITTSBURGH | PA | 15251 | |
| 12725459 | TIME WARNER CABLE | P.O. BOX 70872 | | | | CHARLOTTE | NC | 28272 | |
| 12725462 | TIME WARNER CABLE | P.O. BOX 7186 | | | | PASADENA | CA | 91109 | |
| 12725460 | TIME WARNER CABLE | P.O. BOX 742663 | | | | CINCINNATI | OH | 45274 | |
| 12722677 | TIMELESS ETCHINGS LLC | P.O. BOX 33 | | | | MILTON FREEWATER | OR | 97862 | |
| 12722679 | TIMELESS FRAMES | P.O. BOX 28 1 FISHER CIRCLE | | | | WATERTOWN | NY | 13601 | |
| 12768725 | TIMES GROUP MANAGEMENT | HADIAN, PETER, PROPERTY MANAGER | 3985 HIGHWAY 7 EAST | SUITE 202 | | MARKHAM | ON | L3R 2A2 | CANADA |
| 12803060 | TIMES, RONEKA | ADDRESS ON FILE | | | | | | | |
| 12747981 | TIMEX GROUP USA INC | 555 CHRISTIAN RD P.O. BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 12747982 | TIMEX GROUP USA INC | CO NAUTICA WATCHES DIVISION | 555 CHRISTIAN RD P.O. BOX 310 | | | MIDDLEBURY | CT | 06762 | |
| 12747983 | TIMEX GROUP USA INC | CO WELLS FARGO BANK LB60509 | 1525 W WT HARRIS BLVDBLG 2C2 | | | CHARLOTTE | NC | 28262 | |
| 12819728 | TIMMINS, KELLI | ADDRESS ON FILE | | | | | | | |
| 12813091 | TIMMONS MCCLAY, NICHELLE | ADDRESS ON FILE | | | | | | | |
| 12818005 | TIMMONS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12784645 | TIMMONS, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12788521 | TIMMONS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813217 | TIMMONS, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12797781 | TIMMONS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12798374 | TIMMS, MAQUIS | ADDRESS ON FILE | | | | | | | |
| 12728240 | TIMOTHY M CONNER | ADDRESS ON FILE | | | | | | | |
| 12738505 | TIMOTION USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738504 | TIMOTION USA, INC. | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738506 | TIMOTION USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738507 | TIMOTION USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12798005 | TIMP, JANA | ADDRESS ON FILE | | | | | | | |
| 12810492 | TIMTISHIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12747984 | TIN BOX COMPANY OF AMERICA INC THE | 216 SHERWOOD AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 12757712 | TINA COOKE | ADDRESS ON FILE | | | | | | | |
| 12883463 | TINA SUOJANEN | ADDRESS ON FILE | | | | | | | |
| 12789939 | TINAMBACAN, MIA | ADDRESS ON FILE | | | | | | | |
| 12805700 | TINDA, DIDI | ADDRESS ON FILE | | | | | | | |
| 12809309 | TINDELL, LEISA | ADDRESS ON FILE | | | | | | | |
| 12797856 | TINDLE, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12811207 | TINEO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12802342 | TINEO, SCARLLY | ADDRESS ON FILE | | | | | | | |
| 12862129 | TINER, BRITNI | ADDRESS ON FILE | | | | | | | |
| 12780396 | TINGLING, DEJHANAE | ADDRESS ON FILE | | | | | | | |
| 12813205 | TINKER, TASHA | ADDRESS ON FILE | | | | | | | |
| 12876065 | TINNES, BRETT | ADDRESS ON FILE | | | | | | | |
| 12747986 | TINNOVATE LLC | 6255 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | |
| 12801323 | TINOCO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12786095 | TINOCO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 12814111 | TINORD, STERLEY | ADDRESS ON FILE | | | | | | | |
| 12805714 | TINSLEY, DENICE | ADDRESS ON FILE | | | | | | | |
| 12799477 | TINSLEY, DEVONTE | ADDRESS ON FILE | | | | | | | |
| 12747987 | TINY BITES | 1 FRIEDA PL | | | | HUNTINGTON STATION | NY | 11746 | |
| 12747988 | TINY BLESSINGS BOUTIQUE THE | 4593 AZALEA DR | | | | NAPLES | FL | 34119 | |
| 12749073 | TINY MACHINES 3D, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749074 | TINY MACHINES 3D, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749075 | TINY MACHINES 3D, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738259 | TINY MACHINES 3D, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12747990 | TINY TRUCKER CO. | 33898 PARADOR STREET | | | | TEMECULA | CA | 92592 | |
| 12737613 | TIP THE SCALE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737614 | TIP THE SCALE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12759553 | TIP THE SCALE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737612 | TIP THE SCALE, LLC | ROBERT M. KOSSICK , JR. | U.S. CUSTOMS & TRADE LAW, PLLC | 10701 REMBERT CT. SW | | LAKEWOOD | WA | 98498 | |
| 12744131 | TIPPECANOE COUNTY TREASURER | 20 N 3RD STREET | | | | LAFAYETTE | IN | 47901 | |
| 12784072 | TIPPIT, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12783873 | TIPTON, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798069 | TIPTON, ERICA | ADDRESS ON FILE | | | | | | | |
| 12794149 | TIPTON, JASON | ADDRESS ON FILE | | | | | | | |
| 12788061 | TIPTON, KASEY | ADDRESS ON FILE | | | | | | | |
| 12786480 | TIRADO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12827915 | TIRELLA, DANA | ADDRESS ON FILE | | | | | | | |
| 12811205 | TIRRENO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 12792458 | TISCAREÑO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12780055 | TISCHHAUSER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12785586 | TISDAL, TERRI | ADDRESS ON FILE | | | | | | | |
| 12802237 | TISDEN, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12747992 | TISECO USA INC. | 1177 AVE OF THE AMERICAS 7FL | | | | NEW YORK | NY | 10036 | |
| 12735027 | TISHMAN SPEYER PROPERTES (NY), LLC | CULLEN AND DYKMAN LLP | JOHN J. GABRIEL, ESQ / NICHOLAS CARDASCIA | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12735029 | TISHMAN SPEYER PROPERTES MM, LLC | CULLEN AND DYKMAN LLP | JOHN J. GABRIEL, ESQ / NICHOLAS CARDASCIA | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12735028 | TISHMAN SPEYER PROPERTES, LP | CULLEN AND DYKMAN LLP | JOHN J. GABRIEL, ESQ / NICHOLAS CARDASCIA | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12735026 | TISHMAN SPEYER PROPERTIES, INC. | CULLEN AND DYKMAN LLP | JOHN J. GABRIEL, ESQ / NICHOLAS CARDASCIA | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12794412 | TISMAN, STEVE | ADDRESS ON FILE | | | | | | | |
| 12738211 | TITAN 7, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738212 | TITAN 7, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738213 | TITAN 7, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738214 | TITAN 7, LLC | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12747993 | TITAN CHAIR LLC | 1303 MARSH LN | | | | CARROLLTON | TX | 75006 | |
| 12733469 | TITAN ENGINEERS, P.C. | 1331 STUYVESANT AVE | | | | UNION | NJ | 07083 | |
| 12738968 | TITAN SUPPLY GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738969 | TITAN SUPPLY GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738970 | TITAN SUPPLY GROUP, INC. | JOSE DINO VASQUEZ | KARR TUTTLE CAMPBELL | 701 FIFTH AVENUE | SUITE 3300 | SEATTLE | WA | 98104 | |
| 12747994 | TITANIUM MARKETING INC. | P.O. BOX 1800 MURRAY HILL STATION | | | | NEW YORK | NY | 10156 | |
| 12781453 | TITO OYANGUREN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12809298 | TITO, LUIS | ADDRESS ON FILE | | | | | | | |
| 12796852 | TITTLE, MYLES | ADDRESS ON FILE | | | | | | | |
| 12740904 | TITTLE, MYLES | ADDRESS ON FILE | | | | | | | |
| 12792199 | TITUS, BEN | ADDRESS ON FILE | | | | | | | |
| 12802072 | TITUS, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12806350 | TIU, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 12758603 | TIVOLI, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758604 | TIVOLI, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758605 | TIVOLI, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758606 | TIVOLI, LLC | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12793277 | TIWARY, SNEHA | ADDRESS ON FILE | | | | | | | |
| 12722681 | TIZO DESIGN INC | 7722 DENSMORE AVENUE STE 100 | | | | VAN NUYS | CA | 91406 | |
| 12722682 | TIZO DESIGN INC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12724763 | TJ CENTER LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN PROPERTY GRP204962 | | | COLUMBUS | OH | 43219 | |
| 12758946 | TK CLASSICS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758947 | TK CLASSICS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758948 | TK CLASSICS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739600 | TK CLASSICS, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12730985 | TKG BISCAYNE LLC | 211 NORTH STADIUM BLVD | SUITE 201208957 | | | COLUMBIA | MO | 65203 | |
| 12767553 | TKG BISCAYNE LLC | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12651509 | TKG BISCAYNE, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12725442 | TKG CORAL NORTH LLC | 211 NO STADIUM BLVD, STE 201 | C/O TKG MANAGEMENT INC210547 | | | COLUMBIA | MO | 65203 | |
| 12725441 | TKG CORAL NORTH LLC | 211 NORTH STADIUM BLVD | SUITE 201210547 | | | COLUMBIA | MO | 65203 | |
| 12766727 | TKG CORAL NORTH, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1398 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12651519 | TKG CORAL NORTH, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12731041 | TKG LOGAN TOWN CENTRE LP | 211 N. STADIUM BLVD, SUITE 201 | C/O TKG MANAGEMENT214014 | | | COLUMBIA | MO | 65203 | |
| 12731040 | TKG LOGAN TOWN CENTRE LP | 211 NORTH STADIUM BLVD | SUITE 201214014 | | | COLUMBIA | MO | 65203 | |
| 12651568 | TKG LOGAN TOWN CENTRE LP | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12775437 | TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12770271 | TKG MANAGAMENT INC | SLOAN, TAMATHA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12772989 | TKG MANAGEMENT | BURKE, WENDY, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12768143 | TKG MANAGEMENT | JACKSON, JOSHUA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12775438 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12772366 | TKG MANAGEMENT | SLOAN, TAMATHA, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12766929 | TKG MANAGEMENT INC | 211 N STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12771926 | TKG MANAGEMENT INC | BURKE, WENDY, PROPERTY MANAGER | 8725 AVIATOR LANE | | | ENGLEWOOD | CO | 80112 | |
| 12766459 | TKG MANAGEMENT INC. | MERKEL, RICK , PROPERTY MANAGER | 8725 AVIATOR LANE | | | ENGLEWOOD | CO | 80112 | |
| 12765158 | TKG MANAGEMENT INC. | RITTLE, GARY | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | |
| 12771866 | TKG MANAGEMENT INC. | RITTLE, GARY, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12766930 | TKG MANAGEMENT PROPERTY | SCHREMMER, JAMES | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12770726 | TKG MANAGEMENT PROPERTY | SCHREMMER, JAMES, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12768570 | TKG MANAGEMENT, INC. | BUFFON, MATT, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12766728 | TKG MANAGEMENT, INC. | FLOYD, CRYSTAL, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12767920 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | 220 A RHL BLVD. | | | CHARLESTON | WV | 25309 | |
| 12769164 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP | 211 N. STADIUM BLVD. | SUITE 201 | COLUMBIA | MO | 65203 | |
| 12767554 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP | 211 N. STADIUM BLVD., SUITE 201 | | COLUMBIA | MI | 65203 | |
| 12765999 | TKG MANAGEMENT, INC. | KELLY, DAN, PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12773263 | TKG MANAGEMENT, INC. | MERKEL, RICK, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 62503 | |
| 12769178 | TKG MANAGEMENT, INC. | RITTLE, GARY, PROPERTY MANAGER | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | |
| 12765700 | TKG MANAGEMENT, INC. | SCHREMMER, JAMES , PROPERTY MANAGER | 211 N STADIUM BOULEVARD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12773638 | TKG MANAGEMENT, INC. | SLOAN, TAMATHA, PROPERTY MANAGER | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12772024 | TKG MANAGEMENT, INC. | TIMMONS, LAURIE, PROPERTY MANAGER | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12743046 | TKG MANCHESTER HIGHLANDS | 211 NORTH STADIUM BLVD | SUITE 201210870 | | | COLUMBIA | MO | 65203 | |
| 12743047 | TKG MANCHESTER HIGHLANDS | SHOPPING CENTER LLC | 211 N STADIUM BLVD SUITE 201 | ATTN: HIRAM WATSON210870 | | COLUMBIA | MO | 65203 | |
| 12726092 | TKG MONROE LOUISIANA 2 LLC | 211 N STADIUM BLVD, SUITE 201 | ATTN: HIRAM WATSON212382 | | | COLUMBIA | MO | 65203 | |
| 12726093 | TKG MONROE LOUISIANA 2 LLC | 211 NORTH STADIUM BLVD | SUITE # 201212382 | | | COLUMBIA | MO | 65203 | |
| 12651566 | TKG MONROE LOUISIANA 2 LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12756604 | TKG MOUNTAIN VIEW PLAZA LLC | 211 N STADIUM BLVD | SUITE 201229755 | | | COLUMBIA | MO | 65203 | |
| 12756605 | TKG MOUNTAIN VIEW PLAZA LLC | 211N STADIUM BLVD, STE 201 | C/O TKG MGT229755 | | | COLUMBIA | MO | 65203 | |
| 12765701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12651571 | TKG MOUNTAIN VIEW PLAZA, LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12731253 | TKG NORDHOFF TAMPA PLAZA LLC | 211 N STADIUM BLVD, SUITE 201 | C/O TKG MANAGEMENT215191 | | | COLUMBIA | MO | 65203 | |
| 12731252 | TKG NORDHOFF TAMPA PLAZA LLC | 211 NORTH STADIUM BLVD | SUITE # 201215191 | | | COLUMBIA | MO | 65203 | |
| 12775792 | TKG NORDHOFF-TAMPA PLAZA, LLC | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12651512 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1399 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756704 | TKG PAXTON TOWNE CTR DEV LP | 211 N STADIUM BLVD | STE 201, ATTN: HIRAM WATSON210912 | | | COLUMBIA | MO | 65203 | |
| 12772025 | TKG PERIMETER SQUARE LLC | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12755767 | TKG PERIMETER SQUARE LLC | 211 NORTH STADIUM BLVD | SUITE # 201ATTN: BRYAN WILDENHAIN212754 | | | COLUMBIA | MO | 65203 | |
| 12730346 | TKG SMOKE TREE COMMONS | 21 N STADIUM BLVD | SUITE 201212053 | | | COLUMBIA | MO | 65203 | |
| 12776031 | TKG SMOKE TREE COMMONS, L.L.C. | 211 N. STADIUM BOULEVARD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12755734 | TKG THE PROMENADE AT | 211 N STADIUM BLVD | SUITE 201211513 | | | COLUMBIA | MO | 65203 | |
| 12755733 | TKG THE PROMENADE AT | TUTWILER FARM LLC | 4964 SOLUTIONS CENTER211513 | | | CHICAGO | IL | 60677 | |
| 12770348 | TKG THE PROMENADE AT TUTWILER FARM LLC | TIMMONS, LAURIE | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MS | 65203 | |
| 12776043 | TKG TIGER TOWN, L.L.C. | C/O THF MANAGEMENT, INC. | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| 12731215 | TKG TIGER TOWN, LLC | 2127 INNERBELT BUS.CTR.DR.#200 | C/O THF REALTY, INC.27500 | | | SAINT LOUIS | MO | 63114 | |
| 12726453 | TKG WOODMEN COMMONS LLC | 211 NORTH STADIUM BLVD | SUITE 201246671 | | | COLUMBIA | MO | 65203 | |
| 12726454 | TKG WOODMEN COMMONS LLC | C/O TKG MANAGEMENT | 211 N STADIUM BLVDSUITE 201246671 | | | COLUMBIA | MO | 65203 | |
| 12651572 | TKG WOODMEN COMMONS LLC | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12651516 | TKG-MANCHESTER HIGHLAND | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. | 300 DELAWARE AVE. | SUITE 1014 | WILMINGTON | DE | 19801 | |
| 12770349 | TKG-THE PROMENDADE AT TUTWILER FARM LLC | 211 NORTH STADIUM BLVD. | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 12730783 | TKV UNION STATION,LP | 1070 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 12722683 | TL CARE INC. | 1459 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 12727042 | TL STREET MARKETPLACE NE LLC_RNT265274 | 16600 DALLAS PARKWAY | SUITE# 300265274 | | | DALLAS | TX | 75248 | |
| 12727041 | TL STREET MARKETPLACE NE LLC_RNT265274 | P.O. BOX 913290 | | | | DENVER | CO | 80291 | |
| 12727044 | TL STREET MARKETPLACE NE LLC_RNT265275 | 16600 DALLAS PARKWAY | SUITE 300265275 | | | DALLAS | TX | 75248 | |
| 12774089 | TL STREET MARKETPLACE NE, LLC | KEITH, CINNAMYN, PROPERTY MANAGER | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | |
| 12816548 | TLACHI, SARAI | ADDRESS ON FILE | | | | | | | |
| 12784928 | TLACUILO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786498 | TLASECA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12786572 | TLATELPA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 12722684 | TLC CANDLE CORP. DIV OF MVP GRP INT | 430 GENTRY ROAD | | | | ELKIN | NC | 28621 | |
| 12724575 | TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | |
| 12727295 | TMD HOLDINGS LLC | 461 MELWOOD AVE | SUITE 600 | | | PITTSBURGH | PA | 15213 | |
| 12727296 | TMD HOLDINGS LLC | 461 MELWOOD AVE | | | | PITTSBURGH | PA | 15213 | |
| 12735426 | TMD HOLDINGS LLC | 461 MELWOOD AVE | | | | PITTSBURGH1 | PA | 15213 | |
| 12757797 | TMS CONSTRUCTION INC | 5739 OBSERVATION COURT STE 110 | | | | COLORADO SPRINGS | CO | 80916 | |
| 12732561 | TMX INTERMODAL INC | 1418 E LINDEN AVE | | | | LINDEN | NJ | 07036 | |
| 12732562 | TMX INTERMODAL INC | 200 CONTINENTAL DR | SUITE 401 | | | NEWARK | DE | 19713 | |
| 12749756 | TN AMERICAS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749757 | TN AMERICAS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735641 | TN AMERICAS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735642 | TN AMERICAS LLC | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12722689 | TNC | 600 E COUNTY LINE ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 12722690 | TNG WORLDWIDE | 29683 W K SMITH DRIVE | | | | NEW HUDSON | MI | 48165 | |
| 12722691 | TNSC ENTERPRISES INC. | 41911 OSGOOD ROAD | | | | WARM SPRINGS | CA | 94539 | |
| 12722692 | TNT MEDIA GROUP | 146 NORTH DUNBAR DRIVE UNIT C | | | | OLDSMAR | FL | 34677 | |
| 12815530 | TO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12722693 | TOADFISH LLC | 1639 TATUM ST | | | | CHARLESTON | SC | 29412 | |
| 12754780 | TOASTED OAT THE | 6452 FIESTA DRIVE | | | | COLUMBUS | OH | 43235 | |
| 12779968 | TOBAR, JUAN | ADDRESS ON FILE | | | | | | | |
| 12794454 | TOBAR-BRICENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12787630 | TOBERTGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12778332 | TOBIAS, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12810480 | TOBIE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12786098 | TOBOLSKI, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12791046 | TOBON, ANALEA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754781 | TOBY ENTERPRISES II CORP | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 12814371 | TOCACHI LEDESMA, SAMANTHA D | ADDRESS ON FILE | | | | | | | |
| 12741977 | TOCACHI LEDESMA, SAMANTHA D | ADDRESS ON FILE | | | | | | | |
| 12796323 | TOCACHI, CAMILA | ADDRESS ON FILE | | | | | | | |
| 12754782 | TODAY'S TREASURES INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12758239 | TODD AUGENBAUM | ADDRESS ON FILE | | | | | | | |
| 12801383 | TODD, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12807982 | TODD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12781623 | TODD, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12782545 | TODD, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12754784 | TODDLER TECH USA LLC | 413 OAK PLACE STE 5K | | | | PORT ORANGE | FL | 32127 | |
| 12754785 | TODDY LLC | 3706 ALDRIN DRIVE | | | | LOVELAND | CO | 80538 | |
| 12813953 | TODOROVA, LUBKA | ADDRESS ON FILE | | | | | | | |
| 12783717 | TODOROVICH, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12809306 | TOFFOLO, LINDA | ADDRESS ON FILE | | | | | | | |
| 12803258 | TOFSRUD, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12767410 | TOGA PARTY LLC | C/O PAN AM EQUITIES CORP. | 18 EAST 50TH STREET | 10TH FLOOR | | NEW YORK | NY | 10022 | |
| 12790813 | TOGASHI, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12836037 | TOH, KONG LEONG | ADDRESS ON FILE | | | | | | | |
| 12754787 | TOI MOI ET BEBE INC | 555 RUE CHABANEL O 1540 | | | | MONTREAL | QC | H2N 2J2 | CANADA |
| 12792943 | TOKARCZYK, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12803467 | TOKAREVA, EKATERINA | ADDRESS ON FILE | | | | | | | |
| 12784018 | TOKARZEWSKI, DANA | ADDRESS ON FILE | | | | | | | |
| 12813218 | TOKITA, TERENCE | ADDRESS ON FILE | | | | | | | |
| 12807987 | TOLAND, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12857559 | TOLAND, MIKE | ADDRESS ON FILE | | | | | | | |
| 12796471 | TOLBERT, DESIRAE | ADDRESS ON FILE | | | | | | | |
| 12794666 | TOLBERT, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12798581 | TOLBERT, SEBRENA | ADDRESS ON FILE | | | | | | | |
| 12667026 | TOLEDO EDISON | 76 S MAIN ST | | | | BSMT AKRON | OH | 44308-1817 | |
| 12750306 | TOLEDO EDISON CO | 6099 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| 12777498 | TOLEDO EDISON COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12730709 | TOLEDO LUCAS COUNTY | 635 NORTH ERIE ST ROOM 350 | HEALTH DEPARTMENT | | | TOLEDO | OH | 43604 | |
| 12730710 | TOLEDO LUCAS COUNTY | 635 NORTH ERIE STREET | HEALTH DEPARTMENT | | | TOLEDO | OH | 43604 | |
| 12778991 | TOLEDO, ANE | ADDRESS ON FILE | | | | | | | |
| 12782014 | TOLEDO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12795340 | TOLEDO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12816996 | TOLEDO, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812569 | TOLEDO, SARAH | ADDRESS ON FILE | | | | | | | |
| 12807999 | TOLEN, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12790326 | TOLENTINO NUÑEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12803921 | TOLENTINO-GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12801358 | TOLIANO, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12791502 | TOLIVA, TIMBERLEE | ADDRESS ON FILE | | | | | | | |
| 12794016 | TOLIVER, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12779256 | TOLLE, APRIL | ADDRESS ON FILE | | | | | | | |
| 12810501 | TOLLE, MISTY | ADDRESS ON FILE | | | | | | | |
| 12805717 | TOLLEFSON, DAVID | ADDRESS ON FILE | | | | | | | |
| 12814712 | TOLLETT, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12782954 | TOLLIVER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12793181 | TOLLIVER, MILIKIA | ADDRESS ON FILE | | | | | | | |
| 12794242 | TOLMAN, LONDYN | ADDRESS ON FILE | | | | | | | |
| 12827503 | TOLPEN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12823525 | TOLSON, SUZETTE H | ADDRESS ON FILE | | | | | | | |
| 12730358 | TOLT SOLUTIONS | 3550 RUTHERFORD ROAD | | | | TAYLORS | SC | 29687 | |
| 12730356 | TOLT SOLUTIONS | 3914 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730357 | TOLT SOLUTIONS | P.O. BOX 631049 | | | | CINCINNATI | OH | 45263 | |
| 12754790 | TOM & SHERI'S PRODUCTS INC. | 3570 WOODCLIFF ROAD | | | | SHERMAN OAKS | CA | 91403 | |
| 12760794 | TOM GREEN CAD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12732711 | TOM KANE | ADDRESS ON FILE | | | | | | | |
| 12803397 | TOM, TYLER | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1401 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804956 | TOMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12816368 | TOMAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12797321 | TOMAS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12780321 | TOMAS, YANETH | ADDRESS ON FILE | | | | | | | |
| 12810486 | TOMASI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12816640 | TOMASINO, CANDICE | ADDRESS ON FILE | | | | | | | |
| 12810467 | TOMASSETTI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12742434 | TOMASSETTI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12791363 | TOMASSO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12875861 | TOMASZEWSKI, JUSTYNA | ADDRESS ON FILE | | | | | | | |
| 12800859 | TOMAZICH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12772715 | TOMBARI PROPERTIES | DORSEY, TOM, PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE | SUITE 510 | | SPOKANE | WA | 99201 | |
| 12772716 | TOMBARI PROPERTIES | TOMBARI, TERENCE, PROPERTY MANAGER | 801 W. RIVERSIDE AVENUE | SUITE 510 | | SPOKANE | WA | 99201 | |
| 12787285 | TOMCZAK, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12778328 | TOME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12786838 | TOME, LEONEL | ADDRESS ON FILE | | | | | | | |
| 12813207 | TOMLIN, TEDRA | ADDRESS ON FILE | | | | | | | |
| 12800311 | TOMLIN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12797239 | TOMLINSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12816951 | TOMLINSON, LISA | ADDRESS ON FILE | | | | | | | |
| 12754789 | TOMMIE COPPER INC. | 74 S MOGER AVE | | | | MOUNT KISCO | NY | 10549 | |
| 12728242 | TOMMY LEE THOMAS JR | ADDRESS ON FILE | | | | | | | |
| 12785408 | TOMPKINS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12795108 | TOMPKINS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12858533 | TOMPKINS, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12810502 | TOMPKINS, MARY | ADDRESS ON FILE | | | | | | | |
| 12798354 | TOMPKINS, STORMY | ADDRESS ON FILE | | | | | | | |
| 12725071 | TOMRA OF NORTH AMERICA INC | 1 CORPORATE DRIVE, SUITE 710 | | | | SHELTON | CT | 06484 | |
| 12725072 | TOMRA OF NORTH AMERICA INC | P.O. BOX 200192 | | | | PITTSBURGH | PA | 15251 | |
| 12754791 | TOM'S OF MAINE INC. | LAFAYETTE CENTER PO BOC 710 | | | | KENNEBUNK | ME | 04043 | |
| 12754792 | TOM'S OF MAINE INC. | P.O. BOX 417416 | | | | BOSTON | MA | 02241 | |
| 12726395 | TOMS RIVER | ADDRESS ON FILE | | | | | | | |
| 12754793 | TOMY INTERNATIONAL INC. | 2021 9TH STREET SE | | | | DYERSVILLE | IA | 52040 | |
| 12722695 | TOMZI INTERNATIONAL LTD | 90 W AFTON AVENUE SUITE 158 | | | | YARDLEY | PA | 19067 | |
| 12785627 | TON, LEE | ADDRESS ON FILE | | | | | | | |
| 12799907 | TON, TYLA | ADDRESS ON FILE | | | | | | | |
| 12784635 | TONER, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12891865 | TONEY, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12786951 | TONG, BRENEEN | ADDRESS ON FILE | | | | | | | |
| 12816960 | TONKERY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12741396 | TONKERY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12870030 | TONNU, KYVAN | ADDRESS ON FILE | | | | | | | |
| 12727013 | TONYA MICHELLE 26 LLC | 42940 COURTLAND CHASE SQ | | | | ASHBURN | VA | 20148 | |
| 12757683 | TONYA TONI ORTEGA | ADDRESS ON FILE | | | | | | | |
| 12730793 | TOO GOOD GOURMET | 2380 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| 12795145 | TOOKE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12790243 | TOOKE, RYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12805701 | TOOLE, DANESSA | ADDRESS ON FILE | | | | | | | |
| 12740302 | TOOLE, DANESSA | ADDRESS ON FILE | | | | | | | |
| 12816132 | TOOLEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12722698 | TOOLETRIES LLC | 4470 W SUNSET BLVD 90185 | | | | LOS ANGELES | CA | 90027 | |
| 12815587 | TOOMBS, JAHRI | ADDRESS ON FILE | | | | | | | |
| 12792010 | TOOMBS, OKSANA | ADDRESS ON FILE | | | | | | | |
| 12796747 | TOOMBS, TONIA | ADDRESS ON FILE | | | | | | | |
| 12815560 | TOOMER, IMONIE | ADDRESS ON FILE | | | | | | | |
| 12789409 | TOOMER, JAYDAH | ADDRESS ON FILE | | | | | | | |
| 12807984 | TOOMEY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12792257 | TOONE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12811835 | TOOTHILL, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| 12722699 | TOOTSIE ROLL IND.DIV. TRI SALES CO | CO ESM-NY 2 VAN RIPER ROAD | | | | MONTVALE | NJ | 07645 | |
| 12722700 | TOOTSIE ROLL IND.DIV. TRI SALES CO | P.O. BOX 99435 - FILE 99435 | | | | CHICAGO | IL | 60693 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1402 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731274 | TOP BOX INC | 12000 TRAILRIDGE DRIVE | | | | POTOMAC | MD | 20854 | |
| 12726600 | TOP LINE FURNITURE WHSE | 1455 W THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 12722704 | TOP OF THE WORLD BY FANATICS LLC. | 2801 TECHNOLOGY PL | | | | NORMAN | OK | 73071 | |
| 12722705 | TOP OF THE WORLD BY FANATICS LLC. | P.O. BOX 721210 | | | | NORMAN | OK | 73070 | |
| 12731894 | TOP SHELF FIXTURES LLC | 5263 SCHAEFER AVE | | | | CHINO | CA | 91710 | |
| 12731893 | TOP SHELF FIXTURES LLC | P.O. BOX 21415 | DEPT LA | | | PASADENA | CA | 91185 | |
| 12731895 | TOP SHELF FIXTURES LLC | P.O. BOX 2470 | | | | CHINO | CA | 91708 | |
| 12745561 | TOP SHELF LIVING | 756 S JASON ST UNIT 8 | | | | DENVER | CO | 80223 | |
| 12759612 | TOP SHELF MANUFACTURING, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735682 | TOP SHELF MANUFACTURING, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735683 | TOP SHELF MANUFACTURING, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735684 | TOP SHELF MANUFACTURING, LLC | KATHLEEN WEAVER CANNON | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12745564 | TOP TRUMPS USA INC | P.O. BOX 600 ONE CORP.O.RATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 12784568 | TOPA, ERIC | ADDRESS ON FILE | | | | | | | |
| 12826512 | TOPAL, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12722701 | TOPCHOICE INDUSTRIES LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12779512 | TOPETE, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12800824 | TOPETE, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12809299 | TOPHIA, LILY | ADDRESS ON FILE | | | | | | | |
| 12722702 | TOPICAL BIOMEDICS INC. | 6565 SPRING BROOK AVE STE 11 | | | | RHINEBECK | NY | 12572 | |
| 12813697 | TOPKOK, AARON | ADDRESS ON FILE | | | | | | | |
| 12806171 | TOPLIFF, ERIC | ADDRESS ON FILE | | | | | | | |
| 12824084 | TOP-LINE FURNITURE WAREHOUSE | 1455 W. THORNDALE AVE. | | | | ITASCA | IL | 60143 | |
| 12735072 | TOPNET INC. | 2965 E VERNON AVE | | | | VERNON | CA | 90058-1830 | |
| 12783476 | TOPOUZIAN, ANI | ADDRESS ON FILE | | | | | | | |
| 12726302 | TOPPAN MERRILL LLC | 1501 ENERGY PARK DR | | | | SAINT PAUL | MN | 55108 | |
| 12726303 | TOPPAN MERRILL LLC | P.O. BOX 74007295 | | | | CHICAGO | IL | 60674 | |
| 12778733 | TOPPER, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12796533 | TOPPER, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12722706 | TOPPERSCOT LLC | 2323 S LIPAN ST | | | | DENVER | CO | 80223 | |
| 12745562 | TOPSVILLE LLC | 485 7TH AVE 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12745563 | TOPSVILLE LLC | CO JACLYN INC | 197 W SPRING VALLEY ROAD | | | MAYWOOD | NJ | 07607 | |
| 12798001 | TORBERT, BRANDYN | ADDRESS ON FILE | | | | | | | |
| 12787699 | TORBICKI, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12732628 | TORCH LOGISTICS | 1046 W KINZIE STREET STE 3 | | | | CHICAGO | IL | 60642 | |
| 12732627 | TORCH LOGISTICS | P.O. BOX 610028 | | | | DALLAS | TX | 75261 | |
| 12815423 | TORESI, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12811830 | TORIBIO ESTEVEZ, RADELKIS | ADDRESS ON FILE | | | | | | | |
| 12786001 | TORIBIO, BISMARK | ADDRESS ON FILE | | | | | | | |
| 12816567 | TORIBIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12813654 | TORIBIO, YVAN | ADDRESS ON FILE | | | | | | | |
| 12745565 | TORIE & HOWARD INC. | 143 WEST STREET SUITE 121C | | | | NEW MILFORD | CT | 06776 | |
| 12814695 | TORMA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12745566 | TORN RANCH | 23 PIMENTEL COURT | | | | NOVATO | CA | 94949 | |
| 12789388 | TORO, CHLOEE | ADDRESS ON FILE | | | | | | | |
| 12792359 | TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| 12793406 | TORO, LUZ | ADDRESS ON FILE | | | | | | | |
| 12783022 | TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12756462 | TOROID CORP OF MD | 2020 NORTHWOOD DR | | | | SALISBURY | MD | 21801 | |
| 12743885 | TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET | | | | TORONTO | ON | M5B 1K5 | CANADA |
| 12748278 | TORQUE BUILDERS INC | 72 CORSTATE AVE | | | | VAUGHN | ON | L4K 4X2 | CANADA |
| 12781282 | TORR, SABAYPHONE | ADDRESS ON FILE | | | | | | | |
| 12808684 | TORRE, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12796708 | TORRE, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12799825 | TORREALBA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12804959 | TORREJON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12803554 | TORRENCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786344 | TORRENCE, XANDER | ADDRESS ON FILE | | | | | | | |
| 12778340 | TORRES DEORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12740438 | TORRES DEORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 12783465 | TORRES DURAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| 12785366 | TORRES SOTO, CRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12793959 | TORRES, ABRANA | ADDRESS ON FILE | | | | | | | |
| 12778346 | TORRES, ADELA | ADDRESS ON FILE | | | | | | | |
| 12740439 | TORRES, ADELA | ADDRESS ON FILE | | | | | | | |
| 12777970 | TORRES, ADELE | ADDRESS ON FILE | | | | | | | |
| 12816352 | TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12778326 | TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789479 | TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12778465 | TORRES, ANNA | ADDRESS ON FILE | | | | | | | |
| 12789169 | TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12815751 | TORRES, APRIL | ADDRESS ON FILE | | | | | | | |
| 12779194 | TORRES, AURELIA | ADDRESS ON FILE | | | | | | | |
| 12792165 | TORRES, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12783507 | TORRES, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12799905 | TORRES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12804246 | TORRES, BYRON | ADDRESS ON FILE | | | | | | | |
| 12792406 | TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| 12786832 | TORRES, CHERRILYN | ADDRESS ON FILE | | | | | | | |
| 12787419 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804966 | TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12785671 | TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12796973 | TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12813786 | TORRES, DALLAN | ADDRESS ON FILE | | | | | | | |
| 12794142 | TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 12788362 | TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| 12813824 | TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| 12798519 | TORRES, ESTIFPANI | ADDRESS ON FILE | | | | | | | |
| 12801079 | TORRES, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806351 | TORRES, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 12793929 | TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12806637 | TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 12800915 | TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 12785756 | TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| 12783387 | TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 12740553 | TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 12801616 | TORRES, IVONNIE | ADDRESS ON FILE | | | | | | | |
| 12815963 | TORRES, JACOB | ADDRESS ON FILE | | | | | | | |
| 12783358 | TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12790377 | TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12787946 | TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 12782058 | TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| 12807118 | TORRES, JAYLAH | ADDRESS ON FILE | | | | | | | |
| 12797137 | TORRES, JAYLIANA | ADDRESS ON FILE | | | | | | | |
| 12807992 | TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 12807663 | TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12789805 | TORRES, JOANI | ADDRESS ON FILE | | | | | | | |
| 12807994 | TORRES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 12740655 | TORRES, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 12788764 | TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 12781638 | TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 12784970 | TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808004 | TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 12802976 | TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 12788037 | TORRES, JUANPABLO | ADDRESS ON FILE | | | | | | | |
| 12781339 | TORRES, JULIET | ADDRESS ON FILE | | | | | | | |
| 12791468 | TORRES, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808680 | TORRES, KENIA | ADDRESS ON FILE | | | | | | | |
| 12802729 | TORRES, KINBERLY | ADDRESS ON FILE | | | | | | | |
| 12808682 | TORRES, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12801620 | TORRES, LEYLA | ADDRESS ON FILE | | | | | | | |
| 12800363 | TORRES, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12809293 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12809308 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 12740392 | TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801883 | TORRES, MARCY | ADDRESS ON FILE | | | | | | | |
| 12780485 | TORRES, MARK | ADDRESS ON FILE | | | | | | | |
| 12781939 | TORRES, MARLON TORRES | ADDRESS ON FILE | | | | | | | |
| 12789284 | TORRES, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12796785 | TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810483 | TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12814837 | TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12810485 | TORRES, MILENA | ADDRESS ON FILE | | | | | | | |
| 12742435 | TORRES, MILENA | ADDRESS ON FILE | | | | | | | |
| 12798145 | TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| 12781824 | TORRES, NOAH | ADDRESS ON FILE | | | | | | | |
| 12811843 | TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 12781158 | TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12741282 | TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12796917 | TORRES, ROMEO | ADDRESS ON FILE | | | | | | | |
| 12790200 | TORRES, ROSELY | ADDRESS ON FILE | | | | | | | |
| 12742300 | TORRES, ROSELY | ADDRESS ON FILE | | | | | | | |
| 12788033 | TORRES, RUBY | ADDRESS ON FILE | | | | | | | |
| 12812658 | TORRES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12812676 | TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12742196 | TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12797718 | TORRES, SARAH | ADDRESS ON FILE | | | | | | | |
| 12796826 | TORRES, SASCHA | ADDRESS ON FILE | | | | | | | |
| 12741517 | TORRES, SASCHA | ADDRESS ON FILE | | | | | | | |
| 12788489 | TORRES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12800587 | TORRES, SELENA | ADDRESS ON FILE | | | | | | | |
| 12812680 | TORRES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 12742197 | TORRES, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 12812666 | TORRES, SOYLA | ADDRESS ON FILE | | | | | | | |
| 12781139 | TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12781600 | TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12799923 | TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12793333 | TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12787727 | TORRES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12803838 | TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813398 | TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12786400 | TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12886945 | TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12780791 | TORRES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 12781678 | TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12800561 | TORRES, YARETZI | ADDRESS ON FILE | | | | | | | |
| 12813656 | TORRES, YEIMI | ADDRESS ON FILE | | | | | | | |
| 12784745 | TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12816410 | TORRES, YUBERKYS | ADDRESS ON FILE | | | | | | | |
| 12782949 | TORRES, YURIDIA | ADDRESS ON FILE | | | | | | | |
| 12786281 | TORRES-ACOSTA, MARDEN | ADDRESS ON FILE | | | | | | | |
| 12782024 | TORRES-GARCIA, ADILENE | ADDRESS ON FILE | | | | | | | |
| 12792006 | TORRES-PEREZ, YIRALIZ | ADDRESS ON FILE | | | | | | | |
| 12810494 | TORREY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12779249 | TORREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 12798516 | TORREZ, KYLEIGH | ADDRESS ON FILE | | | | | | | |
| 12785424 | TORRICE, SARA | ADDRESS ON FILE | | | | | | | |
| 12737363 | TORRID MERCHANDISING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737364 | TORRID MERCHANDISING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737366 | TORRID MERCHANDISING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737367 | TORRID MERCHANDISING, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12728043 | TORRINGFORD DEVELOPMENT, LLC | 17 SOUTH MAIN STREET | | | | WEST HARTFORD | CT | 06107 | |
| 12766730 | TORRINGFORD DEVELOPMENT, LLC, | KAOUD, ABRAHAM, LANDLORD | 17 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | |
| 12784351 | TORRY, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12781066 | TORSIELLO, LEAH | ADDRESS ON FILE | | | | | | | |
| 12807337 | TORTOLERO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 12785894 | TOSANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 12786243 | TOSCANO, HAIZE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724165 | TOSHIBA AMERICA BUS. SOLUTIONS | 1 GLENLAKE PARKWAY #1300 | | | | ATLANTA | GA | 30328 | |
| 12755301 | TOSHIBA AMERICA BUS. SOLUTIONS | 13272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12724172 | TOSHIBA AMERICA BUS. SOLUTIONS | 1501 REEDSDALE STREET | SUITE 1000 | | | PITTSBURGH | PA | 15233 | |
| 12724168 | TOSHIBA AMERICA BUS. SOLUTIONS | 191 MCNABB ST | A DIV OF CONEX BUSNIESS SYSTEM | | | MARKHAM | ON | L3R 8H2 | CANADA |
| 12724175 | TOSHIBA AMERICA BUS. SOLUTIONS | 2 MUSICK | BUSINESS SOLUTIONS INC | | | IRVINE | CA | 92618 | |
| 12724176 | TOSHIBA AMERICA BUS. SOLUTIONS | 2 MUSICK | ELECTRONIC IMAGING DIVISION | | | IRVINE | CA | 92618 | |
| 12755294 | TOSHIBA AMERICA BUS. SOLUTIONS | 2 MUSICK | IMAGING DIVISION | | | IRVINE | CA | 92618 | |
| 12755296 | TOSHIBA AMERICA BUS. SOLUTIONS | 2 MUSICK | VICE PRESIDENT OF SALES | | | IRVINE | CA | 92618 | |
| 12755298 | TOSHIBA AMERICA BUS. SOLUTIONS | 30083 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 12755297 | TOSHIBA AMERICA BUS. SOLUTIONS | 480 N 54TH STREET | SUITE 1 | | | CHANDLER | AZ | 85226 | |
| 12755295 | TOSHIBA AMERICA BUS. SOLUTIONS | 800 RESEARCH DRIVE | | | | WILMINGTON | MA | 01887 | |
| 12755300 | TOSHIBA AMERICA BUS. SOLUTIONS | P. O. BOX 91399 | | | | CHICAGO | IL | 60693 | |
| 12724167 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 402483 | | | | ATLANTA | GA | 30384 | |
| 12755299 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 402709 | | | | ATLANTA | GA | 30384 | |
| 12724169 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 418600 | | | | BOSTON | MA | 02241 | |
| 12724166 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 436357 | | | | LOUISVILLE | KY | 40253 | |
| 12724173 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 73760 | | | | CLEVELAND | OH | 44193 | |
| 12724174 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 848440 | | | | DALLAS | TX | 75284 | |
| 12724170 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 91399 | BUSINESS SOLUTIONS INC | | | CHICAGO | IL | 60693 | |
| 12755293 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 91399 | IMAGING DIVISION | | | CHICAGO | IL | 60693 | |
| 12724171 | TOSHIBA AMERICA BUS. SOLUTIONS | P.O. BOX 927 | | | | BUFFALO | NY | 14240 | |
| 12732385 | TOSHIBA AMERICA BUS. SOLUTIONS_IT269596 | 2 MUSICK | ELECTRONIC IMAGING DIVISION | | | IRVINE | CA | 92618 | |
| 12732386 | TOSHIBA AMERICA BUS. SOLUTIONS_IT269596 | P. O. BOX 91399 | | | | CHICAGO | IL | 60693 | |
| 12755608 | TOSHIBA GCS | 3039 CORNWALLIS ROAD | | | | DURHAM | NC | 27709 | |
| 12755609 | TOSHIBA GCS | 75 TIVERTON COURT | | | | MARKHAM | ON | L3R 4M8 | CANADA |
| 12755606 | TOSHIBA GCS | LOCKBOX #644938 | SOLUTIONS INC | | | PITTSBURGH | PA | 15264 | |
| 12755607 | TOSHIBA GCS | P.O. BOX 9982 STN A | | | | TORONTO | ON | M5W 2J2 | CANADA |
| 12732359 | TOSHIBA GCS-CPWM | 3039 CORNWALLIS ROAD | | | | DURHAM | NC | 27709 | |
| 12732361 | TOSHIBA GCS-CPWM | 75 TIVERTON COURT | | | | MARKHAM | ON | L3R 4M8 | CANADA |
| 12732360 | TOSHIBA GCS-CPWM | LOCKBOX #644938 | SOLUTIONS INC | | | PITTSBURGH | PA | 15264 | |
| 12732362 | TOSHIBA GCS-CPWM | P.O. BOX 9982 STN A | | | | TORONTO | ON | M5W 2J2 | CANADA |
| 12739303 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739304 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739305 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739306 | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735073 | TOSHIBA LIFESTYLE PRODUCTS & SERVICES CORPORATION | 2-2-15, SOTOKANDA, CHIYODA-KU | TOSHIBA SHOUHEIZAKA BLDG. 3F | | | TOKYO | | | JAPAN |
| 12781187 | TOSKA, ELISA | ADDRESS ON FILE | | | | | | | |
| 12815179 | TOSKA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12778353 | TOSSAS, ASELA | ADDRESS ON FILE | | | | | | | |
| 12745567 | TOSSWARE | 10460A HICKSON ST | | | | EL MONTE | CA | 91731 | |
| 12814326 | TOSTENSON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12780532 | TOSTI, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12745568 | TOT2 INDUSTRIES LLC | 3 SOMER RIDGE STE 217 | | | | ROSEVILLE | CA | 95661 | |
| 12915638 | TOTA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12745570 | TOTAL BEAUTY RESOURCE | 9663 SANTA MONICA BLVD NO1126 | | | | BEVERLY HILLS | CA | 90210 | |
| 12739849 | TOTAL CART MANAGEMENT USA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739850 | TOTAL CART MANAGEMENT USA INC. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739851 | TOTAL CART MANAGEMENT USA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739852 | TOTAL CART MANAGEMENT USA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739848 | TOTAL CART MANAGEMENT USA INC. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12745571 | TOTAL CLEAN LLC | 646 COMMACK ROAD | | | | COMMACK | NY | 11725 | |
| 12745572 | TOTAL ENTERTAINMENT PRODUCTS | 748N BETHLEHEM PIKE | | | | SPRING HOUSE | PA | 19477 | |
| 12745573 | TOTAL ENTERTAINMENT PRODUCTS | P.O. BOX 12 | | | | SPRING HOUSE | PA | 19477 | |
| 12745574 | TOTAL INTERACTIVE SOLUTIONS LLC | 1150A N SWIFT RD | | | | ADDISON | IL | 60101 | |
| 12736696 | TOTAL NETWORK MANUFACTURING LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736698 | TOTAL NETWORK MANUFACTURING LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1406 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736699 | TOTAL NETWORK MANUFACTURING LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736695 | TOTAL NETWORK MANUFACTURING LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12732354 | TOTAL WAREHOUSE INC-CPWM | 1100 E HOWELL AVE | | | | ANAHEIM | CA | 92805 | |
| 12732352 | TOTAL WAREHOUSE INC-CPWM | 2895 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 12732353 | TOTAL WAREHOUSE INC-CPWM | 4930 E LANDON DR | | | | ANAHEIM | CA | 92807 | |
| 12722707 | TOTALLY BAMBOO | 1880 DIAMOND STREET | | | | SAN MARCOS | CA | 92078 | |
| 12759672 | TOTE OCEAN TRAILER EXPRESS INC | 32001-32 ND AVE S | SUITE 200 | | | FEDERAL WAY | WA | 98001 | |
| 12759673 | TOTE OCEAN TRAILER EXPRESS INC | P.O. BOX 24457 | | | | SEATTLE | WA | 98124 | |
| 12722708 | TOTES ISOTONER CORP | 9655 INTERNATIONAL BOULEVARD | | | | CINCINNATI | OH | 45246 | |
| 12722709 | TOTES ISOTONER CORP | ATTN: CREDIT DEPARTMENT 9655 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| 12722710 | TOTES ISOTONER CORP | P.O. BOX 633381 | | | | CINCINNATI | OH | 45263 | |
| 12780567 | TOTH, CRYSTA | ADDRESS ON FILE | | | | | | | |
| 12778997 | TOTH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810864 | TOTH, NANCY | ADDRESS ON FILE | | | | | | | |
| 12795211 | TOTMAN, SARAH | ADDRESS ON FILE | | | | | | | |
| 12780061 | TOTO, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12782860 | TOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12741313 | TOTO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12771326 | TOTOWA UE LLC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | | PARAMUS | NJ | 07652 | |
| 12730144 | TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | 31193 | |
| 12722712 | TOTT PRODUCTS LLC | 3000 F DANVILLE BLVD 247 | | | | ALAMO | CA | 94507 | |
| 12722711 | TOTTIGO LLC | 121 BEAR RUN LANE | | | | KERNERSVILLE | NC | 27284 | |
| 12792987 | TOTTON, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12722713 | TOUCHLAND LLC. | TOUCHLAND LLC. | | | | MIAMI | FL | 33131 | |
| 12785952 | TOUNKARA, MARIEME | ADDRESS ON FILE | | | | | | | |
| 12797211 | TOURAY, HAJA | ADDRESS ON FILE | | | | | | | |
| 12903136 | TOURE, AUGUSTINA | ADDRESS ON FILE | | | | | | | |
| 12786032 | TOUSSAINT, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12806162 | TOUSSAINT, ELKA | ADDRESS ON FILE | | | | | | | |
| 12800637 | TOUSSAINT, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12789734 | TOUSSAINT, SHARISE | ADDRESS ON FILE | | | | | | | |
| 12788300 | TOUSSAINT, TANISHA | ADDRESS ON FILE | | | | | | | |
| 12779126 | TOUSSEL, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12729876 | TOV FURNITURE | 333-337 WASHINGTON AVE | | | | CEDARHURST | NY | 11516 | |
| 12781374 | TOVAR CASTREJON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12740836 | TOVAR CASTREJON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12810475 | TOVAR GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 12816515 | TOVAR LOPEZ, YAHIR | ADDRESS ON FILE | | | | | | | |
| 12801991 | TOVAR, ANGELIA | ADDRESS ON FILE | | | | | | | |
| 12801223 | TOVAR, CHRYSTI | ADDRESS ON FILE | | | | | | | |
| 12797562 | TOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| 12806170 | TOVAR, ELVIA | ADDRESS ON FILE | | | | | | | |
| 12790511 | TOVAR, TANYA | ADDRESS ON FILE | | | | | | | |
| 12791663 | TOVAR, TARYN | ADDRESS ON FILE | | | | | | | |
| 12742315 | TOVAR, TARYN | ADDRESS ON FILE | | | | | | | |
| 12783870 | TOVAR, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12857074 | TOWBA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12749634 | TOWER GROUP, LLC | 1941 S. 42ND ST, #550 | C/O FIRST MANAGEMENT, INC.14677 | | | OMAHA | NE | 68105 | |
| 12749635 | TOWER GROUP, LLC | 1941 S. 42ND STREET, #550 | | | | OMAHA | NE | 68105 | |
| 12722715 | TOWER LABORATORIES LTD. | 8 INDUSTRIAL PARK ROAD P.O. BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 12722716 | TOWER LABORATORIES LTD. | P.O. BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 12731317 | TOWER PLAZA 12 LLC | 12411 VENTURA BOULEVARD | C/O ACF PROPERTY MGNT INC210110 | | | STUDIO CITY | CA | 91604 | |
| 12725101 | TOWER PLAZA 12, LLC | 12411 VENTURA BLVD | C/O ACF PROPERTY MGNT, INC210142 | | | STUDIO CITY | CA | 91604 | |
| 12725100 | TOWER PLAZA 12, LLC | 12411 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 12766585 | TOWER PLAZA 12, LLC | C/O ACF PROPERTY MANAGEMENT LLC | 12411 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91604 | |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | |
| 12808005 | TOWER, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12770534 | TOWERS REALTY GROUP LTD. | FLOCKTON, KAYLA, ASSISTANT PROPERTY MANAGER | 100 - 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA |
| 12757316 | TOWERS WATSON CANADA INC | 130 KING STREET WEST | STE 1500 | | | TORONTO | ON | M5X 1E3 | CANADA |
| 12757317 | TOWERS WATSON CANADA INC | 130 KING STREET WEST | SUITE 1500 P.O. BOX 424 | | | TORONTO | ON | M5X 1E3 | CANADA |
| 12757315 | TOWERS WATSON CANADA INC | P.O. BOX 46081 STN A | C/O T46081 | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12728853 | TOWERS WATSON DELAWARE INC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673 | |
| 12756466 | TOWERS WATSON DELAWARE INC | 28025 NETWORK PLACE | US LLCLOCKBOX 28025 | | | CHICAGO | IL | 60673 | |
| 12728856 | TOWERS WATSON DELAWARE INC | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12728850 | TOWERS WATSON DELAWARE INC | 8 CAMPUS DRIVE | 4TH FLOOR | | | PARSIPPANY | NJ | 07054 | |
| 12728852 | TOWERS WATSON DELAWARE INC | 800 NORTH GLEBE RAOD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 12728855 | TOWERS WATSON DELAWARE INC | 800 NORTH GLEBE ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 12728851 | TOWERS WATSON DELAWARE INC | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 | |
| 12728854 | TOWERS WATSON DELAWARE INC | P.O. BOX 4557 | | | | NEW YORK | NY | 10249 | |
| 12756465 | TOWERS WATSON DELAWARE INC | P.O. BOX 741881 | LOCKBOX 741881 | | | ATLANTA | GA | 30374 | |
| 12806641 | TOWERS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 12743971 | TOWERSTREAM CORPORATION | 88 SILVA LANE | | | | MIDDLETOWN | RI | 02842 | |
| 12743970 | TOWERSTREAM CORPORATION | P.O. BOX 414061 | | | | BOSTON | MA | 02241 | |
| 12808691 | TOWK, KASANDRA | ADDRESS ON FILE | | | | | | | |
| 12804953 | TOWLER, COLETTE | ADDRESS ON FILE | | | | | | | |
| 12786692 | TOWLER, SAM | ADDRESS ON FILE | | | | | | | |
| 12731181 | TOWN OF SALEM, NH | 152 MAIN STREET | SALEM FIRE DEPARTMENT | | | SALEM | NH | 03079 | |
| 12731182 | TOWN OF SALEM, NH | 33 GEREMONTY DR | SALEM FIRE PREVENTION | | | SALEM | NH | 03079 | |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| 12651475 | TOWN & COUNTRY (CA) STATION L.P. | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102-2186 | |
| 12651455 | TOWN & COUNTRY (CA) STATION L.P. | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | 1201 NORTH MARKET STREET, SUITE 2300 | | WILMINGTON | DE | 19899 | |
| 12651463 | TOWN & COUNTRY (CA) STATION L.P. | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE | P.O. BOX 1266 | | WILMINGTON | DE | 19899 | |
| 12732201 | TOWN & COUNTRY (CA) STATION LP | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 12732200 | TOWN & COUNTRY (CA) STATION LP | NW 601202 | P.O. BOX 1450271110 | | | MINNEAPOLIS | MN | 55485 | |
| 12722717 | TOWN & COUNTRY LINEN CORP. | 475 OBERLIN AVENUE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 12722718 | TOWN & COUNTRY LINEN CORP. IMPORT | 295 FIFTH AVE SUITE 412 | | | | NEW YORK | NY | 10016 | |
| 12723939 | TOWN CLERK OFFICE | 367 MAIN STREET | OFFICE OF TOWN CLERK | | | HYANNIS | MA | 02601 | |
| 12746951 | TOWN LAKE ENTERPRISES,LLC | 12004 N.SUNDOWN DR | | | | SCOTTSDALE | AZ | 85260 | |
| 12742532 | TOWN OF ABERDEEN | 115 N POPLAR ST | | | | ABERDEEN | NC | 28315 | |
| 12732569 | TOWN OF AMHERST FIRE | 5583 MAIN STREET | INSPECTORS KNOX UPGRADE | | | WILLIAMSVILLE | NY | 14221 | |
| 12725049 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | ATTN: BUSINESS LICENSE/ACCOUNTCLERK | | | APPLE VALLEY | CA | 92307 | |
| 12671184 | TOWN OF AUBURN | 7 MILLBURY ST | | | | AUBURN | MA | 01501 | |
| 12755341 | TOWN OF AUBURN | ATTN: WEIGHTS & MEASURE | 104 CENTRAL STREET | | | AUBURN | MA | 01501 | |
| 12755340 | TOWN OF AUBURN | P.O. BOX 15670 | | | | WORCESTER | MA | 01615 | |
| 12755339 | TOWN OF AUBURN | P.O. BOX 733 | | | | READING | MA | 01867 | |
| 12733381 | TOWN OF BABYLON BUILDING DIVISION SIGN PERMIT | 200 E. SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| 12727518 | TOWN OF BARNESTABLE | 200 MAIN STREET | PUBLIC HEALTH DIVISION | | | HYANNIS | MA | 02601 | |
| 12727520 | TOWN OF BARNESTABLE | 200 MAIN STREET | WEIGHTS AND MEASURES | | | HYANNIS | MA | 02601 | |
| 12727519 | TOWN OF BARNESTABLE | P. O. BOX 2430 | | | | HYANNIS | MA | 02601 | |
| 12724025 | TOWN OF BARNSTABLE/HEALTH | 200 MAIN STREET | PUBLIC HEALTH DIVISION | | | HYANNIS | MA | 02601 | |
| 12724028 | TOWN OF BARNSTABLE/HEALTH | 200 MAIN STREET | REGULATORY SERVICES LICENSING | | | HYANNIS | MA | 02601 | |
| 12724027 | TOWN OF BARNSTABLE/HEALTH | 200 MAIN STREET | WEIGHTS AND MEASURES PROGRAM | | | HYANNIS | MA | 02601 | |
| 12724026 | TOWN OF BARNSTABLE/HEALTH | ATTN: ALARM ADMINISTRATOR | 1200 PHINNEY'S LANE | | | BARNSTABLE | MA | 02601 | |
| 12724029 | TOWN OF BARNSTABLE/HEALTH | P.O. BOX 2430 | BARNSTABLE WEIGHTS AND MEASURES DIVISION | | | HYANNIS | MA | 02601 | |
| 12724030 | TOWN OF BARNSTABLE/HEALTH | P.O. BOX 742 | | | | READING | MA | 01867 | |
| 12724021 | TOWN OF BARNSTABLE/TAXES | P.O. BOX 1360 TC | COLLECTOR OF TAXES | | | HYANNIS | MA | 02601 | |
| 12724022 | TOWN OF BARNSTABLE/TAXES | P.O. BOX 1360 TC | TAX COLLECTOR | | | HYANNIS | MA | 02601 | |
| 12724020 | TOWN OF BARNSTABLE/TAXES | P.O. BOX 1360TC | COLLECTOR'S OFFICE, R.E. | | | HYANNIS | MA | 02601 | |
| 12724024 | TOWN OF BARNSTABLE/TAXES | P.O. BOX 2836 | | | | WORCESTER | MA | 01613 | |
| 12724023 | TOWN OF BARNSTABLE/TAXES | P.O. BOX 742 | | | | READING | MA | 01867 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725090 | TOWN OF BARNSTABLE_LIC209710 | 200 MAIN STREET | REGULATORY SERVICES LICENSING | | | HYANNIS | MA | 02601 | |
| 12725089 | TOWN OF BARNSTABLE_LIC209710 | 200 MAIN STREET | WEIGHTS & MEASURES PROGRAM | | | HYANNIS | MA | 02601 | |
| 12725088 | TOWN OF BARNSTABLE_LIC209710 | P.O. BOX 2430 | BARNSTABLE WEIGHTS ANDMEASURES DIVISION | | | HYANNIS | MA | 02601 | |
| 12755443 | TOWN OF BARNSTABLE_RNT205127 | P.O. BOX 136 TC | COLLECTOR OF TAXES205127 | | | HYANNIS | MA | 02601 | |
| 12755444 | TOWN OF BARNSTABLE_RNT205128 | P.O. BOX 4 | TOWN COLLECTORACCT #4393205128 | | | HYANNIS | MA | 02601 | |
| 12730879 | TOWN OF BARNSTABLE_RNT208873 | P.O. BOX 742 | COLLECTOR OF TAXES208873 | | | READING | MA | 01867 | |
| 12759241 | TOWN OF BEL AIR | 39 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 12656667 | TOWN OF BEL AIR | 39 N HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 12730857 | TOWN OF BERLIN | C/O OFFICE OF THE TAX COLLECTOR | 23 LINDEN STREET, P.O. BOX 41 | | | BERLIN | MA | 01503 | |
| 12730856 | TOWN OF BERLIN | P.O. BOX 41 | | | | BERLIN | MA | 01503 | |
| 12730855 | TOWN OF BERLIN | P.O. BOX 41 | | | | BOSTON | MA | 02133 | |
| 12724570 | TOWN OF BRAINTREE_RNT204793 | TAX COLLECTOR'S OFFICE | 1 JOHN F KENNEDY PARCEL ID 219-4-5204793 | | | BRAINTREE | MA | 02184 | |
| 12725335 | TOWN OF BRAINTREE_RNT209422 | P.O. BOX 859209 | TAX COLLECTORS OFFICE209422 | | | BRAINTREE | MA | 02185 | |
| 12755335 | TOWN OF BRAINTREE_TAX202108 | 1 JFK MEMORIAL DR. | TAX COLLECTOR'S OFFICE | | | BRAINTREE | MA | 02184 | |
| 12755336 | TOWN OF BRAINTREE_TAX202108 | 282 UNION STREET | | | | BRAINTREE | MA | 02184 | |
| 12755338 | TOWN OF BRAINTREE_TAX202108 | ONE J F K MEMORIAL DRIVE | SEALER OF WEIGHTS & MEASURES | | | BRAINTREE | MA | 02184 | |
| 12755337 | TOWN OF BRAINTREE_TAX202108 | P.O. BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| 12744631 | TOWN OF BROOKFIELD CT | 100 POCONO ROAD | OFFICE OF THE FIRE MARSHALP.O.BOX 5106 | | | BROOKFIELD | CT | 06804 | |
| 12744630 | TOWN OF BROOKFIELD CT | P.O. BOX 508 | OFFICE OF THE TAX COLLECTOR | | | BROOKFIELD | CT | 06804 | |
| 12728008 | TOWN OF BURLINGTON | 29 CENTER ST | SEALER OF WEIGHTS & MEASURESACCOUNTING DEPT | | | BURLINGTON | MA | 01803 | |
| 12728007 | TOWN OF BURLINGTON | 29 CENTER ST | SEALER OF WEIGHTS & MEASURESTOWN HALL | | | BURLINGTON | MA | 01803 | |
| 12749804 | TOWN OF BURLINGTON | 29 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 12744618 | TOWN OF BURLINGTON | 29 CENTER STREET | ATTN: BACKFLOW PROGRAM | | | BURLINGTON | MA | 01803 | |
| 12728006 | TOWN OF BURLINGTON | 45 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 12744619 | TOWN OF BURLINGTON | P.O. BOX 376 | | | | BURLINGTON | MA | 01803 | |
| 12733371 | TOWN OF BURLINGTON DEPARTMENT OF PUBLIC WORKS TOWN HALL ANNEX | 25 CENTER STREET, 2ND FLOOR | | | | BURLINGTON | MA | 01803 | |
| 12660484 | TOWN OF CHRISTIANSBURG | 100 E MAIN STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 12756154 | TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | TAX DEPT | | | CHRISTIANSBURG | VA | 24073 | |
| 12756153 | TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 12725220 | TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | ATTN: TAX DEPARTMENT | | | COLLIERVILLE | TN | 38017 | |
| 12749818 | TOWN OF CORTLANDT | 112 E EDGEWATER ST | | | | PORTAGE | WI | 53901 | |
| 12750767 | TOWN OF DANVERS WATER & SEWER | 1 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 12724404 | TOWN OF DANVERS/ FALSE ALARMS | 1 SYLVAN STREET | BOARD OF HEALTH | | | DANVERS | MA | 01923 | |
| 12744159 | TOWN OF DANVERS/ FALSE ALARMS | 120 ASH STREET | DANVERS POLICEFALSE ALARM BILLING | | | DANVERS | MA | 01923 | |
| 12744160 | TOWN OF DANVERS/ FALSE ALARMS | 120 ASH STREET | FALSE ALARM BILLING | | | DANVERS | MA | 01923 | |
| 12656730 | TOWN OF DARTMOUTH | 400 SLOCUM RD | | | | DARTMOUTH | MA | 02747 | |
| 12728574 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | TOWN COLLECTOR | | | DARTMOUTH | MA | 02747 | |
| 12728573 | TOWN OF DARTMOUTH | P.O. BOX 70600 | OFFICE OF TOWN COLLECTOR | | | DARTMOUTH | MA | 02747 | |
| 12728572 | TOWN OF DARTMOUTH | P.O. BOX 981003 | OFFICE OF THE TOWN COLLECTOR | | | BOSTON | MA | 02298 | |
| 12748962 | TOWN OF DAVIE | 6591 S W 45TH STREET | BUSINESS TAX RENEWAL | | | DAVIE | FL | 33314 | |
| 12748961 | TOWN OF DAVIE | 6591 SW 45 STREET | OCCUPATIONAL LICENSE DEPT | | | DAVIE | FL | 33314 | |
| 12748964 | TOWN OF DAVIE | 8800 SW 36TH ST DAVIE | | | | COOPER CITY | FL | 33328 | |
| 12748963 | TOWN OF DAVIE | P.O. BOX 935667 | BUREAU,C/O FIRE RECOVERY USA | | | ATLANTA | GA | 31193 | |
| 12731517 | TOWN OF DAVIE TEXAS | P.O. BOX 142766 | FALSE ALARM REDUCTION PROGRAM | | | IRVING | TX | 75014 | |
| 12724434 | TOWN OF DEDHAM | 26 BRYANT STREET | BOARD OF HEALTH | | | DEDHAM | MA | 02026 | |
| 12724437 | TOWN OF DEDHAM | P.O. BOX 306 | 26 BRYANT ST.COLLECTOR OF TAXES | | | DEDHAM | MA | 02027 | |
| 12724435 | TOWN OF DEDHAM | P.O. BOX 4103 | | | | WOBURN | MA | 01888 | |
| 12724436 | TOWN OF DEDHAM | P.O. BOX 981032 | COLLECTOR OF TAXES | | | BOSTON | MA | 02298 | |
| 12744624 | TOWN OF ENFIELD CT | 820 ENFIELD ST, 2ND FL | BUILDING DEPT | | | ENFIELD | CT | 06082 | |
| 12744625 | TOWN OF ENFIELD CT | P.O. BOX 10007 | | | | LEWISTON | ME | 04243 | |
| 12724410 | TOWN OF FAIRFIELD | 725 OLD POST ROAD | HEALTH,SULLIVAN INDEPENDENCE H | | | FAIRFIELD | CT | 06824 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724411 | TOWN OF FAIRFIELD | 725 OLD POST ROAD | SULLIVAN INDEPENDENCE HALL | | | FAIRFIELD | CT | 06824 | |
| 12724412 | TOWN OF FAIRFIELD | P.O. BOX 638 | TAX COLLECTOR | | | FAIRFIELD | CT | 06824 | |
| 12662020 | TOWN OF FOXBOROUGH | 40 SOUTH ST | | | | FOXBOROUGH | MA | 02035 | |
| 12724432 | TOWN OF FOXBOROUGH | 40 SOUTH STREET | | | | FOXBORO | MA | 02035 | |
| 12724430 | TOWN OF FOXBOROUGH | 40 SOUTH STREET | BOARD OF HEALTH | | | FOXBOROUGH | MA | 02035 | |
| 12724429 | TOWN OF FOXBOROUGH | 40 SOUTH STREET | DEPT. OF WEIGHT & MEASURE | | | FOXBOROUGH | MA | 02035 | |
| 12724428 | TOWN OF FOXBOROUGH | 40 SOUTH STREET | INSPECTION DEPARTMENT | | | FOXBOROUGH | MA | 02035 | |
| 12724433 | TOWN OF FOXBOROUGH | P.O. BOX 341 | | | | FOXBOROUGH | MA | 02035 | |
| 12724431 | TOWN OF FOXBOROUGH | P.O. BOX 341 | | | | MEDFORD | MA | 02155 | |
| 12729432 | TOWN OF FRAMINGHAM | 150 CONCORD ST | ATTN: BOARD OF HEALTH | | | FRAMINGHAM | MA | 01702 | |
| 12729434 | TOWN OF FRAMINGHAM | 150 CONCORD STREET | WEIGHS & MEASURES DEPARTMENT | | | FRAMINGHAM | MA | 01702 | |
| 12729435 | TOWN OF FRAMINGHAM | P.O. BOX 15667 | OFFICE OF THE COLLECTOR | | | WORCESTER | MA | 01615 | |
| 12729433 | TOWN OF FRAMINGHAM | P.O. BOX 722 | OFFICE OF COLLECTOR | | | READING | MA | 01867 | |
| 12729431 | TOWN OF FRAMINGHAM | P.O. BOX 724 | OFFICE OF THE TAX COLLECTOR | | | READING | MA | 01867 | |
| 12883003 | TOWN OF FRISCO FINANCE AND FINANCE, SALES TAX DIVISION | PO BOX 4100 | 1 EAST MAIN STREET | | | FRISCO | CO | 80443 | |
| 12667027 | TOWN OF GILBERT | 90 E. CIVIC CENTER DRIVE | | | | GILBERT | AZ | 85296 | |
| 12748687 | TOWN OF GRAND CHUTE | 1900 GRAND CHUTE | | | | APPLETON | WI | 54913 | |
| 12748686 | TOWN OF GRAND CHUTE | 1900 W GRAND CHUTE BLVD | | | | APPLETON | WI | 54913 | |
| 12723648 | TOWN OF GRANVILLE | 1245 MAIN ST | RECORDER'S OFFICEP.O. BOX 119 | | | GRANVILLE | WV | 26534 | |
| 12726549 | TOWN OF GUILFORD TAX COLLECTOR | 31 PARK STREET | | | | GUILFORD | CT | 06437 | |
| 12726550 | TOWN OF GUILFORD TAX COLLECTOR | P.O. BOX 150405 | DEPT 000352 | | | HARTFORD | CT | 06115 | |
| 12757001 | TOWN OF HADLEY | 100 MIDDLE STREET | BOARD OF HEALTH | | | HADLEY | MA | 01035 | |
| 12756999 | TOWN OF HADLEY | 100 MIDDLE STREET | BUILDING INSPECTION DEPT | | | HADLEY | MA | 01035 | |
| 12723660 | TOWN OF HAMDEN | 2750 DIXWELL AVENUE | COLLECTOR OF TAXES | | | HAMDEN | CT | 06518 | |
| 12723661 | TOWN OF HAMDEN | P.O. BOX 150426 | | | | HARTFORD | CT | 06115 | |
| 12656514 | TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE | | | | EAST MEADOWS | NY | 11554 | |
| 12724295 | TOWN OF HENRIETTA_LIC203655 | 475 CALKINS ROAD | OFFICE OF BLDG & FIRE PREVENT | | | HENRIETTA | NY | 14467 | |
| 12726397 | TOWN OF HENRIETTA_RNT245382 | 475 CALKINS ROAD | OFFICE BLDG & FIRE PREVENTION245382 | | | HENRIETTA | NY | 14467 | |
| 12728512 | TOWN OF HINGHAM | 210 CENTRAL STREET | BOARD OF HEALTH | | | HINGHAM | MA | 02043 | |
| 12728511 | TOWN OF HINGHAM | 210 CENTRAL STREET | HINGHAM FIRE DEPARTMENTFIRE PREVENTION | | | HINGHAM | MA | 02043 | |
| 12728510 | TOWN OF HINGHAM | 339 MAIN STREET | DEPT, ATTN: FIRE PREVENTION | | | HINGHAM | MA | 02043 | |
| 12756306 | TOWN OF HINGHAM | P.O. BOX 4191 | COLLECTOR OF TAXES | | | WOBURN | MA | 01888 | |
| 12728513 | TOWN OF HINGHAM | P.O. BOX 4191 | TAX COLLECTOR | | | WOBURN | MA | 01888 | |
| 12728197 | TOWN OF HOLYOKE | 536 DWIGHT STREET | | | | HOLYOKE | MA | 01040 | |
| 12728196 | TOWN OF HOLYOKE | P.O. BOX 4135 | | | | WOBURN | MA | 01888 | |
| 12757031 | TOWN OF HUDSON | 78 MAIN STREET | | | | HUDSON | MA | 01749 | |
| 12745944 | TOWN OF LADY LAKE | 409 FENNELL BLVD | ATTN: FIRE INSPECTIONS | | | LADY LAKE | FL | 32159 | |
| 12745942 | TOWN OF LADY LAKE | 409 FENNELL BOULEVARD | ATTN:GROWTH MANAGEMENT DEPT | | | LADY LAKE | FL | 32159 | |
| 12745941 | TOWN OF LADY LAKE | 409 FENNELL BOULEVARD | CLERKS OFFICE | | | LADY LAKE | FL | 32159 | |
| 12729128 | TOWN OF MANCHESTER | 41 CENTER ST | COLLECTOR OF REVENUEP.O. BOX 191 | | | MANCHESTER | CT | 06045 | |
| 12672186 | TOWN OF MANCHESTER | 41 CENTER ST | | | | MANCHESTER | CT | 06040 | |
| 12749694 | TOWN OF MANCHESTER | 41 CENTER ST P.O. BOX 191 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045 | |
| 12749695 | TOWN OF MANCHESTER | 41 CENTER STREET | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045 | |
| 12749696 | TOWN OF MANCHESTER | P.O. BOX 191 | 479 MAIN STREETHEALTH DEPARTMENT | | | MANCHESTER | CT | 06045 | |
| 12667028 | TOWN OF MANCHESTER | TOWN OF MANCHESTER | 41 CENTER STREET | | | MANCHESTER | CT | 06045 | |
| 12732309 | TOWN OF MANCHESTER_LIC271328 | P.O. BOX 191 | COLLECTOR OF REVENUE | | | MANCHESTER | CT | 06045 | |
| 12728657 | TOWN OF MIDDLEBOROUGH | 20 CENTRE STREET | TOWN HALL COLLECTOR'S OFF109118 | | | MIDDLEBORO | MA | 02346 | |
| 12724177 | TOWN OF MIDDLETOWN | 350 EAST MAIN ROAD | OFFICE OF TOWN CLERK | | | MIDDLETOWN | RI | 02842 | |
| 12748373 | TOWN OF MIDDLETOWN | 350 EAST MAIN ROAD | TAX COLLECTOR | | | MIDDLETOWN | RI | 02842 | |
| 12748375 | TOWN OF MIDDLETOWN | 350 EAST MAIN ROAD | THE CLERK,MIDDLETOWN TOWN HALL | | | MIDDLETOWN | RI | 02842 | |
| 12748374 | TOWN OF MIDDLETOWN | 350 EAST MAIN ROAD | TOWN HALL | | | MIDDLETOWN | RI | 02842 | |
| 12724339 | TOWN OF MILFORD | 52 MAIN STREET | | | | MILFORD | MA | 01757 | |
| 12724337 | TOWN OF MILFORD | 52 MAIN STREET ROOM 15 | OFFICE OF TAX COLLECTOR | | | MILFORD | MA | 01757 | |
| 12724338 | TOWN OF MILFORD | P.O. BOX 814 | | | | READING | MA | 01867 | |
| 12756478 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | | | | MOUNT PLEASANT | SC | 29464 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1410 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12656725 | TOWN OF NEWBURGH | 308 GARDNERTOWN RD | | | | NEWBURGH | NY | 12550 | |
| 12724012 | TOWN OF NORTH ATTLEBORO | P.O. BOX 124 | TAX COLLECTOR'S OFFICE | | | MEDFORD | MA | 02155 | |
| 12724011 | TOWN OF NORTH ATTLEBORO | P.O. BOX 315 | TAX COLLECTOR | | | MEDFORD | MA | 02155 | |
| 12724010 | TOWN OF NORTH ATTLEBORO | P.O. BOX 871 | | | | NORTH ATTLEBORO | MA | 02761 | |
| 12727399 | TOWN OF NORTH ATTLEBOROUGH | 43 WASHINGTON STREET | BOARD OF HEALTH | | | NORTH ATTLEBORO | MA | 02760 | |
| 12727398 | TOWN OF NORTH ATTLEBOROUGH | 49 WHITING STREET | | | | NORTH ATTLEBORO | MA | 02760 | |
| 12727396 | TOWN OF NORTH ATTLEBOROUGH | 50 ELM STREET | DEPARTMENTP.O. BOX 904 | | | NORTH ATTLEBORO | MA | 02760 | |
| 12727400 | TOWN OF NORTH ATTLEBOROUGH | P.O. BOX 871 | OFFICE OF THE TAX COLLECTOR | | | NORTH ATTLEBOROUGH | MA | 02761 | |
| 12727397 | TOWN OF NORTH ATTLEBOROUGH | P.O. BOX 904 | | | | NORTH ATTLEBOROUGH | MA | 02761 | |
| 12656679 | TOWN OF PLATTSBURGH WTR & SWR | 151 BANKER ST | | | | PLATTSBURGH | NY | 12901 | |
| 12724468 | TOWN OF PLYMOUTH | 11 LINCOLN STREET | | | | PLYMOUTH | MA | 02360 | |
| 12755331 | TOWN OF PLYMOUTH | 26 COURT STREET | PUBLIC HEALTH DEPT | | | PLYMOUTH | MA | 02360 | |
| 12656740 | TOWN OF PLYMOUTH | 3461 STATE HIGHWAY 23 | | | | SOUTH PLYMOUTH | NY | 13844 | |
| 12724469 | TOWN OF PLYMOUTH | P.O. BOX 4181 | | | | WOBURN | MA | 01888 | |
| 12755329 | TOWN OF PLYMOUTH | P.O. BOX 981001 | | | | BOSTON | MA | 02298 | |
| 12755330 | TOWN OF PLYMOUTH | P.O. BOX 981011 | | | | BOSTON | MA | 02298 | |
| 12756272 | TOWN OF QUEEN CREEK | 22358 S. ELLSWORTH ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| 12723926 | TOWN OF RAYNHAM | 53 ORCHARD STREET | BOARD OF HEALTH | | | RAYNHAM | MA | 02767 | |
| 12723924 | TOWN OF RAYNHAM | 53 ORCHARD STREET | TOWN CLERK'S OFFICE | | | RAYNHAM | MA | 02767 | |
| 12723927 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | SELECTMEN & BOARD OF HEALTH | | | RAYNHAM | MA | 02767 | |
| 12723925 | TOWN OF RAYNHAM | 558 SOUTH MAIN STREET | | | | RAYNHAM | MA | 02767 | |
| 12748010 | TOWN OF RAYNHAM | P.O. BOX 550 | | | | RAYNHAM CENTER | MA | 02768 | |
| 12748008 | TOWN OF RAYNHAM | P.O. BOX 844505 | | | | BOSTON | MA | 02284 | |
| 12748009 | TOWN OF RAYNHAM | P.O. BOX 981046 | | | | BOSTON | MA | 02298 | |
| 12724417 | TOWN OF RIB MOUNTAIN TREASURER | 227800 SNOWBIRD AVE | MICHELLE PETER | | | WAUSAU | WI | 54401 | |
| 12724416 | TOWN OF RIB MOUNTAIN TREASURER | 3700 NORTH MOUNTAIN ROAD | | | | WAUSAU | WI | 54401 | |
| 12731581 | TOWN OF RIVERHEAD | 201 HOWELL AVENUE | OFFICE OF THE FIRE MARSHALL | | | RIVERHEAD | NY | 11901 | |
| 12724877 | TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | CENTER RUTLAND | | | RUTLAND TOWN | VT | 05736 | |
| 12724876 | TOWN OF RUTLAND | P.O. BOX 225 | | | | CENTER RUTLAND | VT | 05736 | |
| 12724014 | TOWN OF SAUGUS | 27 HAMILTON ST | SAUGUS POLICE DEPT | | | SAUGUS | MA | 01906 | |
| 12724013 | TOWN OF SAUGUS | 298 CENTRAL STREET | COLLECTOR OF TAXES | | | SAUGUS | MA | 01906 | |
| 12724016 | TOWN OF SAUGUS | 298 CENTRAL STREET SUITE 9 | BOARD OF HEALTH | | | SAUGUS | MA | 01906 | |
| 12724015 | TOWN OF SAUGUS | P.O. BOX 4157 | | | | WOBURN | MA | 01888 | |
| 12733373 | TOWN OF SECAUCUS | C/O ALARM DIVISION | 1203 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 07094 | |
| 12756534 | TOWN OF SEEKONK | 100 PECK STREET | BOARD OF HEALTHTOWN HALL | | | SEEKONK | MA | 02771 | |
| 12729265 | TOWN OF SEEKONK | 100 PECK STREET | OFFICE OF TREASURER/COLLECTOR | | | SEEKONK | MA | 02771 | |
| 12729264 | TOWN OF SEEKONK | 100 PECK STREET | TOWN HALLBOARD OF HEALTH | | | SEEKONK | MA | 02771 | |
| 12756533 | TOWN OF SEEKONK | 500 TAUNTON AVENUE | DEPT./ATTN: CAPTAIN S. LOWERY | | | SEEKONK | MA | 02771 | |
| 12756537 | TOWN OF SEEKONK | 500 TAUNTON AVENUE | SEEKONK FIRE DEPARTMENT | | | SEEKONK | MA | 02771 | |
| 12756536 | TOWN OF SEEKONK | P.O. BOX 504 | | | | MEDFORD | MA | 02155 | |
| 12756102 | TOWN OF SHREWSBURY | 100 MAPLE AVENUE | TREASURER'S OFFICE | | | SHREWSBURY | MA | 01545 | |
| 12727424 | TOWN OF SHREWSBURY | P.O. BOX 725 | | | | READING | MA | 01867 | |
| 12723414 | TOWN OF SIMSBURY | 933 HOPMEADOW ST | P.O. BOX 495 | | | SIMSBURY | CT | 06070 | |
| 12723415 | TOWN OF SIMSBURY | P.O. BOX 4156 | | | | WOBURN | MA | 01888 | |
| 12723416 | TOWN OF SIMSBURY | P.O. BOX 495 | OFFICE OF THE TAX COLLECTOR | | | SIMSBURY | CT | 06070 | |
| 12656682 | TOWN OF SOUTHINGTON | 75 MAIN ST | | | | SOUTHINGTON | CT | 06489 | |
| 12755161 | TOWN OF SOUTHINGTON | P.O. BOX 579 | | | | SOUTHINGTON | CT | 06489 | |
| 12727098 | TOWN OF WEST HARTFORD | P.O. BOX 5047 | LOCKBOX #411 | | | NEW BRITAIN | CT | 06050 | |
| 12732938 | TOWN OF WEST HARTFORD_LIC270033 | 50 SOUTH MAIN STREET | REVENUE COLLECTIONS CTR RM 109 | | | WEST HARTFORD | CT | 06107 | |
| 12732937 | TOWN OF WEST HARTFORD_LIC270033 | P.O. BOX 5047 | LOCKBOX #411 | | | NEW BRITAIN | CT | 06050 | |
| 12723589 | TOWN OF WETHERSFIELD | 250 SILAS DEANE HIGHWAY | WETHERSFIELD POLICE DEP. | | | WETHERSFIELD | CT | 06109 | |
| 12723592 | TOWN OF WETHERSFIELD | 505 SILAS DEAN HIGHWAY | | | | WETHERSFIELD | CT | 06109 | |
| 12723591 | TOWN OF WETHERSFIELD | P.O. BOX 150452 | | | | HARTFORD | CT | 06115 | |
| 12723590 | TOWN OF WETHERSFIELD | P.O. BOX 33739 | TAX COLLECTOR | | | HARTFORD | CT | 06150 | |
| 12656470 | TOWN OF WILLISTON | 7900 WILLISTON RD | | | | WILLISTON | VT | 05495 | |
| 12727150 | TOWN OF WINCHESTER MA | 7 VERNON STREET | | | | WINCHESTER | MA | 01890 | |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | | WINNETKA | IL | 60093 | |
| 12730644 | TOWN SQUARE SHOPPING CTR LLC | P.O. BOX 1450 | NW 6246208800 | | | MINNEAPOLIS | MN | 55485 | |
| 12773884 | TOWN WEST REALTY, INC. | HORVATH, DEBORAH, PROPERTY MANAGER | 3002 N. CAMPBELL AVENUE | SUITE 200 | | TUSCAN | AZ | 85719 | |
| 12756366 | TOWNE CENTER NORTH, LLC | 412 GEORGIA AVENUE, SUITE 200 | | | | CHATTANOOGA | TN | 37403 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1411 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765811 | TOWNE CENTER NORTH, LLC | MARTIN, JOHN, LANDLORD | C/O WOLFORD DEVELOPMENT, INC. BRABSON PLACE | 412 GEORGIA AVENUE, SUITE 200 | | CHATTANOOGA | TN | 37403-1845 | |
| 12768468 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENT | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| 12775066 | TOWNE POINTE ASSOC. LLC | 1260 STELTON ROAD. | | | | PISCATAWAY | NJ | 08854 | |
| 12724060 | TOWNE POINTE ASSOCIATES | 1260 STELTON RD | C/O EDGEWOOD PROPERTIES109823 | | | PISCATAWAY | NJ | 08854 | |
| 12744350 | TOWNE SQUARE, LLC | 500 NORTH BROADWAY | SUITE 201P.O. BOX 9010205265 | | | JERICHO | NY | 11753 | |
| 12773710 | TOWNE SQUARE, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12727436 | TOWNE SQUARE, LLC | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | |
| 12800334 | TOWNER, KEEYLEN | ADDRESS ON FILE | | | | | | | |
| 12796674 | TOWNER, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12722719 | TOWNLEY INC. | 389 FIFTH AVENUE SUITE 1100 | | | | NEW YORK | NY | 10016 | |
| 12780260 | TOWNS, MY'KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781089 | TOWNSEND, ALISE | ADDRESS ON FILE | | | | | | | |
| 12742247 | TOWNSEND, ALISE | ADDRESS ON FILE | | | | | | | |
| 12787171 | TOWNSEND, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12809302 | TOWNSEND, LAVERN | ADDRESS ON FILE | | | | | | | |
| 12788170 | TOWNSEND, MYA | ADDRESS ON FILE | | | | | | | |
| 12793167 | TOWNSEND, TAYGEN | ADDRESS ON FILE | | | | | | | |
| 12728885 | TOWNSHIP OF ABINGTON | 1176 OLD YORK RD | COLLECTOR,JAY W BLUMENTAL | | | ABINGTON | PA | 19001 | |
| 12756480 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | JAY W BLUEMENTHAL TREASURER &TAX COLLECTOR | | | ABINGTON | PA | 19001 | |
| 12728884 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | OFFICE OF THE TREASURER | | | ABINGTON | PA | 19001 | |
| 12728886 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | SIGN REGISTRATION | | | ABINGTON | PA | 19001 | |
| 12728887 | TOWNSHIP OF ABINGTON | 1176 OLD YORK ROAD | THE FIRE MARSHAL'S OFFICE | | | ABINGTON | PA | 19001 | |
| 12758194 | TOWNSHIP OF BRICK, NEW JERSEY | ATTN: MAYOR LISA CRATE | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | |
| 12734909 | TOWNSHIP OF BRIDGEWATER, NEW JERSEY | ATTN: MAYOR MATTHEW MOENCH | BRIDGEWATER TOWNSHIP MUNICIPAL BUILDING | 100 COMMONS WAY | | BRIDGEWATER | NJ | 08807 | |
| 12755970 | TOWNSHIP OF BRUNSWICK | 85 UNION STREET | | | | BRUNSWICK | ME | 04011 | |
| 12734908 | TOWNSHIP OF CHERRY HILL, NEW JERSEY | ATTN: MAYOR SUSAN SHIN ANGULO | 820 MERCER STREET | SUITE 105 | | CHERRY HILL | NJ | 08002 | |
| 12758193 | TOWNSHIP OF DEPTFORD, NEW JERSEY | ATTN: MAYOR PAUL MEDANY | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| 12749824 | TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE | | | | EAST HANOVER | NJ | 07936 | |
| 12758191 | TOWNSHIP OF EAST HANOVER, NEW JERSEY | ATTN: MAYOR JOSEPH PANNULLO | 411 RIDGEDALE AVENUE | | | EAST HANOVER | NJ | 07936 | |
| 12756554 | TOWNSHIP OF EAST HANOVER_DEV110454 | 323 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 12756553 | TOWNSHIP OF EAST HANOVER_DEV110454 | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 12748213 | TOWNSHIP OF EAST HANOVER_RNT204805 | 411 RIDGEDALE AVENUE | TAX BILL #1642204805 | | | EAST HANOVER | NJ | 07936 | |
| 12755344 | TOWNSHIP OF FLORENCE | 711 BROAD STREET | FLORENCE TWSP MUNICIPAL COMPLE202504 | | | FLORENCE | NJ | 08518 | |
| 12755343 | TOWNSHIP OF FLORENCE | 711 BROAD STREET | TAX OFFICE202504 | | | FLORENCE | NJ | 08518 | |
| 12724062 | TOWNSHIP OF GREEN BROOK | 115 GREEN BROOK ROAD | BUREAU OF FIRE PREVENTION | | | GREEN BROOK TOWNSHIP | NJ | 08812 | |
| 12730082 | TOWNSHIP OF HAMILTON | 2100 GREENWOOD AVENUE | DIVISION OF HEALTH | | | HAMILTON TOWNSHIP | NJ | 08609 | |
| 12734905 | TOWNSHIP OF HAMILTON, NEW JERSEY | ATTN: MAYOR JEFFREY S. MARTIN | 2090 GREENWOOD AVE | | | HAMILTON | NJ | 08609 | |
| 12724063 | TOWNSHIP OF HAMPTON | 1 MUNICIPAL COMPLEX ROAD | | | | NEWTON | NJ | 07860 | |
| 12724064 | TOWNSHIP OF HAMPTON | 1 RUMSEY WAY | HAMPTON TOWNSHIP | | | NEWTON | NJ | 07860 | |
| 12725298 | TOWNSHIP OF HOWELL | 251 PREVENTORIUM ROAD | P.O. BOX 580 | | | HOWELL | NJ | 07731 | |
| 12725297 | TOWNSHIP OF HOWELL | 4567 ROUTE 9 NORTH 2ND FLOOR | P.O. BOX 580 | | | HOWELL | NJ | 07731 | |
| 12723933 | TOWNSHIP OF LAWRENCE | 2207 LAWRENCE RD | | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 12723932 | TOWNSHIP OF LAWRENCE | 2207 LAWRENCE ROAD | HEALTH DEPARTMENT | | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| 12734912 | TOWNSHIP OF LIVINGSTON, NEW JERSEY | ATTN: MAYOR MICHAEL M. VIEIRA | 357 S LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 12746014 | TOWNSHIP OF LOWER MERION DEPAR | 75 E. LANCASTER AVENUE | BUSINESS LICENSE/REGISTRATION | | | ARDMORE | PA | 19003 | |
| 12746015 | TOWNSHIP OF LOWER MERION DEPAR | 75 E. LANCASTER AVENUE | MBP TAX COLLECTOR | | | ARDMORE | PA | 19003 | |
| 12746013 | TOWNSHIP OF LOWER MERION DEPAR | 75 EAST LANCASTER AVENUE | OF HEALTH | | | ARDMORE | PA | 19003 | |
| 12724068 | TOWNSHIP OF MANALAPAN | 120 ROUTE 522 | | | | ENGLISHTOWN | NJ | 07726 | |
| 12724066 | TOWNSHIP OF MANALAPAN | 120 ROUTE 522 | HEALTH DEPARTMENT | | | MANALAPAN | NJ | 07726 | |
| 12724067 | TOWNSHIP OF MANALAPAN | 120 RT. 522 & TAYLOR MILLS RD | BUREAU OF FIRE PREVENTION | | | MANALAPAN | NJ | 07726 | |
| 12724065 | TOWNSHIP OF MANALAPAN | 120 RTE. 522-TAYLORS MILLS 522 | CONSTRUCTION CODE DEPT. | | | MANALAPAN | NJ | 07726 | |
| 12734903 | TOWNSHIP OF MIDDLE, NEW JERSEY | ATTN: MAYOR TIMOTHY C. DONOHUE | 33 MECHANIC STREET | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 12758196 | TOWNSHIP OF MIDDLETOWN, NEW JERSEY | ATTN: MAYOR TONY PERRY | 1 KINGS HIGHWAY | | | MIDDLETOWN | NJ | 07748 | |
| 12728190 | TOWNSHIP OF MILLBURN | 375 MILLBURN AVENUE | BOARD OF HEALTH | | | MILLBURN | NJ | 07041 | |
| 12748347 | TOWNSHIP OF NORTH BRUNSWICK | 710 HERMAN ROAD | OFFICE OF THE TOWNSHIP CLERK | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12748348 | TOWNSHIP OF NORTH BRUNSWICK | 710 HERMANN RD | MUNICIPAL CLERK'S OFFICE | | | NORTH BRUNSWICK | NJ | 08902 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12725110 | TOWNSHIP OF OCEAN | 2001 SUNSET AVE | FIRE DIST #2 FIRE MARSHALS OFF | | | OCEAN | NJ | 07712 | |
| 12728769 | TOWNSHIP OF OCEAN POLICE DEPAR | 299 MONMOUTH ROAD | ATTN: BUSINESS LICENSE | | | OAKHURST | NJ | 07755 | |
| 12728768 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH RD | FOOD & LICENSING | | | OAKHURST | NJ | 07755 | |
| 12728770 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | ATTN: BUSINESS LICENSE | | | OAKHURST | NJ | 07755 | |
| 12756600 | TOWNSHIP OF PARSIPPANY | 1130 KNOLL RD | TROY HILLS | | | LAKE HIAWATHA | NJ | 07034 | |
| 12729568 | TOWNSHIP OF PARSIPPANY - | 1130 KNOLL ROAD | TROY HILLS HEALTH DEPARTMENT | | | LAKE HIAWATHA | NJ | 07034 | |
| 12755159 | TOWNSHIP OF ROCKAWAY | 65 MOUNT HOPE ROAD | | | | ROCKAWAY | NJ | 07866 | |
| 12724055 | TOWNSHIP OF ROXBURY | 1715 ROUTE #46 | BUREAU OF FIRE PREVENTION | | | LEDGEWOOD | NJ | 07852 | |
| 12724054 | TOWNSHIP OF ROXBURY | 1715 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| 12724053 | TOWNSHIP OF ROXBURY | 72 EYLAND AVENUE | HEALTH DEPARTMENT | | | SUCCASUNNA | NJ | 07876 | |
| 12656526 | TOWNSHIP OF SPRING | 2850 WINDMILL RD | | | | SINKING SPRING | PA | 19608 | |
| 12728875 | TOWNSHIP OF SPRINGFIELD | 100 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| 12756468 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | BUSINESS TAX OFFICE | | | SPRINGFIELD | PA | 19064 | |
| 12728874 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | TOWNSHIP OF SPRINGFIELD | | | SPRINGFIELD | PA | 19064 | |
| 12756469 | TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD | TOWNSHIP TAX OFFICE MUNICIPAL | | | SPRINGFIELD | PA | 19064 | |
| 12734899 | TOWNSHIP OF SPRINGFIELD, NEW JERSEY | ATTN: MAYOR CHRISTOPHER CAPODICE | 100 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| 12746054 | TOWNSHIP OF TOMS RIVER | P.O. BOX 728 | DEPARTMENT OF HEALTH | | | TOMS RIVER | NJ | 08754 | |
| 12757419 | TOWNSHIP OF UNION FIRE | 1 BOND DRIVE | DEPARTMENTFIRE PREVENTION BUREAU | | | UNION | NJ | 07083 | |
| 12757420 | TOWNSHIP OF UNION FIRE | 1 BOND DRIVE | DEPARTMENTFIRE PREVENTION BUREAUREM | | | UNION | NJ | 07083 | |
| 12727937 | TOWNSHIP OF UNION SEWER UTI | P.O. BOX 369 | TAX COLLECTOR'S OFFICE205388 | | | UNION | NJ | 07083 | |
| 12758200 | TOWNSHIP OF UNION, NEW JERSEY | ATTN: MAYOR MANUEL FIGUEIREDO | 1976 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| 12727932 | TOWNSHIP OF UNION_RNT205383 | 1976 MORRIS AVENUE | OFFICE OF THE TAX COLLECTORP.O. BOX 3609205383 | | | UNION | NJ | 07083 | |
| 12727936 | TOWNSHIP OF UNION_RNT205387 | P.O. BOX 3609 | UNION TOWNSHIP TAX COLLECTORBLK 3504 LOT 2205387 | | | UNION | NJ | 07083 | |
| 12730886 | TOWNSHIP OF UNION_RNT208880 | 1976 MORRIS AVENUE | OFFICE OF THE TAX COLLECTOR208880 | | | UNION | NJ | 07083 | |
| 12759361 | TOWNSHIP OF UNION_RNT214521 | P.O. BOX 3609 | UNION TOWNSHIP TAX COLLECTOR214521 | | | UNION | NJ | 07083 | |
| 12726225 | TOWNSHIP OF UNION_RNT215159 | 1976 MORRIS AVENUE | OFFICE OF THE TAX COLLECTORP.O. BOX 3609215159 | | | UNION | NJ | 07083 | |
| 12755950 | TOWNSHIP OF UNION TAX COLLECTOR BLK | OFFICE OF THE TAX COLLECTOR BLK 3401 LOT 10 | 1976 MORRIS AVEOFFICE OF THE TAX COLLECTOR | | | UNION | NJ | 07083 | |
| 12728408 | TOWNSHIP OF UNION_TAX107192 | 1976 MORRIS AVE | | BLK 3401 LOT 10262348 | | UNION | NJ | 07083 | |
| 12728412 | TOWNSHIP OF UNION_TAX107192 | 1976 MORRIS AVENUE | DEPT OF ECONOMIC DEVELOPMENT | | | UNION | NJ | 07083 | |
| 12728410 | TOWNSHIP OF UNION_TAX107192 | 981 CALDWELL AVE | FIRE UNIT | | | UNION | NJ | 07083 | |
| 12728407 | TOWNSHIP OF UNION_TAX107192 | 981 CALDWELL AVENUE | 981 CALDWELL AVEVENUE | | | UNION | NJ | 07083 | |
| 12728411 | TOWNSHIP OF UNION_TAX107192 | 981 CALDWELL AVENUE | DEPARTMENT | | | UNION | NJ | 07083 | |
| 12728409 | TOWNSHIP OF UNION_TAX107192 | P.O. BOX 133 | PARADE COMMITTEE | | | ROSELLE PARK | NJ | 07204 | |
| 12724072 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | HEALTH DEPARTMENT | | | WAYNE | NJ | 07470 | |
| 12724074 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | WAYNE FIRE BUREAU | | | WAYNE | NJ | 07470 | |
| 12724070 | TOWNSHIP OF WEST CALDWELL | 30 CLINTON ROAD | HEALTH DEPARTMENT | | | CALDWELL | NJ | 07006 | |
| 12724071 | TOWNSHIP OF WEST CALDWELL | 30 CLINTON ROAD | TOWNSHIP OF WEST CALDWELL | | | CALDWELL | NJ | 07006 | |
| 12724069 | TOWNSHIP OF WEST CALDWELL | 30 CLINTON ROAD | | | | WEST CALDWELL | NJ | 07006 | |
| 12756509 | TOWNSHIP OF WHITEHALL | 3221 MACARTHUR RD | BUSINESS LICENSE DEPT | | | WHITEHALL | PA | 18052 | |
| 12729028 | TOWNSHIP OF WOODBRIDGE | 2 GEORGE FREDERICK PLAZA | DEPT OF HEALTH & HUMAN SVCS208377 | | | WOODBRIDGE | NJ | 07095 | |
| 12758201 | TOWNSHIP OF WOODBRIDGE, NEW JERSEY | ATTN: MAYOR JOHN E. MCCORMAC | MUNICIPAL BUILDING | 1 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| 12790380 | TOWSEN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12754796 | TOY YEYI LLC | 1420 LOCUST STREET SUITE 10F | | | | PHILADELPHIA | PA | 19102 | |
| 12779833 | TOY, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12754794 | TOYNK TOYS LLC | 2249 WINDSOR CT | | | | ADDISON | IL | 60101 | |
| 12736982 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736983 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736984 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736981 | TOYO TIRE NORTH AMERICA MANUFACTURING INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736986 | TOYO TIRE U.S.A. CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736987 | TOYO TIRE U.S.A. CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736988 | TOYO TIRE U.S.A. CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736985 | TOYO TIRE U.S.A. CORP. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736991 | TOYODA GOSEI NORTH AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736992 | TOYODA GOSEI NORTH AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736993 | TOYODA GOSEI NORTH AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736990 | TOYODA GOSEI NORTH AMERICA CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12736995 | TOYODA GOSEI TEXAS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736996 | TOYODA GOSEI TEXAS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736997 | TOYODA GOSEI TEXAS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736994 | TOYODA GOSEI TEXAS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12738357 | TOYOTA TSUSHO AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745296 | TOYOTA TSUSHO AMERICA, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738366 | TOYOTA TSUSHO AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738374 | TOYOTA TSUSHO AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745741 | TOYOTA TSUSHO AMERICA, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12738451 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758786 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738460 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745306 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738440 | TOYOTA TSUSHO NEXTY ELECTRONICS AMERICA, INC. | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12768621 | TOYS R US CANADA LTD | HUDSON, LOVETA, PROPERTY MANAGER | 2277 LANGSTAFF ROAD | | | CONCORD | ON | L4K 4M5 | CANADA |
| 12768622 | TOYS R US CANADA LTD. | 2777 LANGSTAFF ROAD | | | | CONCORD | ON | L4K 4M5 | CANADA |
| 12724591 | TOYS R US INC_RNT204823 | P.O. BOX 416104 | | | | BOSTON | MA | 02241 | |
| 12724788 | TOYS R US INC_RNT205005 | P.O. BOX 416104 | | | | BOSTON | MA | 02241 | |
| 12796480 | TOZIER, JARED | ADDRESS ON FILE | | | | | | | |
| 12778330 | TOZZI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12736507 | TPB BEAST LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736506 | TPB BEAST LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736508 | TPB BEAST LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736509 | TPB BEAST LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736512 | TPB INTERNATIONAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736510 | TPB INTERNATIONAL LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736513 | TPB INTERNATIONAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736514 | TPB INTERNATIONAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12766912 | TPC STONEWALL INVESTORS I LC | 12500 FAIR LAKES CIRCLE | SUITE 400 | ATTN: GENERAL COUNSEL - RETAIL | | FAIRFAX | VA | 22033 | |
| 12731866 | TPC STONEWALL INVESTORS I LC | 12500 FAIR LAKES CIRCLE | SUITE 40267026 | | | FAIRFAX | VA | 22033 | |
| 12731865 | TPC STONEWALL INVESTORS I LC | P.O BOX 604039 | | | | CHARLOTTE | NC | 28260 | |
| 12730747 | TPI SUNRISE PALMS LLC | 7887 SAN FELIPE | SUITE 237250135 | | | HOUSTON | TX | 77063 | |
| 12730746 | TPI SUNRISE PALMS LLC | 7887 SAN FELIPE SUITE 237 | C/O TARANTINO PROPERTIES INC250135 | | | HOUSTON | TX | 77063 | |
| 12765760 | TPI SUNRISE PALMS LLC | C/O TARANTINO PROPERTIES, INC. | 7887 SAN FELIPE | SUITE 237 | | HOUSTON | TX | 77063 | |
| 12770407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | SUITE 2600 | ATTN: PAUL SHARP | | DALLAS | TX | 75201 | |
| 12756800 | TPP 207 BROOKHILL LLC | 750 N ST PAUL STREET | | | | DALLAS | TX | 75201 | |
| 12756918 | TPP 211 CANYON TRAILS LLC | 2999 N 44TH STREET STE 400 | C/O HANNAY REALTY ADVISORS213170 | | | PHOENIX | AZ | 85018 | |
| 12773653 | TPP 211 CANYON TRAILS, LLC | HANNAY REALTY ADVISORS | 2999 NORTH 44TH STREET | SUITE 400 | | PHOENIX | AZ | 85018 | |
| 12759368 | TPP 211 CANYON TRAILS, LLC | 750 N SAINT PAUL ST | SUITE 900214530 | | | DALLAS | TX | 75201 | |
| 12767851 | TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRES ASSET SERVICES | 376 EAST 400 SOUTH | SUITE 120 | | SALT LAKE CITY | UT | 84111 | |
| 12759369 | TPP 217 TAYLORSVILLE LLC | NEWMARK GRUB ACRES ASSET SVCS | 376 EAST 400 SOUTHSUITE # 120214530 | | | SALT LAKE CITY | UT | 84111 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755882 | TPP 303 NLR PLAZA LLC | 750 N SAINT PAUL ST | SUITE 900248625 | | | DALLAS | TX | 75201 | |
| 12771630 | TPP 303 NLR PLAZA LLC | C/O TRIGATE CAPITAL | ATTN: PAUL SHARP | 1717 MAIN STREET | | DALLAS | TX | 75201 | |
| 12755881 | TPP 303 NLR PLAZA LLC | P.O. BOX 842690 | ATTN: LOCKBOX 842690248625 | | | DALLAS | TX | 75284 | |
| 12726701 | TPP BRYANT LLC | 750 N SAINT PAUL ST | SUITE 900260233 | | | DALLAS | TX | 75201 | |
| 12726700 | TPP BRYANT LLC | P.O. BOX 14586 | C/O JAH REALTY LP260233 | | | OKLAHOMA CITY | OK | 73113 | |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | | DALLAS | TX | 75201 | |
| 12754797 | TPR HOLDINGS LLC | 950 THIRD AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 12754798 | TPR HOLDINGS LLC | CO PRESTIGE CAPITAL CORP | P.O. BOX 52218 | | | NEWARK | NJ | 07101 | |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200 | | | DALLAS | TX | 75205 | |
| 12748857 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | SUITE 200212551 | | | DALLAS | TX | 75205 | |
| 12748858 | TPRF III RIDGE ROCK LP | P.O. BOX 6230 | C/O CNL COMMERCIALREAL ESTATE INC212551 | | | ORLANDO | FL | 32802 | |
| 12757557 | TRACEY MARTIN | ADDRESS ON FILE | | | | | | | |
| 12815182 | TRACEY, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12789165 | TRACEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12744390 | TRACKVIA, INC | 1675 LARIMER ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| 12744389 | TRACKVIA, INC | 1732 WAZEE STREET, STE. 202 | | | | DENVER | CO | 80202 | |
| 12744388 | TRACKVIA, INC | 950 17TH STREET | SUITE 2000 | | | DENVER | CO | 80202 | |
| 12730665 | TRACY MALL PARTNERS LP | P.O. BOX 86 | LP WEST VALLEY MALLSDS12 138S20301 | | | MINNEAPOLIS | MN | 55486 | |
| 12773148 | TRACY MALL PARTNERS, L.P. | 3200 NORTH NAGLEE ROAD | ATTN: GENERAL MANAGER | | | TRACY | CA | 95304 | |
| 12787343 | TRACY, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12801141 | TRACY, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12800279 | TRACY, KERSTYN | ADDRESS ON FILE | | | | | | | |
| 12791120 | TRACY, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781226 | TRACY, RAYMONA | ADDRESS ON FILE | | | | | | | |
| 12754799 | TRADAVO INC. | 3333 S WADSWORTH BLVD SUITE 125 | | | | DENVER | CO | 80227 | |
| 12727887 | TRADE AREA SYSTEMS INC | 555 PLEASANT ST | SUITE #201 | | | ATTLEBORO | MA | 02703 | |
| 12727888 | TRADE AREA SYSTEMS INC | ONE WEST EXCHANGE STREET 4B | | | | PROVIDENCE | RI | 02903 | |
| 12727889 | TRADE AREA SYSTEMS INC | P.O. BOX 8643 | | | | CAROL STREAM | IL | 60197 | |
| 12754800 | TRADE CIE LLC | 174 COLLINS | | | | MEMPHIS | TN | 38112 | |
| 12754801 | TRADE CIE LLC | 8245 TOURNAMENT DRIVE STE390 | | | | MEMPHIS | TN | 38125 | |
| 12754804 | TRADEMARK GAMES INC. | P.O. BOX 638167 | | | | CINCINNATI | OH | 45263 | |
| 12770437 | TRADEMARK PROPERTY COMPANY | HENRY, ANTHONY, MALL MANAGER | ATTN: JOHN PHARR | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 12781137 | TRADER, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12816961 | TRADER, REGINA | ADDRESS ON FILE | | | | | | | |
| 12738160 | TRAEGER PELLET GRILLS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749320 | TRAEGER PELLET GRILLS, LLC | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12758734 | TRAEGER PELLET GRILLS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738169 | TRAEGER PELLET GRILLS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12733151 | TRAFFIX USA INC | 1-375 WHEELABRATOR WAY | | | | MILTON | ON | L9T 3C1 | CANADA |
| 12780123 | TRAFICANTE, CAYLA | ADDRESS ON FILE | | | | | | | |
| 12796490 | TRAHAN, JULIE | ADDRESS ON FILE | | | | | | | |
| 12771583 | TRAHWEN, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12730147 | TRAHWEN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12782486 | TRAIL, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12784860 | TRAIL, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12790610 | TRAINER, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12811406 | TRAINER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12733501 | TRAINING SOLUTIONS, INC. | P.O. BOX 220100 | | | | CHANTILLY | VA | 20153 | |
| 12816110 | TRAMBLE, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12774748 | TRAMMEL-CIN LAKE GROVE LP | C/O CROW HOLDINGS | 3200 TRAMMELL CROW CENTER | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | |
| 12808016 | TRAMMELL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12792704 | TRAMMELL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12754805 | TRAMONTINA USA INC. | 12955 W AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 12801156 | TRAMT, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12786759 | TRAN HO, VY | ADDRESS ON FILE | | | | | | | |
| 12740331 | TRAN HO, VY | ADDRESS ON FILE | | | | | | | |
| 12793683 | TRAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12788910 | TRAN, DIEN NHI TRAM | ADDRESS ON FILE | | | | | | | |
| 12808007 | TRAN, JOHN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12815792 | TRAN, KEN | ADDRESS ON FILE | | | | | | | |
| 12814406 | TRAN, KHOA | ADDRESS ON FILE | | | | | | | |
| 12809301 | TRAN, LAUREY | ADDRESS ON FILE | | | | | | | |
| 12815928 | TRAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 12817211 | TRAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12781078 | TRAN, PHI | ADDRESS ON FILE | | | | | | | |
| 12787547 | TRAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793468 | TRAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12872225 | TRAN, TRI | ADDRESS ON FILE | | | | | | | |
| 12783348 | TRANFORD, CELESTE | ADDRESS ON FILE | | | | | | | |
| 12797816 | TRANMER, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12767939 | TRANOM LLC | WOODY CAMP ESQ. | 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | | NASHVILLE | TN | 37215 | |
| 12748794 | TRANOM, LLC | 250 WASHINGTON STREET | NEWTON OLDACRE MCDONALD, LLC | ATTENTION: PRINCIPAL204722 | | PRATTVILLE | AL | 36067 | |
| 12767938 | TRANOM, LLC | LEGAL, DIRECTOR | C/O NEWTON OLDACRE MCDONALD, LLC | ATTENTION: PRINCIPAL | 250 WASHINGTON STREET | PRATTVILLE | AL | 36067 | |
| 12748793 | TRANOM, LLC | REGIONS BANK | ATTN: BARBARA LELAND | 8182 MARYLAND AVE, SUITE 1100204722 | | CLAYTON | MO | 63105 | |
| 12754806 | TRANQUILO INC. | 10350 WEST MCDOWELL RD APT 3171 | CO LYDIA HARTUNG | | | AVONDALE | AZ | 85392 | |
| 12754807 | TRANQUILO INC. | 177 HUNTINGTON AVE 179057 | CO MELISSA GERSIN | | | BOSTON | MA | 02115 | |
| 12756168 | TRANS AUDIT INC. | 11 MARSHALL ROAD SUITE 2D | HOLLOWBROOK OFFICE PARK BLDG 2 | | | WAPPINGERS FALLS | NY | 12590 | |
| 12755867 | TRANSACTION NETWORK SVCS INC | 10740 PARKRIDGE BLVD | STE 100 | | | RESTON | VA | 20191 | |
| 12755868 | TRANSACTION NETWORK SVCS INC | 15847 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60696 | |
| 12727158 | TRANSACTION TAX RESOURCES INC | 3850 NE THREE MILE LANE | | | | MCMINNVILLE | OR | 97128 | |
| 12732710 | TRANSCON SHIPPING CO., INC. | 525 S. DOUGLAS ST., SUITE 280 | | | | EL SEGUNDO | CA | 90245 | |
| 12732474 | TRANSNORM SYSTEM INC - CPWM | 2810 AVENUE E EAST | | | | ARLINGTON | TX | 76011 | |
| 12737007 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737008 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737010 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737006 | TRANSPACIFIC SUPPLIERS ALLIANCE INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758224 | TRANSPARENT CONSTRUCTION | 98 MIDWAY STREET | | | | BABYLON | NY | 11702 | |
| 12722721 | TRANSPARENT OVERSEAS | OPPOSITE PRADEEP NAGAR AGRA FIROZABAD | | | | NOIDA | | 283203 | INDIA |
| 12756326 | TRANSPERFECT DOCUMENT MGNT INC | 1250 BROADWAY 32ND FLOOR | MANAGEMENT INC | ATTN:ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10001 | |
| 12756324 | TRANSPERFECT DOCUMENT MGNT INC | 1250 BROADWAY, 2ND FLOOR | TRANSPERFECT LEGAL SOLUTION | | | NEW YORK | NY | 10001 | |
| 12756325 | TRANSPERFECT DOCUMENT MGNT INC | 3 PARK AVENUE, 39TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| 12731380 | TRANSPERFECT TRANSLATIONS | 1250 BROADWAY, 32ND FLOOR | TRANSPERFECT DOCUMENTATION MGM | ATTN: ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10001 | |
| 12731379 | TRANSPERFECT TRANSLATIONS | 3 PARK AVE 39TH FL | INTERNATIONAL INC | | | NEW YORK | NY | 10016 | |
| 12730270 | TRANSPORTATION DISPLAY INC. | 275 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 12733333 | TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC | 4530 CONFERENCE WAY | | | | BOCA RATON | FL | 33431 | |
| 12733332 | TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC | P.O. BOX 209047 | | | | DALLAS | TX | 75320 | |
| 12769104 | TRANSWESTERN | BODEN, BONNIE, SR VP ASSET SERVICES | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | |
| 12775488 | TRANSWESTERN | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | |
| 12775487 | TRANSWESTERN | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | |
| 12769105 | TRANSWESTERN | MARKA, CASEY, PROPERTY MANAGER | 705 MARQUETTE AVE | SUITE 900 | | MINNEAPOLIS | MN | 55402-2361 | |
| 12767650 | TRANSWESTERN COMMERCIAL SERVICES | MARKA, CASEY, PROPERTY MANAGER | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | |
| 12767649 | TRANSWESTERN COMMERCIAL SERVICES | OTUNDO, SYDNEY, ASST PROPERTY MANAGER | 706 SECOND AVENUE SOUTH | SUITE 100 | | MINNEAPOLIS | MN | 55402 | |
| 12775426 | TRANSWESTERN PROPERTY COMPANY | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | |
| 12775425 | TRANSWESTERN PROPERTY COMPANY | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET | SUITE 350 | | SAN LEANDRO | CA | 94578 | |
| 12767581 | TRANSWESTERN SOUTHSIDE TYSONS, LLC | 150 N. WACKER DRIVE, SUITE 800 | | | | CHICAGO | IL | 60606 | |
| 12767582 | TRANSWESTERN SOUTHSIDE TYSONS, LLC | HURST, NANCY | 1900 W. LOOP S., # 1300 | | | HOUSTON | TX | 77027 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1416 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722722 | TRANS-WORLD ASSOC.INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12729346 | TRANSWSTN SOUTHSIDE TYSONS LLC | 50 SOUTH LASALLE STREET | THE NORTHERN TRUST COMPANY | ATTN:DEBBIE PLUMBER208630 | | CHICAGO | IL | 60603 | |
| 12767651 | TRANWESTERN | 705 MARQUETTE AVE | STE 900 | | | MINNEAPOLIS | MN | 55402-2361 | |
| 12778864 | TRANZILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788192 | TRAORE, SARAN | ADDRESS ON FILE | | | | | | | |
| 12810500 | TRAPHAGAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12791952 | TRAPP, TREVON | ADDRESS ON FILE | | | | | | | |
| 12808688 | TRAPP-BLACK, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12806160 | TRASK, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12858177 | TRAVEL CHAIR COMPANY | 5709 34TH AVENUE | | | | GIG HARBOUR | WA | 98335 | |
| 12722726 | TRAVEL HEAD PILLOW LLC | 2500 WARSAW AVE 36 | | | | CINCINNATI | OH | 45204 | |
| 12722730 | TRAVEL PLUS INTERNATIONAL LLC | 831 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 12732597 | TRAVEL TAGS, INC | 5842 CARMEN AVENUE, INVER GROVE HEIGHTS | | | | SOUTH SAINT PAUL | MN | 55076 | |
| 12745575 | TRAVEL TRAY | P.O. BOX 124668 | | | | SAN DIEGO | CA | 92112 | |
| 12759521 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 485 LEXINGTON AVE | 8TH FL | | | NEW YORK | NY | 10017 | |
| 12722724 | TRAVELER'S CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 12725096 | TRAVELERS OF MASSACHUSETTS | 16903 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| 12725095 | TRAVELERS OF MASSACHUSETTS | P.O. BOX 5013 | | | | DANVERS | MA | 01923 | |
| 12725097 | TRAVELERS OF MASSACHUSETTS | P.O. BOX 730 | ONE RESEARCH DOVE | | | WESTBORO | MA | 01581 | |
| 12722727 | TRAVELING TWINS LLC | 35 BRIARWOOD CIRCLE | | | | NORTH EASTON | MA | 02356 | |
| 12722729 | TRAVELON | TRAVELON LOCK BOX 774407 4407 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12722731 | TRAVELPRO PRODUCTS | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| 12722732 | TRAVELPRO PRODUCTS | MSC382 P.O. BOX 830270 | | | | BIRMINGHAM | AL | 35283 | |
| 12782760 | TRAVELS, KENNA | ADDRESS ON FILE | | | | | | | |
| 12745576 | TRAVELWAY GROUP INT'L INC | 4600 CHEMIN BOIS-FRANC | | | | SAINT LAURENT | QC | H4S 1A7 | CANADA |
| 12740237 | TRAVIS COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 314 WEST 11TH STREET | ROOM 300 | | AUSTIN | TX | 78701 | |
| 12723740 | TRAVIS COUNTY TAX COLLECTOR | 5501 AIRPORT BLVD | | | | AUSTIN | TX | 78751 | |
| 12723738 | TRAVIS COUNTY TAX COLLECTOR | P.O. BOX 149324 | | | | AUSTIN | TX | 78714 | |
| 12723741 | TRAVIS COUNTY TAX COLLECTOR | P.O. BOX 149325 | 5501 AIRPORT BLVD | | | AUSTIN | TX | 78751 | |
| 12723739 | TRAVIS COUNTY TAX COLLECTOR | P.O. BOX 149328 | | | | AUSTIN | TX | 78714 | |
| 12732501 | TRAVIS COUNTY TAX COLLECTOR _LIC270342 | P.O. BOX 149324 | TRAVIS COUNTY TAX OFFICE | | | AUSTIN | TX | 78714 | |
| 12732502 | TRAVIS COUNTY TAX COLLECTOR _LIC270342 | P.O. BOX 149328 | | | | AUSTIN | TX | 78714 | |
| 12797259 | TRAVIS, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12735662 | TRAVISMATHEW, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735663 | TRAVISMATHEW, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735664 | TRAVISMATHEW, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735661 | TRAVISMATHEW, LLC | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12808531 | TRAVOSTINO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12741734 | TRAVOSTINO, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12779615 | TRAYER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12798187 | TRAYLOR, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12778494 | TRAYLOR, DULCIMER | ADDRESS ON FILE | | | | | | | |
| 12807997 | TRAYLOR, JAILYN | ADDRESS ON FILE | | | | | | | |
| 12810473 | TRAYNOR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12788712 | TRAYNUM, TAMYA | ADDRESS ON FILE | | | | | | | |
| 12745577 | TRC RECREATION LP | P.O. BOX 539 | | | | WICHITA FALLS | TX | 76307 | |
| 12727075 | TRC STAFFING SERVICES | 115 PERIMETER CENTER PLACE NE | SOUTH TERRACES SUITE 115 | | | ATLANTA | GA | 30346 | |
| 12745583 | TRE MILANO LLC | 2730 MONTEREY STREET SUITE 101 | | | | TORRANCE | CA | 90503 | |
| 12857042 | TRE MILANO LLC. | 7341 WEXFORD. CT | | | | LAKEWOOD RANCH | FL | 34202 | |
| 12822982 | TRE MILANO LLC. | 889 FRANCISCO ST #3201 | | | | LOS ANGELES | CA | 90017 | |
| 12773997 | TREA 3010 BRIDGEPOINTE PARKWAY LLC | C/O TH REAL ESTATE | ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | 730 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| 12746909 | TREA 3010 BRIDGEPOINTE PKWY_RNT259377 | 730 THIRD AVE | REF COST PLUS259377 | | | NEW YORK | NY | 10017 | |
| 12746908 | TREA 3010 BRIDGEPOINTE PKWY_RNT259377 | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746913 | TREA 3010 BRIDGEPOINTE PKWY_RNT259379 | 730 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| 12746912 | TREA 3010 BRIDGEPOINTE PKWY_RNT259379 | P.O. BOX 748765 | | | | LOS ANGELES | CA | 90074 | |
| 12757307 | TREA NW FORUM AT CARLSBAD | 1819 WAZEE ST | OWNER LLC270555 | | | DENVER | CO | 80202 | |
| 12757306 | TREA NW FORUM AT CARLSBAD | 8080 PARK LANE SUITE 600 | C/O NORTHWOOD RETAILOWNER LLC270555 | | | DALLAS | TX | 75231 | |
| 12771545 | TREA NW FORUM AT CARLSBAD OWNER LLC | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | |
| 12745578 | TREASURE INC | 611 AMERICAN LEGION HWY STE 1 | | | | BOSTON | MA | 02131 | |
| 12755830 | TREASURED DESIGN & CREATIVE SOLUTIONS INC | 26 AVE AT PORT IMPERIAL | UNIT 135 | | | WEST NEW YORK | NJ | 07093 | |
| 12723708 | TREASURER CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPARTMENT OF LICENSING | | | HAWTHORNE | CA | 90250 | |
| 12723707 | TREASURER CITY OF HAWTHORNE | 4455 W. 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| 12724149 | TREASURER CITY OF MEMPHIS | P. O. BOX 185 | | | | MEMPHIS | TN | 38101 | |
| 12728796 | TREASURER OF ALLEGHENY COUNTY | 333 FORBES AVENUE | | | | PITTSBURGH | PA | 15213 | |
| 12728797 | TREASURER OF ALLEGHENY COUNTY | 3333 FORBES AVENUE | FEE AND PERMITS SECTION | | | PITTSBURGH | PA | 15213 | |
| 12728795 | TREASURER OF ALLEGHENY COUNTY | 3333 FORBES AVENUE | HEALTH DEPT/FEES & PERMITS | | | PITTSBURGH | PA | 15213 | |
| 12728799 | TREASURER OF ALLEGHENY COUNTY | 542 4TH AVE | FEE & PERMITS SECTION | | | PITTSBURGH | PA | 15219 | |
| 12728800 | TREASURER OF ALLEGHENY COUNTY | 542 4TH AVENUE | ALLEGHENY COUNTY HEALTHDEPARTMENT FEE | AND PERMITS SECCOUNTY | | PITTSBURGH | PA | 15219 | |
| 12728798 | TREASURER OF ALLEGHENY COUNTY | 955 RIVERMONT DR | ALLEGHENY COUNTY HEALTH DEPTFEE & PERMITS SECTION | | | PITTSBURGH | PA | 15207 | |
| 12756191 | TREASURER OF ALLEN COUNTY | P.O. BOX 2540 | | | | FORT WAYNE | IN | 46801 | |
| 12723980 | TREASURER OF CHARLOTTESVILLE | 605 EAST MAIN ST,RM A-130 | CITY OF CHARLOTTESVILLE | | | CHARLOTTESVILLE | VA | 22902 | |
| 12723979 | TREASURER OF CHARLOTTESVILLE | P. O. BOX 9031 | COMMISSIONER OF REVENUE | | | CHARLOTTESVILLE | VA | 22906 | |
| 12732718 | TREASURER OF SAN JOAQUIN | 222 E WEBER AVENUE | ROOM 202 | | | STOCKTON | CA | 95202 | |
| 12732716 | TREASURER OF SONOMA COUNTY | 2300 COUNTY CENTER DRIVE | SUITE B-170 | | | SANTA ROSA | CA | 95403 | |
| 12756194 | TREASURER OF SPOTSYLVANIA | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 12733055 | TREASURER OF SPOTSYLVANIA CTY | P.O. BOX 9000 | LARRY K PRITCHETT | | | SPOTSYLVANIA | VA | 22553 | |
| 12746095 | TREASURER OF STATE | P.O.BOX 10430 | UNCLAIMED PROPERTY DIVISION | | | DES MOINES | IA | 50306 | |
| 12743472 | TREASURER OF VIRGINIA_TAX110093 | P.O. BOX 430 | OF AGRICULTURE & CONSUMER SVCS | | | RICHMOND | VA | 23218 | |
| 12743471 | TREASURER OF VIRGINIA_TAX110093 | P.O. BOX 85022 | STATE CORP. COMMISION CLERK'S | | | RICHMOND | VA | 23261 | |
| 12743469 | TREASURER OF VIRGINIA_TAX110093 | P.O. BOX 85022 | STATE CORP. COMMISSION CLERK'S | | | RICHMOND | VA | 23261 | |
| 12743470 | TREASURER OF VIRGINIA_TAX110093 | P.O. BOX 85022 | STATE CORPORATION COMMISSION | | | RICHMOND | VA | 23261 | |
| 12755519 | TREASURER OF VIRGINIA_UCP207295 | P.O. BOX 2478 | DIVISION OF UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | |
| 12723694 | TREASURER STATE OF CONNECTICUT | 165 CAPITAL AVE | DEPT OF CONSUMER PROTECTIONLIC SVCS DIV | | | HARTFORD | CT | 06106 | |
| 12723695 | TREASURER STATE OF CONNECTICUT | 450 COLUMBUS BLVD STE 801 | DEPT OF CONSUMER PROTECTION | LICENSE SERVICES DIVISON | | HARTFORD | CT | 06103 | |
| 12723693 | TREASURER STATE OF CONNECTICUT | 55 ELM ST., 7TH FLOOR | UNCLAIMED PROPERTY DIVISION | | | HARTFORD | CT | 06106 | |
| 12723697 | TREASURER STATE OF CONNECTICUT | 55 ELM STREET-5TH FLOOR | UNCLAIMED PROPERTY DIVISION | | | HARTFORD | CT | 06106 | |
| 12723696 | TREASURER STATE OF CONNECTICUT | P.O. BOX 1869 | DEPT OF CONSUMER PROTECTION | | | HARTFORD | CT | 06144 | |
| 12748695 | TREASURER STATE OF MAINE | 28 STATE HOUSE STATION | FORESTERY DIV OF ANIMAL & PLAN | OF AGRICULTURE, CONSERVATION & | | AUGUSTA | ME | 04333 | |
| 12729229 | TREASURER STATE OF MAINE | 28 STATE HOUSE STATION | BOARD OF PESTICIDES CONTROL | | | AUGUSTA | ME | 04333 | |
| 12729230 | TREASURER STATE OF MAINE | P.O. BOX 1062 | ME REVENUE SERVICES INCOME/ESTTAX DIV | | | AUGUSTA | ME | 04332 | |
| 12729231 | TREASURER STATE OF MAINE | P.O. BOX 9101 | | | | AUGUSTA | ME | 04332 | |
| 12728143 | TREASURER STATE OF NEW HAMPSHI | 25 CAPITAL ST, ROOM 205 | ABANDONED PROPERTY DIVISION | | | CONCORD | NH | 03301 | |
| 12724359 | TREASURER STATE OF NEW JERSEY | P.O. BOX 417 | N.J. DEPT OF TREASURYDIVISION OF REVENUE | | | TRENTON | NJ | 08646 | |
| 12724358 | TREASURER STATE OF NEW JERSEY | P.O. BOX 417 | NJ DEPT OF TREASURY DIV OF REV | | | TRENTON | NJ | 08646 | |
| 12724357 | TREASURER STATE OF NEW JERSEY | P.O. BOX 638 | NJ DEPARTMENT OF TREASURYDIVISION OF REVENUE | | | TRENTON | NJ | 08646 | |
| 12724360 | TREASURER STATE OF NEW JERSEY | P.O. BOX 663 | DCA BFCE - DORFS | | | TRENTON | NJ | 08646 | |
| 12746051 | TREASURER TAX COLLECTOR | 2976 RICHARDSON DRIVE | JENNIE WINDESHAUSEN/TREASURER | TAX COLLECTOR PLACER COUNTY212405 | | AUBURN | CA | 95603 | |
| 12748873 | TREASURER VILLAGE OF BEVERLY H | 18500 WEST THIRTEEN MILE RD | TOWNSHIP OF SOUTHFIELDTREASURER | | | FRANKLIN | MI | 48025 | |
| 12748872 | TREASURER VILLAGE OF BEVERLY H | 18550 W THIRTEEN MILE ROAD | SOUTHFIELD | | | FRANKLIN | MI | 48025 | |
| 12727359 | TREASURER VILLAGE OF BEVERLY H | 18550 WEST 13 MILE ROAD | SOUTHFIELD | | | FRANKLIN | MI | 48025 | |
| 12723432 | TREASURER VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | MUNICIPAL CENTER BLDG #1 | | | VIRGINIA BEACH | VA | 23456 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743431 | TREASURER, CHESTERFIELD COUNTY | P.O. BOX 124 | COMMISIONER OF THE REVENUE | | | CHESTERFIELD | VA | 23832 | |
| 12743433 | TREASURER, CHESTERFIELD COUNTY | P.O. BOX 124 | OFFICE OF THE COMMISSIONEROF THE REVENUE | | | CHESTERFIELD | VA | 23832 | |
| 12743434 | TREASURER, CHESTERFIELD COUNTY | P.O. BOX 70 | CHARLOTTE | | | CHESTERFIELD | VA | 23832 | |
| 12743432 | TREASURER, CHESTERFIELD COUNTY | P.O. BOX 71111 | | | | CHARLOTTE | NC | 28272 | |
| 12756105 | TREASURER, CITY OF JACKSON | 161 WEST MICHIGAN AVE. | CITY OF JACKSON INCOME TAX DIV | | | JACKSON | MI | 49201 | |
| 12756106 | TREASURER, CITY OF JACKSON | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| 12756196 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | ATTN: BUS. LIC.DIV,COMM OF REV | | | SPOTSYLVANIA | VA | 22553 | |
| 12756195 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 65 | LARRY M PRITCHETT, TREASURER | | | SPOTSYLVANIA | VA | 22553 | |
| 12756197 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 12727369 | TREASURER, STATE OF IOWA | P.O. BOX 10455 | | | | DES MOINES | IA | 50306 | |
| 12727368 | TREASURER, STATE OF IOWA | P.O. BOX 10468 | CORPORATION TAX RETURN PROCESS | | | DES MOINES | IA | 50306 | |
| 12727370 | TREASURER, STATE OF IOWA | P.O. BOX 10471 | | | | DES MOINES | IA | 50306 | |
| 12728023 | TREASURER, VILLAGE OF COLONIE | 2 THUNDER ROAD | ID # 51-0293100-0204456 | | | ALBANY | NY | 12205 | |
| 12723399 | TREASURER-TOWNSHIP OF SOUTHFIE | 18550 WEST THIRTEEN MILE ROAD | | | | BEVERLY HILLS | MI | 48025 | |
| 12745579 | TREBCO SPECIALTY PRODUCTS INC. DBA | 42 CHERRY STREET | | | | MILFORD | CT | 06460 | |
| 12780594 | TREBILCOCK, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12792455 | TREBRA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808002 | TRECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12745581 | TREEKEEPER LLC IMPORT | 5079 W 2100 SOUTH | | | | WEST VALLEY CITY | UT | 84120 | |
| 12819190 | TREEKEEPER, LLC | 5079 W. 2100 S. | UNIT A | | | WEST VALLEY CITY | UT | 84020 | |
| 12769889 | TREELANE REALTY GROUP | QUACH, KATHY | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | |
| 12769890 | TREELANE REALTY GROUP | SHENG, FRANCIS | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | |
| 12745582 | TREEMOTE INC. | 930 KENTWOOD TERRACE | | | | VICTORIA | BC | V8Y 1A4 | CANADA |
| 12815037 | TREETOP, CALENA | ADDRESS ON FILE | | | | | | | |
| 12815475 | TREJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 12790067 | TREJO, GRANT | ADDRESS ON FILE | | | | | | | |
| 12784006 | TREJO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 12815030 | TREJO, MARY HELEN | ADDRESS ON FILE | | | | | | | |
| 12782847 | TREJO, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12789329 | TREJO, RUBI | ADDRESS ON FILE | | | | | | | |
| 12739585 | TREK BICYCLE CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739586 | TREK BICYCLE CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739587 | TREK BICYCLE CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739584 | TREK BICYCLE CORPORATION | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12795475 | TREMOR, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12722733 | TREND LIGHTING CORP | 4821 4TH STREET | | | | IRWINDALE | CA | 91706 | |
| 12722734 | TREND MAKER'S, LLC | 1703 NORTH 13TH STREET | | | | ROGERS | AR | 72756 | |
| 12722735 | TREND MAKER'S, LLC | 2113 LEWIS TURNER BOULEVARD | | | | FORT WALTON BEACH | FL | 32547 | |
| 12722736 | TREND MARKETING | 55 SE 2ND AVENUE SUITE 15L | | | | DELRAY BEACH | FL | 33444 | |
| 12722737 | TREND MARKETING | CO MEDICAL SUPPLY MANAGEMENT | 55 SE 2ND AVENUE SUITE 15L | | | DELRAY BEACH | FL | 33444 | |
| 12733148 | TREND TRANSPORT CORP | 400 N BERRY STREET | | | | BREA | CA | 92821 | |
| 12745585 | TRENDEX HOME DESIGNS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745587 | TRENDI & ASSOCIATES INC. | 26 COMMERCE DRIVE | | | | FARMINGDALE | NY | 11735 | |
| 12722738 | TRENDS FOR KIDS USA LLC | P.O. BOX 205 | | | | FREDERICKSBURG | VA | 22404 | |
| 12722740 | TRENDS INTERNATIONAL LLC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 12722741 | TRENDS INTERNATIONAL LLC | PAYMENT CENTER 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 12722739 | TRENDSFORMERS LLC | 150 WEST 56 STREET SUITE 6406 | | | | NEW YORK | NY | 10019 | |
| 12722742 | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 12722743 | TRENDSOURCE DISTRIBUTION INC | P.O. BOX 98355 SECTION 1015 | | | | PHOENIX | AZ | 85038 | |
| 12792424 | TRENGOVE, MADISON | ADDRESS ON FILE | | | | | | | |
| 12722744 | TRENNEL INC. | 1405 ROUTE 18 STE 104B | | | | OLD BRIDGE | NJ | 08857 | |
| 12722745 | TRENNEL INC. | P.O. BOX 291 | | | | HOLMDEL | NJ | 07733 | |
| 12797950 | TRENT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12809307 | TRENT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12784574 | TRENT, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12739589 | TRENTON TECHNOLOGY INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739590 | TRENTON TECHNOLOGY INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739591 | TRENTON TECHNOLOGY INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739588 | TRENTON TECHNOLOGY INCORPORATED | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12783580 | TREPP, ALANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12744202 | TRE'S LUNCHBOX LLC | 450 S DENTON TAP RD UNIT 2236 | | | | COPPELL | TX | 75019 | |
| 12792977 | TRESTON, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12791482 | TRETNER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12796952 | TRETO, PRICILA | ADDRESS ON FILE | | | | | | | |
| 12814903 | TREVASKIS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798019 | TREVINO, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12808001 | TREVINO, JASON | ADDRESS ON FILE | | | | | | | |
| 12798657 | TREVINO, MIA | ADDRESS ON FILE | | | | | | | |
| 12810493 | TREVINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12801261 | TREVINO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12757369 | TREW LLC | 5181 NATORP BLVD | SUITE 300 | | | MASON | OH | 45040 | |
| 12813541 | TREWIN, WINSTON | ADDRESS ON FILE | | | | | | | |
| 12772898 | TRF PACIFIC, LLC | ATWATER, MARGARET, PROPERTY MANAGER | 2620 SECOND AVENUE | | | SEATTLE | WA | 98121 | |
| 12744208 | TRI COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 12744211 | TRI COASTAL DESIGN IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745614 | TRI DIM FILTER CORP | P.O. BOX 734485 | | | | CHICAGO | IL | 60673 | |
| 12733045 | TRI DIM FILTER CORP_WFC270298 | P.O. BOX 822001 | | | | PHILADELPHIA | PA | 19182 | |
| 12775088 | TRI INC. | SHORT, CLAY, PROPERTY MANAGER | 600 MAIN STREET | SUITE B | | TUPELO | MS | 38804 | |
| 12724998 | TRI S INDUSTRIES LTD | 2400 DUNDAS ST W UNIT #6 | P.O. BOX #521 | | | MISSISSAUGA | ON | L5K 2R8 | CANADA |
| 12724997 | TRI S INDUSTRIES LTD | 2400 DUNDAS STREET WEST | UNIT#6 P.O. BOX #521 | | | MISSISSAUGA | ON | L5K 2R8 | CANADA |
| 12724999 | TRI S INDUSTRIES LTD | 3105 UNITY DRIVE | UNIT # 19 | | | MISSISSAUGA | ON | L5L 4L2 | CANADA |
| 12724996 | TRI S INDUSTRIES LTD | 3-34425 LAIRD ROAD | | | | MISSISSAUGA | ON | L5L 5R8 | CANADA |
| 12724995 | TRI S INDUSTRIES LTD | 4085 SLADVIEW CR # 7 & 8 | | | | MISSISSAUGA | ON | L5L 5X3 | CANADA |
| 12880046 | TRIANGLE HOME FASHIONS, LLC | 120 TICES LANE | | | | EAST BRUNSWICK | NJ | 08816 | |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500-CBL CENTER | | CHATTANOOGA | TN | 37421 | |
| 12756179 | TRIANGLE TOWN CENTER LLC | P.O. BOX 74771 | | | | CLEVELAND | OH | 44194 | |
| 12726954 | TRIANGLE TOWN CENTER NW LLC | 5850 CANOGA AVE #650 | | | | WOODLAND HILLS | CA | 91367 | |
| 12765657 | TRIANGLE TOWN CENTER NW LLC | NEWMARK MERRILL COMPANIES | ATTN: JOHN HICKMAN | 427 COLLEGE BOULEVARD, SUITE K | | OCEANSIDE | CA | 92057 | |
| 12726953 | TRIANGLE TOWN CENTER NW LLC | P.O. BOX 677934 | DEPT 44541262890 | | | DALLAS | TX | 75267 | |
| 12765656 | TRIANGLE TOWN CENTER NW, LLC | 2315 GALAHAD ROAD | | | | SAN DIEGO | CA | 92123-3954 | |
| 12775503 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W | SUITE 102-319 | ATTN: PROPERTY MANAGER | | RALEIGH | NC | 27603 | |
| 12811204 | TRIANO, PETER | ADDRESS ON FILE | | | | | | | |
| 12796664 | TRIBBLE, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12791667 | TRIBBLE, HENNESSY | ADDRESS ON FILE | | | | | | | |
| 12805716 | TRIBBY, DONNA | ADDRESS ON FILE | | | | | | | |
| 12744207 | TRIBE WEST | 4712 ADMIRALTY WAY 1202 | | | | MARINA DEL REY | CA | 90292 | |
| 12744204 | TRIBELLA LLC | 2660 NE HWY 20 SUITE 610-12 | | | | BEND | OR | 97701 | |
| 12744205 | TRIBELLA LLC | 5319 SW WESTGATE DRIVE STE 260 | | | | PORTLAND | OR | 97221 | |
| 12809303 | TRIBOTTI, LOUVENE | ADDRESS ON FILE | | | | | | | |
| 12756929 | TRIBRIDGE HOLDINGS LLC | P.O. BOX 200476 | | | | PITTSBURGH | PA | 15251 | |
| 12756928 | TRIBRIDGE HOLDINGS LLC | P.O. BOX 538158 | | | | ATLANTA | GA | 30353 | |
| 12805711 | TRIBUNE, DARYL | ADDRESS ON FILE | | | | | | | |
| 12732926 | TRIBURG /// IMTIARA | 182, UDYOG VIHAR, PHASE - I | | | | GURUGRAM, HARYANA | | 122 016 | INDIA |
| 12732927 | TRIBURG IMTIARA CONSULTANTSLLP | 182, UDYOG VIHAR, PHASE - I | | | | GURUGRAM, HARYANA | | 122 016 | INDIA |
| 12732928 | TRIBURGIMTIARADESIGNSERV.LLP | 182, UDYOG VIHAR, PHASE - I | | | | GURUGRAM, HARYANA | | 122 016 | INDIA |
| 12755525 | TRICARICO ARCHITECTURE | 500 VALLEY ROAD | AND DESIGN PC | | | WAYNE | NJ | 07470 | |
| 12755524 | TRICARICO ARCHITECTURE | 502 VALLEY RD | AND DESIGN PC | | | WAYNE | NJ | 07470 | |
| 12780755 | TRICARICO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12812690 | TRICE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12726942 | TRICIA JOYCE INC | 138 DUANE ST #3S | | | | NEW YORK | NY | 10013 | |
| 12726943 | TRICIA JOYCE INC | 79 CHAMBERS STREET | | | | NEW YORK | NY | 10007 | |
| 12813175 | TRICK, SHERI | ADDRESS ON FILE | | | | | | | |
| 12744209 | TRI-COASTAL DESIGN | 40 HARRY SHUPE BOULEVARD ATTN: AR | | | | WHARTON | NJ | 07885 | |
| 12744210 | TRI-COASTAL DESIGN | 49 WEST 37TH ST 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12744213 | TRIDENT DESIGN LLC | 24 E LINCOLN STREET | | | | COLUMBUS | OH | 43215 | |
| 12744214 | TRIDENT GLOBAL INC | 295 5TH AVE SUITE 612 | | | | NEW YORK | NY | 10016 | |
| 12744215 | TRIDENT LIMITED | E-212 KITCHLU NAGAR | | | | LUDHIANA | | 141001 | INDIA |
| 12722746 | TRIDENT TRADING INC DBA SIEGE | 6340 VIA TIERRA | | | | BOCA RATON | FL | 33433 | |
| 12731548 | TRIDIUS TECHNOLOGIES LLC | 6101 LONG PRAIRIE RD | STE 744-230 | | | FLOWER MOUND | TX | 75028 | |
| 12788000 | TRIEU, ETHAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809291 | TRIEU, LY | ADDRESS ON FILE | | | | | | | |
| 12787973 | TRIFERO, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12786761 | TRIFILETTI, MARTI LYNN | ADDRESS ON FILE | | | | | | | |
| 12779523 | TRIFILO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12722747 | TRIFO INC. | 4699 OLD IRONSIDES DRIVE 390 | | | | SANTA CLARA | CA | 95054 | |
| 12722748 | TRIFO INC. | 6205 ENGLE WAY SUITE D | | | | GILROY | CA | 95020 | |
| 12722749 | TRIFOLD LLC | P.O. BOX 195 | | | | LEWIS CENTER | OH | 43035 | |
| 12722751 | TRIGG LABORATORIES INC.DBA WET INTL | 4220 W WINDMILL LANE STE 140 | | | | LAS VEGAS | NV | 89139 | |
| 12795287 | TRIGG, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12835060 | TRIGGS-THOMAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12772812 | TRIGILD INC. | FANZO, JEFF | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12765988 | TRIGILD PROPERTY MANAGEMENT | CARAVELLO, SARA, PROPERTY MANAGER | 9339 GENESEE AVE. | SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 12765987 | TRIGILD, INC. | CARAVELLO, SARA | 9339 GENESEE AVENUE, SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| 12806643 | TRIGO, GENARO | ADDRESS ON FILE | | | | | | | |
| 12748574 | TRILINK GLOBAL LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748573 | TRILINK GLOBAL LLC | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12748575 | TRILINK GLOBAL LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748576 | TRILINK GLOBAL LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748578 | TRILINK SAW CHAIN LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748577 | TRILINK SAW CHAIN LLC | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738502 | TRILINK SAW CHAIN LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738503 | TRILINK SAW CHAIN LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722754 | TRILLIANT FOOD & NUTRITION LLC | P.O. BOX 780415 | | | | PHILADELPHIA | PA | 19178 | |
| 12722753 | TRILLIANT FOOD AND NUTRITION LLC | 1101 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 12798206 | TRILLO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12730757 | TRIMBLE INC | 935 STEWART DRIVE | | | | SUNNYVALE | CA | 94085 | |
| 12730756 | TRIMBLE INC | P.O. BOX 203558 | | | | DALLAS | TX | 75320 | |
| 12727380 | TRIMBLE MAPS | 1 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 12796355 | TRIMBLE, HELEN | ADDRESS ON FILE | | | | | | | |
| 12790574 | TRIMBLE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12797002 | TRIMBLE, LITA | ADDRESS ON FILE | | | | | | | |
| 12785030 | TRIMBLE, MADISYN | ADDRESS ON FILE | | | | | | | |
| 12722755 | TRIMFOOT CO. LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 12722756 | TRIMFOOT CO. LLC | P.O. BOX 790372 | | | | SAINT LOUIS | MO | 63179 | |
| 12722757 | TRIMITRA MEBELUNDOPT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722758 | TRIMLAND INC. | 289 SUBURBAN AVE - UNIT C | | | | DEER PARK | NY | 11729 | |
| 12773232 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS | 3500 LENOX ROAD NE | SUITE G1 | | ATLANTA | GA | 30326 | |
| 12810860 | TRIMP, NANCY | ADDRESS ON FILE | | | | | | | |
| 12738715 | TRINA SOLAR U.S., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738716 | TRINA SOLAR U.S., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738717 | TRINA SOLAR U.S., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738718 | TRINA SOLAR U.S., INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12810487 | TRINH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802482 | TRINH, PETER | ADDRESS ON FILE | | | | | | | |
| 12813650 | TRINIDAD CEPEDA, YARLINNE | ADDRESS ON FILE | | | | | | | |
| 12804965 | TRINIDAD, CATALINA | ADDRESS ON FILE | | | | | | | |
| 12785145 | TRINIDAD, JAZZMIN | ADDRESS ON FILE | | | | | | | |
| 12780833 | TRINIDAD, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12771365 | TRINITY INTERESTS, INC. | HOLLAND, SUSAN, SENIOR PROPERTY MANAGER | 12740 HILLCREST ROAD | SUITE 101 | | DALLAS | TX | 75230 | |
| 12771366 | TRINITY INTERESTS, INC. | UPTON, LISA, TENANT SERVICES ADMINISTRATOR | 12740 HILLCREST ROAD | SUITE 101 | | DALLAS | TX | 75230 | |
| 12735546 | TRINITY INTERNATIONAL INDUSTRIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735545 | TRINITY INTERNATIONAL INDUSTRIES LLC | IRENE HUEI-MIN CHEN | CHEN LAW GROUP LLC | 200-A MONROE STREET | SUITE 100 | ROCKVILLE | MD | 20850 | |
| 12735547 | TRINITY INTERNATIONAL INDUSTRIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735548 | TRINITY INTERNATIONAL INDUSTRIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748157 | TRINITY PLASTICS | 84 BUSINESS PARK DRIVE | | | | ARMONK | NY | 10504 | |
| 12748160 | TRINITY PLASTICS | P.O. BOX 91256 | | | | CHICAGO | IL | 60693 | |
| 12748158 | TRINITY PLASTICS INC. | 32348 COLLECTION CENTER | | | | CHICAGO | IL | 60693 | |
| 12748159 | TRINITY PLASTICS INC. | 84 BUSINESS PARK DR STE 300 | | | | ARMONK | NY | 10504 | |
| 12805694 | TRINITY, DIANE | ADDRESS ON FILE | | | | | | | |
| 12748161 | TRINKY THINGS | 93-16 214TH PLACE | | | | QUEENS VILLAGE | NY | 11428 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729079 | TRINTECH INC. | 15851 DALLAS PARKWAY | SUITE #940 | | | ADDISON | TX | 75001 | |
| 12729081 | TRINTECH INC. | P.O. BOX 120544 | DEPT. #0544 | | | DALLAS | TX | 75312 | |
| 12729080 | TRINTECH INC. | P.O. BOX 205367 | | | | DALLAS | TX | 75320 | |
| 12729082 | TRINTECH INC. | P.O. BOX 734950 | | | | DALLAS | TX | 75373 | |
| 12757469 | TRION INTERACTIVE LLC | 110 KRESSON GIBBSBORO RD | STE 7 | | | VOORHEES | NJ | 08043 | |
| 12748162 | TRIOS DISTRIBUTION | 2231 NW BROAD ST SUITE A | | | | MURFREESBORO | TN | 37129 | |
| 12748163 | TRIPAR INTERNATIONAL INC. | 20 PRESIDENTIAL DRIVE | | | | ROSELLE | IL | 60172 | |
| 12748164 | TRIPLE ACC. INC. DBA UNDER ONE SKY | 659 S BROADWAY 7TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 12748165 | TRIPLE ALLIANCE -BUBBAGUM TEETH | 7570 HWY 65 NE | | | | FRIDLEY | MN | 55432 | |
| 12755413 | TRIPLE B MISSION VIEJO | P.O. BOX 12115 | C/O JOHN BURNHAM RE SERVICES204910 | | | SAN DIEGO | CA | 92112 | |
| 12830241 | TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) | TRIPLE B MISSION VIEJO, LLC GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK, ESQ. | 99 WOOD AVENUE SOUTH | | ISELIN | NJ | 08830 | |
| 12769198 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | | FORT LEE | NJ | 07024 | |
| 12883466 | TRIPLE B MISSION VIEJO, LLC | MORGAN, LEWIS & BOCKIUS LLP | 1111 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20004 | |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE I-554 | JENKINTOWN | PA | 19046 | |
| 12730868 | TRIPLE S SALUD INC | 1441 F D ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00920 | |
| 12730869 | TRIPLE S SALUD INC | P.O. BOX 71548 | | | | SAN JUAN | PR | 00936 | |
| 12735204 | TRIPLE S-SALUD INC | TRIPLE-S MANAGEMENT CORPORATION AND 1441 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00920 | |
| 12808013 | TRIPLETT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12791325 | TRIPLETT, LARHONDA | ADDRESS ON FILE | | | | | | | |
| 12793269 | TRIPOLI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12739593 | TRIPP LITE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739594 | TRIPP LITE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739595 | TRIPP LITE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802626 | TRIPP, JANELL | ADDRESS ON FILE | | | | | | | |
| 12739592 | TRIPPE MANUFACTURING COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12724465 | TRIPPLITE | 700 LIBERTY AVENUE_21 | | | | UNION | NJ | 07083 | |
| 12748166 | TRI-SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |
| 12798567 | TRISE, GRANT | ADDRESS ON FILE | | | | | | | |
| 12728561 | TRISHA KOCH & ASSOC. | P.O. BOX 554 | | | | HAWTHORNE | NJ | 07507 | |
| 12758388 | TRISLOT USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736194 | TRISLOT USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736195 | TRISLOT USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736196 | TRISLOT USA, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736197 | TRISLOT USA, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12735074 | TRISTAR PRODUCTS INC. | 2620 WESTVIEW DRIVE | | | | WYOMISSING | PA | 19610 | |
| 12748168 | TRI-STAR PROVISIONS LLC | 151 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 12759522 | TRI-SURA | 333 BAY ST. | SUITE 1600 | | | TORONTO | ON | M5H 2R2 | CANADA |
| 12759880 | TRISURA INSURANCE | 333 BAY ST. SUITE 1600 | | | | TORONTO | ON | M5H 2R2 | CANADA |
| 12809296 | TRITLE, LAURENLEE | ADDRESS ON FILE | | | | | | | |
| 12741764 | TRITLE, LAURENLEE | ADDRESS ON FILE | | | | | | | |
| 12780604 | TRITTON, MARK | ADDRESS ON FILE | | | | | | | |
| 12734992 | TRITTON, MARK J. | ADDRESS ON FILE | | | | | | | |
| 12734951 | TRITTON, MARK J. | ADDRESS ON FILE | | | | | | | |
| 12734991 | TRITTON, MARK J. | ADDRESS ON FILE | | | | | | | |
| 12775329 | TRIUMPH HOTELS | HORN, SHIMMIE, PROPERTY MANAGER | 1633 BROADWAY | 46TH FL | | NEW YORK | NY | 10019 | |
| 12738749 | TRI-UNION FROZEN PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738750 | TRI-UNION FROZEN PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738751 | TRI-UNION FROZEN PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738752 | TRI-UNION FROZEN PRODUCTS, INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12738753 | TRI-UNION SEAFOODS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738754 | TRI-UNION SEAFOODS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745271 | TRI-UNION SEAFOODS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745272 | TRI-UNION SEAFOODS, LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12792366 | TRIVEDI, SACHIN | ADDRESS ON FILE | | | | | | | |
| 12741459 | TRIVEDI, SACHIN | ADDRESS ON FILE | | | | | | | |
| 12722760 | TRIXIE PET PRODUCTS INC. | P.O. BOX 101196 | | | | FORT WORTH | TX | 76185 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810980 | TROBAUGH-GLOMSK, PAULA | ADDRESS ON FILE | | | | | | | |
| 12778967 | TROCHE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12797831 | TROCHE, ROSA | ADDRESS ON FILE | | | | | | | |
| 12785454 | TROHA, MARISA | ADDRESS ON FILE | | | | | | | |
| 12886651 | TROHA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792157 | TROIANO-ROGERS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779509 | TROLINGER, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12780324 | TROMBLAY, CONRAD | ADDRESS ON FILE | | | | | | | |
| 12783937 | TROMBLY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12779096 | TRONCOSO DE ARTIGA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 12740790 | TRONCOSO DE ARTIGA, DOMITILA | ADDRESS ON FILE | | | | | | | |
| 12816561 | TRONSTAD, LARAE | ADDRESS ON FILE | | | | | | | |
| 12766264 | TROON MANAGEMENT COMPANY | DAY, ROB, PROPERTY MANAGER | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | SCOTTSDALE | AZ | 85255 | |
| 12722761 | TROPICAL HOUSEWARES | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722762 | TROPICAL NUT & FRUIT INC. | 3150 URBANCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123 | |
| 12722763 | TROPICAL VALLEY FOODS INC. | P.O. BOX 2994 | | | | PLATTSBURGH | NY | 12901 | |
| 12735821 | TROPITONE FURNITURE CO., INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735820 | TROPITONE FURNITURE CO., INC. | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735822 | TROPITONE FURNITURE CO., INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735823 | TROPITONE FURNITURE CO., INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722764 | TROPPIPETS | 955 MARINE DRIVE UNIT 707 | | | | WEST VANCOUVER | BC | V7T 1A9 | CANADA |
| 12782345 | TROSCLAIR, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 12789944 | TROTTER, ANNJEANETTEA | ADDRESS ON FILE | | | | | | | |
| 12788028 | TROTTER, QUINTON | ADDRESS ON FILE | | | | | | | |
| 12812663 | TROUP, SHAVONE | ADDRESS ON FILE | | | | | | | |
| 12784260 | TROUT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12755576 | TROUT, SEGALL & | 9690 DEERECO ROAD, SUITE 100 | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12755577 | TROUT, SEGALL & DOYLE WINCHESTER LLC | 9690 DEERECO RD, SUITE 100 | 209169 | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| 12767563 | TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES, LLC | C/O TROUT MANAGEMENT LLC | 9690 DEERECO ROAD | SUITE 100 | | TIMONIUM | MD | 21093 | |
| 12787907 | TROUTMAN, BRIDGETT | ADDRESS ON FILE | | | | | | | |
| 12815422 | TROUTMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12786270 | TROUTMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12780028 | TROUTMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 12827385 | TROUTMAN, RENEE E | ADDRESS ON FILE | | | | | | | |
| 12783071 | TROVATO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741315 | TROVATO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12796777 | TROXELL-CAAD, LEANNA | ADDRESS ON FILE | | | | | | | |
| 12743026 | TROY LIFE & FIRE SAFETY LTD | 1042 2ND AVENUE EAST | | | | OWEN SOUND | ON | N4K 2H7 | CANADA |
| 12789312 | TROY, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12722765 | TROY-CSL LIGHTING INC. | 14508 NELSON AVENUE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12722766 | TROY-CSL LIGHTING INC. | P.O. BOX 514310 | | | | LOS ANGELES | CA | 90051 | |
| 12722768 | TRP COMPANY | CO PS-CONNECTIONS LTD | 11 HELMSMAN AVENUE | | | NORTH KINGSTOWN | RI | 02852 | |
| 12755956 | TRU 2005 RE II TRUST | ADDRESS ON FILE | | | | | | | |
| 12768354 | TRU 2005 RE II TRUST | C/O RAIDER HILL ADVISORS, LLC | 757 THIRD AVENUE, 15TH FLOOR | ATTN: PRESIDENT AND COO | | NEW YORK | NY | 10017 | |
| 12755955 | TRU 2005 RE II TRUST | ADDRESS ON FILE | | | | | | | |
| 12722773 | TRU EARTH DETERGENT INC. | 3210 ST JOHNS STREET | | | | PORT MOODY | BC | V3H 2C9 | CANADA |
| 12726801 | TRU HONE CORPORATION | 1721 NE 19TH AVE | | | | OCALA | FL | 34470 | |
| 12790537 | TRUCHON-LUCIER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12722769 | TRUCORE DISTRIBUTORS INC. | 252 INDIAN HEAD ROAD | | | | KINGS PARK | NY | 11754 | |
| 12722771 | TRUDEAU CORPORATION AMERICA INC. | 850 REMINGTON BOULEVARD | | | | BOLINGBROOK | IL | 60440 | |
| 12799061 | TRUDEAU, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12722772 | TRUDERMA | 8840 WEST RUSSELL RD STE 245 | | | | LAS VEGAS | NV | 89148 | |
| 12722774 | TRUE BRANDS | 1055 N 38TH ST | | | | SEATTLE | WA | 98103 | |
| 12722775 | TRUE HOME DECOR PVT. LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722777 | TRUE INNOVATIONS & DESIGN USA LLC | P. O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12778349 | TRUE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12815855 | TRUE, ERICK | ADDRESS ON FILE | | | | | | | |
| 12778331 | TRUEBA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12786443 | TRUEBLOOD, GARY | ADDRESS ON FILE | | | | | | | |
| 12656764 | TRUIST BANK | 214 N TRYSON ST. | | | | CHARLOTTE | NC | 28202 | |
| 12810472 | TRUITT, MEGAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1423 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781554 | TRUJILLO RANGEL, CONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 12740536 | TRUJILLO RANGEL, CONSTANTINA | ADDRESS ON FILE | | | | | | | |
| 12796167 | TRUJILLO SALAZAR, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12790468 | TRUJILLO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12789841 | TRUJILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12827112 | TRUJILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 12797367 | TRUJILLO, EUTIMIO | ADDRESS ON FILE | | | | | | | |
| 12790050 | TRUJILLO, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12795245 | TRUJILLO, LILIANNA | ADDRESS ON FILE | | | | | | | |
| 12815844 | TRUJILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 12810861 | TRUJILLO, NOE | ADDRESS ON FILE | | | | | | | |
| 12740406 | TRUJILLO, NOE | ADDRESS ON FILE | | | | | | | |
| 12785968 | TRUMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12782191 | TRUMAN, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12737896 | TRUMBULL MANUFACTURING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737897 | TRUMBULL MANUFACTURING, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737898 | TRUMBULL MANUFACTURING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737900 | TRUMBULL MANUFACTURING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725177 | TRUMBULL TAX COLLECTOR | 5866 MAIN ST | P.O. BOX 110326 | | | TRUMBULL | CT | 06611 | |
| 12793171 | TRUMP, DANA | ADDRESS ON FILE | | | | | | | |
| 12742326 | TRUMP, DANA | ADDRESS ON FILE | | | | | | | |
| 12795411 | TRUNNELL, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12798665 | TRUNNELL, MINNIE | ADDRESS ON FILE | | | | | | | |
| 12759399 | TRUNO RETAIL TECHNOLOGY | P.O. BOX 53124 | SOLUTIONS | | | LUBBOCK | TX | 79453 | |
| 12722778 | TRUONG THANH FURNITURE CORP | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12801561 | TRUONG, THI | ADDRESS ON FILE | | | | | | | |
| 12778947 | TRUPIANO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12808699 | TRUSH, KAREN | ADDRESS ON FILE | | | | | | | |
| 12722779 | TRUSKIN PARTNERS INC | 300 LENORA STREET 918 | | | | SEATTLE | WA | 98121 | |
| 12743032 | TRUSS GREENWOOD IN LLC | 4300 E FIFTH AVENUE | C/O SCHOTTENSTEIN REALTY GROUP210190 | | | COLUMBUS | OH | 43219 | |
| 12743033 | TRUSS GREENWOOD IN LLC | DEPT L- 2632 | | | | COLUMBUS | OH | 43260 | |
| 12725000 | TRUSS REALTY CO | DEPT L -2632 | OHIO LIMITED PARTNERSHIP206925 | | | COLUMBUS | OH | 43260 | |
| 12816001 | TRUSS, MIA-ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| 12785574 | TRUSS, TEATA | ADDRESS ON FILE | | | | | | | |
| 12800775 | TRUSSELL, KENADEE | ADDRESS ON FILE | | | | | | | |
| 12656398 | TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | C/O LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL | 90 WASHINGTON VALLEY ROAD | | BEDMINSTER | NJ | 07921 | |
| 12722780 | TRUTH BAR LLC | 10470 PROGRESS WAY SUITE 105 | | | | PARKER | CO | 80134 | |
| 12810491 | TRUVILLION, MYESHA | ADDRESS ON FILE | | | | | | | |
| 12798867 | TRUXHALL, ALEXS | ADDRESS ON FILE | | | | | | | |
| 12744998 | TRYPTIC PRESS INC | P.O. BOX 1305 | | | | ONSET | MA | 02558 | |
| 12830053 | TRZCINSKI, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12736268 | TS TECH AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736269 | TS TECH AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736270 | TS TECH AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736271 | TS TECH AMERICAS, INC. | YUANYOU YANG | PORTER, WRIGHT, MORRIS & ARTHUR, LLP | 6 PPG PLACE | SUITE THIRD FLOOR | PITTSBURGH | PA | 15222 | |
| 12724620 | TSA STORES, INC. | 1050 W. HAMPDEN AVENUE | ATTN: REAL ESTATE ACCOUNTING204859 | | | ENGLEWOOD | CO | 80111 | |
| 12785042 | TSADOK, AVI | ADDRESS ON FILE | | | | | | | |
| 12900627 | TSAGARIS, KATINA | ADDRESS ON FILE | | | | | | | |
| 12915757 | TSAGARIS, KATINA | ADDRESS ON FILE | | | | | | | |
| 12796912 | TSAIPI, SHYRAYA | ADDRESS ON FILE | | | | | | | |
| 12855050 | TSAO, PETER | ADDRESS ON FILE | | | | | | | |
| 12793340 | TSENG, YULIN | ADDRESS ON FILE | | | | | | | |
| 12762060 | TSG SOUTHWEST PLAZA LLC | 2127 INNERBELT BUSINESS CTR DR | C/O STAENBERG GROUP INCSUITE 310211848 | | | ST LOUIS | MO | 63114 | |
| 12726061 | TSG SOUTHWEST PLAZA LLC | 2127 INNERBELT BUSINESS CTR DR | SUITE 310211848 | | | ST LOUIS | MO | 63114 | |
| 12772066 | TSG SOUTHWEST PLAZA LLC | C/O STAENBERG GROUP | 2127 INNERBELT BUSINESS CENTER DR | SUITE 310 | | ST LOUIS | MO | 63114 | |
| 12785192 | TSHIMANGA, SIMON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722782 | TSI PRODUCTS INC. | 809 110TH ST | | | | ARLINGTON | TX | 76011 | |
| 12778460 | TSIKURIS, RILEY | ADDRESS ON FILE | | | | | | | |
| 12783441 | TSIMONIDIS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12744231 | TSO WINCHESTER STATION | 1170 PEACHTREE STREET | SUITE 2000263946 | | | ATLANTA | GA | 30309 | |
| 12744230 | TSO WINCHESTER STATION | 1170 PEACHTREE STREET NE | C/O THE SIMPSON ORGANIZATIONSUITE # 2000263946 | | | ATLANTA | GA | 30309 | |
| 12767564 | TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC. | 1170 PEACHTREE STREET NE | SUITE 2000 | | ATLANTA | GA | 30309 | |
| 12794616 | TSOHANDARIDIS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12790780 | TSOSIE, D'ANGELA | ADDRESS ON FILE | | | | | | | |
| 12728304 | TSS FACILITY SERVICES | 1200 SPRINGFIELD RD | | | | UNION | NJ | 07083 | |
| 12728303 | TSS FACILITY SERVICES | 273 NEW ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 12812689 | TSUBAKI, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12722784 | TT LUXURY GROUP LLC DBA TICKLE TOES | 253 MAIN STREET SUITE 195 | | | | MATAWAN | NJ | 07747 | |
| 12735846 | TTEM, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735845 | TTEM, LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735847 | TTEM, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735848 | TTEM, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735075 | TTK PRESTIGE LIMITED | 11TH FLOOR, BRIGADE TOWERS 135, BRIGADE ROAD | | | | BENGALURU, KARNATAKA | | 560025 | INDIA |
| 12722785 | TTP FURNISH CO LTD/CA/VDC | 2331 ANSON DRIVE | | | | MISSISSAUGA | ON | L5S 1G1 | CANADA |
| 12722786 | TTR/AVALARA | SETTING UP DUMMY VENDOR | | | | UNION | NJ | 07083 | |
| 12828438 | TUBA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12787206 | TUBB, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12781996 | TUBBERVILLE, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12804249 | TUBBS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12788151 | TUCA, FIONAMAE | ADDRESS ON FILE | | | | | | | |
| 12722788 | TUCANO USA INC. | 79 MADISON AVENUE SUITE 920 | | | | NEW YORK | NY | 10016 | |
| 12796172 | TUCCI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12741509 | TUCCI, ANNA | ADDRESS ON FILE | | | | | | | |
| 12783311 | TUCCI, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12779527 | TUCCI, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12741240 | TUCCI, RACHELLE | ADDRESS ON FILE | | | | | | | |
| 12790441 | TUCCIARONE, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12802313 | TUCK, D'ANNA | ADDRESS ON FILE | | | | | | | |
| 12785162 | TUCK, DEVON | ADDRESS ON FILE | | | | | | | |
| 12785327 | TUCK, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12722789 | TUCKER INTERNATIONAL LLC | 2000 WATERVIEW DR SUITE 101 | | | | HAMILTON TOWNSHIP | NJ | 08691 | |
| 12732656 | TUCKER NIKOLAISEN | ADDRESS ON FILE | | | | | | | |
| 12792210 | TUCKER, AARON | ADDRESS ON FILE | | | | | | | |
| 12791699 | TUCKER, CARTER | ADDRESS ON FILE | | | | | | | |
| 12797261 | TUCKER, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12779112 | TUCKER, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806811 | TUCKER, HENDRENA | ADDRESS ON FILE | | | | | | | |
| 12740303 | TUCKER, HENDRENA | ADDRESS ON FILE | | | | | | | |
| 12781984 | TUCKER, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12792941 | TUCKER, JA'QUITTA | ADDRESS ON FILE | | | | | | | |
| 12798833 | TUCKER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12793101 | TUCKER, KIAJAI | ADDRESS ON FILE | | | | | | | |
| 12808683 | TUCKER, KIM | ADDRESS ON FILE | | | | | | | |
| 12793823 | TUCKER, KINDEL | ADDRESS ON FILE | | | | | | | |
| 12794907 | TUCKER, LATIA | ADDRESS ON FILE | | | | | | | |
| 12802738 | TUCKER, LONDON | ADDRESS ON FILE | | | | | | | |
| 12809310 | TUCKER, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12742154 | TUCKER, LUCILLE | ADDRESS ON FILE | | | | | | | |
| 12791857 | TUCKER, MARGO | ADDRESS ON FILE | | | | | | | |
| 12791954 | TUCKER, MARY | ADDRESS ON FILE | | | | | | | |
| 12810479 | TUCKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12781249 | TUCKER, MAYA | ADDRESS ON FILE | | | | | | | |
| 12815775 | TUCKER, RENEE | ADDRESS ON FILE | | | | | | | |
| 12780486 | TUCKER, RUSTON | ADDRESS ON FILE | | | | | | | |
| 12798422 | TUCKER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12733095 | TUCSON AZ POLICE DEPT ALARM | 1310 W MIRACLE MILE | UNIT | | | TUCSON | AZ | 85705 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733094 | TUCSON AZ POLICE DEPT ALARM | 1310 W MIRACLE MILE | | | | TUCSON | AZ | 85705 | |
| 12817075 | TUCSON ELECTRIC POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12727282 | TUCSON SHOPPING CENTER LLC | 5121 S CALLE SANTA CRUZ | STE 101C/O CENTRECORP MANAGEMENTSERVICES LLLP | | | TUCSON | AZ | 85714 | |
| 12727281 | TUCSON SHOPPING CENTER LLC | 7373 NORTH SCOTTSDALE ROAD | SUITE A-200267215 | | | SCOTTSDALE | AZ | 85253 | |
| 12766768 | TUCSON SHOPPING CENTER, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE | SUITE 400 | | WEST PALM BEACH | FL | 33401 | |
| 12788628 | TUDELA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12814060 | TUDOR, CORY | ADDRESS ON FILE | | | | | | | |
| 12748908 | TUESDAY DUNN BLUE | 416 WOODWARD AVE 1R | | | | RIDGEWOOD | NY | 11385 | |
| 12778768 | TUFF, ADREANNA | ADDRESS ON FILE | | | | | | | |
| 12722790 | TUFFO LLC | 4 - 115 FIRST STREET UNIT 321 | | | | COLLINGWOOD | ON | L9Y 4W3 | CANADA |
| 12795720 | TUFFOUR, LAURA | ADDRESS ON FILE | | | | | | | |
| 12758642 | TUFFY ASSOCIATES CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758643 | TUFFY ASSOCIATES CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737341 | TUFFY ASSOCIATES CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737342 | TUFFY ASSOCIATES CORP. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12815007 | TUFVESSON, MARGARETA | ADDRESS ON FILE | | | | | | | |
| 12801409 | TUGARD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12792562 | TUGGLES, CHARVEZ | ADDRESS ON FILE | | | | | | | |
| 12801503 | TUIVAI, ANA | ADDRESS ON FILE | | | | | | | |
| 12806161 | TUKES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12788237 | TULA, EMELY | ADDRESS ON FILE | | | | | | | |
| 12746349 | TULARE COUNTY CLERK-RECORDER | 221 S. MOONEY BLVD, ROOM 103 | | | | VISALIA | CA | 93291 | |
| 12746348 | TULARE COUNTY CLERK-RECORDER | P.O. BOX 30329 | TREASURER-TAX COLLECTOR | | | LOS ANGELES | CA | 90030 | |
| 12799153 | TULE, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808687 | TULINA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12742426 | TULINA, KATIE | ADDRESS ON FILE | | | | | | | |
| 12784705 | TULK, DAWSON | ADDRESS ON FILE | | | | | | | |
| 12794899 | TULLIS, JENNY | ADDRESS ON FILE | | | | | | | |
| 12807991 | TULLIS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12796765 | TULLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12810868 | TULLOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12812692 | TULLOS, SOMMER | ADDRESS ON FILE | | | | | | | |
| 12816930 | TULLY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12741708 | TULLY, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12740238 | TULSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 218 W. 6TH ST. | | | TULSA | OK | 74119-1004 | |
| 12835376 | TULSA COUNTY TREASURER | 218 W 6TH ST. 8TH FLOOR | | | | TULSA | OK | 74119-5017 | |
| 12755075 | TULSA COUNTY TREASURER | 500 S DENVER AVE 3RD FLOOR | | | | TULSA | OK | 74103 | |
| 12755074 | TULSA COUNTY TREASURER | 500 S. DENVER AVENUE | | | | TULSA | OK | 74103 | |
| 12755076 | TULSA COUNTY TREASURER | P.O. BOX 21017 | | | | TULSA | OK | 74121 | |
| 12767101 | TULSA HILLS LLC, | MCMILLAN, TIM | C/O COLLETT & ASSOCIATES LLC | 1228 E. MOREHEAD ST. | STE 200 | CHARLOTTE | NC | 28204 | |
| 12730899 | TULSA HILLS, LLC | P.O. BOX 36799 | C/O COLLETT & ASSOCIATES208933 | | | CHARLOTTE | NC | 28236 | |
| 12790152 | TULU, ZAYNAH | ADDRESS ON FILE | | | | | | | |
| 12788518 | TUMANDAO, BRYAN GIL | ADDRESS ON FILE | | | | | | | |
| 12742005 | TUMANDAO, BRYAN GIL | ADDRESS ON FILE | | | | | | | |
| 12808000 | TUMBERG, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12789373 | TUMBEY, KUMBA | ADDRESS ON FILE | | | | | | | |
| 12722791 | TUMBO LLC | 14105 SE RICHEY ROAD | | | | BORING | OR | 97009 | |
| 12812671 | TUMIKI, SUGATHRI | ADDRESS ON FILE | | | | | | | |
| 12813019 | TUMINELLO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12811199 | TUMMEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12741835 | TUMMEY, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12778348 | TUMWESIGE, ABSOLOM | ADDRESS ON FILE | | | | | | | |
| 12789427 | TUNGPALAN, MARS | ADDRESS ON FILE | | | | | | | |
| 12800719 | TUNNELL, HALEY | ADDRESS ON FILE | | | | | | | |
| 12813649 | TUNNELL, YVETTE | ADDRESS ON FILE | | | | | | | |
| 12790161 | TUNNICLIFF, GRAHAM | ADDRESS ON FILE | | | | | | | |
| 12778341 | TUNSTALL, ANN | ADDRESS ON FILE | | | | | | | |
| 12813977 | TUOHY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12722793 | TURBIE TWIST LP | 140 KRIESS ROAD | | | | BUTLER | PA | 16001 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1426 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722794 | TURBINE | 324 STATE HWY 16 SOUTH | | | | GOLDTHWAITE | TX | 76844 | |
| 12793661 | TURCIOS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12810143 | TURCIOS, MILAGRO | ADDRESS ON FILE | | | | | | | |
| 12802671 | TURCULET, INA | ADDRESS ON FILE | | | | | | | |
| 12816931 | TURETSKY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12741709 | TURETSKY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12727195 | TURF DESIGN LLC | 2000 FOX LANE | | | | ELGIN | IL | 60123 | |
| 12729008 | TURFWAY CROSSINGS LLC | 3333 NEW HYDE PARK RD, STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 12729009 | TURFWAY CROSSINGS LLC | P.O. BOX 82565 | DEPT CODE, SKYF1102A208290 | | | GOLETA | CA | 93118 | |
| 12807993 | TURGEON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12809305 | TURGEON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 12794820 | TURITURI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12792022 | TURK, YAHYA | ADDRESS ON FILE | | | | | | | |
| 12722795 | TURKEY TOM PRODUCTS INC | 111 VALLEY ROAD | | | | HAMBURG | PA | 19526 | |
| 12722796 | TURKEY TOM PRODUCTS INC | P.O. BOX 292 | | | | CENTER VALLEY | PA | 18034 | |
| 12778344 | TURKOSZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 12788066 | TURKOVIC, ADELA | ADDRESS ON FILE | | | | | | | |
| 12806911 | TURLA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12773309 | TURLEY, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12798119 | TURLEY, DONOVAN | ADDRESS ON FILE | | | | | | | |
| 12814821 | TURMAN, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12782865 | TURNAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12755384 | TURNBERRY ASSOCIATES | P.O. BOX 4919 | SHOPPING CENTER MANAGEMENT204847 | | | ATLANTA | GA | 30384 | |
| 12792434 | TURNBULL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12797601 | TURNER, AMAZIAH | ADDRESS ON FILE | | | | | | | |
| 12778329 | TURNER, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12793173 | TURNER, BRAD | ADDRESS ON FILE | | | | | | | |
| 12899145 | TURNER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12801575 | TURNER, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12797380 | TURNER, CAMBRIE | ADDRESS ON FILE | | | | | | | |
| 12881354 | TURNER, CHAD | ADDRESS ON FILE | | | | | | | |
| 12804955 | TURNER, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12891649 | TURNER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12794106 | TURNER, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12801073 | TURNER, DEMICA | ADDRESS ON FILE | | | | | | | |
| 12785253 | TURNER, DEONDRE | ADDRESS ON FILE | | | | | | | |
| 12800734 | TURNER, DEVERIK | ADDRESS ON FILE | | | | | | | |
| 12785585 | TURNER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12794848 | TURNER, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12806639 | TURNER, GRACE | ADDRESS ON FILE | | | | | | | |
| 12740982 | TURNER, GRACE | ADDRESS ON FILE | | | | | | | |
| 12797222 | TURNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12783119 | TURNER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12801063 | TURNER, JASON | ADDRESS ON FILE | | | | | | | |
| 12795089 | TURNER, JAZLYN | ADDRESS ON FILE | | | | | | | |
| 12807983 | TURNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12781273 | TURNER, JODELLE | ADDRESS ON FILE | | | | | | | |
| 12790795 | TURNER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12800361 | TURNER, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12779990 | TURNER, KEIANNA | ADDRESS ON FILE | | | | | | | |
| 12799579 | TURNER, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12799637 | TURNER, LAINA | ADDRESS ON FILE | | | | | | | |
| 12810474 | TURNER, MARTILLIEANNE | ADDRESS ON FILE | | | | | | | |
| 12794528 | TURNER, NOELLE | ADDRESS ON FILE | | | | | | | |
| 12781250 | TURNER, REINA | ADDRESS ON FILE | | | | | | | |
| 12803735 | TURNER, SANNYA | ADDRESS ON FILE | | | | | | | |
| 12789658 | TURNER, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812677 | TURNER, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12815535 | TURNER, TAMMARA | ADDRESS ON FILE | | | | | | | |
| 12788011 | TURNER, TANIYA | ADDRESS ON FILE | | | | | | | |
| 12816402 | TURNER, TIFFANEY | ADDRESS ON FILE | | | | | | | |
| 12785356 | TURNER, TYRELL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12786723 | TURNEY, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12791013 | TURNINI, JACOB | ADDRESS ON FILE | | | | | | | |
| 12754808 | TURNKEY PRODUCTS LLC | 723 SOUTH CASINO CENTER DRIVE | | | | LAS VEGAS | NV | 89101 | |
| 12754809 | TURNKEY PRODUCTS LLC | CO MILBERG FACTORS INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 12793142 | TURNVO, JUSTINE | ADDRESS ON FILE | | | | | | | |
| 12784517 | TURPIN, ADAM | ADDRESS ON FILE | | | | | | | |
| 12804950 | TURPIN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12816847 | TURPIN, JERI | ADDRESS ON FILE | | | | | | | |
| 12808690 | TURSIELLA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12728816 | TURTLE CREEK PARTNERS LLC | P.O. BOX 643614 | | | | CINCINNATI | OH | 45264 | |
| 12738745 | TURTLE IMPORT LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738746 | TURTLE IMPORT LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738747 | TURTLE IMPORT LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738748 | TURTLE IMPORT LLC | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12774368 | TURTLE ROCK LLC | BILEZIKIAN, JEFFREY, PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774410 | TURTLE ROCK LLC | BILEZIKIAN, JEFFREY, PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 06275 | |
| 12774366 | TURTLE ROCK LLC | MILLAR, SUE, ASSISTANT PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774338 | TURTLE ROCK LLC | MILLAR, SUE, ASSISTANT PROPERTY MANGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774367 | TURTLE ROCK LLC | PARKINS, SHARON, ASSISTANT PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774411 | TURTLE ROCK LLC | PARKINS, SHARON, ASSISTANT PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 06275 | |
| 12774315 | TURTLE ROCK LLC | PARKINS, SUE, ASSISTANT PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12774353 | TURTLE ROCK LLC | STEWART, JEFFREY, PROPERTY MANAGER | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12725163 | TURTLE ROCK LLC_RNT209867 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725164 | TURTLE ROCK LLC_RNT209868 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725165 | TURTLE ROCK LLC_RNT209869 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725166 | TURTLE ROCK LLC_RNT209870 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725167 | TURTLE ROCK LLC_RNT209871 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725168 | TURTLE ROCK LLC_RNT209872 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725169 | TURTLE ROCK LLC_RNT209873 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725170 | TURTLE ROCK LLC_RNT209874 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725171 | TURTLE ROCK LLC_RNT209875 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12725172 | TURTLE ROCK LLC_RNT209876 | 231 WILLOW STREET | | | | YARMOUTH PORT | MA | 02675 | |
| 12811829 | TUSA, RENEE | ADDRESS ON FILE | | | | | | | |
| 12729943 | TUSCALOOSA COUNTY | 714 GREENSBORO AVE, RM 124 | PEYTON COCHRANE TAX COLLECTOR | | | TUSCALOOSA | AL | 35401 | |
| 12740239 | TUSCALOOSA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | TUSCALOOSA COUNTY COURTHOUSE | 714 GREENSBORO AVE | | TUSCALOOSA | AL | 35401 | |
| 12729944 | TUSCALOOSA COUNTY | P.O. BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| 12729945 | TUSCALOOSA COUNTY | P.O. BOX 20738 | SPECIAL TAX BOARD | | | TUSCALOOSA | AL | 35402 | |
| 12733022 | TUSCALOOSA COUNTY_LIC270805 | 714 GREENSBORO AVE, RM 124 | TAX COLLECTOR | | | TUSCALOOSA | AL | 35401 | |
| 12733021 | TUSCALOOSA COUNTY_LIC270805 | P.O. BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| 12733020 | TUSCALOOSA COUNTY_LIC270805 | P.O. BOX 2089 | REVENUE DEPARTMENT | | | TUSCALOOSA | AL | 35403 | |
| 12810484 | TUSTIN, MARY | ADDRESS ON FILE | | | | | | | |
| 12792770 | TUT, NYAGOA | ADDRESS ON FILE | | | | | | | |
| 12828321 | TUTHILL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12799587 | TUTT, JERRY | ADDRESS ON FILE | | | | | | | |
| 12814878 | TUTT, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12730844 | TUTTLE CROSSING LLC | 250 CIVIC CENTER DR STE 500 | | | | COLUMBUS | OH | 43215 | |
| 12772666 | TUTTLE CROSSING LLC | C/O CASTO | 250 CIVIC CENTER DRIVE | SUITE 500 | | COLUMBUS | OH | 43215 | |
| 12730843 | TUTTLE CROSSING LLC | L-3786 | C/O CASTO250676 | | | COLUMBUS | OH | 43260 | |
| 12778898 | TUTTLE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12783743 | TUTUNZHIU, DIANA | ADDRESS ON FILE | | | | | | | |
| 12556062 | TUTWILER PROMENADE LLC | P.O. BOX 534665 | | | | ATLANTA | GA | 30353 | |
| 12808010 | TUZINKIEWICZ, JOAN | ADDRESS ON FILE | | | | | | | |
| 12785193 | TUZOLANA, GEORGETTE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1428 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754811 | TV DIRECT LLC | 385 FIFTH AVENUE SUITE 809 | | | | NEW YORK | NY | 10016 | |
| 12732049 | TV GPMC LLC | 8600 WEST BRYN MAWR | | | | CHICAGO | IL | 60631 | |
| 12869522 | TV GUARD INC. | C/O GARY LEE FISHMAN | 325 IRON ORE ROAD | | | MANALAPAN | NJ | 07726 | |
| 12754814 | TV PRODUCTS USA INC. | 230 5TH AVE SUITE 605 | | | | NEW YORK | NY | 10001 | |
| 12814377 | TVEITBAKK, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12754813 | TVILUM A/S 2018 | P.O. BOX 1201 | | | | SOUTH BOSTON | VA | 24592 | |
| 12727730 | TVM CENTERCAL OWNER LLC | P.O. BOX 5000 | UNIT 71268635 | | | PORTLAND | OR | 97208 | |
| 12766309 | TVM CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12773846 | TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC | 1600 EAST FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | |
| 12729518 | TVM CENTERCAL, LLC_RNT 30680 | 1960 EAST GRAND AVE.STE.400 | C/O CENTERCAL PROPERTIES,LLC30680 | | | EL SEGUNDO | CA | 90245 | |
| 12759653 | TVM CENTERCAL, LLC_RNT204683 | 1600 E. FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 12759652 | TVM CENTERCAL, LLC_RNT204683 | UNIT 71 | P.O. BOX 5000204683 | | | PORTLAND | OR | 97208 | |
| 12726100 | TVO HOLDINGS LLC | 2425 E CAMELBACK ROAD STE 750 | | | | PHOENIX | AZ | 85016 | |
| 12773321 | TVO HOLDINGS LLC | C/O FORTRESS INVESTMENT GROUP, LLC | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| 12754815 | TVS INTERNATIONAL CORP. | 900 MERCHANTS CONCOURE STE 211 | | | | WESTBURY | NY | 11590 | |
| 12766835 | TVS MANAGEMENT, INC. | FERRARE, NIKKI | 700 CITATION LANE | | | CHERRY HILL | NJ | 08002 | |
| 12754827 | TW STEEL USA INC. | 1 MORRIS STREET 9252 | | | | MORRISTOWN | NJ | 07963 | |
| 12730643 | TWC II PRESCOTT MALL | P.O. BOX 29336 | C/O PRESCOTT GATEWAYDBA PRESCOTT | GATEWAYDEPT PRSMAL | | PHOENIX | AZ | 85072 | |
| 12754817 | TWEEZERMAN INTERNATIONAL | GENERAL P.O.ST OFFICE P.O. BOX 27584 | | | | NEW YORK | NY | 10087 | |
| 12754819 | TWELVE TIMBERS INC | 418 W INDUSTRIAL PARK RD | | | | RICHFIELD | UT | 84701 | |
| 12754818 | TWELVELITTLE | 13950 SENLAC DR SUITE 300 | | | | FARMERS BRANCH | TX | 75234 | |
| 12727301 | TWILIO INC | 375 BEALE STREET | SUITE 300 | | | SAN FRANCISCO | CA | 94105 | |
| 12809145 | TWILLIGEAR, LORI | ADDRESS ON FILE | | | | | | | |
| 12731491 | TWIN CITY HARDWARE COMPANY INC | 723 HADLEY AVENUE | | | | OAKDALE | MN | 55128 | |
| 12749665 | TWIN FALLS COUNTY SHERIFF | P.O. BOX 146 | | | | TWIN FALLS | ID | 83303 | |
| 12726591 | TWIN FALLS COUNTY SHERIFF | P.O. BOX 88 | | | | TWIN FALLS | ID | 83303 | |
| 12747268 | TWIN PHOENIX INVESTMENTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747269 | TWIN PHOENIX INVESTMENTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747270 | TWIN PHOENIX INVESTMENTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736143 | TWIN PHOENIX INVESTMENTS, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736144 | TWIN PHOENIX INVESTMENTS, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12826993 | TWIN Z COMPANY INC | 181 EAST MONBO RD | | | | STATESVILLE | NC | 28677 | |
| 12833355 | TWIN Z COMPANY INC | 2126 THURMOND PL | | | | CHARLOTTE | NC | 28205 | |
| 12822790 | TWING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12754820 | TWININGS NA INC. | 2812 TWINING ROAD | | | | GREENSBORO | NC | 27406 | |
| 12754821 | TWININGS NA INC. | P.O. BOX 414599 | | | | BOSTON | MA | 02241 | |
| 12722798 | TWININGS NORTH AMERICA INC. | 2812 TWINING ROAD | | | | GREENSBORO | NC | 27406 | |
| 12722799 | TWININGS NORTH AMERICA INC. | P.O. BOX 4090 STN A CO 911510 | | | | TORONTO | ON | M5W 0E9 | CANADA |
| 12722800 | TWINLAB CORPORATION | 150 MOTOR PARKWAY | | | | HAUPPAUGE | NY | 11788 | |
| 12722801 | TWINLAB CORPORATION | 2314 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 12739597 | TWIN-STAR INTERNATIONAL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739598 | TWIN-STAR INTERNATIONAL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739599 | TWIN-STAR INTERNATIONAL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739596 | TWIN-STAR INTERNATIONAL, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12722803 | TWIN-STAR INTERNATIONALINC | P.O. BOX 743864 | | | | ATLANTA | GA | 30374 | |
| 12722805 | TWIST BODY BRANDS INC. | 12850 E 40TH AVE UNIT 88 | | | | DENVER | CO | 80239 | |
| 12722806 | TWIST BODY BRANDS INC. | P.O.BOX 17904 | | | | DENVER | CO | 80217 | |
| 12766000 | TWIST REALTY, LP | GRAF, ANNA, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | |
| 12766001 | TWIST REALTY, LP | TWIST, ALLISON, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | |
| 12766002 | TWIST REALTY, LP | TWIST, RANDY, PROPERTY MANAGER | 2501 N. JOSEY LANE | SUITE 120 | | CARROLLTON | TX | 75006 | |
| 12722807 | TWISTSHAKE LLC | 1070 S NORTHPOINT BLVD UNIT A | | | | WAUKEGAN | IL | 60085 | |
| 12790602 | TWITTY, IYANA | ADDRESS ON FILE | | | | | | | |
| 12789670 | TWITTY, TIERRA | ADDRESS ON FILE | | | | | | | |
| 12722808 | TWO LITTLE GUYS CO. THE | CO JOE CHIPS P.O. BOX 43255 | | | | MONTCLAIR | NJ | 07043 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722809 | TWO LITTLE GUYS CO. THE | P.O. BOX 43255 | | | | MONTCLAIR | NJ | 07043 | |
| 12754822 | TWO RIVERS COFFEE | P.O. BOX 527 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 12858593 | TWO RIVERS COFFEE, LLC | PO BOX 527 | | | | S. PLAINFIELD | NJ | 07080 | |
| 12754825 | TWO SISTERS COMPANY | B-39 SECTOR-58 GAUTAM BUHNAGAR GREATER NOIDA UTTAR | | | | PRADESH | | 201301 | INDIA |
| 12754826 | TWO TREES PRODUCTS | P.O. BOX 615 | | | | TUJUNGA | CA | 91043 | |
| 12754824 | TWO'S COMPANY | P.O. BOX 5302 | | | | NEW YORK | NY | 10087 | |
| 12755523 | TWP OF E. BRUNSWICK /DEPT OF | P.O. BOX 1081 | ATTN: FOOD LICENSE RENEWAL | | | EAST BRUNSWICK | NJ | 08816 | |
| 12755522 | TWP OF E. BRUNSWICK /DEPT OF | P.O. BOX 1081 | WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN | | | EAST BRUNSWICK | NJ | 08816 | |
| 12754828 | TX USA CORPORATION | 5201 GREAT AMERICA PKWY SUITE 320 | | | | SANTA CLARA | CA | 95054 | |
| 12656601 | TXU ELECTRIC | 1601 BRYAN ST | STE 34-068 | | | DALLAS | TX | 75201 | |
| 12754830 | T-Y GROUP | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12754831 | TY INC. | P.O. BOX 5377 | | | | OAK BROOK | IL | 60522 | |
| 12810477 | TY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12784727 | TYAGI, RAHUL | ADDRESS ON FILE | | | | | | | |
| 12794477 | TYAGI, ROHAN | ADDRESS ON FILE | | | | | | | |
| 12725431 | TYCO INTEGRATED SECURITY LLC | LOCKBOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 12725429 | TYCO INTEGRATED SECURITY LLC | P.O. BOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 12725430 | TYCO INTEGRATED SECURITY LLC | P.O. BOX 371967 | | | | PITTSBURGH | PA | 15250 | |
| 12725428 | TYCO INTEGRATED SECURITY LLC | P.O. BOX 371994 | SOLUTIONS | | | PITTSBURGH | PA | 15250 | |
| 12757641 | TYCO INTEGRATED SECURITY LLC_WAC269869 | P.O. BOX 223670 | | | | PITTSBURGH | PA | 15251 | |
| 12754829 | TYE BRANDS GROUP | 50 HUDSON AVE SUITE 301 | | | | PEEKSKILL | NY | 10566 | |
| 12781702 | TYER, ELLA | ADDRESS ON FILE | | | | | | | |
| 12730578 | TYLER BROADWAY / CENTENNIAL LP | 2525 MCKINNON ST, SUITE 700 | REF COST PLUS212866 | | | DALLAS | TX | 75201 | |
| 12726193 | TYLER BROADWAY/CENTENNIAL LP | 2525 MC KINNON ST #700 | | | | DALLAS | TX | 75201 | |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | | DALLAS | TX | 75201 | |
| 12726194 | TYLER BROADWAY/CENTENNIAL LP | P.O. BOX 841009 | | | | DALLAS | TX | 75284 | |
| 12732030 | TYLER BROADWAY/CENTENNIAL, LP-RNT 3134P1 | 2525 MCKINNON STREET, SUITE 700 | | | | DALLAS | TX | 75201 | |
| 12736223 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736224 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736225 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736226 | TYLER PIPE COMPANY, A DIVISION OF MCWANE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736227 | TYLER UNION, A DIVISION OF MCWANE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736228 | TYLER UNION, A DIVISION OF MCWANE, INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12736229 | TYLER UNION, A DIVISION OF MCWANE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736230 | TYLER UNION, A DIVISION OF MCWANE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797180 | TYLER, ALIA | ADDRESS ON FILE | | | | | | | |
| 12796718 | TYLER, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12778339 | TYLER, ALYSIA | ADDRESS ON FILE | | | | | | | |
| 12814484 | TYLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12815827 | TYLER, DARLENE | ADDRESS ON FILE | | | | | | | |
| 12806636 | TYLER, GARY | ADDRESS ON FILE | | | | | | | |
| 12741651 | TYLER, GARY | ADDRESS ON FILE | | | | | | | |
| 12806644 | TYLER, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 12796869 | TYLER, JAHKINI | ADDRESS ON FILE | | | | | | | |
| 12814611 | TYLER, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 12812678 | TYLER, SHA'LENA | ADDRESS ON FILE | | | | | | | |
| 12812664 | TYLER, SHA'NINA | ADDRESS ON FILE | | | | | | | |
| 12800778 | TYLER, VALAYA | ADDRESS ON FILE | | | | | | | |
| 12815269 | TYLER-WARDLAW, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12754832 | TYLT INC | 685 COCHRAN ST SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12804947 | TYNAN, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12741581 | TYNAN, CORINNE | ADDRESS ON FILE | | | | | | | |
| 12782269 | TYO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12754833 | TYPE A BRANDS INC | 312 ARIZONA AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 12787023 | TYPINSKI, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12754835 | TYR SPORT INC. | 1790 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 12793900 | TYSICK, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12735151 | TYSON FOODS INC | 2200 WEST DON TYSON PARKWAY | | | | SPRINGDALE | AR | 72762-6999 | |
| 12735299 | TYSON FOODS INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735278 | TYSON FOODS INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735232 | TYSON FOODS INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735255 | TYSON FOODS INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12804954 | TYSON, CANDY | ADDRESS ON FILE | | | | | | | |
| 12790409 | TYSON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12793230 | TYSON, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12805712 | TYSON, DERWIN | ADDRESS ON FILE | | | | | | | |
| 12799382 | TYSON, EMONI | ADDRESS ON FILE | | | | | | | |
| 12792880 | TYSON, LONNIE | ADDRESS ON FILE | | | | | | | |
| 12784849 | TYSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12795573 | TYSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 12792276 | TYSON-WILLIAMS, AERIAL | ADDRESS ON FILE | | | | | | | |
| 12779680 | TYSZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12827462 | TYSZKOWSKI, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12722811 | T-ZONE HEALTH INC. | 59 COMSTOCK ROAD UNIT 2 | | | | SCARBOROUGH | ON | M1L 2G6 | CANADA |
| 12722812 | TZUMI | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 12722813 | TZUMI | 16 EAST 34TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 12722814 | TZUMI ELECTRONICS LLC | 16 EAST 34TH STREET 16 FL | | | | NEW YORK | NY | 10016 | |
| 12722815 | TZUMI ELECTRONICS LLC | 16 EAST 34TH STREET 3RD FL | | | | NEW YORK | NY | 10016 | |
| 12754836 | U BRANDS LLC | 27121 CALLE ARROYO SUITE 2220 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12755856 | U STREET PARKING INC | 1208 9TH STREET NW | | | | WASHINGTON | DC | 20001 | |
| 12755857 | U STREET PARKING INC | 50 RHODE ISLAND AVE NE | SUITE 100 | | | WASHINGTON | DC | 20001 | |
| 12743057 | U.P.D.INC. | 4507 S MAYWOOD AVENUE | | | | VERNON | CA | 90058 | |
| 12744809 | U.S CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | |
| 12765842 | U.S. 41 & I 28S COMAPNY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | |
| 12774932 | U.S. BANK NATIONAL ASSOCIATION | C/O BERKADIA COMMERCIAL MORTGAGE LLC | 700 N. PEARL STREET | SUITE 2200 | | DALLAS | TX | 75201 | |
| 12734787 | U.S. CONSUMER PRODUCT SAFETY COMMISSION | 4330 EAST WEST HIGHWAY | | | | BETHESDA | MD | 20814 | |
| 12754878 | U.S. COTTON LLC | P.O. BOX 740649 | | | | ATLANTA | GA | 30374 | |
| 12730434 | U.S. CUSTOMS & BORDER PROTECT. | 101 EAST MAIN ST. ROOM 102 | | | | NORFOLK | VA | 23510 | |
| 12730438 | U.S. CUSTOMS & BORDER PROTECT. | 555 BATTERY ST ROOM 319 | PROTECTION | | | SAN FRANCISCO | CA | 94111 | |
| 12730432 | U.S. CUSTOMS & BORDER PROTECT. | 555 BATTERY STREET | | | | SAN FRANCISCO | CA | 94111 | |
| 12730439 | U.S. CUSTOMS & BORDER PROTECT. | 555 BATTERY STREET, STE 413 | | | | SAN FRANCISCO | CA | 94111 | |
| 12730437 | U.S. CUSTOMS & BORDER PROTECT. | 6650 TELECOM DRIVE, STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| 12730435 | U.S. CUSTOMS & BORDER PROTECT. | P.O. BOX 530071 | | | | ATLANTA | GA | 30353 | |
| 12730436 | U.S. CUSTOMS & BORDER PROTECT. | P.O. BOX 70946 | | | | CHARLOTTE | NC | 28272 | |
| 12730433 | U.S. CUSTOMS & BORDER PROTECT. | P.O. BOX 979126 | PROTECTION | | | SAINT LOUIS | MO | 63197 | |
| 12734789 | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20530-0001 | |
| 12745781 | U.S. DEPARTMENT OF JUSTICE | CIVIL DIVISION | 26 FEDERAL PLAZA - ROOM 346 | INTERNATIONAL TRADE FIELD OFFICE | | NEW YORK | NY | 10278 | |
| 12745783 | U.S. DEPARTMENT OF JUSTICE | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12745784 | U.S. DEPARTMENT OF JUSTICE | JEANNE EVELYN DAVIDSON | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738976 | U.S. DEPARTMENT OF JUSTICE | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12738977 | U.S. DEPARTMENT OF JUSTICE | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738979 | U.S. DEPARTMENT OF JUSTICE | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12734791 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12734795 | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | 131 M STREET, NE | | | | WASHINGTON | DC | 20507 | |
| 12754880 | U.S. JACLEAN INC | 1816 W 135TH ST | | | | GARDENA | CA | 90249 | |
| 12737012 | U.S. MOTOR WORKS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737013 | U.S. MOTOR WORKS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737014 | U.S. MOTOR WORKS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737011 | U.S. MOTOR WORKS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12754881 | U.S. NONWOVENS CORP. | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 12754882 | U.S. NONWOVENS CORP. | DEPT CH 19477 | | | | PALATINE | IL | 60055 | |
| 12773618 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION | 1270 SOLDIERS FIELD ROAD | ATTN.: JOSEPH A. SWEENEY | | BOSTON | MA | 02135 | |
| 12773617 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION | 1270 SOLDIER'S FIELD ROAD | | | BOSTON | MA | 02135 | |
| 12773619 | U.S. REIF JOLIET SC FEE, LLC | C/O M&J WILKOW, LTD. | 20 SOUTH CLARK STREET, SUITE 3000 | | | CHICAGO | IL | 60603 | |
| 12734797 | U.S. SECURITIES AND EXCHANGE COMMISSION | 100 F. STREET NE | | | | WASHINGTON | DC | 20549 | |
| 12727618 | U.S. SECURITY ASSOCIATES, INC. | 200 MANSELL COURT, 5TH FLOOR | | | | ROSWELL | GA | 30076 | |
| 12727619 | U.S. SECURITY ASSOCIATES, INC. | P. O. BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 12754889 | U.S. SHELL INC. | P.O. BOX 129 | | | | LOS FRESNOS | TX | 78566 | |
| 12737016 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737017 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737018 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737015 | U.S. TIRE MANUFACTURERS ASSOCIATION, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12725666 | U.S. TOY CO. INC. | 13201 ARRINGTON RD | | | | GRANDVIEW | MO | 64030 | |
| 12745327 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12745328 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12745330 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12745331 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12745332 | U.S. TRADE REPR. ROBERT E. LIGHTHIZER | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12737549 | U.S. TSUBAKI, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737551 | U.S. TSUBAKI, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737552 | U.S. TSUBAKI, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737553 | U.S. TSUBAKI, INC. | MEAGHAN ELIZABETH VANDER SCHAAF | BARNES, RICHARDSON & COLBURN, LLP | 303 EAST WACKER DRIVE | SUITE 305 | CHICAGO | IL | 60601 | |
| 12722883 | U.S.A. DETERGENT INC | 1735 JERSEY AVENUE SUITE 2 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 12722883 | U.S.A. DETERGENT INC | P.O. BOX 678183 | | | | DALLAS | TX | 75267 | |
| 12737659 | U.S.I.A. INC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737657 | U.S.I.A. INC | EMILY LAWSON | APPLETON LUFF | 1700 SEVENTH AVENUE | SUITE 2100 | SEATTLE | WA | 98101 | |
| 12737660 | U.S.I.A. INC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737661 | U.S.I.A. INC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722816 | UAT SCENARIO 1 | 700 LIBERTY AVE | | | | UNION | NJ | 07083 | |
| 12722817 | UAV CORPORATION | 2200 CAROLINA PLACE | | | | FORT MILL | SC | 29708 | |
| 12722818 | UAV CORPORATION | P.O. BOX 532640 | | | | ATLANTA | GA | 30353 | |
| 12727835 | UB STAMFORD LP | 321 RAILROAD AVENUE, 2ND FLOOR | C/O URSTADT BIDDLE PRPTY INC.204417 | | | GREENWICH | CT | 06830 | |
| 12774288 | UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES, INC. | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12724841 | UB YORKTOWN, LLC | P.O. BOX 21075 | | | | NEW YORK | NY | 10286 | |
| 12767483 | UB YORKTOWN, LLC | TSAPARI, LOUKIA | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12722819 | UBER MOM LLC | 3616 HARDEN BLVD 354 | | | | LAKELAND | FL | 33803 | |
| 12722820 | UBER MOM LLC | 899 SR 540 WEST | | | | WINTER HAVEN | FL | 33880 | |
| 12722821 | UBICAN GLOBAL | 2600 PHILMONT AVE STE 212 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12722822 | UBICAN GLOBAL | 5406 STATE LINE ROAD | | | | MISSION HILLS | KS | 66208 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780087 | UBILLUS, TYRA | ADDRESS ON FILE | | | | | | | |
| 12728823 | UBIMED | 113 N SAN VICENTE BLVD 2ND FLOOR SUITE 1 | | | | BEVERLY HILLS | CA | 90211 | |
| 12737989 | U-BLAST STENCIL LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737990 | U-BLAST STENCIL LTD. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737991 | U-BLAST STENCIL LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737992 | U-BLAST STENCIL LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12717524 | UBS | 1285 6TH AVE | | | | NEW YORK | NY | 10019 | |
| 12728435 | UBS-WEALTH MANAGEMENT | 1000 HARBOR BLVD, 3RD FLOOR | CORP EMPLOYEE FIN SCVSATTN: JOHN SCIVETTI | | | WEEHAWKEN | NJ | 07086 | |
| 12728440 | UBS-WEALTH MANAGEMENT | 315 DEADERICK STREET 6TH FLOOR | UBS OPERATIONSATTN:TONYA JACKSON | | | NASHVILLE | TN | 37238 | |
| 12728439 | UBS-WEALTH MANAGEMENT | 315 DEADERICK ST | UBS EQUITY PLAN ADVISORYSERVICES OPERATIONS | ATN: T JACKSON | | NASHVILLE | TN | 37238 | |
| 12728436 | UBS-WEALTH MANAGEMENT | 315 DEADERICK STREET | UBS WORKPLACE WEALTH SERVICES OPERATIONS | ATTENTION TONYA JA | | NASHVILLE | TN | 37238 | |
| 12728437 | UBS-WEALTH MANAGEMENT | 499 WASHINGTON BLVD 9TH FLOOR | ATTN SYLVIA ALESSI | | | JERSEY CITY | NJ | 07310 | |
| 12728438 | UBS-WEALTH MANAGEMENT | ATTN: TONYA JACKSON | P.O. BOX 198808 | | | NASHVILLE-DAVIDSON | TN | 37219 | |
| 12754837 | UBTECH ROBOTICS CORP | 767 S ALAMEDA ST SUITE 250 | | | | LOS ANGELES | CA | 90021 | |
| 12754838 | UCC DISTRIBUTING INC. | 2580 PIONEER AVE SUITE A | | | | VISTA | CA | 92081 | |
| 12767438 | UCR ASSET SERVICES | PENNY, TOM | 5100 BELT LINE RD | SUITE 840 | | DALLAS | TX | 75254 | |
| 12767439 | UCR ASSET SERVICES | WILLIAMSON, RUSSELL | 5100 BELT LINE RD | SUITE 840 | | DALLAS | TX | 75254 | |
| 12795747 | UDAYAPRAKASH, PRASHAANTH | ADDRESS ON FILE | | | | | | | |
| 12792053 | UDDIN, ALFAZ | ADDRESS ON FILE | | | | | | | |
| 12742319 | UDDIN, ALFAZ | ADDRESS ON FILE | | | | | | | |
| 12801331 | UDDIN, FARHAZ | ADDRESS ON FILE | | | | | | | |
| 12742359 | UDDIN, FARHAZ | ADDRESS ON FILE | | | | | | | |
| 12789490 | UDE, MAYA | ADDRESS ON FILE | | | | | | | |
| 12731848 | UDEMY INC | 600 HARRISON STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 12731849 | UDEMY INC | P.O. BOX 734229 | | | | CHICAGO | IL | 60673 | |
| 12764355 | UDISENSE INC. | 244 5TH AVENUE | FLOOR 2 | #2702 | | NEW YORK | NY | 10001 | |
| 12785682 | UDUMAN, JALISA | ADDRESS ON FILE | | | | | | | |
| 12731236 | UE 675 PATERSON AVENUE LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12731237 | UE 675 PATERSON AVENUE LLC | C/O URBAN EDGE PROPERTIES | P.O. BOX 645308215076 | | | PITTSBURGH | PA | 15264 | |
| 12757052 | UE 675 ROUTE 1 LLC_RNT257156 | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12757053 | UE 675 ROUTE 1 LLC_RNT257156 | LB# 1272 | P.O. BOX 95000257156 | | | PHILADELPHIA | PA | 19195 | |
| 12769362 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12771327 | UE PROPERTY MANAGEMENT | ANSBACH, DANIEL, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12771328 | UE PROPERTY MANAGEMENT | LEEMAN, ASHLEY, SR LEASE ADMINISTRATOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12775197 | UE PROPERTY MANAGEMENT LLC | F/B/O UE 675 ROUTE 1 | LLC C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 12754841 | UFP TECHNOLOGIES | P.O. BOX 418152 | | | | BOSTON | MA | 02241 | |
| 12727861 | UG2 SOLON OH LP | 950 MAIN AVENUE SUITE 200 | C/O CBRE269385 | | | CLEVELAND | OH | 44113 | |
| 12804256 | UGALDE MONCADA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12816357 | UGALDE, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12798884 | UGALDE, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12810506 | UGARTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 12799414 | UGOAGWU, LINDA | ADDRESS ON FILE | | | | | | | |
| 12788294 | UGWUNNA, CHIDI | ADDRESS ON FILE | | | | | | | |
| 12771385 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE | ATTN: ROBERT T. SCHMITT | | | MORRISTOWN | NJ | 07960 | |
| 12731969 | UH US LYNNCROFT 2019 LLC | C/O MCB REAL ESTATE LLC | BOX 200297 UNITED HAMPSHIRE USHOLDINGS LLC267507 | | | PITTSBURGH | PA | 15251 | |
| 12767287 | UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 21 SOUTH STREET | ATTN: ROBERT T. SCHMITT & DEREK F. GARDELLA | | MORRISTOWN | NJ | 07960 | |
| 12733194 | UH US UPLAND 2022 LLC-RNT1300P3 | C/O MCB PROPERTY MANAGEMENT LLC | 2002 CLIPPER PARK ROAD, SUITE 105 | | | BALTIMORE | MD | 21211 | |
| 12733195 | UH US UPLAND 2022 LLC-RNT1300P3 | C/O MCB PROPERTY MANAGEMENT LLC, | 21 SOUTH STREEET | | | MORRISTOWN | NJ | 07960 | |
| 12795838 | UHL, SHANE | ADDRESS ON FILE | | | | | | | |
| 12796835 | UHLER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783542 | UHLIG, MCKENNA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1433 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817747 | UHLING, AUBREY | ADDRESS ON FILE | | | | | | | |
| 12754842 | UI GLOBAL BRANDS LLC | 15222 KING ROAD SUITE 701 | | | | FRISCO | TX | 75036 | |
| 12754843 | UI GLOBAL BRANDS LLC | CO ROSENTHAL AND ROSENTHAL | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| 12733355 | UIPATH, INC | 452 FIFTH AVENUE, 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 12803775 | UJDUR, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12754845 | UKRAINIAN BRIDGE LLC | 14701 SMOKEY CITRINE STREET | | | | DELRAY BEACH | FL | 33446 | |
| 12783272 | UKUYOMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12729988 | UL INFORMATION & INSIGHTS INC | 23 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| 12729989 | UL INFORMATION & INSIGHTS INC | 32959 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 12729576 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12650651 | UL VERIFICATION SERVICES INC. | UL SOLUTIONS LEGAL DEPARTMENT | 333 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |
| 12809312 | ULBRICHT, LINDA | ADDRESS ON FILE | | | | | | | |
| 12801984 | ULHOA, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12808020 | ULINCY, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12729038 | ULINE | P.O. BOX 88741 | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680 | |
| 12727025 | ULINE CANADA CORPORATION | 3333 JAMES SNOW PKWY NORTH | | | | MILTON | ON | L9T 8L1 | CANADA |
| 12727026 | ULINE CANADA CORPORATION | BOX 3500 | RPO STREETSVILLE | | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| 12732355 | ULINE-CPWM | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 12757507 | ULINE-CPWM | P.O. BOX 88741 | ATTN: ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680 | |
| 12793949 | ULINO, DONALD | ADDRESS ON FILE | | | | | | | |
| 12804972 | ULLEGUE, CELSO | ADDRESS ON FILE | | | | | | | |
| 12782003 | ULLMAN, KIERCY | ADDRESS ON FILE | | | | | | | |
| 12754846 | ULLO LLC | 222 W MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | |
| 12785956 | ULLOA, ALYSA | ADDRESS ON FILE | | | | | | | |
| 12803740 | ULLOA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12794472 | ULLRICH, EMMA | ADDRESS ON FILE | | | | | | | |
| 12824023 | ULREY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12815657 | ULRICI, AARON | ADDRESS ON FILE | | | | | | | |
| 12787928 | ULSCHMID, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12789873 | ULSH, DAVID | ADDRESS ON FILE | | | | | | | |
| 12754847 | ULTA-LIT | 1989 JOHNS DR | | | | GLENVIEW | IL | 60025 | |
| 12754848 | ULTIMATE HOMEWARE | 1006 S MILPITAS BOULEVARD | | | | MILPITAS | CA | 95035 | |
| 12754849 | ULTIMATE SOURCE INC | 3857 SCHAEFER AVE STE D | | | | CHINO | CA | 91710 | |
| 12722824 | ULTIMATE SOURCE USA LLC DBA HIJINX | 1801 S MEYERS SUITE 400 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 12722826 | ULTRA PAWS | 5880 W LAS POSITAS BLVD SUITE 31 | | | | PLEASANTON | CA | 94588 | |
| 12722828 | ULTRA STANDARD DISTRIBUTORS | P.O. BOX 416250 | | | | BOSTON | MA | 02241 | |
| 12736145 | ULTRATEC, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736146 | ULTRATEC, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736147 | ULTRATEC, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736148 | ULTRATEC, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736149 | ULTRATEC, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12735076 | ULTREAN INC. | 848 N RAINBOW BLVD 9027 | | | | LAS VEGAS | NV | 89107 | |
| 12796612 | ULYSSE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12722830 | UMA ENTERPRISE INC. | 350 WEST APRA STREET | | | | COMPTON | CA | 90220 | |
| 12810503 | UMANA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12741086 | UMANA, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12813688 | UMANZOR, ZULMA | ADDRESS ON FILE | | | | | | | |
| 12813220 | UMBAUGH, TIM | ADDRESS ON FILE | | | | | | | |
| 12757567 | UMBERG ZIPSER LLP | 1920 MAIN STREET | SUITE 750 | | | IRVINE | CA | 92614 | |
| 12724466 | UMBRA | 700 LIBERTY AVENUE_22 | | | | UNION | NJ | 07083 | |
| 12722832 | UMBRA LLC | 40 EMBLEM COURT | | | | TORONTO | ON | M1S 1B1 | CANADA |
| 12722834 | UMBRA LLC | LOCKBOX 14482 5505 N. CUMBERLAND AVE. ST.307 | | | | CHICAGO | IL | 60656 | |
| 12722833 | UMBRA LLC IMPORT | 1705 BROADWAY NO 8 SUNNING RD | 15F CHINA TAIPING TWR 1AND2 | | | CAUSEWAY BAY | | | HONG KONG |
| 12739720 | UMBRA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739721 | UMBRA, LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739722 | UMBRA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739723 | UMBRA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739719 | UMBRA, LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12722836 | UMBRIA OLII INTERNATIONAL USA INC. | P.O. BOX 492 | | | | ENGLEWOOD | NJ | 07631 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790949 | UME, CHISOROM | ADDRESS ON FILE | | | | | | | |
| 12802769 | UMFLEET, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12792798 | UMINA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12741931 | UMSTEAD, COLEEN | ADDRESS ON FILE | | | | | | | |
| 12778795 | UMSTEAD, COLEEN | ADDRESS ON FILE | | | | | | | |
| 12802359 | UMUBWIRIZA, GENEREUSE | ADDRESS ON FILE | | | | | | | |
| 12797266 | UNANGST, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12746853 | UNBUCKLEME | 3012 RICE BLVD | | | | HOUSTON | TX | 77005 | |
| 12746855 | UNCANNY BRANDS LLC | 350 SENTRY PARKWAY BUILDING 610 SUITE 210 | | | | BLUE BELL | PA | 19422 | |
| 12724230 | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | OFFICE OF THE STATE TREASURER | | | AUGUSTA | ME | 04333 | |
| 12746856 | UNCLE J.J. ENTERPRISES LLC | 5151 BABCOCK ST NE | | | | PALM BAY | FL | 32905 | |
| 12746857 | UNCLE MILTON INDUSTRIES INC. | 29209 CANWOOD STREET SUITE 12 | | | | AGOURA HILLS | CA | 91301 | |
| 12746858 | UNCLE MILTON INDUSTRIES INC. | DEPT 3177 P.O. BOX 123177 | | | | DALLAS | TX | 75312 | |
| 12724812 | UNCOMMON LTD | 2200 BUTTS ROAD, SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 12724813 | UNCOMMON LTD | C/O SCHIMER & FEURRING PROPS | INC, 2200 BUTTS RD, SUITE 300205025 | | | BOCA RATON | FL | 33431 | |
| 12770652 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 12746859 | UNCONDITIONAL LOVE | 130 SPADINA AVENUE SUITE 500 | | | | TORONTO | ON | M5V 1X9 | CANADA |
| 12746860 | UNCONDITIONAL LOVE | 17383 SUNSET BLVD STE B200 | | | | PACIFIC PALISADES | CA | 90272 | |
| 12746863 | UNDER THE NILE | 2070 ZANKER ROAD | | | | SAN JOSE | CA | 95131 | |
| 12746864 | UNDER THE ROOF DECORATING USA LLC | P.O. BOX 34280 1610 37TH ST SW | | | | CALGARY | AB | T3C 3P1 | CANADA |
| 12746861 | UNDERBOSS PRODUCTIONS LLC | 10 WEST 33RD ST SUITE 240 | | | | NEW YORK | NY | 10001 | |
| 12746862 | UNDERGROUND TOYS LLC | 8690 KERNS ST SUITE 100 | | | | SAN DIEGO | CA | 92154 | |
| 12781851 | UNDERWOOD, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 12797066 | UNDERWOOD, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12804971 | UNDERWOOD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797417 | UNDERWOOD, CONNER | ADDRESS ON FILE | | | | | | | |
| 12786457 | UNDERWOOD, IAN | ADDRESS ON FILE | | | | | | | |
| 12811210 | UNDERWOOD, PAUL | ADDRESS ON FILE | | | | | | | |
| 12867850 | UNDERWOOD, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| 12750785 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 280 PARK AVENUE. EAST TOWER | ENTIRE 25TH FLOOR. NEW YORK, NY | | | NEW YORK | NY | 10017 | |
| 12749908 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 520 MADISON AVENUE | 32ND FLOOR | | | NEW YORK | NY | 10022 | |
| 12750784 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | THE MUSEUM OFFICE BUILDING | 25 WEST 53RD STREET 14TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12761013 | UNELKO CORPORATION | 1616 W WILLIAMS DR. | | | | PHOENIX | AZ | 85027 | |
| 12722838 | UNGER INDUSTRIAL LLC | 425 ASYLUM STREET | | | | BRIDGEPORT | CT | 06610 | |
| 12722839 | UNGER INDUSTRIAL LLC | P.O. BOX 21567 | | | | NEW YORK | NY | 10087 | |
| 12806812 | UNGER, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12802369 | UNGER, ZACH | ADDRESS ON FILE | | | | | | | |
| 12736478 | UNGERER & COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736479 | UNGERER & COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736480 | UNGERER & COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736477 | UNGERER & COMPANY | SAMIR D. VARMA | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735837 | UNICARRIERS AMERICAS CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735836 | UNICARRIERS AMERICAS CORPORATION | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735838 | UNICARRIERS AMERICAS CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735839 | UNICARRIERS AMERICAS CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12858212 | UNICOM SYSTEMS , INC. | C/O UNICOM PLAZA | ATTN: JOSEPH T. GAUTHIER , ESQ. | SUITE 310 | 15535 SAN FERNANDO MISSION BLVD. | MISSION HILLS | CA | 91345 | |
| 12755926 | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD | UNICOM PLAZA | | | MISSION HILLS | CA | 91345 | |
| 12722840 | UNIEK INC. | 805 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| 12722841 | UNIEK INC. IMPORT | 805 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| 12732763 | UNIFOUR FIRE & SAFETY | P.O. BOX 9489 | | | | HICKORY | NC | 28603 | |
| 12728643 | UNIFY CONSULTING LLC | 8259 122ND AVE NE | | | | KIRKLAND | WA | 98033 | |
| 12722842 | UNI-KING OF HAWAII INC. | P.O. BOX 31215 | | | | HONOLULU | HI | 96820 | |
| 12722843 | UNILEVER | 700 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12736437 | UNIMACTS GLOBAL, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736438 | UNIMACTS GLOBAL, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758422 | UNIMACTS GLOBAL, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12736436 | UNIMACTS GLOBAL, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12717525 | UNION BANK | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 12748434 | UNION BANK | P.O. BOX 2327 | | | | BREA | CA | 92822 | |
| 12731147 | UNION CONSUMER IMPROVEMENTS | 580 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 12731148 | UNION CONSUMER IMPROVEMENTS | P.O. BOX #5122 | C/O DLC MANAGEMENT CORP214809 | | | WHITE PLAINS | NY | 10602 | |
| 12767927 | UNION CONSUMER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | | ELMSFORD | NY | 10523 | |
| 12826556 | UNION HOME CO., LTD | WENHAO WENG - SALES MANAGER | 7F, UNION GROUP BUILDING | 529# NORTH ZONGZE ROAD | | YIWU, ZHEJIANG | | 322000 | CHINA |
| 12722845 | UNION HOME CO,LTD | NO 529 NORTH ZONGZE ROAD | | | | YIWU | | | CHINA |
| 12722846 | UNION SQUARE LTD | 61 MODY ROAD | | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 12722847 | UNION SQUARE LTD | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12722848 | UNIQUE COFFEE INC | 3075 RICHMOND TERRACE | | | | STATEN ISLAND | NY | 10303 | |
| 12722849 | UNIQUE LOOK INC./ NUBY | 123 US HIGHWAY 46 WEST | | | | FAIRFIELD | NJ | 07004 | |
| 12754850 | UNIQUE PETZ LLC | 10 WEST 33RD ST SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 12754851 | UNIQUE PETZ LLC IMPORT | 10 WEST 33RD ST SUITE 220 | | | | NEW YORK | NY | 10001 | |
| 12754852 | UNIQUE SOLUTIONZ LLC | P.O. BOX 10042 | | | | GREEN BAY | WI | 54307 | |
| 12754853 | UNIQUE STAR FOOTWEAR INC. | 390-400 RAILROAD AVENUE | | | | HACKENSACK | NJ | 07601 | |
| 12754855 | UNIQUE USA INC. | 793 FORT MILL HWY | | | | FORT MILL | SC | 29707 | |
| 12754856 | UNISAFE EXPORTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754857 | UNISOURCE CANADA INC. | 6185 MCLAUGLIN ROAD | | | | MISSISSAUGA | ON | L5R 3W7 | CANADA |
| 12754858 | UNISOURCE CANADA INC. | P.O. BOX 46082-T46082 STATION A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| 12754861 | UNITED CANDLE COMPANY LLC | P.O. BOX 842468 | | | | BOSTON | MA | 02284 | |
| 12754862 | UNITED CHINESE PLASTICS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12766391 | UNITED CORNERS, INC. | DUGAN, JERI, PROPERTY MANAGER | 525 PHARR ROAD, NE | | | ATLANTA | GA | 30305 | |
| 12754863 | UNITED CURTAIN CO. INC. | 91 WALES AVENUE | | | | AVON | MA | 02322 | |
| 12722850 | UNITED DUBAO XIAMEN HOUSEWARE CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12757826 | UNITED FIRE PROTECTION CORPORATION | 1 MARK ROAD, | | | | KENILWORTH | NJ | 07033 | |
| 12722853 | UNITED GENERAL SUPPLY CO. INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722854 | UNITED GLOBAL SOURCING INC. | 5607 NEW KING STREET STE 100 | | | | TROY | MI | 48098 | |
| 12722856 | UNITED INDUSTRIES CORPORATION | P.O. BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 12722857 | UNITED LEGWEAR CO LLC | 48 W 38TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 12722858 | UNITED MANUFACTURING GROUP LLC | 548 MALLOY CT | | | | CORONA | CA | 92880 | |
| 12722859 | UNITED MERCHANDISE WHOLESALE INC. | 315 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 12722860 | UNITED NATIONAL CONSUMER SUPPLIERS | 2626 E OAKLAND BLVD | | | | FORT LAUDERDALE | FL | 33306 | |
| 12722861 | UNITED NATIONAL CONSUMER SUPPLIERS | CALLER SERVICE 105328 | | | | ATLANTA | GA | 30348 | |
| 12754864 | UNITED NATIONAL CONSUMER SUPPLRS | 2404 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 12754865 | UNITED NATURAL FOODS INC. | 1612 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443 | |
| 12754866 | UNITED NATURAL FOODS INC. | 71 STOW DRIVE | | | | CHESTERFIELD | NH | 03443 | |
| 12754867 | UNITED NATURAL FOODS INC. | P.O. BOX 419719 | | | | BOSTON | MA | 02241 | |
| 12754868 | UNITED OLIVE OIL IMPORT CORP. | 82 BEAVER ST - SUITE 301 | | | | NEW YORK | NY | 10005 | |
| 12744361 | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE | CORPORATE REAL ESTATEBUILDING 1 FLOOR 5205275 | | | ATLANTA | GA | 30328 | |
| 12732665 | UNITED PARKING SERVICES LLC_FAC268682 | 605 FIRST AVE | SUITE 600 | | | SEATTLE | WA | 98104 | |
| 12757642 | UNITED PARKING SERVICES LLC_OPS269870 | 605 FIRST AVE | SUITE 600 | | | SEATTLE | WA | 98104 | |
| 12723543 | UNITED RENTALS | 100 FIRST STAMFORD PLACE | SUITE 700 | | | STAMFORD | CT | 06902 | |
| 12731280 | UNITED RENTALS NORTH AMERICA | 100 FIRST STAMFORD PLACE | SUITE 700 | | | STAMFORD | CT | 06902 | |
| 12731281 | UNITED RENTALS NORTH AMERICA | P.O. BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 12745780 | UNITED STATES | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12759039 | DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER | 970 BROAD STREET | 7TH FLOOR | | NEWARK | NJ | 07102 | |
| 12745333 | UNITED STATES CUSTOMS AND BORDER PROTECTION | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12745334 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12745335 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | |
| 12745336 | UNITED STATES CUSTOMS AND BORDER PROTECTION | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |
| 12738985 | UNITED STATES CUSTOMS AND BORDER PROTECTION | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, P.O. BOX 480 | WASHINGTON | DC | 20044 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12646815 | UNITED STATES DEPARTMENT OF JUSTICE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, SUITE 2100 | NEWARK | NJ | 07102 | |
| 12646816 | UNITED STATES DEPARTMENT OF JUSTICE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ALEXANDRIA NIKOLINOS, ESQ | ONE NEWARK CENTER, SUITE 2100 | | NEWARK | NJ | 07102 | |
| 12875723 | UNITED STATES FIDELITY AND GUARANTY | 801 GRAND AVE. SUITE 2600 | | | | DES MOINES | IA | 50309 | |
| 12735408 | UNITED STATES GOVERNMENT NATIONAL LABOR RELATIONS BOARD | KATHLEEN MCKINNEY | REGION 15 | 600 SOUTH MAESTRI PLACE - 7TH FLOOR | | NEW ORLEANS | LA | 70130-3413 | |
| 12734799 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 12754869 | UNITED STATES PLAYING CARD COMPANY | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 12754870 | UNITED STATES PLAYING CARD COMPANY | CO ESM METRO FEROLIE | 2 VAN RIPER ROAD | | | MONTVALE | NJ | 07645 | |
| 12754871 | UNITED STATES PUMICE CO | 20219 BAHAMA STREET | | | | CHATSWORTH | CA | 91311 | |
| 12723616 | UNITED STATES TREASURY_TAX105816 | INTERNAL REVENUE SERVICES | | | | OGDEN | UT | 84201 | |
| 12724414 | UNITED STATES TREASURY_TAX201357 | 200 FEDERAL PLAZA | | | | PATERSON | NJ | 07505 | |
| 12724413 | UNITED STATES TREASURY_TAX201357 | INTERNAL REVENUE SERVICES | | | | OGDEN | UT | 84201 | |
| 12756472 | UNITED VAN LINES, INC. | 22304 NETWORK PLACE | LOCKBOX 22304 | | | CHICAGO | IL | 60673 | |
| 12756471 | UNITED VAN LINES, INC. | ONE UNITED DRIVE | | | | FENTON | MO | 63026 | |
| 12656473 | UNITED WATER DELAWARE | 2000 FIRST STATE BLVD | | | | WILMINGTON | DE | 19804 | |
| 12754874 | UNITERS NORTH AMERICA LLC | 1700 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33401 | |
| 12754875 | UNITERS NORTH AMERICA LLC | P.O. BOX 639907 | | | | CINCINNATI | OH | 45263 | |
| 12806356 | UNITIS, FRAN | ADDRESS ON FILE | | | | | | | |
| 12754877 | UNITREX LTD IMPORT | 5060 TAYLOR RD | | | | CLEVELAND | OH | 44128 | |
| 12722862 | UNIVERSAL BRANDS LLC | 170 LUDLOW STREET DBA NY CAKE | | | | YONKERS | NY | 10705 | |
| 12722863 | UNIVERSAL CANDLE CO. LTD. IMPORT | FLAT BAND0 15F WAH FACTORY BLD | 56-60 WONG CHUK HANG RD | | | HONG KONG | | | HONG KONG |
| 12736458 | UNIVERSAL ELECTRONICS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736468 | UNIVERSAL ELECTRONICS INC. | BRETT A. SHUMATE | JONES DAY | 51 LOUISIANA AVENUE, NW. | | WASHINGTON | DC | 20001 | |
| 12736473 | UNIVERSAL ELECTRONICS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758433 | UNIVERSAL ELECTRONICS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758443 | UNIVERSAL ELECTRONICS INC. | STEPHEN J. KENNY | JONES DAY | 51 LOUISIANA AVENUE, NW | GOVERNMENT REGULATION | WASHINGTON | DC | 20001 | |
| 12726323 | UNIVERSAL ENGINEERING SCIENCES | 4480 W HACIENDA AVE | SUITE 104 | | | LAS VEGAS | NV | 89118 | |
| 12722865 | UNIVERSAL FURNITURE INT'L | P.O. BOX 896616 | | | | CHARLOTTE | NC | 28289 | |
| 12722867 | UNIVERSAL GROUP | 6031 MALBURG WAY | | | | LOS ANGELES | CA | 90058 | |
| 12755038 | UNIVERSAL PROTECTION SERVICE | 1551 N TUSTIN AVE | SUITE 650 | | | SANTA ANA | CA | 92705 | |
| 12755040 | UNIVERSAL PROTECTION SERVICE | 26375 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12755039 | UNIVERSAL PROTECTION SERVICE | P.O. BOX 101034 | | | | PASADENA | CA | 91189 | |
| 12755833 | UNIVERSAL SECURITY & FIRE INC | 1235 CONEY ISLAND DR | CORPORATE ACCOUNTING | | | SPARKS | NV | 89431 | |
| 12755832 | UNIVERSAL SECURITY & FIRE INC | 809 WEST STADIUM LANE | | | | SACRAMENTO | CA | 95834 | |
| 12722868 | UNIVERSAL SOURCE LTD | LONGHE INDUSTRIAL PARK TIANXI | | | | DONGGUAN CITY | | | CHINA |
| 12729140 | UNIVERSAL SURVEILLANCE SYSTEMS | 10722 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12729139 | UNIVERSAL SURVEILLANCE SYSTEMS | 11172 ELM AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 12724467 | UNIVERSAL VENDING MGNT INC | 425 NORTH AVENUE EAST | PRESIDENT | | | WESTFIELD | NJ | 07090 | |
| 12722869 | UNIVERSAL WHOLESALE INC. | 16400 W 8 MILE ROAD | | | | SOUTHFIELD | MI | 48075 | |
| 12722870 | UNIVERSITY BLANKET AND FLAG CORP. | 1111 ORANGE AVENUE SUITE C | | | | CORONADO | CA | 92118 | |
| 12839873 | UNIVERSITY FRAMES 46825 | 3060 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 12772378 | UNIVERSITY MALL | TINDELL, DEBRA | 1237 EAST MAIN STREET | | | CARBONDALE | IL | 62901 | |
| 12755493 | UNIVERSITY MALL ASSOCIATES LLC | 16983 COLLECTIONS DRIVE | | | | CHICAGO | IL | 60693 | |
| 12726541 | UNIVERSITY MALL REALTY LLC | 150 GREAT NECK ROAD SUITE # 304 | 150 GREAT NECK ROADSUITE # 304248814 | | | GREAT NECK | NY | 11023 | |
| 12772379 | UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12726542 | UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 C/O NAMDAR REALTY GROUP248814 | | | TAMPA | FL | 33622 | |
| 12722872 | UNIVERSITY MEDICAL PHARMACEUTICALS | 9671 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 12730231 | UNIVERSITY OF LOUISVILLE REAL | 215 CENTRAL AVENUE | ESTATE FOUNDATION INCSUITE 304247361 | | | LOUISVILLE | KY | 40209 | |
| 12730232 | UNIVERSITY OF LOUISVILLE REAL | 600 N HURSTBOURNE PKWY STE 300 | ESTATE FOUNDATION INC | C/O NTS MANAGEMENT COMPANY247361 | | LOUISVILLE | KY | 40222 | |
| 12769302 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | LOUISVILLE | KY | 40222 | |
| 12759409 | UNIVERSITY OF NORTH CAROLINA | 224 HIGHSMITH STUDENT UNION | CPO #12401 UNIVERSITY HEIGHTS | | | ASHEVILLE | NC | 28804 | |
| 12759410 | UNIVERSITY OF NORTH CAROLINA | ONE UNIVERSITY HEIGHTS | AT ASHEVILLE | | | ASHEVILLE | NC | 28804 | |
| 12726082 | UNIVERSITY OF TENNESSEE | 100 DUNFORD HALL | AT KNOXVILLE UT- CAREER SVCS | ATTN: MARIANNE REINERT | | KNOXVILLE | TN | 37996 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12726083 | UNIVERSITY OF TENNESSEE | 1720 MELROSE PLACE | ATTN : DESTINY BROWNURHC ADVISOR | | | KNOXVILLE | TN | 37916 | |
| 12727060 | UNIVERSITY SP LLC_RNT266062 | 2221 W LINDSEY ST | REF COST PLUSSTE 201266062 | | | NORMAN | OK | 73069 | |
| 12727059 | UNIVERSITY SP LLC_RNT266062 | 2221 W LINDSEY ST STE 201 | C/O OF HUNTER MILLER266062 | | | NORMAN | OK | 73069 | |
| 12727076 | UNIVERSITY SP LLC_RNT266100 | 2221 W LINDSEY ST | C/O HUNTER MILLERSTE 201266100 | | | NORMAN | OK | 73069 | |
| 12768105 | UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 W. LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12773683 | UNIVERSITY SP, LLC | C/O HUNTER MILLER | 2221 WEST LINDSEY STREET | SUITE 201 | | NORMAN | OK | 73069 | |
| 12768106 | UNIVERSITY SP, LLC | LEDFORD, MALLORY, PROPERTY MANAGER | C/O SOONER TRADITIONS REALTY LLC | 2221 W. LINDSEY ST | SUITE 201 | NORMAN | OK | 73069 | |
| 12722873 | UNOVO LLC DBA OLISO | 1200 HARBOUR WAY SOUTH STE 215 | | | | RICHMOND | CA | 94804 | |
| 12780435 | UNRUH, BREANNE | ADDRESS ON FILE | | | | | | | |
| 12667029 | UNS GAS INC | 88 E BROADWAY | | | | TUCSON | AZ | 85701 | |
| 12817077 | UNS GAS, INC. | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12722874 | UNSINKABLE POLARIZED LLC | 1458 COUNTY LINE ROAD UNIT F | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 12743053 | UNSUN COSMETICS INC | 5364 ORRVILLE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| 12732587 | UNT-CMHT UNIVERSITY OF NORTH | 1155 UNION CIRCLE # 311100 | ATTN: DEE WILSON | TEXAS COLLEGE OF MERCHANDISING | HOSPITALITY & TOURISM | DENTON | TX | 76203 | |
| 12782000 | UNTEANU, MAYA | ADDRESS ON FILE | | | | | | | |
| 12834632 | UNTIL CORP | C/O UNTIL CREDIT DEPARTMENT | 5 MCGUIRE ST | | | CONCORD | NH | 03301 | |
| 12728072 | UNTITLED HOME DECOR INC | 3184 ROYAL PALM AVENUE | | | | MIAMI BEACH | FL | 33140 | |
| 12784919 | UNZUETA, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 12801943 | UONG, MARYJANE | ADDRESS ON FILE | | | | | | | |
| 12816884 | UONG, THI | ADDRESS ON FILE | | | | | | | |
| 12796199 | UPADHYAY, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 12743055 | UPANAWAY LLC DBA BLOOMING BATH | 6131 INNOVATION WAY | | | | CARLSBAD | CA | 92009 | |
| 12780281 | UPCHURCH, JOSALYN | ADDRESS ON FILE | | | | | | | |
| 12880932 | UPCHURCH, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12730340 | UPCOUNTRY DEVELOPMENTS (LGBP) | 380-233 WEST 1ST STREET | BOX 500211960 | | | NORTH VANCOUVER | BC | V7M 1B3 | CANADA |
| 12743056 | UPD INC. | 4507 MAYWOOD AVENUE | | | | VERNON | CA | 90058 | |
| 12749667 | UPDATER INC | 19 UNION SQUARE WEST 12TH FL | | | | NEW YORK | NY | 10003 | |
| 12827329 | UPHOFF, CIARA | ADDRESS ON FILE | | | | | | | |
| 12743058 | UPI MARKETING INC. | 936 HERMOSA AVENUE SUITE 106 | | | | HERMOSA BEACH | CA | 90254 | |
| 12748753 | UPLAND SOFTWARE INC | 401 CONGRESS AVENUE | SUITE 1850 | | | AUSTIN | TX | 78701 | |
| 12814481 | UPOLE, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12743059 | UPPER CANADA SOAP AND CANDLE MAKERS | 2299 KENMORE ROAD | | | | BUFFALO | NY | 14207 | |
| 12723369 | UPPER MERION TOWNSHIP | 175 W VALLEY FORGE RD | ATTN:BUSINESS TAX OFFICE | | | KING OF PRUSSIA | PA | 19406 | |
| 12723368 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE ROAD | BUSINESS TAX OFFICE | | | KING OF PRUSSIA | PA | 19406 | |
| 12723370 | UPPER MERION TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP | P.O. BOX 38 | | | BRIDGEPORT | PA | 19405 | |
| 12743062 | UPPER RIGHT MARKETING | 109 MERCER COURT | | | | LEXINGTON | KY | 40511 | |
| 12796420 | UPSHAW, DIANA | ADDRESS ON FILE | | | | | | | |
| 12809313 | UPSHAW, LISA | ADDRESS ON FILE | | | | | | | |
| 12789444 | UPSON, SYNTERIA | ADDRESS ON FILE | | | | | | | |
| 12732877 | UPSTANDING BEER AND CIDER DIST | 1108 SE 9TH AVE | | | | PORTLAND | OR | 97214 | |
| 12769781 | UPTOWN GROUP, LLC | STEVENS, MCKAY, ASSET MANAGER | 20 E. CONGRESS STREET | SUITE 300 | | TUCSON | AZ | 85701 | |
| 12759587 | UPTOWN GROUP, LLC-RNT 3079P3 | 20 E. CONGRESS STREET, SUITE 300 | | | | TUCSON | AZ | 85701 | |
| 12743064 | URBAN ACCENTS INC. | 4241 N RAVENSWOOD AVENUE | | | | CHICAGO | IL | 60613 | |
| 12743065 | URBAN COMPOSTER | 100 EAST DEAN STREET 2C | | | | ASPEN | CO | 81611 | |
| 12743066 | URBAN COMPOSTER | CO IMPORT LOGISTICS | 1005 N COMMONS DRIVE | | | AURORA | IL | 60504 | |
| 12771730 | URBAN EDGE | REAL, ROGER, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12775198 | URBAN EDGE PROPERTIES | ALBERT, BOB | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12775229 | URBAN EDGE PROPERTIES | ANSBACH, DAN , PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12775146 | URBAN EDGE PROPERTIES | C/O UE 675 PATERSON AVE LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12775199 | URBAN EDGE PROPERTIES | CASTAGLIOLA, DANIEL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12770081 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12770080 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12758232 | URBAN EDGE PROPERTIES LP | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1438 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775147 | URBAN EDGE PROPERTIES, INC. | ALBERT, BOB, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12722876 | URBAN INFANT INC. | 1882 WOODBROOK LN | | | | BEACHWOOD | OH | 44122 | |
| 12745695 | URBAN RETAIL PROPERTIES CO. | 34 OLD ORCHARD CENTER, STE E34 | ATTN: DOUGLAS D KIEHN12668 | | | SKOKIE | IL | 60077 | |
| 12745694 | URBAN RETAIL PROPERTIES CO. | P.O. BOX 96688 | C/O SKOKIE FASHION SQUARE12668 | | | CHICAGO | IL | 60693 | |
| 12765965 | URBAN RETAIL PROPERTIES LLC | GARCIA, JESUS, FACILITY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12765966 | URBAN RETAIL PROPERTIES LLC | HOSN, CATHY, PROPERTY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | |
| 12771738 | URBAN RETAIL PROPERTIES LLC | JOHNSON, DAVE | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | |
| 12771739 | URBAN RETAIL PROPERTIES LLC | LYONS, MICHAEL | MALL MANAGEMENT OFFICE | 404 WYMAN ST | SUITE 365 | WALTHAM | MA | 02451 | |
| 12771814 | URBAN RETAIL PROPERTIES, LLC | HAMLIN, BRUCE | 404 WYMAN ST | SUITE 365 | | WALTHAM | MA | 02451 | |
| 12771815 | URBAN RETAIL PROPERTIES, LLC | LYONS, MIKE | 404 WYMAN ST | SUITE 365 | | WALTHAM | MA | 02451 | |
| 12799863 | URBAN, CANDRA | ADDRESS ON FILE | | | | | | | |
| 12783076 | URBAN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12771131 | URBANCAL OAKLAND SQUARE, LLC | TOBIASKI, LEN | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY | SUITE 700 | BOCA RATON | FL | 33432 | |
| 12725987 | URBANCAL OAKLAND SQUARE, LLC_RNT 29226 | 6608 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12728028 | URBANCAL OAKLAND SQUARE, LLC_RNT204460 | 6608 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12722877 | URBANI TRUFFLES USA CORPORATION | 10 WEST END AVENUE | | | | NEW YORK | NY | 10023 | |
| 12745578 | URBANOVSKY, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12804973 | URBANSKI, CURTIS | ADDRESS ON FILE | | | | | | | |
| 12808018 | URBANSKI, JASON | ADDRESS ON FILE | | | | | | | |
| 12722878 | URBANVILLE INC. | 45 ROCKFELLER PLAZA SUITE 2000 | | | | NEW YORK | NY | 10111 | |
| 12785311 | URBIETA RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12740563 | URBIETA RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12813657 | URBINA, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12808019 | URBINO, JOCELINE | ADDRESS ON FILE | | | | | | | |
| 12781441 | URENA ESPINAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12778355 | URENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12816103 | URENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740349 | URENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12813402 | URENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12788850 | URES, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12788846 | URESTE, DANIELLA | ADDRESS ON FILE | | | | | | | |
| 12787269 | URFALI, BAAN | ADDRESS ON FILE | | | | | | | |
| 12740571 | URIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 12798111 | URIARTE, SAMARIA | ADDRESS ON FILE | | | | | | | |
| 12778854 | URIAS, ELOY | ADDRESS ON FILE | | | | | | | |
| 12784273 | URIAS, GENESIS | ADDRESS ON FILE | | | | | | | |
| 12784701 | URIAS, JORDYNN | ADDRESS ON FILE | | | | | | | |
| 12780082 | URIBE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12741254 | URIBE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12782013 | URIBE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12811844 | URIBE, RODOLFINA | ADDRESS ON FILE | | | | | | | |
| 12740483 | URIBE-NARANJO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 12792533 | URIETA, ARISBETH | ADDRESS ON FILE | | | | | | | |
| 12793367 | URIZABEL, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 12778356 | URMANEC, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12802153 | URMANN, TIA | ADDRESS ON FILE | | | | | | | |
| 12722879 | URNEX BRANDS INC. | 700 EXECUTIVE BOULEVARD | | | | ELMSFORD | NY | 10523 | |
| 12722880 | URNEX BRANDS INC. | P.O. BOX 21588 | | | | NEW YORK | NY | 10087 | |
| 12810508 | URQUIA MORGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 12813846 | URQUIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12782732 | URQUIA, SARA | ADDRESS ON FILE | | | | | | | |
| 12810507 | URRUCHAGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12793992 | URRUTIA UMANA, MONICA G | ADDRESS ON FILE | | | | | | | |
| 12757077 | URSTADT BIDDLE PROPERTIES INC | P.O. BOX 371328 | | | | PITTSBURGH | PA | 15250 | |
| 12775032 | URSTADT BIDDLE PROPERTIES INC. | CRISCITELLI, SUZANNE, ASSISTANT VP LEASING | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12775034 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK , SR. PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12775033 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK, SR. PROJECT & PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774290 | URSTADT BIDDLE PROPERTIES INC. | GREENE, JILLIAN, SR PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12774289 | URSTADT BIDDLE PROPERTIES INC. | NAVARA, ELIZABETH, CT PROPERTY COORDINATOR | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12729316 | URSTADT BIDDLE PROPERTIES, INC | 321 RAILROAD AVENUE | PROPERTIES INC110482 | | | GREENWICH | CT | 06830 | |
| 12759267 | URSTADT BIDDLE PROPERTIES, INC | P.O. BOX 21075 | PROPERTIES INC110482 | | | NEW YORK | NY | 10286 | |
| 12759266 | URSTADT BIDDLE PROPERTIES, INC | P.O. BOX 21075 | | | | NEW YORK | NY | 10286 | |
| 12774415 | URSTADT BIDDLE PROPERTIES, INC. | COCKBURN, WENDY, PROPERTY COORDINATOR | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12774416 | URSTADT BIDDLE PROPERTIES, INC. | SHORE, DAVID, PROPERTY MANAGER | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | |
| 12803925 | URSULIAK, ALLIE | ADDRESS ON FILE | | | | | | | |
| 12813219 | URUBURU, THERESA | ADDRESS ON FILE | | | | | | | |
| 12756372 | US 41 AND I-285 COMPANY | 600 MADISON AVENUE 14TH FLOOR | C/O OLSHAN PROPERTIES | ATTN:ACCOUNTS RECEIVABLE204614 | | NEW YORK | NY | 10022 | |
| 12765843 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | |
| 12728703 | US 41 AND I-285 COMPANY | P.O. BOX 304 | DEPT 5000204614 | | | EMERSON | NJ | 07630 | |
| 12717526 | US BANK | 800 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55402 | |
| 12724019 | US CUSTOMS & BORDER PROTECTION | P.O. BOX 979126 | | | | SAINT LOUIS | MO | 63197 | |
| 12734801 | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CENTER U.S. DEPARTMENT OF LABOR | DIRECTOR, CIVIL RIGHTS | 200 CONSTITUTION AVENUE, NW, ROOM N-4123 | | WASHINGTON | DC | 20210 | |
| 12730010 | US EQUIPMENT LEASING LLC | 11603 SHELBYVILLE RD.#3-4 | C/O COMMERCIAL SERVICES GROUP1172 | | | LOUISVILLE | KY | 40243 | |
| 12748830 | US EQUIPMENT LEASING LLC | 44 OLD RIDGEBURY ROAD | CUSTOMER SUPPORT & OPS CENTERC/O GECC1172 | | | DANBURY | CT | 06810 | |
| 12748831 | US EQUIPMENT LEASING LLC | 655 MONTGOMERY STREET | SUITE 9501172 | | | SAN FRANCISCO | CA | 94111 | |
| 12748832 | US EQUIPMENT LEASING LLC | DEPT CH 10655 | | | | PALATINE | IL | 60055 | |
| 12730007 | US EQUIPMENT LEASING LLC | P.O. BOX 47 | | | | DEERFIELD | IL | 60015 | |
| 12730008 | US EQUIPMENT LEASING LLC | P.O. BOX 642766 | C/O GECC1172 | | | PITTSBURGH | PA | 15264 | |
| 12730009 | US EQUIPMENT LEASING LLC | P.O. BOX 8287 | | | | DEERFIELD | IL | 60015 | |
| 12754879 | US FOODS, LLC. | 31100 SOLON ROAD SUITE 16 | | | | SOLON | OH | 44139 | |
| 12723392 | US MAINTENANCE | 1880 MARKLEY STREET | | | | NORRISTOWN | PA | 19401 | |
| 12732537 | US MAINTENANCE - CPWM | 1880 MARKLEY STREET | | | | NORRISTOWN | PA | 19401 | |
| 12754883 | US NUTRITION | CO CUSTOMER SERVICE | 2100 SMITHTOWN AVENUE | | | RONKONKOMA | NY | 11779 | |
| 12754884 | US NUTRITION | P.O. BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 12734803 | US PATENT AND TRADEMARK OFFICE | USPTO MADISON BUILDING | 600 DULANY STREET | | | ALEXANDRIA | VA | 22314 | |
| 12756575 | US POSTAL SERVICE | 105 CANTERBURY LANE | | | | BOLINGBROOK | IL | 60440 | |
| 12756573 | US POSTAL SERVICE | P.O. BOX 7247 | CMRS-POCACCT #99814913 | | | PHILADELPHIA | PA | 19170 | |
| 12756574 | US POSTAL SERVICE | P.O. BOX 7247-0255 | CMRS-POC 6116743 | | | PHILADELPHIA | PA | 19170 | |
| 12766724 | US PROPERTIES GROUP | MILLER, CARMEN | 310 S. HAMILTON ROAD | | | GAHANNA | OH | 43230 | |
| 12775118 | US REAL ESTATE ACQUISITIONS LLC | BERGER, ERIC | 402 MAIN STREET | SUITE 204 | | METUCHEN | NJ | 08840 | |
| 12775117 | US REAL ESTATE ACQUISITIONS LLC | LEVINE, ROBIN, ASSISTANT PROPERTY MANAGER | 402 MAIN STREET | SUITE 204 | | METUCHEN | NJ | 08840 | |
| 12726505 | US REIF JOLIET SC FEE LLC | 1270 SOLIDERS FIELD ROAD | | | | BOSTON | MA | 02135 | |
| 12726506 | US REIF JOLIET SC FEE LLC | 6170 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12819293 | US VINYL MFG. | KRISTIE JONES | P.O. BOX 119 | | | LAFAYETTE | GA | 30728 | |
| 12764399 | US VINYL MFG. | US VINYL WALL COVERINGS | 1766 BROOMTOWN ROAD | | | LAFAYETTE | GA | 30728 | |
| 12734829 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 12749260 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | CHRISTIANSTED | ST. CROIX | VI | 00820 | |
| 12722881 | USA CLOSEOUTS | 2322 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 12722884 | USA INNOVATIONS INC DBA BASU.COM | 8 CAMINO ENCINAS STE 100 | | | | ORINDA | CA | 94563 | |
| 12737951 | USA PRODUCTS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737952 | USA PRODUCTS GROUP, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737953 | USA PRODUCTS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737954 | USA PRODUCTS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722886 | USA THAI | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12902459 | USA, JABA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735205 | USABLE MUTUAL INSURANCE COMPANY D/B/A ARKANSAS BLUE CROSS AND BLUE SHIELD AND AS BLUE ADVANTAGE ADMINISTRATORS OF ARKANSAS | 601 S GAINES ST | | | | LITTLE ROCK | AR | 72201 | |
| 12722885 | USAOPOLY INC. | 5999 AVENIDA ENCINAS SUITE 150 | | | | CARLSBAD | CA | 92008 | |
| 12746473 | USAR LIQUIDATIONS | 4577 KANSAS AVE SW | | | | IOWA CITY | IA | 52240 | |
| 12811211 | USATEGUI, PEDRO | ADDRESS ON FILE | | | | | | | |
| 12759046 | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & | ALEXANDRIA NIKOLINOS, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, SUITE 2100 | NEWARK | NJ | 07102 | |
| 12726081 | USER TESTING INC | 2672 BAYSHORE PKWY #703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 12726080 | USER TESTING INC | P.O. BOX 741228 | | | | LOS ANGELES | CA | 90074 | |
| 12726627 | USEREADY | 11 COMMERCE DRIVE | 2ND FLOOR, SUITE 202 | | | CRANFORD | NJ | 07016 | |
| 12726628 | USEREADY | 20 COMMERCE DRIVE SUIT 210 | | | | CRANFORD | NJ | 07016 | |
| 12799471 | USMAN, ZAID | ADDRESS ON FILE | | | | | | | |
| 12754885 | USPA ACCESSORIES DBA CONCEPT ONE | 119 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 12754886 | USPA ACCESSORIES LLC DBA CONCEPT ONE | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12754887 | USPA ACCESSORIES LLC DBA CONCEPT ONE | WELLS FARGO TRADE CAPITAL 198 P.O. BOX 842674 | | | | BOSTON | MA | 02284 | |
| 12731233 | USPG PORTFOLIO FIVE LLC | 3665 FISHINGER BLVD | | | | HILLIARD | OH | 43026 | |
| 12731234 | USPG PORTFOLIO FIVE LLC | P.O. BOX 64-3906 | ATTN: ACCOUNTS RECEIVABLE215063 | | | CINCINNATI | OH | 45264 | |
| 12774495 | USPG PORTFOLIO FIVE, LLC | 3665 FISHINGER BOULEVARD | ATTN: LEGAL DEPT. | | | HILLIARD | OH | 43026 | |
| 12774494 | USPG PORTFOLIO FIVE, LLC | KOSEK, ERIN, PROPERTY MANAGER | 3665 FISHINGER BOULEVARD | | | HILLIARD | OH | 43026 | |
| 12731032 | USPG PORTFOLIO SIX, LLC | 3665 FISHINGER BLVD | | | | HILLIARD | OH | 43026 | |
| 12731033 | USPG PORTFOLIO SIX, LLC | P.O. BOX 75761 | | | | CLEVELAND | OH | 44101 | |
| 12766723 | USPG PORTFOLIO SIX, LLC | US PROPERTIES GROUP | 3665 FISHINGER BLVD. | | | HILLIARD | OH | 43026 | |
| 12748201 | USPG PORTFOLIO TWO, LLC | P.O. BOX 71-0959 | | | | COLUMBUS | OH | 43271 | |
| 12727605 | USPF FISCHER MARKET PLACE LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | |
| 12727606 | USPF FISCHER MARKET PLACE LLC | PROPERTY 018510 | P.O. BOX 734754268578 | | | CHICAGO | IL | 60673 | |
| 12770876 | USPF FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | |
| 12755698 | USRP LLC/CLACKAMAS PROMENADE | P.O. BOX 56671 | FILE# 5667116816 | | | LOS ANGELES | CA | 90074 | |
| 12755697 | USRP LLC/CLACKAMAS PROMENADE | P.O. BOX 730256 | ACCT.51-32290 L/B ACCT.73025616816 | | | DALLAS | TX | 75373 | |
| 12755722 | USSCO | 700 LIBERTY AVENUE_53 | | | | UNION | NJ | 07083 | |
| 12776004 | USVI AZALEA SQUARE OWNER, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | | BOSTON | MA | 02210-2021 | |
| 12773402 | USVI AZALEA SQUARE OWNER, LLC | LANDLORD | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | BOSTON | MA | 02210-2021 | |
| 12757209 | USVI/AZALEA SQUARE OWNER LLC | 2 SEAPORT LANE 15TH FLOOR | C/O AEW CAPITAL MGNT259624 | | | BOSTON | MA | 02210 | |
| 12757208 | USVI/AZALEA SQUARE OWNER LLC | ONE EAST WACKER DR, SUITE 2900 | C/O FAIRBOURNE PROPERTIES LLC259624 | | | CHICAGO | IL | 60601 | |
| 12754891 | UT BRANDS | 85 ENTERPRISE SUITE 310 | | | | ALISO VIEJO | CA | 92656 | |
| 12740240 | UTAH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 100 EAST CENTER STREET | | | PROVO | UT | 84606 | |
| 12729364 | UTAH COUNTY ASSESSOR | 100 E. CENTER STREET | | | | PROVO | UT | 84606 | |
| 12729363 | UTAH COUNTY ASSESSOR | 100 EAST CENTER, SUITE 1200 | PERSONAL PROPERTY DIVISION | | | PROVO | UT | 84606 | |
| 12724665 | UTAH COUNTY TREASURER | 100 EAST CENTER | SUITE # 1200204928 | | | PROVO | UT | 84606 | |
| 12734805 | UTAH DEPARTMENT OF WORKFORCE SERVICES | P.O. BOX 45244 | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84145-0244 | |
| 12746893 | UTAH DEPT. OF AGRICULTURE & FO | 350 NORTH REDWOOD ROAD | P.O. BOX 146500 | FOOD DIVISION OF REGULATORY SERVICES | | SALT LAKE CITY | UT | 84114 | |
| 12723675 | UTAH DEPT. OF AGRICULTURE & FO | P.O. BOX 146500 | FOOD ADMINISTRATIVE SERVICES | | | SALT LAKE CITY | UT | 84114 | |
| 12734807 | UTAH LABOR COMMISSION | ATTN: JACESON MAUGHAN, COMMISSIONER | 160 E 300 S | SUITE 300 P.O. BOX 146600 | | SALT LAKE CITY | UT | 84111-6600 | |
| 12734452 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | | SALT LAKE CITY | UT | 84134-0400 | |
| 12728935 | UTAH STATE TAX COMMISSION | 210 NO. 1950 W | | | | SALT LAKE CITY | UT | 84134 | |
| 12728934 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | | SALT LAKE CITY | UT | 84134 | |
| 12761100 | UTAH STATE TAX COMMISSION | ATTN: BANKRUPTCY UNIT | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-9000 | |
| 12724872 | UTAH STATE TREASURER | P.O. BOX 140530 | UNCLAIMED PROPERTY | | | SALT LAKE CITY | UT | 84114 | |
| 12724871 | UTAH STATE TREASURER | P.O. BOX 142321 | UNCLAIMED PROPERTY | | | SALT LAKE CITY | UT | 84114 | |
| 12724870 | UTAH STATE TREASURER | P.O. BOX 142321 | UNCLAIMED PROPERTY DIVISION | | | SALT LAKE CITY | UT | 84114 | |
| 12755872 | UTC LP | 2151 VOLUNTEER PKWY | | | | BRISTOL | TN | 37620 | |
| 12755873 | UTC LP | P.O. BOX 3142 | | | | BRISTOL | TN | 37625 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1276548O | UTC, LP | 2151 VOLUNTEER PARKWAY | P.O. BOX 3142 | | | BRISTOL | TN | 37620 | |
| 12722888 | U-TEC GROUP INC. | 41656 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 12739330 | UTEX INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739331 | UTEX INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739332 | UTEX INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739333 | UTEX INDUSTRIES INC. | LAWRENCE WESLEY HANSON | THE LAW OFFICE OF LAWRENCE W. HANSON, PC | 1330 POST OAK BLVD. | SUITE 1225 | HOUSTON | TX | 77056 | |
| 12788220 | UTHOFF, CARSON | ADDRESS ON FILE | | | | | | | |
| 12733568 | UTILITIES KINGSTON | 85 LAPPAN'S LANE | | | | KINGSTON | ON | K7L 4X7 | CANADA |
| 12757004 | UTILITY BILLING SERVICES_RNT208990 | ACCT UNPC-6050-1-C | P.O. BOX 31569208990 | | | CLARKSVILLE | TN | 37040 | |
| 12757003 | UTILITY BILLING SERVICES_RNT208990 | ACCT#UNPC-6020-1-C | P.O. BOX 292547208990 | | | NASHVILLE | TN | 37229 | |
| 12725218 | UTILITY BILLING SERVICES_RNT209062 | 501 CORPORATE CENTER DR | STE 310, ACCT#UGMC-1324-0-C209062 | | | FRANKLIN | TN | 37067 | |
| 12725219 | UTILITY BILLING SERVICES_RNT209062 | P.O. BOX 31569 | ACCT UGMC-1324-1-C209062 | | | CLARKSVILLE | TN | 37040 | |
| 12725085 | UTILITY BILLING SERVICES_RNT209635 | P.O. BOX 31569 | UAEC-0100-1-C209635 | | | CLARKSVILLE | TN | 37040 | |
| 12725086 | UTILITY BILLING SERVICES_RNT209635 | P.O. BOX 445 | | | | MEMPHIS | TN | 38101 | |
| 12756008 | UTILITY RECOVERY SYSTEMS INC_RNT267776 | 1721 S FRANKLIN ROAD | SUITE 200267776 | | | INDIANAPOLIS | IN | 46239 | |
| 12727161 | UTILITY RECOVERY SYSTEMS INC_RNT267779 | 1721 S FRANKLIN ROAD | SUITE 200267779 | | | INDIANAPOLIS | IN | 46239 | |
| 12810504 | UTLEY, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12902837 | UTTAMANI, SUMIT | ADDRESS ON FILE | | | | | | | |
| 12722890 | UTTERMOST CO THE VDC LTL | P.O. BOX 558 3325 GRASSY HILL ROAD | | | | ROCKY MOUNT | VA | 24151 | |
| 12722891 | UTTERMOST CO THE VDC LTL | P.O. BOX 79086 | | | | BALTIMORE | MD | 21279 | |
| 12722893 | UTZ QUALITY FOODS LLC. | P.O. BOX 64801 | | | | BALTIMORE | MD | 21264 | |
| 12722894 | UTZ QUALITY FOODS LLC. | P.O. BOX 980 | | | | MARSTONS MILLS | MA | 02648 | |
| 12798553 | UWIMANA, ALINE | ADDRESS ON FILE | | | | | | | |
| 12818094 | UYEMASTSU, CARLY | ADDRESS ON FILE | | | | | | | |
| 12778920 | UZCATEGUI, YASONET | ADDRESS ON FILE | | | | | | | |
| 12783992 | UZUN, AZRA | ADDRESS ON FILE | | | | | | | |
| 12779735 | UZZELL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741248 | UZZELL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793364 | UZZLE, D'NAZIA | ADDRESS ON FILE | | | | | | | |
| 12748737 | V & L ASSOCIATES | 30 ROCKHILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 12770430 | V & V 224 LIMITED | FOND JR., VINCE, PROPERTY MANAGER | 130 CHURCHILL - HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | |
| 12728673 | V & V STORES INC. | 455 CENTRAL PARK AVENUE | SUITE # 1109270 | | | SCARSDALE | NY | 10583 | |
| 12732884 | V&S MIDWEST CARRIERS CORP. | P.O. BOX 107 | DBA MIDWEST CARRIERS | | | KAUKAUNA | WI | 54130 | |
| 12775153 | V. & V. STORES, INC. | ROSENHAN, MICHAEL , LANDLORD | 455 CENTRAL PARK AVENUE SUITE #100 | | | SCARSDALE | NY | 10583 | |
| 12749554 | V. FRAAS | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| 12811848 | VACA DE HERNAND, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740726 | VACA DE HERNAND, ROSA | ADDRESS ON FILE | | | | | | | |
| 12778379 | VACA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12805723 | VACCARI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12789642 | VACCARO, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12789139 | VACIRCA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12731807 | VACO LLC | 5501 VIRGINIA WAY | SUITE 120 | | | BRENTWOOD | TN | 37027 | |
| 12731806 | VACO LLC | P.O. BOX 667 | | | | BRENTWOOD | TN | 37024 | |
| 12722897 | VACU VIN USA INC. | P.O. BOX 63273 | | | | CHARLOTTE | NC | 28263 | |
| 12722895 | VACUCRAFT INC. | 10200 NW 25TH ST SUITE 210 | | | | DORAL | FL | 33172 | |
| 12799831 | VADER, FAITH | ADDRESS ON FILE | | | | | | | |
| 12830039 | VADNAIS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12787929 | VADNAIS, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12798321 | VAGENOS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12728059 | VAHLE INC | 1167 AND 1169 BRITTMOORE ROAD | | | | HOUSTON | TX | 77043 | |
| 12728061 | VAHLE INC | 407 CANE ISLAND PKWY | | | | KATY | TX | 77494 | |
| 12728060 | VAHLE INC | P.O. BOX 650823 | DEPT #41858 | | | DALLAS | TX | 75265 | |
| 12811850 | VAIL, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790677 | VAINES, SHARMAN | ADDRESS ON FILE | | | | | | | |
| 12803376 | VAINIO, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12814879 | VAIR, KERRY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12722898 | VAISHALI | NEAR POLICEPOST LAKRI FAZALPUR DELHI ROAD | | | | MORADABAD | | 244001 | INDIA |
| 12794058 | VAITULEVICH, SHANELL | ADDRESS ON FILE | | | | | | | |
| 12740617 | VALADEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 12815591 | VALADEZ, JASMEENE | ADDRESS ON FILE | | | | | | | |
| 12808708 | VALADEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801404 | VALADEZ, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12784689 | VALADEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12813403 | VALAPATLA, VIKASGIRI | ADDRESS ON FILE | | | | | | | |
| 12732079 | VALASSIS DIRECT MAIL INC | 19975 VICTOR PARKWAY | | | | LIVONIA | MI | 48152 | |
| 12732080 | VALASSIS DIRECT MAIL INC | 235 GREAT POND DR | | | | WINDSOR | CT | 06095 | |
| 12757399 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12808043 | VALBUENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12728446 | VALCOURT BUILDING SERVICES | 1600 TYSONS BOULEVARD | OF NEW JERSEYSUITE 950 | | | MCLEAN | VA | 22102 | |
| 12728447 | VALCOURT BUILDING SERVICES | 1600 TYSONS BOULEVARD | SUITE 950 | | | MCLEAN | VA | 22102 | |
| 12801493 | VALDES SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12740354 | VALDES SOTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12781545 | VALDES, DENISE | ADDRESS ON FILE | | | | | | | |
| 12799259 | VALDES, RONNEY | ADDRESS ON FILE | | | | | | | |
| 12806179 | VALDES-SALDANA, EMELY | ADDRESS ON FILE | | | | | | | |
| 12788980 | VALDEZ, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12880056 | VALDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12778378 | VALDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12781469 | VALDEZ, CARRIE | ADDRESS ON FILE | | | | | | | |
| 12793298 | VALDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 12801024 | VALDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800186 | VALDEZ, SOLANYI | ADDRESS ON FILE | | | | | | | |
| 12742358 | VALDEZ, SOLANYI | ADDRESS ON FILE | | | | | | | |
| 12803224 | VALDIVIA CARBAJAL, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| 12803485 | VALDIVIA SANCHEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12800617 | VALDIVIA ZUNIGA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12740441 | VALDIVIA, ARIDELSY | ADDRESS ON FILE | | | | | | | |
| 12789004 | VALDIVIA, GIESELE | ADDRESS ON FILE | | | | | | | |
| 12740338 | VALDIVIA, GIESELE | ADDRESS ON FILE | | | | | | | |
| 12740484 | VALDIVIA, KITZELY | ADDRESS ON FILE | | | | | | | |
| 12781537 | VALDIVIA, KYARA | ADDRESS ON FILE | | | | | | | |
| 12783922 | VALDOVINOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12722899 | VALENCIA IMPORTS | 700 BUSINESS PARK DR STE 101 | | | | FREEHOLD | NJ | 07728 | |
| 12768371 | VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC. | 5743 CORSA AVENUE | SUITE 200 | | WESTLAKE VILLAGE | CA | 91362 | |
| 12725746 | VALENCIA MARKETPLACE I, LLC_RNT 13950 | REF COST PLUS | 5743 CORSA AVE., SUITE 20013950 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12724597 | VALENCIA MARKETPLACE I, LLC_RNT204828 | 101 N. WESTLAKE BLVD SUITE 201 | 101 N. WESTLAKE BLVDSUITE 201204828 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12724596 | VALENCIA MARKETPLACE I, LLC_RNT204828 | C/O JG MANAGEMENT COMPANY INC | 5743 CORSA AVENUE, SUITE 200204828 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 12798587 | VALENCIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12795156 | VALENCIA, JACOBO | ADDRESS ON FILE | | | | | | | |
| 12783755 | VALENCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12798323 | VALENCIA, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810522 | VALENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741805 | VALENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12781749 | VALENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810540 | VALENCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12810527 | VALENCIA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 12816221 | VALENCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12786782 | VALENCIA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12813747 | VALENCIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789752 | VALENCIC, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12785504 | VALENTI, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800689 | VALENTI, MADYSON | ADDRESS ON FILE | | | | | | | |
| 12783413 | VALENTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12741969 | VALENTI, MARIA | ADDRESS ON FILE | | | | | | | |
| 12785341 | VALENTI, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800534 | VALENTI, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12803823 | VALENTIN, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12808034 | VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12809320 | VALENTIN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 12778432 | VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810532 | VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 12869698 | VALENTINE, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| 12792829 | VALENTINE, JULIYAH | ADDRESS ON FILE | | | | | | | |
| 12803272 | VALENTINE, KENDRICK VALENTINE | ADDRESS ON FILE | | | | | | | |
| 12815388 | VALENTINE, MARLENA | ADDRESS ON FILE | | | | | | | |
| 12785673 | VALENTINE, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12791430 | VALENTINE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12806175 | VALENTINO, ERICA | ADDRESS ON FILE | | | | | | | |
| 12801554 | VALENZANO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12742051 | VALENZANO, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12781593 | VALENZUELA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12784228 | VALENZUELA, EMILY | ADDRESS ON FILE | | | | | | | |
| 12806655 | VALENZUELA, GRECIA | ADDRESS ON FILE | | | | | | | |
| 12796391 | VALENZUELA, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12811845 | VALENZUELA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740413 | VALENZUELA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12739384 | VALEO TECHNOLOGIES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739385 | VALEO TECHNOLOGIES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739387 | VALEO TECHNOLOGIES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739383 | VALEO TECHNOLOGIES LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12782369 | VALERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12741303 | VALERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12796278 | VALERIO CAMACHO, LARIEL | ADDRESS ON FILE | | | | | | | |
| 12813406 | VALERIO GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12740419 | VALERIO GOMEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12804267 | VALERIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12731853 | VALIDITY INC | DEPT CH 17384 | | | | PALATINE | IL | 60055 | |
| 12810525 | VALIDO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 12733610 | VALIDUS SPECIALTY | THOMAS RILEY | VALIDUS SPECIALTY UNDERWRITING SERVICES | 4 WORLD TRADE CENTER | 150 GREENWICH ST., 47TH FLOOR | NEW YORK | NY | 10281 | |
| 12826999 | VALISH, SHARON | ADDRESS ON FILE | | | | | | | |
| 12803793 | VALLADARES, ARIN | ADDRESS ON FILE | | | | | | | |
| 12797869 | VALLADARES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12793605 | VALLADARES, JUAN J | ADDRESS ON FILE | | | | | | | |
| 12791230 | VALLADARES, KIANA | ADDRESS ON FILE | | | | | | | |
| 12785778 | VALLADARES-FUNES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12811849 | VALLANCOURT, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12800966 | VALLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12742046 | VALLE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12814316 | VALLE, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12803856 | VALLE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12788826 | VALLE, JOSEF | ADDRESS ON FILE | | | | | | | |
| 12815660 | VALLE, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12787142 | VALLE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 12779638 | VALLEE, HAYLE | ADDRESS ON FILE | | | | | | | |
| 12779097 | VALLEJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 12797862 | VALLEJO, MYA | ADDRESS ON FILE | | | | | | | |
| 12783113 | VALLEJO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12810530 | VALLES, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12794997 | VALLES, YISELLA | ADDRESS ON FILE | | | | | | | |
| 12756839 | VALLEY & PLAINFIELD ASSOCIATES LP | 395 PLEASANT VALLEY WAY | 395 PLESANT VALLEY WAYASSOCIATES LP248480 | | | WEST ORANGE | NJ | 07052 | |
| 12756840 | VALLEY & PLAINFIELD ASSOCIATES LP | C/O CROMAN DEVELOPMENT CO | 395 PLEASANT VALLEY WAY248480 | | | WEST ORANGE | NJ | 07052 | |
| 12775312 | VALLEY & PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO. | 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | |
| 12772102 | VALLEY FORGE CENTER ASSOCIATES | 105 TOWN CENTER ROAD | P.O. BOX 60851 | | | KING OF PRUSSIA | PA | 19406-2394 | |
| 12759258 | VALLEY FORGE CENTER ASSOCIATES | P.O. BOX 60851 | | | | KING OF PRUSSIA | PA | 19406 | |
| 12722900 | VALLEY FORGE FLAG COMPANY INC. | 875 BERKSHIRE BLVD 101 | | | | WYOMISSING | PA | 19610 | |
| 12747731 | VALLEY FORGE FLAG COMPANY INC. | P.O. BOX 5979 | | | | WYOMISSING | PA | 19610 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771065 | VALLEY HILLS MALL L.L.C. | 1960 HIGHWAY 70 S.E., SUITE 244 | ATTN: GENERAL MANAGER | | | HICKORY | NC | 28602 | |
| 12724673 | VALLEY HILLS MALL LLC | P.O. BOX 86 | SDS-12-1532205078 | | | MINNEAPOLIS | MN | 55486 | |
| 12767502 | VALLEY MALL, LLC | C/O CENTERCAL PROPERTIES, L.L.C. | 1600 EAST FRANKLIN AVENUE | ATTN: GENERAL COUNSEL | | EL SEGUNDO | CA | 90245 | |
| 12730764 | VALLEY MALL, LLC | P.O. BOX 743653 | LOS ANGELES LOCKBOX208816 | | | LOS ANGELES | CA | 90074 | |
| 12727321 | VALLEY OF THE SUN SERVICES LLC | 9352 E HOBART ST | | | | MESA | AZ | 85207 | |
| 12729666 | VALLEY RIVER SOUTH LLC | P.O. BOX 529 | | | | EUGENE | OR | 97440 | |
| 12775951 | VALLEY RIVER SOUTH, LLC | G GROUP LLC | 200 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| 12731306 | VALLEY SQUARE I LP | P.O. BOX 7189 | | | | WILMINGTON | DE | 19803 | |
| 12765045 | VALLEY SQUARE I, L.P. | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER | 1905 SPRUCE STREET | | PHILADELPHIA | PA | 19103 | |
| 12755690 | VALLEY SQUARE/GLUCKSTEIN TRUST | ADDRESS ON FILE | | | | | | | |
| 12755689 | VALLEY SQUARE/GLUCKSTEIN TRUST | ADDRESS ON FILE | | | | | | | |
| 12748514 | VALLI KANE & VAGNINI LLP | 600 OLD COUNTRY ROAD, SUITE 519 | | | | GARDEN CITY | NY | 11530 | |
| 12868365 | VALLIAPPAN, LAKSHMANAN | ADDRESS ON FILE | | | | | | | |
| 12810526 | VALLOT, MARIAN | ADDRESS ON FILE | | | | | | | |
| 12802244 | VALLOT, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12902529 | VALLURU, SRIKANTH | ADDRESS ON FILE | | | | | | | |
| 12735643 | VALMET, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735644 | VALMET, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735645 | VALMET, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735646 | VALMET, INC. | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12790510 | VALTIERRA, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12744263 | VALUE PLASTICS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12747732 | VALYRIA LLC DBA TRANSPAC | 1050 AVIATOR DRIVE | | | | VACAVILLE | CA | 95688 | |
| 12747733 | VALYRIA LLC DBA TRANSPAC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12767245 | VAM, LTD. | C/O VISCONSI COMPANIES, LTD. | 360 CORPORATE CIRCLE | 30050 CHAGRIN BLVD. | | PEPPER PIKE | OH | 44124 | |
| 12730634 | VAM, LTD. | C/O VISCONSI COMPANIES, LTD. | 360 CORPORATE CIRCLE30050 CHAGRIN BOULEVARD208791 | | | PEPPER PIKE | OH | 44124 | |
| 12728310 | VAN BLERCK PHOTOGRAPHY, INC. | 95 KIRKWOOD AVE | | | | MERRICK | NY | 11566 | |
| 12793968 | VAN BREE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12799983 | VAN BRUNT, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| 12814617 | VAN CLEAF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813221 | VAN CLEAVE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12741161 | VAN CLEAVE, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12796602 | VAN DE HEY, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12747736 | VAN DER HAGEN ENTERPRISES INC. | 500 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 12814499 | VAN DYKE, AVERY | ADDRESS ON FILE | | | | | | | |
| 12808022 | VAN DYKE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12783161 | VAN HARWEGEN DEN BREEMS, ARIE | ADDRESS ON FILE | | | | | | | |
| 12811219 | VAN HOOK, PAUL | ADDRESS ON FILE | | | | | | | |
| 12808703 | VAN HORN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12805727 | VAN HOUSE, DIEDRA | ADDRESS ON FILE | | | | | | | |
| 12779868 | VAN HOUTEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793155 | VAN LAER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12812714 | VAN LEER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12785946 | VAN MOURIK, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12747742 | VAN NESS PLASTIC MOLDING CO. INC. | 400 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 12777743 | VAN NESS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12808710 | VAN NESS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 12789317 | VAN NORMAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12802386 | VAN ORDEN, HALEY | ADDRESS ON FILE | | | | | | | |
| 12810524 | VAN ORDEN, MARK | ADDRESS ON FILE | | | | | | | |
| 12779850 | VAN OSTEN, MAYANNE | ADDRESS ON FILE | | | | | | | |
| 12803055 | VAN PURNELL, JADAH | ADDRESS ON FILE | | | | | | | |
| 12780588 | VAN SCYOC, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12804978 | VAN SICKLE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12787024 | VAN VLIET, KYLER | ADDRESS ON FILE | | | | | | | |
| 12792092 | VAN WAZER, JENNAH | ADDRESS ON FILE | | | | | | | |
| 12791268 | VAN WHY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12812715 | VANARSDALE, SHERYLL | ADDRESS ON FILE | | | | | | | |
| 12803669 | VANATTA, JADE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1445 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799540 | VANBRACKLE, EAN | ADDRESS ON FILE | | | | | | | |
| 12808712 | VANBUREN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12780337 | VANCE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12902537 | VANCE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12797810 | VANCE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12783114 | VANCE, ROBBIN | ADDRESS ON FILE | | | | | | | |
| 12799797 | VANCOL, ELIE | ADDRESS ON FILE | | | | | | | |
| 12733283 | VANDAMME LAW FIRM, P.C. | 46 TRINITY PLACE, 3RD FLOOR, | | | | NEW YORK | NY | 10006 | |
| 12793169 | VANDEGRIFF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12791087 | VANDEHEY, HUDSON | ADDRESS ON FILE | | | | | | | |
| 12812710 | VANDENBUSSCHE, SERENA | ADDRESS ON FILE | | | | | | | |
| 12796041 | VANDER HORN, JACOB | ADDRESS ON FILE | | | | | | | |
| 12784418 | VANDER KRUK, JOY | ADDRESS ON FILE | | | | | | | |
| 12792247 | VANDER MOLEN, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12790942 | VANDER VOORT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12804506 | VANDER WOUDE, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12747735 | VANDERBILT HOME PRODUCTS LLC | 261 5TH AVENUE SUITE 1512 | | | | NEW YORK | NY | 10016 | |
| 12740241 | VANDERBURGH COUNTY | ATTN: CONSUMER PROTECTION DIVISION | CIVIC CENTER COMPLEX | 1 NW MARTIN LUTHER KING JR BLVD | | EVANSVILLE | IN | 47708 | |
| 12864459 | VANDERBURGH COUNTY TREASURER | 1 NW MARTIN LUTHER LING JR BLVD | ADMINISTRATION BULDING RM 210 | | | EVANSVILLE | IN | 47708 | |
| 12745989 | VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | | | | EVANSVILLE | IN | 47701 | |
| 12783994 | VANDERBY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786567 | VANDERHOOF, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12786104 | VANDERLEEK, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12785562 | VANDERMARK, KEIONNA | ADDRESS ON FILE | | | | | | | |
| 12814350 | VANDERMARK, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12807441 | VANDERTOORN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12741682 | VANDERTOORN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12814458 | VANDERVEST, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 12788618 | VANDERVLIET, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12789634 | VANDERWARKER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12797916 | VANDEVENTER, TAMARAH | ADDRESS ON FILE | | | | | | | |
| 12788822 | VANDEWALKER, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12747737 | VANDOR LLC | 165 SOUTH MAIN ST SUITE400 | | | | SALT LAKE CITY | UT | 84111 | |
| 12747738 | VANDOR LLC | 25888 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12809314 | VANDOREN, L. KIRK | ADDRESS ON FILE | | | | | | | |
| 12785905 | VANDYCK, KATIE | ADDRESS ON FILE | | | | | | | |
| 12784619 | VANEGAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12809319 | VANERDEN, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12735421 | VANESSA A GREGORI | ADDRESS ON FILE | | | | | | | |
| 12735348 | VANESSA BOWSER | ADDRESS ON FILE | | | | | | | |
| 12735347 | VANESSA BOWSER | ADDRESS ON FILE | | | | | | | |
| 12883553 | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | LEEDS BROWN LAW, P.C. | BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL TOMKINS | ONE OLD COUNTRY ROAD, SUITE 347 | | CARLE PLACE | NY | 11514 | |
| 12732228 | VANESSA FIORI | ADDRESS ON FILE | | | | | | | |
| 12800607 | VANG, ADAM | ADDRESS ON FILE | | | | | | | |
| 12815454 | VANG, ANGIE | ADDRESS ON FILE | | | | | | | |
| 12799247 | VANG, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12804975 | VANG, CHONG | ADDRESS ON FILE | | | | | | | |
| 12804977 | VANG, CINDY | ADDRESS ON FILE | | | | | | | |
| 12781977 | VANG, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12791204 | VANG, KIA | ADDRESS ON FILE | | | | | | | |
| 12812707 | VANG, SANDY | ADDRESS ON FILE | | | | | | | |
| 12787001 | VANG, TERESA | ADDRESS ON FILE | | | | | | | |
| 12813222 | VANG, TRUE | ADDRESS ON FILE | | | | | | | |
| 12741162 | VANG, TRUE | ADDRESS ON FILE | | | | | | | |
| 12789348 | VANG, YER | ADDRESS ON FILE | | | | | | | |
| 12740899 | VANG, YER | ADDRESS ON FILE | | | | | | | |
| 12813689 | VANG, ZOUA | ADDRESS ON FILE | | | | | | | |
| 12813224 | VANGELI, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12756347 | VANGUARD PEST CONTROL CO INC | 122 MARSH ST | PA BUILDING | | | NEWARK | NJ | 07114 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12756348 | VANGUARD PEST CONTROL CO INC | 122 MARSH STREET | | | | NEWARK | NJ | 07114 | |
| 12787445 | VANHEESWIJK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783148 | VANHISE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12741316 | VANHISE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12800095 | VANHOUTEN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12792610 | VANHOUTEN, EMMA | ADDRESS ON FILE | | | | | | | |
| 12808707 | VANHOUTEN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12741744 | VANHOUTEN, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12788757 | VANPHOUMY, KHAETSANNA | ADDRESS ON FILE | | | | | | | |
| 12726771 | VAN-HUD REALTY CO.L.P. | 110 EAST 59TH STREET, 34TH FL | | | | NEW YORK | NY | 10022 | |
| 12747740 | VANILLA MOULDING INC./CA | 25 ROYBRIDGE GATE | | | | WOODBRIDGE | ON | L4H 4E6 | CANADA |
| 12747741 | VANILLA SUGAR INTERNATIONAL LIMITED | 788 WILLIS STREET | | | | GLEN ELLYN | IL | 60137 | |
| 12814300 | VANJARIA, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12802615 | VANKOOTEN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789474 | VANKUREN, HALLIE | ADDRESS ON FILE | | | | | | | |
| 12801653 | VANN, DESTINEE | ADDRESS ON FILE | | | | | | | |
| 12798259 | VANN, MARISKA | ADDRESS ON FILE | | | | | | | |
| 12789077 | VANN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 12741425 | VANN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12810515 | VANNEWKIRK, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12792404 | VANOSDEL, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12800212 | VANOVERBERGHE, CHLOE | ADDRESS ON FILE | | | | | | | |
| 12794537 | VANROY-AMUNDSON, ANNA | ADDRESS ON FILE | | | | | | | |
| 12786363 | VANROY-AMUNDSON, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12789711 | VANSCIVER, AARON | ADDRESS ON FILE | | | | | | | |
| 12790958 | VANSLAMBROUCK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12815894 | VANSTORY, NAKITA | ADDRESS ON FILE | | | | | | | |
| 12740283 | VANSTORY, NAKITA | ADDRESS ON FILE | | | | | | | |
| 12727544 | VANTAGE INDUSTRIES INC | 700 LIBERTY AVENUE_3 | | | | UNION | NJ | 07083 | |
| 12727543 | VANTAGE INDUSTRIES INC | 700 LIBERTY AVENUE_4 | | | | UNION | NJ | 07083 | |
| 12810534 | VANVORHIS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12805725 | VANWENSVEEN, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12868303 | VANWINKLE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12788991 | VAOFANUA, TULIMALEFOI | ADDRESS ON FILE | | | | | | | |
| 12747743 | VAPORE LLC | 1130 BURNETT AVENUE SUITE P | | | | CONCORD | CA | 94520 | |
| 12736520 | VAPRO SUPPLY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736519 | VAPRO SUPPLY, LLC | ERIC N. HEYER | THOMPSON HINE LLP | 1919 M STREET, NW | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12736522 | VAPRO SUPPLY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736523 | VAPRO SUPPLY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800558 | VAQUERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12741106 | VAQUERANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12747744 | VARADA LIVING LLP | KHASRA NO266GT RDSHIV NAGAR | | | | PANIPAT | | 132103 | INDIA |
| 12722902 | VARALUZ | DEPT 711 P.O. BOX 30102 | | | | SALT LAKE CITY | UT | 84130 | |
| 12778357 | VARANO, ANN | ADDRESS ON FILE | | | | | | | |
| 12798106 | VARDAXIS, ROZA | ADDRESS ON FILE | | | | | | | |
| 12789360 | VARDEMAN, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12804266 | VARELA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12787099 | VARELA, JEAN | ADDRESS ON FILE | | | | | | | |
| 12810513 | VARELA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12759086 | VARELA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12789927 | VARELA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12794026 | VARELLA, CHRYSSA | ADDRESS ON FILE | | | | | | | |
| 12795998 | VARGA, SUZANNA | ADDRESS ON FILE | | | | | | | |
| 12792905 | VARGAS ARREDONDO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 12806358 | VARGAS DE CASTILLO, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 12781447 | VARGAS HENRIQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12783223 | VARGAS JASMIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 12778361 | VARGAS MORALES, ANAI | ADDRESS ON FILE | | | | | | | |
| 12813933 | VARGAS ROCA, RUBELINA | ADDRESS ON FILE | | | | | | | |
| 12786760 | VARGAS TORRES, ASHLEY YANIRA | ADDRESS ON FILE | | | | | | | |
| 12799210 | VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12801750 | VARGAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12786155 | VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778371 | VARGAS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 12788396 | VARGAS, ANITA | ADDRESS ON FILE | | | | | | | |
| 12787234 | VARGAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12787321 | VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 12803054 | VARGAS, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12779535 | VARGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 12780277 | VARGAS, ELIA | ADDRESS ON FILE | | | | | | | |
| 12740506 | VARGAS, ELIA | ADDRESS ON FILE | | | | | | | |
| 12815896 | VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12780031 | VARGAS, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806359 | VARGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12815729 | VARGAS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12784342 | VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12783394 | VARGAS, JAELYN | ADDRESS ON FILE | | | | | | | |
| 12790331 | VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12787993 | VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808035 | VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12808032 | VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 12808025 | VARGAS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12792921 | VARGAS, JULIETA | ADDRESS ON FILE | | | | | | | |
| 12803202 | VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 12810533 | VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12801608 | VARGAS, MARINELLE | ADDRESS ON FILE | | | | | | | |
| 12782966 | VARGAS, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 12816240 | VARGAS, MELBIN | ADDRESS ON FILE | | | | | | | |
| 12793444 | VARGAS, NICKY | ADDRESS ON FILE | | | | | | | |
| 12801002 | VARGAS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12788781 | VARGAS, STARLYN | ADDRESS ON FILE | | | | | | | |
| 12802576 | VARGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12879824 | VARGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813546 | VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| 12813545 | VARGAS, WONDERLIN | ADDRESS ON FILE | | | | | | | |
| 12789021 | VARGAS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| 12794744 | VARGAS-ZUNIGA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12816366 | VARGAZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| 12784334 | VARGETTO, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12815771 | VARGHESE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12812694 | VARGHESE, SANJU | ADDRESS ON FILE | | | | | | | |
| 12741892 | VARGHESE, SANJU | ADDRESS ON FILE | | | | | | | |
| 12780786 | VARGO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12806178 | VARGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12798893 | VARGUEZ, ANALIA | ADDRESS ON FILE | | | | | | | |
| 12815869 | VARIKUTI, RAHUL | ADDRESS ON FILE | | | | | | | |
| 12741503 | VARIKUTI, RAHUL | ADDRESS ON FILE | | | | | | | |
| 12784186 | VARINA, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12803861 | VARINO, LEEVI | ADDRESS ON FILE | | | | | | | |
| 12780915 | VARNADO, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12789392 | VARNEY, LUKE | ADDRESS ON FILE | | | | | | | |
| 12779202 | VARNI, ANDERS | ADDRESS ON FILE | | | | | | | |
| 12811214 | VARNUM, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12808030 | VARRASI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12778369 | VARRICCHIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12741210 | VARRICCHIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12805719 | VARSHNEY, DEEPTI | ADDRESS ON FILE | | | | | | | |
| 12741614 | VARSHNEY, DEEPTI | ADDRESS ON FILE | | | | | | | |
| 12787888 | VARVEL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12793294 | VASANI, SABIHA | ADDRESS ON FILE | | | | | | | |
| 12810937 | VASCONEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 12722903 | VASESOURCE SALES LLC | 21 DWIGHT PLACE | | | | FAIRFIELD | NJ | 07004 | |
| 12809315 | VASIL, LISA | ADDRESS ON FILE | | | | | | | |
| 12741765 | VASIL, LISA | ADDRESS ON FILE | | | | | | | |
| 12797503 | VASISTHA, RISHI | ADDRESS ON FILE | | | | | | | |
| 12722904 | VASO ACTIVE PHARMACEUTICALS INC. | 99 ROSEWOOD DRIVE SUITE 260 | | | | DANVERS | MA | 01923 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12779806 | VASQUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 12799293 | VASQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 12778364 | VASQUEZ, ALESANDRA | ADDRESS ON FILE | | | | | | | |
| 12778376 | VASQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12778549 | VASQUEZ, ANNA | ADDRESS ON FILE | | | | | | | |
| 12786386 | VASQUEZ, AUGIE | ADDRESS ON FILE | | | | | | | |
| 12795649 | VASQUEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| 12804982 | VASQUEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| 12782376 | VASQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12799052 | VASQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 12787372 | VASQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12784853 | VASQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 12797144 | VASQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 12779100 | VASQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12740474 | VASQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12814255 | VASQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12785099 | VASQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12801297 | VASQUEZ, JESSELLE | ADDRESS ON FILE | | | | | | | |
| 12794127 | VASQUEZ, JOE | ADDRESS ON FILE | | | | | | | |
| 12792647 | VASQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 12827778 | VASQUEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| 12801519 | VASQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785921 | VASQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 12810529 | VASQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12791770 | VASQUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12790989 | VASQUEZ, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12810539 | VASQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 12779131 | VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12740476 | VASQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12787113 | VASQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 12789226 | VASQUEZ, RAVYN | ADDRESS ON FILE | | | | | | | |
| 12819224 | VASQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12794169 | VASQUEZ, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12787363 | VASQUEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12780363 | VASQUEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| 12799692 | VASQUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12812717 | VASQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12796422 | VASQUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12813407 | VASQUEZ, VIKKI | ADDRESS ON FILE | | | | | | | |
| 12786083 | VASQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12779172 | VASQUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| 12780529 | VASQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 12789688 | VASQUEZ-LOPEZ, EDILSON | ADDRESS ON FILE | | | | | | | |
| 12773867 | VASTLAND COMPANIES | ZEOLI, JENNIFER, PROPERTY MANAGER | 1720 WEST END AVENUE | SUITE 600 | | NASHVILLE | TN | 37203 | |
| 12744419 | VASTLAND DEVELOPMENT PARTNERSP | 1720 WEST END AVE.,STE.600 | C/O VASTLAND COMPANIES29573 | | | NASHVILLE | TN | 37203 | |
| 12793868 | VASTRAD, RIYA | ADDRESS ON FILE | | | | | | | |
| 12785457 | VATN, JOAN | ADDRESS ON FILE | | | | | | | |
| 12827302 | VATS, RAJ | ADDRESS ON FILE | | | | | | | |
| 12809684 | VATTIMA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12813836 | VATUNA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12778360 | VAUGHAN, ANNA | ADDRESS ON FILE | | | | | | | |
| 12813886 | VAUGHAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12790253 | VAUGHAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 12796796 | VAUGHAN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12812703 | VAUGHAN, STONISHA | ADDRESS ON FILE | | | | | | | |
| 12901703 | VAUGHAN, TWYLA | ADDRESS ON FILE | | | | | | | |
| 12901148 | VAUGHAN, TWYLA | ADDRESS ON FILE | | | | | | | |
| 12901361 | VAUGHAN, TWYLA | ADDRESS ON FILE | | | | | | | |
| 12789940 | VAUGHN, AUDREYONNA | ADDRESS ON FILE | | | | | | | |
| 12787344 | VAUGHN, BELLA | ADDRESS ON FILE | | | | | | | |
| 12804974 | VAUGHN, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12798913 | VAUGHN, DAPHNIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12805729 | VAUGHN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12759100 | VAUGHN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798945 | VAUGHN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12789757 | VAUGHN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12808701 | VAUGHN, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12784793 | VAUGHN, NASIR | ADDRESS ON FILE | | | | | | | |
| 12780484 | VAUGHN, PAYDEN | ADDRESS ON FILE | | | | | | | |
| 12812695 | VAUGHN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12741143 | VAUGHN, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812696 | VAUSE, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12812701 | VAVRA, SHAUN | ADDRESS ON FILE | | | | | | | |
| 12806357 | VAVRO, FARIDA | ADDRESS ON FILE | | | | | | | |
| 12731729 | VAYAS CONSTRUCTION LLC | 635 CHANCELLOR AVE | | | | IRVINGTON | NJ | 07111 | |
| 12732755 | VAYDA OVERSEAS | PLOT NO-149-154 | SECTOR-25 PART 1, HUDA | | | PANIPAT, HARYANA | | 132103 | INDIA |
| 12758231 | VAYSMAN, LYUBOV | ADDRESS ON FILE | | | | | | | |
| 12758230 | VAYSMAN, LYUBOV | ADDRESS ON FILE | | | | | | | |
| 12788368 | VAZQUEZ BENITEZ, JAN L | ADDRESS ON FILE | | | | | | | |
| 12792368 | VAZQUEZ CHAIRES, MARIA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 12810531 | VAZQUEZ DE CARR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12759089 | VAZQUEZ DE CARR, MARIA | ADDRESS ON FILE | | | | | | | |
| 12796048 | VAZQUEZ GALVEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12806652 | VAZQUEZ GUILLEN, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12740627 | VAZQUEZ GUILLEN, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12781383 | VAZQUEZ GUILLEN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12740522 | VAZQUEZ GUILLEN, MAYRA | ADDRESS ON FILE | | | | | | | |
| 12814036 | VAZQUEZ MENESES, CELIA | ADDRESS ON FILE | | | | | | | |
| 12810520 | VAZQUEZ NEVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12759088 | VAZQUEZ NEVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806177 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740966 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808027 | VAZQUEZ SANTIAG, JANHIRA | ADDRESS ON FILE | | | | | | | |
| 12813690 | VAZQUEZ SEGARRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 12778373 | VAZQUEZ VELEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12796730 | VAZQUEZ, ALANI | ADDRESS ON FILE | | | | | | | |
| 12783715 | VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12799937 | VAZQUEZ, ALIYAH | ADDRESS ON FILE | | | | | | | |
| 12797311 | VAZQUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12801401 | VAZQUEZ, ANAHI | ADDRESS ON FILE | | | | | | | |
| 12786876 | VAZQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12804259 | VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 12791456 | VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12790685 | VAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12782558 | VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12814743 | VAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 12802223 | VAZQUEZ, JOAHNIS | ADDRESS ON FILE | | | | | | | |
| 12786506 | VAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808042 | VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12740387 | VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12794315 | VAZQUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12783369 | VAZQUEZ, KARLEE | ADDRESS ON FILE | | | | | | | |
| 12808347 | VAZQUEZ, KAYSIE | ADDRESS ON FILE | | | | | | | |
| 12809323 | VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785371 | VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12779659 | VAZQUEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| 12809316 | VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12740674 | VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 12781512 | VAZQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 12795685 | VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810537 | VAZQUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 12778779 | VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12796501 | VAZQUEZ, MAX | ADDRESS ON FILE | | | | | | | |
| 12810518 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12802088 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12799966 | VAZQUEZ, SELENA | ADDRESS ON FILE | | | | | | | |
| 12778873 | VAZQUEZ, SULEMA | ADDRESS ON FILE | | | | | | | |
| 12812711 | VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 12789650 | VAZQUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| 12793119 | VAZQUEZ, YULIZA | ADDRESS ON FILE | | | | | | | |
| 12811216 | VAZQUEZ-NAVARRO, PAULO | ADDRESS ON FILE | | | | | | | |
| 12722905 | VB BEAUTY INC. | 12801 COMMONWEALTH DRIVE STE 2-6 | | | | FORT MYERS | FL | 33913 | |
| 12727566 | VCG WENATCHEE VALLEY MALL, LLC | 11611 SAN VICENTE BLVD | SUITE # 1000205298 | | | LOS ANGELES | CA | 90049 | |
| 12727565 | VCG WENATCHEE VALLEY MALL, LLC | P.O. BOX 31001-2577 | | | | PASADENA | CA | 91110 | |
| 12774800 | VCG-WENATCHEE VALLEY MALL, LLC | 11611 SAN VICENTE BLVD., SUITE 1000 | ATTN: EXEC VP-OPERATIONS | | | LOS ANGELES | CA | 90049 | |
| 12722906 | VCM PRODUCTS LLC | 326 BRANDON BLVD | | | | FREEHOLD | NJ | 07728 | |
| 12795310 | VEAL, ADONTAYE | ADDRESS ON FILE | | | | | | | |
| 12800705 | VEAL, SHELLI | ADDRESS ON FILE | | | | | | | |
| 12798829 | VEAL, VALARIE | ADDRESS ON FILE | | | | | | | |
| 12814950 | VEALS, BRENNON | ADDRESS ON FILE | | | | | | | |
| 12793127 | VEATCH, ANDRIANNA | ADDRESS ON FILE | | | | | | | |
| 12800078 | VEATCH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12813405 | VEATCH, VICENTE | ADDRESS ON FILE | | | | | | | |
| 12793435 | VEBA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12790972 | VECCHIET, PEYTON | ADDRESS ON FILE | | | | | | | |
| 12724994 | VECTOR SECURITY INC | P.O.BOX 56028 | POSTAL STATION A | | | TORONTO | ON | M5W 4L1 | CANADA |
| 12732465 | VECTOR SECURITY INC - CPWM | P.O. BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 12722908 | VECTOR WATCH INC | 22 UPPER GROUND | | | | LONDON | | SE1 9PD | UNITED KINGDOM |
| 12722909 | VECTOR WATCH INC | 390 RAILROAD AVE SUITE 201 | | | | DANVILLE | CA | 94526 | |
| 12731933 | VEDDER PRICE PC | 222 N LASALLE STREET | | | | CHICAGO | IL | 60601 | |
| 12731934 | VEDDER PRICE PC | 8677 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 12722910 | VEDEA LLC DBA BOOT BUTLER | 516 WATERFORD TERR | | | | EASTON | PA | 18042 | |
| 12758922 | VEEDER ROOT COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758923 | VEEDER ROOT COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758924 | VEEDER ROOT COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739465 | VEEDER ROOT COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12722911 | VEER GEAR LLC | 3423 PIEDMONT ROAD | | | | ATLANTA | GA | 30305 | |
| 12722912 | VEER GEAR LLC | 5031 REBEL TRAIL | | | | ATLANTA | GA | 30327 | |
| 12815143 | VEERAGHANTA, ANIVRITA | ADDRESS ON FILE | | | | | | | |
| 12741423 | VEERAGHANTA, ANIVRITA | ADDRESS ON FILE | | | | | | | |
| 12812697 | VEERAVALLI, SOWJANYA | ADDRESS ON FILE | | | | | | | |
| 12778375 | VEGA DE JESUS, AMALIA | ADDRESS ON FILE | | | | | | | |
| 12805722 | VEGA NUNEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 12740603 | VEGA NUNEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| 12778372 | VEGA TRINIDAD, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 12722913 | VEGA US LLC | 101-3001 WAYBURNE DRIVE | | | | BURNABY | BC | V5G 4W3 | CANADA |
| 12803058 | VEGA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 12778374 | VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12783678 | VEGA, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12816909 | VEGA, AVA | ADDRESS ON FILE | | | | | | | |
| 12785826 | VEGA, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12805724 | VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12785159 | VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12788299 | VEGA, ELANNA | ADDRESS ON FILE | | | | | | | |
| 12779376 | VEGA, FLOR | ADDRESS ON FILE | | | | | | | |
| 12806654 | VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12784238 | VEGA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12787319 | VEGA, JACOB | ADDRESS ON FILE | | | | | | | |
| 12789041 | VEGA, JANESSA | ADDRESS ON FILE | | | | | | | |
| 12798804 | VEGA, JANITZA | ADDRESS ON FILE | | | | | | | |
| 12779484 | VEGA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| 12780507 | VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12800140 | VEGA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 12796497 | VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12740284 | VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12810538 | VEGA, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784188 | VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 12811217 | VEGA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12796960 | VEGA, SANDY | ADDRESS ON FILE | | | | | | | |
| 12812718 | VEGA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12778442 | VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12748281 | VEGAS VALLEY FIRE PROTECTION | 5740 S ARVILLE STREET | SUITE 203 | | | LAS VEGAS | NV | 89118 | |
| 12738283 | VEGE MIST INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738282 | VEGE MIST INC. | HEATHER JACOBSON | JUNKER & NAKACHI | 999 THIRD AVENUE | SUITE 2525 | SEATTLE | WA | 98104 | |
| 12738284 | VEGE MIST INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738285 | VEGE MIST INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12754892 | VEGHERB LLC | 375 E THIRD STREET UNIT D | | | | WENDELL | NC | 27591 | |
| 12778614 | VEGUILLA, GINOSHKA | ADDRESS ON FILE | | | | | | | |
| 12749051 | VEHICLE ACCESSORY GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749052 | VEHICLE ACCESSORY GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737352 | VEHICLE ACCESSORY GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737353 | VEHICLE ACCESSORY GROUP, INC. | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12736822 | VEHTEK SYSTEMS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736823 | VEHTEK SYSTEMS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736824 | VEHTEK SYSTEMS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744844 | VEHTEK SYSTEMS INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12880940 | VEIKALAS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 12792940 | VEILLEUX, JAMES | ADDRESS ON FILE | | | | | | | |
| 12800432 | VEILLEUX, STACY | ADDRESS ON FILE | | | | | | | |
| 12804257 | VEITH, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12800356 | VEITH, MACYN | ADDRESS ON FILE | | | | | | | |
| 12788948 | VEJNOVICH, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12778548 | VELA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12813783 | VELA, JAIR | ADDRESS ON FILE | | | | | | | |
| 12783775 | VELA, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12810514 | VELA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12786769 | VELA-ACA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794540 | VELARDE, ITALO | ADDRESS ON FILE | | | | | | | |
| 12796910 | VELARDE, REESE | ADDRESS ON FILE | | | | | | | |
| 12782812 | VELARDE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12813547 | VELARDE, WILSON | ADDRESS ON FILE | | | | | | | |
| 12789842 | VELASCO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 12804986 | VELASCO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12740361 | VELASCO, CESAR | ADDRESS ON FILE | | | | | | | |
| 12806181 | VELASCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806913 | VELASCO, IRMA | ADDRESS ON FILE | | | | | | | |
| 12798431 | VELASCO, JESUS EDUARDO | ADDRESS ON FILE | | | | | | | |
| 12809318 | VELASCO, LISA | ADDRESS ON FILE | | | | | | | |
| 12741032 | VELASCO, LISA | ADDRESS ON FILE | | | | | | | |
| 12799591 | VELASQUES, YUDI | ADDRESS ON FILE | | | | | | | |
| 12778058 | VELASQUEZ, APRIL | ADDRESS ON FILE | | | | | | | |
| 12787303 | VELASQUEZ, ARELI | ADDRESS ON FILE | | | | | | | |
| 12795032 | VELASQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 12816327 | VELASQUEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12779961 | VELASQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798559 | VELASQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 12808026 | VELASQUEZ, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12808037 | VELASQUEZ, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12785047 | VELASQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 12791685 | VELASQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 12802728 | VELASQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12810535 | VELASQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12798144 | VELASQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12810521 | VELASQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12801850 | VELASQUEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| 12782765 | VELASQUEZ, RAY | ADDRESS ON FILE | | | | | | | |
| 12814366 | VELASQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12787275 | VELASQUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| 12812712 | VELASQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1452 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741144 | VELASQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 12779637 | VELASQUEZ, YAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 12810523 | VELAZQUEZ ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12778359 | VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12802384 | VELAZQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| 12799948 | VELAZQUEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12804980 | VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12803835 | VELAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805732 | VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 12806176 | VELAZQUEZ, EDUWIGES | ADDRESS ON FILE | | | | | | | |
| 12740965 | VELAZQUEZ, EDUWIGES | ADDRESS ON FILE | | | | | | | |
| 12792074 | VELAZQUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 12797716 | VELAZQUEZ, GISELE | ADDRESS ON FILE | | | | | | | |
| 12806813 | VELAZQUEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12741660 | VELAZQUEZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12781832 | VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12783965 | VELAZQUEZ, JESIKA | ADDRESS ON FILE | | | | | | | |
| 12740865 | VELAZQUEZ, JESIKA | ADDRESS ON FILE | | | | | | | |
| 12800878 | VELAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 12795697 | VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12813867 | VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 12796055 | VELAZQUEZ, SHANAE | ADDRESS ON FILE | | | | | | | |
| 12792911 | VELAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12778362 | VELEZ BRAVO, ARACELY | ADDRESS ON FILE | | | | | | | |
| 12804260 | VELEZ BRAVO, BETTY | ADDRESS ON FILE | | | | | | | |
| 12806650 | VELEZ CEBALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12781038 | VELEZ PEREZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 12815401 | VELEZ, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12805728 | VELEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12816406 | VELEZ, DUSTIN | ADDRESS ON FILE | | | | | | | |
| 12783231 | VELEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| 12791763 | VELEZ, LUISDIEGO | ADDRESS ON FILE | | | | | | | |
| 12795460 | VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12784657 | VELEZ, SERENA | ADDRESS ON FILE | | | | | | | |
| 12784332 | VELEZ, SHANIA | ADDRESS ON FILE | | | | | | | |
| 12796669 | VELEZ, TRACEY | ADDRESS ON FILE | | | | | | | |
| 12806174 | VELEZ-ARANDA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12740616 | VELEZ-ARANDA, ERICK | ADDRESS ON FILE | | | | | | | |
| 12804983 | VELI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12742396 | VELI, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12758427 | VELOCI PERFORMANCE PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758426 | VELOCI PERFORMANCE PRODUCTS, INC. | ELSA G. MANZANARES | STINSON LLP | 3102 OAK LAWN AVENUE | SUITE 777 | DALLAS | TX | 75219 | |
| 12758428 | VELOCI PERFORMANCE PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758429 | VELOCI PERFORMANCE PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12786688 | VELOZ RAMIREZ, DIOLICIA | ADDRESS ON FILE | | | | | | | |
| 12783533 | VELOZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12806180 | VELOZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 12779872 | VELOZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 12801497 | VELTMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12798350 | VENABLE, SONORA | ADDRESS ON FILE | | | | | | | |
| 12813719 | VENCES, ROXANA | ADDRESS ON FILE | | | | | | | |
| 12800264 | VENDITTI, ANTHONI | ADDRESS ON FILE | | | | | | | |
| 12815617 | VENDOURES-MILLS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12808021 | VENEGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 12740656 | VENEGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 12808041 | VENEGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12740658 | VENEGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 12800148 | VENEGAS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12816899 | VENEMA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12813801 | VENENOSO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12740324 | VENENOSO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12754894 | VENETIAN WORLDWIDE | 1550 W 7800 S | | | | WEST JORDAN | UT | 84084 | |
| 12814618 | VENICIO, DIDIER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778363 | VENKATESH, ANISHA | ADDRESS ON FILE | | | | | | | |
| 12813896 | VENNEBECK, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 12795832 | VENSON, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 12812716 | VENSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12754897 | VENTA AIR TECHNOLOGIES INC | 8 CUMBERLAND DRIVE | | | | SCHAUMBURG | IL | 60194 | |
| 12754898 | VENTAMATIC LTD | 100 WASHINGTON STREET | | | | MINERAL WELLS | TX | 76067 | |
| 12754899 | VENTAMATIC LTD | P.O. BOX 728 | | | | MINERAL WELLS | TX | 76068 | |
| 12754900 | VENTANAZUL LLC DBA BABY DIEGO | 10300 W CHARLESTON BLVD 13-361 | | | | LAS VEGAS | NV | 89135 | |
| 12754901 | VENTANAZUL LLC DBA BABY DIEGO IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12815992 | VENTERS, ANA | ADDRESS ON FILE | | | | | | | |
| 12829827 | VENTO, ANN | ADDRESS ON FILE | | | | | | | |
| 12819178 | VENTO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12740242 | VENTURA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009 | |
| 12728782 | VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | LAWRENCE L. MATHENEY TAX COLLE | | | VENTURA | CA | 93009 | |
| 12728780 | VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | | | | VENTURA | CA | 93009 | |
| 12728781 | VENTURA COUNTY TAX COLLECTOR | P.O. BOX 845642 | | | | LOS ANGELES | CA | 90084 | |
| 12734454 | VENTURA COUNTY TREASURER-TAX COLLECTOR | ATTN: BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| 12766791 | VENTURA PLACE LLC | C/O JAYEFF CONSTRUCTIONMANAGEMENT AND DEVELOPMENT CORP | 2310 ROUTE 34 | | | MANASQUAN | NJ | 08736 | |
| 12724267 | VENTURA PLACE, LLC | 2424 LOUISIANA BLVD, NE | C/O GRUBB & ELLISSUITE 300204746 | | | ALBUQUERQUE | NM | 87110 | |
| 12782456 | VENTURA, ADAN | ADDRESS ON FILE | | | | | | | |
| 12788266 | VENTURA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12796427 | VENTURA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778367 | VENTURA, ANA | ADDRESS ON FILE | | | | | | | |
| 12799214 | VENTURA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12814491 | VENTURA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12802858 | VENTURA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12742057 | VENTURA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 12796881 | VENTURA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12801029 | VENTURA, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12791935 | VENTURA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12814456 | VENTURA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12788811 | VENTURA, LIANA | ADDRESS ON FILE | | | | | | | |
| 12810512 | VENTURA, MAYELINE | ADDRESS ON FILE | | | | | | | |
| 12810865 | VENTURA, NANCY | ADDRESS ON FILE | | | | | | | |
| 12811847 | VENTURA, RIDIS | ADDRESS ON FILE | | | | | | | |
| 12797008 | VENTURA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12784983 | VENTURA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 12767440 | VENTURE COMMERCIAL MANAGEMENT LLC | PAYNE, LINDA | 5100 BELT LINE RD. | SUITE 840 | | DALLAS | TX | 75254 | |
| 12773503 | VENTURE POINT | BURKE, ELIZABETH , PROPERTY MANAGER | 4685 MACARTHUR COURT | SUITE 375 | | NEWPORT BEACH | CA | 92660 | |
| 12773504 | VENTURE POINT | TOMES, RAINEY, PROPERTY MANAGER | 4685 MACARTHUR COURT | SUITE 375 | | NEWPORT BEACH | CA | 92660 | |
| 12765100 | VENTURE WEST REAL ESTATE SERVICES | KOBYLINSKI, KAREN , PROPERTY MANAGER | 6007 EAST GRANT ROAD | | | TUCSON | AZ | 85712-2316 | |
| 12765099 | VENTURE WEST REAL ESTATE SERVICES | LEGGIO, JACLYN, PROPERTY MANAGEMENT ASSIT. | 6007 EAST GRANT ROAD | | | TUCSON | AZ | 85712-2316 | |
| 12745299 | VENTURESOURCE SOLUTIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12745300 | VENTURESOURCE SOLUTIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745301 | VENTURESOURCE SOLUTIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12745298 | VENTURESOURCE SOLUTIONS, INC. | ZAREMA A. JARAMILLO | LOWENSTEIN SANDLER LLP | 2200 PENNSYLVANIA AVENUE | SUITE 500E | WASHINGTON | DC | 20037 | |
| 12754903 | VENTURI INC. | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 12761039 | VENTZKE, BERND OTTO RONALD | ADDRESS ON FILE | | | | | | | |
| 12739175 | VENUS FASHION INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739176 | VENUS FASHION INC. | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739177 | VENUS FASHION INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739178 | VENUS FASHION INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739179 | VENUS FASHION INC. | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12754905 | VENUS INDIA | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12749900 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | | BOISE | ID | 83709 | |
| 12670276 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | | | | WEST NYACK | NY | 10904 | |
| 12722915 | VERA BRADLEY SALES LLC | 2208 PRODUCTION ROAD | | | | FORT WAYNE | IN | 46808 | |
| 12787732 | VERA DIAZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12722916 | VERA PASTA | 319 WESTTOWN RD STE K | | | | WEST CHESTER | PA | 19382 | |
| 12785175 | VERA VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| 12791281 | VERA, ALEZANDRO | ADDRESS ON FILE | | | | | | | |
| 12787089 | VERA, BRISTNEY | ADDRESS ON FILE | | | | | | | |
| 12781442 | VERA, EDIWARD | ADDRESS ON FILE | | | | | | | |
| 12868386 | VERA, EVELIN | ADDRESS ON FILE | | | | | | | |
| 12813229 | VERA, TEODORO | ADDRESS ON FILE | | | | | | | |
| 12810510 | VERAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12741804 | VERAS, MARIO | ADDRESS ON FILE | | | | | | | |
| 12816545 | VERASTEGUI FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12804979 | VERASTEGUI, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12783568 | VERASTEGUI, JANIE | ADDRESS ON FILE | | | | | | | |
| 12812704 | VERASTEGUI, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12813658 | VERASTEGUI, YESICA | ADDRESS ON FILE | | | | | | | |
| 12777827 | VERBURG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12808023 | VERCHIO, JOHN | ADDRESS ON FILE | | | | | | | |
| 12722917 | VERDES TOY CORP. | 2780 SKYPARK DRIVE STE 290 | | | | TORRANCE | CA | 90505 | |
| 12722918 | VERDES TOYS CORP | 2780 SKYPARK DR #290 | | | | TORRANCE | CA | 90505 | |
| 12869785 | VERDICK, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12805721 | VERDUCCI, DONNA | ADDRESS ON FILE | | | | | | | |
| 12808705 | VERDUGO, KAREN | ADDRESS ON FILE | | | | | | | |
| 12792526 | VERDUGO, MILEYDI | ADDRESS ON FILE | | | | | | | |
| 12815026 | VERDUZCO, JEZZAMINE | ADDRESS ON FILE | | | | | | | |
| 12789712 | VEREEN-REYNOLDS, JALAH | ADDRESS ON FILE | | | | | | | |
| 12774223 | VEREIT | ILANG, RA-ANNE, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12773827 | VEREIT | LEGILBERT, CHRISTIANE | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12770751 | VEREIT | MECHSNER, VICKIE, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774561 | VEREIT | PAGOS, ANDREA, PROPERTY ADMINISTRATOR | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12767799 | VEREIT | PHILLIPS, CINDY, PROPERTY MANAGER | 1201 S. ORLANDO AVE #365 | | | WINTER PARK | FL | 32789 | |
| 12774562 | VEREIT | RAHAEUSER, EVAN, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12770752 | VEREIT | RODRIGUEZ, VERONICA, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12765926 | VEREIT | WISE, ROBERT, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12730846 | VEREIT MT RALEIGH (SUMNER) NC | 2325 EAST CAMELBACK ROAD | SUITE# 1100250677 | | | PHOENIX | AZ | 85016 | |
| 12730845 | VEREIT MT RALEIGH (SUMNER) NC | P.O. BOX 29650 | ID: C1011SCINAV JMP LOCKBOX, DEPT 880046250677 | | | PHOENIX | AZ | 85038 | |
| 12775505 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12746447 | VEREIT MT SALISBURY LLC | 2325 EAST CAMELBACK ROAD | SUITE # 1100247723 | | | PHOENIX | AZ | 85016 | |
| 12765578 | VEREIT MT SALISBURY LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12746446 | VEREIT MT SALISBURY LLC | P.O. BOX 841123 | ID PT4A67247723 | | | DALLAS | TX | 75284 | |
| 12726678 | VEREIT REAL ESTATE LP | 2325 EAST CAMELBACK RD | SUITE 1100ID# VR0018259556 | | | PHOENIX | AZ | 85016 | |
| 12726677 | VEREIT REAL ESTATE LP | P.O. BOX 732931 | ID VR0018CCPT 111 LOCKBOX 3259556 | | | DALLAS | TX | 75373 | |
| 12776054 | VEREIT REAL ESTATE LP/ SUCCESSOR BY MERGER | C/O VERIET, INC. | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, 9TH FL | | PHOENIX | AZ | 85016 | |
| 12773828 | VEREIT REAL ESTATE LP/ SUCCESSOR BY MERGER | C/O VERIET, INC. | 2325 E. CAMELBACK ROAD, 9TH FL | ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | |
| 12776090 | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC. | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |
| 12774229 | VEREIT, INC. | BERNAT, JOSH, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | SUITE 1100 | | PHOENIX | AZ | 85016 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12769845 | VEREIT, INC. | HORNBEAK, JENYCE | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12767514 | VEREIT, INC. | HORNBEAK, JENYCE , PROPERTY MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12766046 | VEREIT, INC. | HORNBEAK, JENYCE, ACCOUNTING | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | |
| 12775504 | VEREIT, INC. | MCCANN, CATHY, REGIONAL PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12774615 | VEREIT, INC. | PHILLIPS, CINDY, PROPERTY MANAGER | 1201 SOUTH ORLANDO AVENUE #365 | | | WINTER PARK | FL | 32789 | |
| 12765927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12767300 | VEREIT, INC./CIM | PHILLIPS, CINDY, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD | 10TH FLOOR | | PHOENIX | AZ | 85016 | |
| 12808040 | VERELINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12782523 | VERGARA GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 12815172 | VERGARA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781936 | VERGARA, DANA | ADDRESS ON FILE | | | | | | | |
| 12779664 | VERGARA, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| 12855333 | VERGARA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12879925 | VERGARA, KAREN | ADDRESS ON FILE | | | | | | | |
| 12740575 | VERGARA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12780629 | VERGEL, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12810866 | VERGEL, NATHALY | ADDRESS ON FILE | | | | | | | |
| 12808038 | VERGIN, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 12780514 | VERHAALEN, KINZIE | ADDRESS ON FILE | | | | | | | |
| 12786220 | VERICKER, CONOR | ADDRESS ON FILE | | | | | | | |
| 12745987 | VERIFONE | 4060 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12787591 | VERILE, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12722923 | VERILUX INC. | P.O. BOX 1393 | | | | WILLISTON | VT | 05495 | |
| 12722922 | VERILUX INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722920 | VERILUX INCORPORATED | 340 MAD RIVER PARK SUITE 1 | | | | WAITSFIELD | VT | 05673 | |
| 12727312 | VERINT AMERICAS INC | 800 NORTH POINT PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 12733077 | VERINT AMERICAS INC_IT271230 | 800 NORTH POINT PARKWAY | SUITE 100 | | | ALPHARETTA | GA | 30005 | |
| 12733078 | VERINT AMERICAS INC_IT271230 | P.O. BOX 978702 | | | | DALLAS | TX | 75397 | |
| 12722924 | VERITABLE USA | 802 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720 | |
| 12722925 | VERITAS PAZARLAMA IC VE DIS TICARET ANONIM SIRKETI | NO14OSB MAH FAHRI KARACA | 6440 WESTFIELD BLVD. | | | DENIZLI | | 20330 | TURKEY |
| 12768083 | VERITAS REALTY | SKOGLAND, MARIESA | 6440 WESTFIELD BLVD. | | | INDIANAPOLIS | IN | 46220 | |
| 12758957 | VERITIV CANADA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739602 | VERITIV CANADA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739603 | VERITIV CANADA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758956 | VERITIV CANADA INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726312 | VERITIV OPERATING COMPANY | 845 PILOT ROAD | A VERITIV COMPANY | | | LAS VEGAS | NV | 89119 | |
| 12726314 | VERITIV OPERATING COMPANY | BOX 11542-LBX:M21605 CTR | | | | MONTREAL | QC | H3C 5N7 | CANADA |
| 12726313 | VERITIV OPERATING COMPANY | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| 12758952 | VERITIV OPERATING COMPANY | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12726310 | VERITIV OPERATING COMPANY | P.O. BOX 31001-1382 | | | | PASADENA | CA | 91110 | |
| 12726311 | VERITIV OPERATING COMPANY | P.O. BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 12726309 | VERITIV OPERATING COMPANY | P.O. BOX 57006 | | | | LOS ANGELES | CA | 90074 | |
| 12726308 | VERITIV OPERATING COMPANY | P.O. BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 12732491 | VERITIV OPERATING COMPANY_LOD269687 | 6120 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 12732489 | VERITIV OPERATING COMPANY_LOD269687 | P.O. BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 12732490 | VERITIV OPERATING COMPANY_LOD269687 | P.O. BOX 57006 | | | | LOS ANGELES | CA | 90074 | |
| 12735057 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 12745644 | VERIZON | P.O. BOX 1100 | | | | ALBANY | NY | 12250 | |
| 12745642 | VERIZON | P.O. BOX 4832 | | | | TRENTON | NJ | 08650 | |
| 12745639 | VERIZON | P.O. BOX 4833 | #1 | | | TRENTON | NJ | 08650 | |
| 12745640 | VERIZON | P.O. BOX 4833 | #389 | | | TRENTON | NJ | 08650 | |
| 12745643 | VERIZON | P.O. BOX 4861 | | | | TRENTON | NJ | 08650 | |
| 12758219 | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 12748483 | VERIZON BUSINESS NETWORK | DEPT CH 10305 | MCI COMMUNICATIONS SVC INC | | | PALATINE | IL | 60055 | |
| 12730835 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | SERVICES INC | | | BASKING RIDGE | NJ | 07920 | |
| 12748480 | VERIZON BUSINESS NETWORK | P.O. BOX 15043 | | | | ALBANY | NY | 12212 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1456 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748482 | VERIZON BUSINESS NETWORK | P.O. BOX 371355 | SERVICES INC | | | PITTSBURGH | PA | 15250 | |
| 12748481 | VERIZON BUSINESS NETWORK | P.O. BOX 660794 | ACCT# U0102715 | | | DALLAS | TX | 75266 | |
| 12732364 | VERIZON BUSINESS NETWORK-CPWM | DEPT CH 10305 | MCI COMMUNICATIONS SVC INC | | | PALATINE | IL | 60055 | |
| 12732367 | VERIZON BUSINESS NETWORK-CPWM | P.O. BOX 15043 | | | | ALBANY | NY | 12212 | |
| 12732363 | VERIZON BUSINESS NETWORK-CPWM | P.O. BOX 371355 | SERVICES INC | | | PITTSBURGH | PA | 15250 | |
| 12732366 | VERIZON BUSINESS NETWORK-CPWM | P.O. BOX 660794 | ACCT# U0102715 | | | DALLAS | TX | 75266 | |
| 12732365 | VERIZON BUSINESS NETWORK-CPWM | SERVICES INC | 1 VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 12755686 | VERIZON WIRELESS | P.O. BOX 15026 | | | | ALBANY | NY | 12212 | |
| 12755679 | VERIZON WIRELESS | P.O. BOX 17577 | | | | BALTIMORE | MD | 21297 | |
| 12725812 | VERIZON WIRELESS | P.O. BOX 30001 | | | | INGLEWOOD | CA | 90312 | |
| 12755678 | VERIZON WIRELESS | P.O. BOX 31122 | | | | TAMPA | FL | 33631 | |
| 12755687 | VERIZON WIRELESS | P.O. BOX 371838 | | | | PITTSBURGH | PA | 15250 | |
| 12755680 | VERIZON WIRELESS | P.O. BOX 37205 | | | | BALTIMORE | MD | 21297 | |
| 12755685 | VERIZON WIRELESS | P.O. BOX 4001 | | | | INGLEWOOD | CA | 90309 | |
| 12755682 | VERIZON WIRELESS | P.O. BOX 408 | | | | NEWARK | NJ | 07101 | |
| 12755684 | VERIZON WIRELESS | P.O. BOX 60170 | ACCT. SD-1464541 | | | LOS ANGELES | CA | 90060 | |
| 12725815 | VERIZON WIRELESS | P.O. BOX 619009 | ATTN: ACCT.RECEIVABLE DEPT.DFW AIRPORT | | | DALLAS | TX | 75261 | |
| 12725813 | VERIZON WIRELESS | P.O. BOX 619480 | DFW AIRPORT | | | DALLAS | TX | 75261 | |
| 12755683 | VERIZON WIRELESS | P.O. BOX 630026 | | | | DALLAS | TX | 75263 | |
| 12755677 | VERIZON WIRELESS | P.O. BOX 646 | | | | WILMINGTON | DE | 19896 | |
| 12725806 | VERIZON WIRELESS | P.O. BOX 660108 | | | | DALLAS | TX | 75266 | |
| 12725809 | VERIZON WIRELESS | P.O. BOX 660720 | | | | DALLAS | TX | 75266 | |
| 12725810 | VERIZON WIRELESS | P.O. BOX 660748 | | | | DALLAS | TX | 75266 | |
| 12725804 | VERIZON WIRELESS | P.O. BOX 70129 | | | | CHICAGO | IL | 60673 | |
| 12725811 | VERIZON WIRELESS | P.O. BOX 79005 | ACCT. LA-7028181 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12725814 | VERIZON WIRELESS | P.O. BOX 790292 | GREAT LAKES | | | SAINT LOUIS | MO | 63179 | |
| 12755681 | VERIZON WIRELESS | P.O. BOX 790293 | | | | ST. LOUIS | MO | 63179 | |
| 12755676 | VERIZON WIRELESS | P.O. BOX 9622 | | | | MISSION HILLS | CA | 91346 | |
| 12755688 | VERIZON WIRELESS | P.O. BOX 9688 | | | | MISSION HILLS | CA | 91346 | |
| 12725807 | VERIZON WIRELESS | P.O.BOX 920041 | | | | DALLAS | TX | 75392 | |
| 12732475 | VERIZON WIRELESS - CPWM | P.O. BOX 79005 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12759292 | VERIZON-PORTLAND, ME | P.O. BOX 15124 | | | | ALBANY | NY | 12212 | |
| 12759291 | VERIZON-PORTLAND, ME | P.O. BOX 1939 | | | | PORTLAND | ME | 04104 | |
| 12802820 | VERMA, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12742368 | VERMA, TRISHA | ADDRESS ON FILE | | | | | | | |
| 12796259 | VERMEULEN, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12810528 | VERMEULEN, MARY | ADDRESS ON FILE | | | | | | | |
| 12727201 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | SALES AND US TAX DEPARTMENT | | | ABBEVILLE | LA | 70511 | |
| 12727200 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | SALES TAX DIVISION | | | ABBEVILLE | LA | 70511 | |
| 12808045 | VERMILLION, JUDI | ADDRESS ON FILE | | | | | | | |
| 12729201 | VERMONT AGENCY OF AGRICULTURE | 100 STATE STREET RM 342 | FOOD & MARKETS BUS OFFICE L&R | | | MONTPELIER | VT | 05620 | |
| 12729204 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | FOOD & MARKET BUSINESS OFFICE | | | MONTPELIER | VT | 05620 | |
| 12729203 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | FOOD AND MARKET BUSINESS OFFIC | | | MONTPELIER | VT | 05620 | |
| 12729202 | VERMONT AGENCY OF AGRICULTURE | 116 STATE STREET | NURSERY DEALER LICENSE | | | MONTPELIER | VT | 05620 | |
| 12734809 | VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE | P.O. BOX 488 | | | MONTPELIER | VT | 05601-0488 | |
| 12730039 | VERMONT DEPARTMENT OF LABOR | P.O. BOX 132 | | | | BRATTLEBORO | VT | 05302 | |
| 12756551 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | SALES & USE TAX | | | MONTPELIER | VT | 05609 | |
| 12756552 | VERMONT DEPARTMENT OF TAXES | 109 STATE STREET | | | | MONTPELIER | VT | 05609 | |
| 12756550 | VERMONT DEPARTMENT OF TAXES | 133 STATE ST | | | | MONTPELIER | VT | 05633 | |
| 12758135 | VERMONT DEPARTMENT OF TAXES | TAXPAYER SERVICES DIVISION | P.O. BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| 12755454 | VERMONT STATE TREASURER | 109 STATE STREET 4TH FLOOR | UNCLAIMED PROPERTY DIVISION | | | MONTPELIER | VT | 05609 | |
| 12808028 | VERNAY, JOHNY | ADDRESS ON FILE | | | | | | | |
| 12801194 | VERNETTE, AUDREA | ADDRESS ON FILE | | | | | | | |
| 12756953 | VERNOLA MARKETPLACE, LLC | 2425 E CAMELBACK RD,STE 750 | C/O VESTAR PROPERTY MGNT LLC208862 | | | PHOENIX | AZ | 85016 | |
| 12756954 | VERNOLA MARKETPLACE, LLC | P.O. BOX 29613 | | | | PHOENIX | AZ | 85038 | |
| 12757558 | VERNON WUNGNEMA | ADDRESS ON FILE | | | | | | | |
| 12802678 | VERNON, AARON | ADDRESS ON FILE | | | | | | | |
| 12798588 | VERNON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808706 | VERNON, KAREN | ADDRESS ON FILE | | | | | | | |
| 12784395 | VERNOY, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12782906 | VERONESI, MARYANNE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789181 | VERRET, BERNICE | ADDRESS ON FILE | | | | | | | |
| 12788382 | VERRICCHIA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12813227 | VERRILLO, TIZIANA | ADDRESS ON FILE | | | | | | | |
| 12742450 | VERRILLO, TIZIANA | ADDRESS ON FILE | | | | | | | |
| 12722926 | VERSACART INC. | 601 ROUTE 206 SUITE 26-332 | | | | HILLSBOROUGH | NJ | 08844 | |
| 12789259 | VERSACE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12742292 | VERSACE, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12812700 | VERSACE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12749542 | VERSAI | 407 NORTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90048 | |
| 12656558 | VERSANT POWER | P.O. BOX 932 | | | | BANGOR | ME | 04402-0932 | |
| 12749544 | VERTEX BRANDS INC. | 1543 BAYVIEW AVENUE UNIT 408 | | | | TORONTO | ON | M4B 3B5 | CANADA |
| 12756492 | VERTEX, INC. | 25528 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12728888 | VERTEX, INC. | P.O. BOX 506 | | | | CANTON | MA | 02021 | |
| 12728889 | VERTEX, INC. | P.O. BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 12731512 | VERTIV CORPORATION | P.O. BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 12738356 | VERTIV HOLDINGS CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738358 | VERTIV HOLDINGS CO. | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738359 | VERTIV HOLDINGS CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738360 | VERTIV HOLDINGS CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744700 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DRIVE | | | | WESTERVILLE | OH | 43082 | |
| 12731159 | VERTIV SERVICES INC | P.O. BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 12731158 | VERTIV SERVICES INC | P.O. BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 12749545 | VERUS LLC | 1600 OLIVE CHAPEL RD 600 | | | | APEX | NC | 27502 | |
| 12749546 | VERUS LLC | 501 W WILLIAMS STREET UNIT 1508 | | | | APEX | NC | 27502 | |
| 12749547 | VERY GREAT DBA COURANT | 52 MERCER ST FL 3 | | | | NEW YORK | NY | 10013 | |
| 12749548 | VESPER LANE LLC | 123 MOUNTAIN RD | | | | SUFFIELD | CT | 06078 | |
| 12749549 | VESPER LANE LLC | ACCOUNTING DEPT 123 MOUNTAIN RD | | | | SUFFIELD | CT | 06078 | |
| 12779773 | VESSELL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12767421 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE, SUITE 100 | ATTN: VP OF LEGAL SERVICES | | CONSHOHOCKEN | PA | 19428 | |
| 12767422 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE, FLOOR 13 | ATTN: GENERAL COUNSEL | | NEW YORK | NY | 10017 | |
| 12724565 | VESTAL PARKWAY PLAZA LLC_RNT204778 | P.O. BOX 8500 | CENTRO WATT OPERATING | BOX 4176 PARTNERSHIP 7 LP | | PHILADELPHIA | PA | 19178 | |
| 12755716 | VESTAL PARKWAY PLAZA LLC_RNT211431 | 420 LEXINGTON AVE. 7TH FL | | | | NEW YORK | NY | 10170 | |
| 12726018 | VESTAL PARKWAY PLAZA LLC_RNT211431 | P.O. BOX 713782 | LEASE #4367001211431 | | | CINCINNATI | OH | 45271 | |
| 12730933 | VESTAL PARKWAY PLAZA LLC_RNT213671 | ONE FAYETTE ST, SUITE 150 | LEASE # 4367001213671 | | | CONSHOHOCKEN | PA | 19428 | |
| 12730934 | VESTAL PARKWAY PLAZA LLC_RNT213671 | P.O. BOX 645321 | C/O BRIXMOR PROPERTY GROUP213671 | | | CINCINNATI | OH | 45264 | |
| 12766225 | VESTAR | BROWN, MICHELLE, PROPERTY MANAGER | 2225 VILLAGE WALK DRIVE, SUITE 171 | | | HENDERSON | NV | 89052 | |
| 12769175 | VESTAR | BULKLEY, CASEY, PROPERTY MANAGER | 3601 SOUTH CONSTITUTION BLVD | SUITE G128 | | WEST VALLEY CITY | UT | 84119 | |
| 12773538 | VESTAR | CHAVEZ, VICTORIA, ASSISTANT PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85013 | |
| 12766226 | VESTAR | DOETZL, DEANA, PROPERTY MANAGER | 2225 VILLAGE WALK DRIVE, SUITE 171 | | | HENDERSON | NV | 89052 | |
| 12773528 | VESTAR | ILIAMES, CHRISTINA, ASSISTANT PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773539 | VESTAR | MANCA, ANGELA, PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85013 | |
| 12769174 | VESTAR | PULA, JOSEPH, OPERATIONS MANAGER | 3601 SOUTH CONSTITUTION BLVD | SUITE G128 | | WEST VALLEY CITY | UT | 84119 | |
| 12773886 | VESTAR | RAY, TIM, PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12773529 | VESTAR | SCHILLER, KATHY, PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12773885 | VESTAR | ZUBERT, SHANNON, ASSISTANT PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12729910 | VESTAR - EQY CANYON TRAILS LLC | 2425 E CAMELBACK ROAD STE 750 | | | | PHOENIX | AZ | 85016 | |
| 12729909 | VESTAR - EQY CANYON TRAILS LLC | P.O. BOX 101255 | | | | PASADENA | CA | 91189 | |
| 12726699 | VESTAR BEST IN THE | 2425 E CAMELBACK RD SUITE# 750 | WEST PROPERTY LLC260226 | | | PHOENIX | AZ | 85016 | |
| 12791393 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | |
| 12771306 | VESTAR CALIFORNIA XXVII, L.L.C. | DUNCAN, DANA | 2425 EAST CAMELBACK ROAD, SUITE 750 | | | PHOENIX | AZ | 85016 | |
| 12725600 | VESTAR CHINO B LLC | 2425 E.CAMELBACK RD.,STE.750 | | | | PHOENIX | AZ | 85016 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12773852 | VESTAR DEVELOPMENT COMPANY | BRENNAN, JIM, PROPERTY MANAGER | TEMPE MARKETPLACE | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | TEMPE | AZ | 85281 | |
| 12772469 | VESTAR DEVELOPMENT COMPANY | GILL, AVNEET, TENANT COORDINATOR | 2000 E. RIO SALADA PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12773851 | VESTAR DEVELOPMENT COMPANY | MANCA, ANGELA, ASSISTANT PROPERTY MANAGER | TEMPE MARKETPLACE | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | TEMPE | AZ | 85281 | |
| 12772468 | VESTAR DEVELOPMENT COMPANY | SCHILLER, KATHY, GENERAL MANAGER | 2000 E. RIO SALADA PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12766388 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE., SUITE 800 | | | DALLAS | TX | 75201 | |
| 12766386 | VESTAR DM LLC | CANTU, RENE, OPERAIONS MANAGER | C/O TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 12726029 | VESTAR DM LLC_RNT211510 | 2425 E CAMELBACK RD | SUITE 750211510 | | | PHOENIX | AZ | 85016 | |
| 12726028 | VESTAR DM LLC_RNT211510 | P.O. BOX 60051 | C/O VESTAR PROPERTY MGNT211510 | | | CITY OF INDUSTRY | CA | 91716 | |
| 12729613 | VESTAR DM LLC_RNT261382 | 2425 E CAMELBACK ROAD | REF BABY/COSTPLUSSUITE 750261382 | | | PHOENIX | AZ | 85016 | |
| 12729612 | VESTAR DM LLC_RNT261382 | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 12773430 | VESTAR DM, LLC | C/O USB REALTY INVESTORS LLC | 2515 MCKINNEY AVENUE, SUITE 800 | ATTN: KASEY MOORE, ASSET MANAGER | | DALLAS | TX | 75201 | |
| 12773431 | VESTAR DM, LLC | CANTU, RENE, OPERATIONS MANAGER | TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 12773432 | VESTAR DM, LLC | COOPER, KAREN , PROPERTY MANAGER | TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 12770041 | VESTAR DM, LLC | COOPER, KAREN, PROPERTY MANAGER | C/O TRADEMARK PROPERTY | 1701 RIVER RUN | SUITE 500 | FORT WORTH | TX | 76107 | |
| 12729539 | VESTAR OVM, LLC | 2425 E CAMELBACK RD.,STE.750 | ATTN: ED READING32311 | | | PHOENIX | AZ | 85016 | |
| 12729538 | VESTAR OVM, LLC | P.O. BOX 29389 | C/O VESTAR PROPERTIES,INC.32311 | | | PHOENIX | AZ | 85038 | |
| 12770408 | VESTAR PROPERT MANAGEMENT | GIGGEY, LORI, PROPERTY MANAGER | 14697 DELAWARE STREET #850 | | | WESTMINSTER | CO | 80023 | |
| 12765397 | VESTAR PROPERTIES | CHAVEZ, VICTORIA , ASST PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12765398 | VESTAR PROPERTIES | MANCA, ANGELA, PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY | SUITE 1150 | | TEMPE | AZ | 85281 | |
| 12773875 | VESTAR PROPERTIES, INC. | RAY, TIM, PROPERTY MANAGER | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12766981 | VESTAR PROPERTIES, INC. | WOOD, DEB, PROPERTY MANAGER | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12771394 | VESTAR PROPERTY MANAGEMENT | BROWN, MICHELLE, PROPERTY MANAGER | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | |
| 12773255 | VESTAR PROPERTY MANAGEMENT | DOLL, STEPHANIE | 3639 RIVERSIDE PLAZA DRIVE | SUITE 502 | | RIVERSIDE | CA | 92506 | |
| 12769142 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | |
| 12768349 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, REGIONAL DIRECTOR | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | |
| 12766437 | VESTAR PROPERTY MANAGEMENT | FENNESSEY, JULIE, PROPERTY MANAGER | 7575 CARSON BLVD. | | | LONG BEACH | CA | 90808 | |
| 12773966 | VESTAR PROPERTY MANAGEMENT | JALLOW, SHANNON, GENERAL MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85013 | |
| 12769141 | VESTAR PROPERTY MANAGEMENT | JOHNSON, MEGHAN, ASST PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | |
| 12773256 | VESTAR PROPERTY MANAGEMENT | MARTINEZ, ANGELA | 3639 RIVERSIDE PLAZA DRIVE | SUITE 502 | | RIVERSIDE | CA | 92506 | |
| 12768348 | VESTAR PROPERTY MANAGEMENT | MICHAUD, MARIAH, SR. GENERAL MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | |
| 12773964 | VESTAR PROPERTY MANAGEMENT | QUINN, PENNY, SENIOR PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85013 | |
| 12773965 | VESTAR PROPERTY MANAGEMENT | SIMSON, MARIA, ADMINISTRATIVE | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85013 | |
| 12765722 | VESTAR PROPERTY MANAGEMENT | RAY, TIM, PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12765721 | VESTAR PROPERTY MANAGER | ZUBERT, SHANNON, ASSIST PROPERTY MANAGER | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12728046 | VESTAR QCM LLC | 2425 E CAMELBACK RD | SUITE 7502055S4 | | | PHOENIX | AZ | 85016 | |
| 12725995 | VESTAR QCM, LLC | 2425 E.CAMELBACK RD.#750 | C/O VESTAR PROPERTIES,INC.29895 | | | PHOENIX | AZ | 85016 | |
| 12729664 | VESTAR RW TEMPE MARKETPLACE | 2425 E.CAMELBACK RD.,STE.750 | | | | PHOENIX | AZ | 85016 | |
| 12731332 | VESTAR TM OPCO,LLC | 2425 EAST CAMELBACK RD.#750 | C/O VESTAR PROPERTIES,INC.28491 | | | PHOENIX | AZ | 85016 | |
| 12747872 | VESTAR UNIVERSITY PLAZA LLC | 2425 E CAMELBACK RD STE 750 | | | | PHOENIX | AZ | 85016 | |
| 12747871 | VESTAR UNIVERSITY PLAZA LLC | P.O. BOX 60051 | C/O VESTAR PROPERTY MANAGEMENT265408 | | | CITY OF INDUSTRY | CA | 91716 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12765723 | VESTAR UNIVERSITY PLAZA, LLC | 2425 EAST CAMELBACK ROAD | SUITE 750 | ATTN: DAVID LARCHER | | PHOENIX | AZ | 85016 | |
| 12724728 | VESTAR/KIMCO SANTEE, L.P. | 2425 E CAMELBACK RD, STE 750 | C/O VESTAR PROPERTY MANAGEMENT205113 | | | PHOENIX | AZ | 85016 | |
| 12773254 | VESTAR-CHINO B LLC | C/O VESTAR | 3639 RIVERSIDE PLAZA DRIVE, SUITE 502 | | | RIVERSIDE | CA | 92506 | |
| 12729946 | VESTAR-CPT TEMPE | 2425 E CAMELBACK RD, STE 750 | MARKETPLACE LLC246222 | | | PHOENIX | AZ | 85016 | |
| 12729947 | VESTAR-CPT TEMPE | P.O. BOX 29650 | DEPT #880111MARKETPLACE LLC246222 | | | PHOENIX | AZ | 85038 | |
| 12776056 | VESTAR-CPT TEMPE MARKETPLACE, LLC | C/O VESTAR DEVELOPMENT CO. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12757406 | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD | SUITE 500 | | | LITTLE ROCK | AR | 72202 | |
| 12757407 | VESTCOM RETAIL SOLUTIONS | P.O. BOX 416225 | INC | | | BOSTON | MA | 02241 | |
| 12801378 | VESTER, ADRIANNA | ADDRESS ON FILE | | | | | | | |
| 12797938 | VESTER, TONYA | ADDRESS ON FILE | | | | | | | |
| 12749550 | VESTERGAARD FRANDSEN INC | 333 W OSTEND STREET SUITE 300 | | | | BALTIMORE | MD | 21230 | |
| 12749551 | VESTIA PRODUCTS LLC | 14726 RAMONA AVENUE SUITE 203 | | | | CHINO | CA | 91710 | |
| 12749552 | VESTURE CORPORATION | 120 E PRITCHARD STREET | | | | ASHEBORO | NC | 27203 | |
| 12814137 | VETRANO, DEAN | ADDRESS ON FILE | | | | | | | |
| 12802859 | VETRY, PARSA | ADDRESS ON FILE | | | | | | | |
| 12786864 | VEZZA, KELLY | ADDRESS ON FILE | | | | | | | |
| 12778603 | VEZZOSI-OTERO, AIDA | ADDRESS ON FILE | | | | | | | |
| 12749553 | VF & CO LLC DBA GRAND SIMPLE CO | 10240 MATERN PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 12729340 | VF CENTER ASSOCIATES, L.P. | P.O. BOX 785977 | | | | PHILADELPHIA | PA | 19178 | |
| 12776181 | VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON | ONE GRAND CENTRAL PLACE | 305 MADISON AVENUE, SUITE 4700 | NEW YORK | NY | 10165 | |
| 12731471 | VFK RENZEL USA CORP | 1311 MERRILLVILLE RD | | | | CROWN POINT | IN | 46307 | |
| 12759262 | VFP, VC | 250 SOUTH FIFTH STREET | C/O THORTON OLIVER KELLER2ND FLOOR205547 | | | BOISE | ID | 83702 | |
| 12765694 | VFP, VC | DALBERG, ATTN: | C/O THORNTON, OLIVER & KELLER | 250 SOUTH 5TH AVE, 2ND FLOOR | | BOISE | ID | 83702 | |
| 12749555 | VGH SOLUTIONS INC. | 145 ANDERSON AVENUE | | | | MARKHAM | ON | L6E 1A4 | CANADA |
| 12722928 | VH GROUP LLC | 1933 S BROADWAY LA MART - SUITE 1054 | | | | LOS ANGELES | CA | 90007 | |
| 12722927 | VHC BRANDS | 6010 E STATE HWY 76 | | | | KIRBYVILLE | MO | 65679 | |
| 12812708 | VIALPANDO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12722929 | VIATEK CONSUMER PRODUCTS GROUP INC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 12789815 | VIATOR, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12804987 | VIATOR, CYNDEE | ADDRESS ON FILE | | | | | | | |
| 12722930 | VIBE LLC DBA GLO PALS | 101 W MAIN ST | | | | STARKVILLE | MS | 39759 | |
| 12778368 | VICARIO, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12804985 | VICENCIO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12800760 | VICENTE, BRITHNY | ADDRESS ON FILE | | | | | | | |
| 12805866 | VICENTE, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 12812087 | VICENTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12741868 | VICENTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12722931 | VICI ENTERPRISES INC. | 555 WEST 59TH STREET | | | | NEW YORK | NY | 10019 | |
| 12808029 | VICIOSO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| 12805731 | VICK, DONALD | ADDRESS ON FILE | | | | | | | |
| 12869056 | VICK, HEATHER T | ADDRESS ON FILE | | | | | | | |
| 12782385 | VICK, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12724007 | VICKERRY REALTY CO. TRUST | 25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 03053 | |
| 12774424 | VICKERRY REALTY CO. TRUST | C/O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 03053-3376 | |
| 12801967 | VICKERS, CARLINE | ADDRESS ON FILE | | | | | | | |
| 12811853 | VICKERS, REGINA | ADDRESS ON FILE | | | | | | | |
| 12801441 | VICKERS, RIVER | ADDRESS ON FILE | | | | | | | |
| 12814400 | VICKERY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12813544 | VICKERY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12727621 | VICKIE L. POTTS | ADDRESS ON FILE | | | | | | | |
| 12733110 | VICKIE RIVAS | ADDRESS ON FILE | | | | | | | |
| 12735632 | VICTAULIC COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735633 | VICTAULIC COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735634 | VICTAULIC COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735635 | VICTAULIC COMPANY | NANCY ANN FISCHER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12735694 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735695 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735696 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735697 | VICTOR TECHNOLOGIES INTERNATIONAL INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12782891 | VICTOR, ASHLEIGH | ADDRESS ON FILE | | | | | | | |
| 12782192 | VICTOR, CAROL | ADDRESS ON FILE | | | | | | | |
| 12813304 | VICTOR, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12722933 | VICTORIA CLASSICS | 277 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 12722935 | VICTORIA CLASSICS | P.O. BOX 74906 | | | | CHICAGO | IL | 60675 | |
| 12722934 | VICTORIA CLASSICS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12651128 | VICTORIA COUNTY | C/O LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| 12855071 | VICTORIA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O DIANE W. SANDERS | P.O. BOX 17428 | | AUSTIN | TX | 78760 | |
| 12818982 | VICTORIA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| 12724264 | VICTORIA CTY TAX ASSESSOR COLL | 205 N. BRIDGE ST. SUITE 101 | P.O. BOX 2569 | | | VICTORIA | TX | 77902 | |
| 12755359 | VICTORIA ESTATES, LTD | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| 12755358 | VICTORIA ESTATES, LTD | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12766880 | VICTORIA ESTATES, LTD, | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 12757802 | VICTORIA FIRE DEPARTMENT | 9508 NE ZAC LENTZ PARKWAY, VICTORIS, | | | | VICTORIA | TX | 77904 | |
| 12748821 | VICTORIA WARD CENTER LLC | 1240 ALA MOANA BLVD, SUITE 601 | LEASE ID #295705210957 | | | HONOLULU | HI | 96814 | |
| 12767716 | VICTORIA WARD CENTER LLC | ONE GALLERIA TOWER, 22ND FLOOR | 13355 NOEL ROAD | | | DALLAS | TX | 75240 | |
| 12748820 | VICTORIA WARD CENTER LLC | P.O. BOX 1300 | MSC 77772210957 | | | HONOLULU | HI | 96807 | |
| 12797196 | VICTORIN, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12794125 | VICTORIN, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12781864 | VICTORINO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12722936 | VICTORINOX SWISS ARMY BRANDS INC. | 1 RESEARCH DRIVE P.O. BOX 874 | | | | SHELTON | CT | 06484 | |
| 12722937 | VICTORINOX SWISS ARMY BRANDS INC. | 7 VICTORIA DRIVE | | | | MONROE | CT | 06468 | |
| 12722938 | VICTORINOX SWISS ARMY BRANDS INC. | CO ACCOUNTS RECEIVABLE | P.O. BOX 845362 | | | MONROE | CT | 06468 | |
| 12722939 | VICTORINOX SWISS ARMY BRANDS INC. | CO CUSTOMER SERVICE | 7 VICTORIA DRIVE | | | MONROE | CT | 06468 | |
| 12742943 | VICTORY TAILGATE LLC | 9400 SOUTHRIDGE PARK CT STE 800 | | | | ORLANDO | FL | 32809 | |
| 12742944 | VICTORY TAILGATE LLC | P.O. BOX 77000 DEPT 771838 | | | | DETROIT | MI | 48277 | |
| 12775700 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | | IRVINE | CA | 92614 | |
| 12742945 | VICTORY WHOLESALE GROCERS DIV OF BROTHERS TRADING CO INC | 3701 FAU BLVD SUITE 300 | | | | BOCA RATON | FL | 33431 | |
| 12742946 | VICTORY WHOLESALE GROCERS DIV OF BROTHERS TRADING CO INC | OF BROTHERS TRADING CO INC | P.O. BOX 216 | | | SPRINGBORO | OH | 45066 | |
| 12803730 | VICUNA SANCHEZ, CITLALLI | ADDRESS ON FILE | | | | | | | |
| 12742947 | VIDA SHOES INTERNATIONAL INC. | 29 W 56TH STREET | | | | NEW YORK | NY | 10019 | |
| 12788604 | VIDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12808044 | VIDAL, JUDY | ADDRESS ON FILE | | | | | | | |
| 12815704 | VIDAL, KAELYN | ADDRESS ON FILE | | | | | | | |
| 12740282 | VIDAL, KAELYN | ADDRESS ON FILE | | | | | | | |
| 12810517 | VIDAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 12811846 | VIDAL, ROGER | ADDRESS ON FILE | | | | | | | |
| 12790811 | VIDAL-MORALES, HERLINDA | ADDRESS ON FILE | | | | | | | |
| 12816831 | VIDANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12808033 | VIDAURRI, JANA | ADDRESS ON FILE | | | | | | | |
| 12797532 | VIDETTO, ANNA | ADDRESS ON FILE | | | | | | | |
| 12788201 | VIDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 12731485 | VIE AGENCY LLC | 309 FELLOWSHIP ROAD | SUITE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| 12799939 | VIECCO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800071 | VIECHEC, HARLEY | ADDRESS ON FILE | | | | | | | |
| 12803131 | VIECHWEG, JEAN | ADDRESS ON FILE | | | | | | | |
| 12738471 | VIEURA INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738473 | VIEURA INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738474 | VIECURA INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738475 | VIECURA INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744860 | VIEGA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744861 | VIEGA LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744862 | VIEGA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744863 | VIEGA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805726 | VIEIRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12787941 | VIEIRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12813306 | VIEIRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12778903 | VIERA NUNEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12740469 | VIERA NUNEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 12801704 | VIERA, JERSON | ADDRESS ON FILE | | | | | | | |
| 12788835 | VIERRA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12801177 | VIERRA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12803016 | VIERRA, JAYDELLE | ADDRESS ON FILE | | | | | | | |
| 12789847 | VIETA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12796692 | VIEUX, VICTORIE | ADDRESS ON FILE | | | | | | | |
| 12792689 | VIEYRA ESQUIVEL, ANA | ADDRESS ON FILE | | | | | | | |
| 12805720 | VIEYRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 12788987 | VIEYRA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12742951 | VIG FURNITURE | 3251 SLAUSON AVE | | | | VERNON | CA | 90058 | |
| 12742950 | VIGAR AMERCIA INC. | 3325 NW 70TH AVENUE | | | | MIAMI | FL | 33122 | |
| 12803873 | VIGIL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12857387 | VIGIL, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12789492 | VIGIL, AZALEA | ADDRESS ON FILE | | | | | | | |
| 12806185 | VIGIL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12780992 | VIGIL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 12796465 | VIGIL, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12800932 | VIGIL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 12795168 | VIGIL, KATYA | ADDRESS ON FILE | | | | | | | |
| 12810511 | VIGIL, MARY | ADDRESS ON FILE | | | | | | | |
| 12742953 | VIGOR | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12742954 | VIITION ASIA LIMITED | RM C03,10/F,BLK A,UNIVERSAL IND CTR, | | | | HONG KONG | | 999077 | HONG KONG |
| 12798741 | VIJAIKUMAR, LAKSHA | ADDRESS ON FILE | | | | | | | |
| 12808039 | VIKEN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12779228 | VIKEN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12738917 | VIKING DRILL AND TOOL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738919 | VIKING DRILL AND TOOL, INC. | DANIEL J. CURRY, ESQ. | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738918 | VIKING DRILL AND TOOL, INC. | DANIEL JAMES CURRY | DANIEL J. CURRY, ESQ. | 30 WALL STREET | 8TH FLOOR | NEW YORK | NY | 10005 | |
| 12738920 | VIKING DRILL AND TOOL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738921 | VIKING DRILL AND TOOL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12725928 | VIKING PARTNERS BLUEBONNET LLC_ RNT213154 | 11501 NORTHLAKE DRIVE | C/O PHILLIPS EDISON & CO LLC213154 | | | CINCINNATI | OH | 45249 | |
| 12729593 | VIKING PARTNERS BLUEBONNET LLC_ RNT260804 | 4901 HUNT RD | SUITE# 102260804 | | | CINCINNATI | OH | 45242 | |
| 12731960 | VIKKI TABOURNE | ADDRESS ON FILE | | | | | | | |
| 12788155 | VILABOY, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12742956 | VILAH BLOOM | ADDRESS ON FILE | | | | | | | |
| 12788029 | VILAMAR, JACSON | ADDRESS ON FILE | | | | | | | |
| 12816606 | VILCHEZ, ARLINA | ADDRESS ON FILE | | | | | | | |
| 12778365 | VILD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12759087 | VILLA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 12779866 | VILLA SANCHEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12806360 | VILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 12799883 | VILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12804696 | VILLACORTA RAMI, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12785993 | VILLACRES, RANDY | ADDRESS ON FILE | | | | | | | |
| 12740259 | VILLACRES, RANDY | ADDRESS ON FILE | | | | | | | |
| 12779396 | VILLAFANA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12813660 | VILLAFANE CISNEROS, YOSLAINE | ADDRESS ON FILE | | | | | | | |
| 12796727 | VILLAFUERTE, JUSTIN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1462 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740290 | VILLAFUERTE, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12784482 | VILLAFUERTE, MARVIN | ADDRESS ON FILE | | | | | | | |
| 12730919 | VILLAGE AT SANDHILL, LLC | P.O. BOX 1608 | | | | COLUMBIA | SC | 29202 | |
| 12722940 | VILLAGE CANDLE | 65 TOPSHAM FAIR MALL ROAD | | | | TOPSHAM | ME | 04086 | |
| 12722941 | VILLAGE CANNERY OF VERMONT INC. | 780 EAST BARRE ROAD | | | | BARRE | VT | 05641 | |
| 12722942 | VILLAGE CANNERY OF VERMONT INC. | TAB BANK - VERMONT VILLAGE P.O. BOX 150416 | | | | OGDEN | UT | 84415 | |
| 12722944 | VILLAGE COMPANY LLC THE | DEPT 10411 P.O. BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 12724890 | VILLAGE DEVELOPERS | 1735 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12730795 | VILLAGE NORTHBROOK SQUARE | 11812 SAN VICENTE BLVD.,#210 | C/O RUBIN PACHULSKI PROP36,LLC21548 | | | LOS ANGELES | CA | 90049 | |
| 12755146 | VILLAGE OF ASHWAUBENON | 2155 HOLGREN WAY | VILLAGE CLERKS OFFICE | | | GREEN BAY | WI | 54304 | |
| 12755145 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | TAX COLLECTION | | | ASHWAUBENON | WI | 54304 | |
| 12755144 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 12755147 | VILLAGE OF ASHWAUBENON | 305 E WALNUT ST | P.O. BOX 23600 | | | GREEN BAY | WI | 54305 | |
| 12756190 | VILLAGE OF BEVERLY HILLS , THE | 18500 W 13 MILE RD | | | | BEVERLY HILLS | MI | 48025 | |
| 12728312 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF ROAD | BUSINESS LICENSE | | | BOLINGBROOK | IL | 60440 | |
| 12728311 | VILLAGE OF BOLINGBROOK | 375 WEST BRIARCLIFF ROAD | VILLAGE OF BOLINGBROOK | | | BOLINGBROOK | IL | 60440 | |
| 12663984 | VILLAGE OF BRADLEY | 147 S MICHIGAN | | | | BRADLEY | IL | 60915 | |
| 12725287 | VILLAGE OF BRADLEY | 147 SOUTH MICHIGAN AVENUE | | | | BRADLEY | IL | 60915 | |
| 12728022 | VILLAGE OF COLONIE | 2 THUNDER ROAD | ACCT. # 0102931000204455 | | | ALBANY | NY | 12205 | |
| 12656505 | VILLAGE OF ELMSFORD | 15 SOUTH STONE AVE | | | | ELMSFORD | NY | 10523 | |
| 12727612 | VILLAGE OF FOREST PARK | 517 DESPLAINES AVE | WATER DEPARTMENTACCT 1117-000-000268593 | | | FOREST PARK | IL | 60130 | |
| 12727613 | VILLAGE OF FOREST PARK | 517 DESPLAINES AVENUE | ACCT 1117-000-000WATER DEPARTMENT268593 | | | FOREST PARK | IL | 60130 | |
| 12728002 | VILLAGE OF FORREST PARK | 517 DESPLAINS AVENUE | | | | FOREST PARK | IL | 60130 | |
| 12656683 | VILLAGE OF FRANKFORT | 110 RAILROAD ST | STE 5 | | | FRANKFORT | NY | 13340 | |
| 12723670 | VILLAGE OF FRANKFORT | 432 W NEBRASKA ST | ATTN: BUSINESS LICENSING | | | FRANKFORT | IL | 60423 | |
| 12723669 | VILLAGE OF FRANKFORT | 432 W. NEBRASKA ST | | | | FRANKFORT | IL | 60423 | |
| 12723792 | VILLAGE OF GREENDALE | 5911 WEST GRANGE AVE | GREENDALE POLICE DEPARTMENT | | | GREENDALE | WI | 53129 | |
| 12723790 | VILLAGE OF GREENDALE | 6500 NORTHWAY | ATTN: LICENSING | | | GREENDALE | WI | 53129 | |
| 12723791 | VILLAGE OF GREENDALE | 6500 NORTHWAY | POB 257 | | | GREENDALE | WI | 53129 | |
| 12723794 | VILLAGE OF GREENDALE | P.O. BOX 2186 | DEEPT 9070 | | | MILWAUKEE | WI | 53201 | |
| 12723793 | VILLAGE OF GREENDALE | P.O. BOX 8729 | TAX PAYMENT PROCESSING | | | CAROL STREAM | IL | 60197 | |
| 12744502 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE | ATTN: DEV SERV - BL | | | ORLAND PARK | IL | 60462 | |
| 12744501 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE | ATTN: SHIRLEY HINE-DEVDEVELOPMENT SCVS DEPARTMENT | | | ORLAND PARK | IL | 60462 | |
| 12744503 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | ATTN: CHRIS KRYGOWSKI - BLDG. | | | ORLAND PARK | IL | 60462 | |
| 12744506 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | ATTN: MAYOR'S OFFICE | | | ORLAND PARK | IL | 60462 | |
| 12744507 | VILLAGE OF ORLAND PARK | 14700 RAVINIA AVENUE | OFFICE OF THE PRESIDENT | | | ORLAND PARK | IL | 60462 | |
| 12744504 | VILLAGE OF ORLAND PARK | 14700 S. RAVINIA AVENUE | ATT: BUILDING DEPT | | | ORLAND PARK | IL | 60462 | |
| 12744505 | VILLAGE OF ORLAND PARK | 14700 S. RAVINIA AVENUE | ATTN: MICHELLE MOORE | | | ORLAND PARK | IL | 60462 | |
| 12743016 | VILLAGE OF PORT CHESTER | 10 PEARL STREET | | | | PORT CHESTER | NY | 10573 | |
| 12743014 | VILLAGE OF PORT CHESTER | 222 GRACE CHURCH ST | DEPARTMENT OF CODE ENFORCEMENTFERRETTI | ATTN:LORRAINE BATTISTA | | PORT CHESTER | NY | 10573 | |
| 12743015 | VILLAGE OF PORT CHESTER | 222 GRACE CHURCH STREET | OFFICE OF THE VILLAGE CLERK | | | PORT CHESTER | NY | 10573 | |
| 12724208 | VILLAGE OF SCHAUMBURG | 1000 W SCHAUMBURG RD | POLICE DEPARTMENT | | | SCHAUMBURG | IL | 60194 | |
| 12723821 | VILLAGE OF SKOKIE | 5127 OAKTON ST | FINANCE DEPT | | | SKOKIE | IL | 60077 | |
| 12723818 | VILLAGE OF SKOKIE | 5127 OAKTON STREET | HEALTH DEPARTMENT | | | SKOKIE | IL | 60077 | |
| 12723819 | VILLAGE OF SKOKIE | 7424 NILES CENTER ROAD | SKOKIE FIRE DEPARTMENT | | | SKOKIE | IL | 60077 | |
| 12749855 | VILLAGE OF SKOKIE | 9050 GROSS POINT RD | | | | SKOKIE | IL | 60077 | |
| 12723820 | VILLAGE OF SKOKIE | P. O. BOX 309 | | | | SKOKIE | IL | 60077 | |
| 12656428 | VILLAGE OF WILMETTE | 200 LAKE AVE | | | | WILMETTE | IL | 60091 | |
| 12725423 | VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| 12771931 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12768706 | VILLAGE SHOPPING CENTRE (2006) | 106, AVENUE GUN | | | | POINTE-CLAIRE | QC | H9X 3X3 | CANADA |
| 12729642 | VILLAGE SHOPPING CENTRE NL INC | 90 MORGAN RD, STE 200 | C/O PLAZA GROUP210423 | | | BAIE D'URFE | QC | H9X 3A8 | CANADA |
| 12756705 | VILLAGE SHOPPING CTR 2006 | 106 AVENUE GUN | C/O THE PLAZA GROUP210914 | | | POINTE CLAIRE | QC | H9X 3X3 | CANADA |
| 12728801 | VILLAGE WALK RETAIL LP | P.O. BOX 87 | C/O CORELAND COMPANIES204617 | | | TUSTIN | CA | 92781 | |
| 12765863 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748838 | VILLAGE WALK RETAIL, LP (7544) | P.O. BOX 51377 | | | | LOS ANGELES | CA | 90051 | |
| 12798240 | VILLAGOMEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 12827501 | VILLAGOMEZ, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12816276 | VILLAGOMEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12792377 | VILLAGOMEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 12789351 | VILLAGOMEZ, JOHNATHEN | ADDRESS ON FILE | | | | | | | |
| 12808702 | VILLAGOMEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 12790163 | VILLALBA, ALINE | ADDRESS ON FILE | | | | | | | |
| 12778358 | VILLALBA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12740440 | VILLALBA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 12814562 | VILLALOBOS, ANA | ADDRESS ON FILE | | | | | | | |
| 12790818 | VILLALOBOS, ANALISA | ADDRESS ON FILE | | | | | | | |
| 12804981 | VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12816223 | VILLALOBOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| 12786072 | VILLALOBOS, EMELY | ADDRESS ON FILE | | | | | | | |
| 12781377 | VILLALOBOS, GERMINAL | ADDRESS ON FILE | | | | | | | |
| 12795233 | VILLALOBOS, HEIZAMIR | ADDRESS ON FILE | | | | | | | |
| 12806814 | VILLALOBOS, HUBERLINDO | ADDRESS ON FILE | | | | | | | |
| 12808711 | VILLALOBOS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12798755 | VILLALOBOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12810519 | VILLALOBOS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12780637 | VILLALOBOS, MIRNA | ADDRESS ON FILE | | | | | | | |
| 12791347 | VILLALOBOS, NOAH | ADDRESS ON FILE | | | | | | | |
| 12801125 | VILLALOBOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12795100 | VILLALPANDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12800490 | VILLALTA, YAQUELIN | ADDRESS ON FILE | | | | | | | |
| 12800948 | VILLALVA, MELANY | ADDRESS ON FILE | | | | | | | |
| 12780286 | VILLAMEJOR, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12784948 | VILLANUEVA, ADALI | ADDRESS ON FILE | | | | | | | |
| 12784171 | VILLANUEVA, AVERY | ADDRESS ON FILE | | | | | | | |
| 12804262 | VILLANUEVA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12740584 | VILLANUEVA, BERTHA | ADDRESS ON FILE | | | | | | | |
| 12790877 | VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12797569 | VILLANUEVA, KEEGAN | ADDRESS ON FILE | | | | | | | |
| 12792179 | VILLANUEVA, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12785436 | VILLAR, SOFIA | ADDRESS ON FILE | | | | | | | |
| 12794080 | VILLARANTE, NINA | ADDRESS ON FILE | | | | | | | |
| 12730820 | VILLARBOIT BRANTFORD HOLDINGS 2012LP | 500 COCHRANE DRIVE | UNIT 4 | | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12730821 | VILLARBOIT BRANTFORD HOLDINGS 2012LP | 500 COCHRANE DRIVE UNIT #4 | 500 COCHRANE DRIVEUNIT #4213500 | | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768745 | VILLARBOIT DEVELOPMENT CORPORATION | BUCKLE, MARC, FACILITY MANAGER | 500 COCHRANE DRIVE | UNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12768746 | VILLARBOIT DEVELOPMENT CORPORATION | DE CIANTIS, NANCY, PROPERTY MANAGER | 500 COCHRANE DRIVE | UNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA |
| 12803217 | VILLAREAL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12742058 | VILLAREAL, ALONDRA | ADDRESS ON FILE | | | | | | | |
| 12792992 | VILLAREAL, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12795635 | VILLARINI, DESTANEE | ADDRESS ON FILE | | | | | | | |
| 12778874 | VILLAROMAN, MARIO | ADDRESS ON FILE | | | | | | | |
| 12801988 | VILLARREAL, ALINA | ADDRESS ON FILE | | | | | | | |
| 12799583 | VILLARREAL, APRIL | ADDRESS ON FILE | | | | | | | |
| 12783021 | VILLARREAL, ARACELLYS | ADDRESS ON FILE | | | | | | | |
| 12806184 | VILLARREAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| 12808031 | VILLARREAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 12791232 | VILLARREAL, JULIEN | ADDRESS ON FILE | | | | | | | |
| 12796901 | VILLARREAL, PERLA | ADDRESS ON FILE | | | | | | | |
| 12781465 | VILLARREAL, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813223 | VILLARREAL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12794035 | VILLASENOR, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 12806182 | VILLASTRIGO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 12800919 | VILLATORO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12813543 | VILLATORO, WENDY | ADDRESS ON FILE | | | | | | | |
| 12780079 | VILLEGAS LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 12740495 | VILLEGAS LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1464 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783803 | VILLEGAS, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12741328 | VILLEGAS, ALISSA | ADDRESS ON FILE | | | | | | | |
| 12814164 | VILLEGAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12804264 | VILLEGAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12788145 | VILLEGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12796190 | VILLEGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12813912 | VILLEGAS, KARINA | ADDRESS ON FILE | | | | | | | |
| 12781365 | VILLEGAS, KAROLYNA | ADDRESS ON FILE | | | | | | | |
| 12784702 | VILLEGAS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12784479 | VILLEGAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12799436 | VILLEGAS-CHAVEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12808704 | VILLEJOINT, KARYN | ADDRESS ON FILE | | | | | | | |
| 12741743 | VILLEJOINT, KARYN | ADDRESS ON FILE | | | | | | | |
| 12816187 | VILLELA FUENTES, GENESYS | ADDRESS ON FILE | | | | | | | |
| 12808024 | VILLELA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793249 | VILLEMIN, NIKAL | ADDRESS ON FILE | | | | | | | |
| 12722946 | VILLEROY & BOCH USA INC. | P.O. BOX 1195 | | | | NEW YORK | NY | 10268 | |
| 12794870 | VILLINES, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12802588 | VILLOTA, LAURA | ADDRESS ON FILE | | | | | | | |
| 12778377 | VILORIA BUENO, ALCIBIADES | ADDRESS ON FILE | | | | | | | |
| 12780309 | VILORIA DE LIZ, YSABEL | ADDRESS ON FILE | | | | | | | |
| 12793781 | VINALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804261 | VINASCO, BENERITA | ADDRESS ON FILE | | | | | | | |
| 12722947 | VINCENT CAMUTO LLC | 411 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 12722948 | VINCENT FOODS LLC | P.O. BOX 16357 | | | | BALTIMORE | MD | 21210 | |
| 12735409 | VINCENT JOSEPH SCHIRO III | ADDRESS ON FILE | | | | | | | |
| 12727103 | VINCENT RUSSO | ADDRESS ON FILE | | | | | | | |
| 12799005 | VINCENT, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12794174 | VINCENT, DALE | ADDRESS ON FILE | | | | | | | |
| 12793161 | VINCENT, JOLIE | ADDRESS ON FILE | | | | | | | |
| 12795299 | VINCENT, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12791747 | VINCENT, RYAN | ADDRESS ON FILE | | | | | | | |
| 12804984 | VINCES, CARL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 12722949 | VINCI DESIGNS LLC | 34522 N SCOTTSDALE RD STE 120-133 | | | | SCOTTSDALE | AZ | 85266 | |
| 12784333 | VINES, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12744141 | VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA | SUITE 214204733 | | | HURST | TX | 76054 | |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | |
| 12744811 | VINEYARD VINES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744813 | VINEYARD VINES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744814 | VINEYARD VINES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735796 | VINEYARD VINES, LLC | LAURA SIEGEL RABINOWITZ | GREENBERG TRAURIG, LLP | 200 PARK AVENUE | 39TH FLOOR | NEW YORK | NY | 10166 | |
| 12722950 | VINGLACE LLC | 6711 STELLA LINK STE 165 | | | | HOUSTON | TX | 77005 | |
| 12812702 | VINIK, SIVAN | ADDRESS ON FILE | | | | | | | |
| 12809321 | VINING, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12791675 | VINING, MACKENZI | ADDRESS ON FILE | | | | | | | |
| 12798355 | VINK, TRISTAN | ADDRESS ON FILE | | | | | | | |
| 12784451 | VINKHAMPRASEUTH, ANOUVIN | ADDRESS ON FILE | | | | | | | |
| 12792966 | VINNING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12795661 | VINOGRADOV, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12722951 | VINOTEMP INTERNATIONAL | 732 S RACETRACK RD | | | | HENDERSON | NV | 89015 | |
| 12737901 | VINOTEMP INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737902 | VINOTEMP INTERNATIONAL | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737903 | VINOTEMP INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737904 | VINOTEMP INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722952 | VINRELLA | P.O. BOX 1264 | | | | HIGHLAND PARK | IL | 60035 | |
| 12731564 | VINSON & ELKINS LLP | 1001 FANNIN STREET | SUITE 2500 | | | HOUSTON | TX | 77002 | |
| 12731563 | VINSON & ELKINS LLP | P.O. BOX 301019 | | | | DALLAS | TX | 75303 | |
| 12798535 | VINSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12743931 | VINTAGE BEE INC. | CO ACCOUNTS RECEIVABLE | 4020 STIRRUP CREEK DR STE 109 | | | DURHAM | NC | 27703 | |
| 12743932 | VINTAGE BEE INC. | CO SALES | 4020 STIRRUP CREEK DR STE 109 | | | DURHAM | NC | 27703 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1465 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743933 | VINTAGE COSMETIC COMPANY LLC THE | 16192 COASTAL HIGHWAY | | | | LEWES | DE | 19958 | |
| 12743934 | VINTAGE COSMETIC COMPANY LLC THE | CO SIGNATURE BANK | 565 FIFTH AVENUE 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12743935 | VINTAGE HOME INC. | 8 WEST 36TH STREET, 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12736560 | VINTAGE HOME INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736562 | VINTAGE HOME INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736563 | VINTAGE HOME INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736564 | VINTAGE HOME INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12733522 | VINTAGE LAW, LLC | SUBURBAN SQUARE, 49 ST. GEORGES ROAD, | | | | ARDMORE | PA | 19003 | |
| 12743936 | VINTAGE PRINT GALLERY INTL LLC | 1 REUTEN DRIVE SUITE C | | | | CLOSTER | NJ | 07624 | |
| 12789377 | VINTSON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12887454 | VIOHL, GEORGE | ADDRESS ON FILE | | | | | | | |
| 12810867 | VIOLA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 12743937 | VIOLET USA INC | 295 5TH AVE SUITE 1518 | | | | NEW YORK | NY | 10016 | |
| 12743938 | VIONIC GROUP LLC | 4040 CIVIC CENTER DRIVE 430 | | | | SAN RAFAEL | CA | 94903 | |
| 12743939 | VIONIC GROUP LLC | P.O. BOX 732212 | | | | DALLAS | TX | 75373 | |
| 12789134 | VIORATO-RUIZ, OPEL | ADDRESS ON FILE | | | | | | | |
| 12813659 | VIOTA MOREJON, YEDSIKA | ADDRESS ON FILE | | | | | | | |
| 12743940 | VIP HOME AND GARDEN | 2590 MERCANTILE DR | | | | RANCHO CORDOVA | CA | 95742 | |
| 12743941 | VIP INTERNATIONAL WHOLESALERS CORP. | 1874 CLOVE ROAD 2ND FLOOR | | | | STATEN ISLAND | NY | 10304 | |
| 12755977 | VIPOND | 6380 VIPOND DRIVE | | | | MISSISSAUGA | ON | K2E 6T8 | CANADA |
| 12755978 | VIPOND | DIVISION OF VIPOND INC | 34 BENTLEY AVE | | | OTTAWA | ON | K2E 6T8 | CANADA |
| 12755979 | VIPOND | VIPOND/ULTRA ALARM | 309 ENGLISH DRIVE | | | MONCTON | NB | E1E 3Y8 | CANADA |
| 12789722 | VIQUEIRALARINO, JULIO | ADDRESS ON FILE | | | | | | | |
| 12743943 | VIRAL BRANDS LTD/MUSTARD | 22-47 80TH STREET | | | | EAST ELMHURST | NY | 11370 | |
| 12740657 | VIRAMONTES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 12801650 | VIRANT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12790809 | VIRAPANYA, KARLEE | ADDRESS ON FILE | | | | | | | |
| 12780760 | VIRELAS DE VALENZUELA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 12740823 | VIRELAS DE VALENZUELA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 12809317 | VIRELAS, LIZA | ADDRESS ON FILE | | | | | | | |
| 12743944 | VIREO SYSTEMS INC. | 305 WILLIAMS AVE | | | | MADISON | TN | 37115 | |
| 12795892 | VIRGEN, ALENA | ADDRESS ON FILE | | | | | | | |
| 12722953 | VIRGIN SCENT INC DBA ART NATURALS | 1632S S AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 12740243 | VIRGINIA BEACH CITY | ATTN: CONSUMER PROTECTION DIVISION | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 12736150 | VIRGINIA CORNER MANAGEMENT INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736151 | VIRGINIA CORNER MANAGEMENT INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736152 | VIRGINIA CORNER MANAGEMENT INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749758 | VIRGINIA CORNER MANAGEMENT INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749759 | VIRGINIA CORNER MANAGEMENT INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12750761 | VIRGINIA DEPARTMENT OF TAXATION | OUT-OF-STATE DEALER'S USE TAX | P.O. BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| 12733466 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1777 | | | | RICHMOND | VA | 23218 | |
| 12734460 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26627 | | | | RICHMOND | VA | 23261-6627 | |
| 12727930 | VIRGINIA E. ALLEN, RECR OF TAX | 4 NASSAU AVENUE | | | | ISLIP | NY | 11751 | |
| 12817114 | VIRGINIA ELECTRIC & POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12734811 | VIRGINIA EMPLOYMENT COMMISSION | 703 E. MAIN ST. | | | | RICHMOND | VA | 23219 | |
| 12726866 | VIRGINIA RUESTERHOLZ | ADDRESS ON FILE | | | | | | | |
| 12795380 | VIRK, KAVNEET | ADDRESS ON FILE | | | | | | | |
| 12783275 | VIROLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12722954 | VIRTUAL SUPPLY INC | 5825 SW ARCTIC DRIVE | | | | BEAVERTON | OR | 97005 | |
| 12745616 | VISALIA POLICE DEPT. | 303 SOUTH JOHNSON STREET | ALARM OFFICER | | | VISALIA | CA | 93291 | |
| 12745615 | VISALIA POLICE DEPT. | 420 NORTH BURKE ST | FIRE DEPARTMENT | | | VISALIA | CA | 93292 | |
| 12813230 | VISCITO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12742201 | VISCITO, THERESA | ADDRESS ON FILE | | | | | | | |
| 12767246 | VISCONSI COMPANIES, LTD. | GALLO, WENDY, PROPERTY MANAGER | 360 CORPORATE CIRCLE | 30050 CHAGRIN BLVD. | | PEPPER PIKE | OH | 44124 | |
| 12786327 | VISCUSI, ALEC | ADDRESS ON FILE | | | | | | | |
| 12739609 | VISHAY AMERICAS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739610 | VISHAY AMERICAS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739611 | VISHAY AMERICAS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739607 | VISHAY AMERICAS, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12749370 | VISHAY DALE ELECTRONICS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749371 | VISHAY DALE ELECTRONICS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749372 | VISHAY DALE ELECTRONICS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749369 | VISHAY DALE ELECTRONICS, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12794526 | VISHER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12722955 | VISIBLY BEAUTY LLC | 5314 SHORELINE DRIVE | | | | MOUND | MN | 55364 | |
| 12722956 | VISIBLY BEAUTY LLC | RENPURE LLC VB BOX 128 P.O. BOX 9202 | | | | MINNEAPOLIS | MN | 55480 | |
| 12811851 | VISICARO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12737683 | VISION CABINET SOURCE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737684 | VISION CABINET SOURCE, LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737685 | VISION CABINET SOURCE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737686 | VISION CABINET SOURCE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723811 | VISION SOLUTIONS | 1700 DISTRICT AVENUE | SUITE 300 | | | BURLINGTON | MA | 01803 | |
| 12723812 | VISION SOLUTIONS | 6371 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12748185 | VISION SOLUTIONS | DEPT CH 19317 | | | | PALATINE | IL | 60055 | |
| 12748184 | VISION SOLUTIONS | P.O. BOX 911304 | | | | DALLAS | TX | 75391 | |
| 12732930 | VISION SOLUTIONS INC_FNC269966 | 1700 DISTRICT AVENUE | SUITE 300 | | | BURLINGTON | MA | 01803 | |
| 12732618 | VISION SOLUTIONS INC_IT270225 | 1700 DISTRICT AVENUE | SUITE #300 | | | BURLINGTON | MA | 01803 | |
| 12722957 | VISIONAIR LUGGAGE INC | 152 W 36TH STREET SUITE 304 | | | | NEW YORK | NY | 10018 | |
| 12722958 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD SUITE 205 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 12722960 | VISI-ONE INC. | P.O. BOX 378 | | | | SAINT MATTHEWS | SC | 29135 | |
| 12810536 | VISOVATTI, MARY | ADDRESS ON FILE | | | | | | | |
| 12811852 | VISPERAS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12811218 | VISSER, PHILIP | ADDRESS ON FILE | | | | | | | |
| 12722962 | VISTA ALEGRE USA CORP | CO LUXE OPS 16 CHAPIN ROAD UNIT 908 | | | | PINE BROOK | NJ | 07058 | |
| 12722963 | VISTA FURNISHING LIMITED | 57/2, SITE IV INDUSTRIAL AREA SAHIBABAD | | | | GHAZIABAD | | 201010 | INDIA |
| 12722964 | VISTA HOME FASHIONS INC | 230TH 5TH AVE STE 707 | | | | NEW YORK | NY | 10001 | |
| 12765331 | VISTA PROPERTY COMPANY | FOX, KATIE, PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12769543 | VISTA PROPERTY COMPANY | FOX, KATIE, SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | |
| 12731646 | VISTA RIDGE RETAIL LLC | 695 ROUTE 46 | SUITE 210265731 | | | FAIRFIELD | NJ | 07004 | |
| 12731645 | VISTA RIDGE RETAIL LLC | 695 US ROUTE 46, SUITE 210 | C/O LAMAR COMPANIES265731 | | | FAIRFIELD | NJ | 07004 | |
| 12771367 | VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES | 695 US ROUTE 46 | SUITE 210 | | FAIRFIELD | NJ | 07004 | |
| 12822605 | VISTA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12722965 | VISTAR CORPORATION | 188 INVERNESS DR W SUITE 700 | | | | ENGLEWOOD | CO | 80112 | |
| 12743121 | VISTAR CORPORATION VDC | 188 INVERNESS DR W SUITE 700 | | | | ENGLEWOOD | CO | 80112 | |
| 12737029 | VISTEON CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737030 | VISTEON CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747293 | VISTEON CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737028 | VISTEON CORPORATION | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747295 | VISTEON SYSTEMS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747296 | VISTEON SYSTEMS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747297 | VISTEON SYSTEMS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747294 | VISTEON SYSTEMS LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12743123 | VITA FOOD PRODUCTS INC. | 2222 W LAKE ST | | | | CHICAGO | IL | 60612 | |
| 12743124 | VITA FOOD PRODUCTS INC. | 27114 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743125 | VITA LIBERATA LIMITED | 181A TEMPLEPATRICK DOAGH NORTHERN IRELAND | | | | BALLYCLARE | | BT39 0RA | IRELAND |
| 12743122 | VITACUP INC. | 10620 TREENA STREET SUITE 100 | | | | SAN DIEGO | CA | 92131 | |
| 12780071 | VITAGLIANO, IRENE | ADDRESS ON FILE | | | | | | | |
| 12759354 | VITAL COMMUNICATIONS, INC. | 6457 E. WESTWOOD ST. | DBA VITAL SERVICES | | | MOORPARK | CA | 93021 | |
| 12759353 | VITAL COMMUNICATIONS, INC. | P.O. BOX 311 | A VALLEY ALARM COMPANY | | | SAN FERNANDO | CA | 91341 | |
| 12743126 | VITAL INNOVATIONS INC. | 161 KUNIHOLM DRIVE BUILDING 5 UNIT 2 | | | | HOLLISTON | MA | 01746 | |
| 12743128 | VITAL PROTEINS LLC | 29215 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743129 | VITAL PROTEINS LLC | 939 WEST FULTON MARKET | | | | CHICAGO | IL | 60607 | |
| 12804265 | VITAL, BARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12823326 | VITALE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12743127 | VITALIZE LABS LLC DBA EBOOST | 134 SPRING ST SUITE 502 | | | | NEW YORK | NY | 10012 | |
| 12738194 | VITAMIX CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738181 | VITAMIX CORPORATION | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12738204 | VITAMIX CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738215 | VITAMIX CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12743131 | VITA-MIX CORPORATION | 8615 USHER RD | | | | CLEVELAND | OH | 44138 | |
| 12805730 | VITANTONIO, DONNA | ADDRESS ON FILE | | | | | | | |
| 12787538 | VITE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12806649 | VITEBSKY, GALINA | ADDRESS ON FILE | | | | | | | |
| 12811799 | VITEZ, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12906778 | VITIELLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12743132 | VITRUVI CORPORATION | #500 - 329 RAILWAY ST | | | | VANCOUVER | BC | V6A 1A4 | CANADA |
| 12743133 | VITRUVI CORPORATION/CA | #500 - 329 RAILWAY ST | | | | VANCOUVER | BC | V6A 1A4 | CANADA |
| 12743134 | VITRY USA INC. | 4000 HOLLYWOOD BLVD SUITE 285 | | | | HOLLYWOOD | FL | 33021 | |
| 12722966 | VIVABOXES US INC. | 9211 CORPORATE BLVDSUITE 110 | | | | ROCKVILLE | MD | 20850 | |
| 12722967 | VIVABOXES US INCORPORATED | 9801 WASHINGTONIAN BLVD FL 5 | | | | GAITHERSBURG | MD | 20878 | |
| 12789597 | VIVANCO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 12722969 | VIVERE LTD. | 5067 WHITELAW ROAD | | | | GUELPH | ON | N1H 6J4 | CANADA |
| 12803286 | VIVIANS, JADA | ADDRESS ON FILE | | | | | | | |
| 12726351 | VIVID IT CORPORATION | 1 FARR VIEW DRIVE | SUITE #2A | | | CRANBURY | NJ | 08512 | |
| 12726350 | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD | SUITE # 5400IBIS PLAZA | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| 12722970 | VIVIENCE FOL INC. | 218 WALWORTH ST | | | | BROOKLYN | NY | 11205 | |
| 12735654 | VIVITEK CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735655 | VIVITEK CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735656 | VIVITEK CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12735653 | VIVITEK CORPORATION | STEPHAN ERNEST BECKER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1200 17TH STREET, NW. | | WASHINGTON | DC | 20036 | |
| 12810516 | VIVONA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12722971 | VIVSUN EXPORT | 23 LONI ROAD | GHAZIABAD | | | UTTAR PRADESH | | 201007 | INDIA |
| 12730514 | VIWY LP | 234 MALL BLVD | KRAVCO COMPANY LLC208756 | | | KING OF PRUSSIA | PA | 19406 | |
| 12730515 | VIWY LP | P.O. BOX 65043 | | | | BALTIMORE | MD | 21264 | |
| 12766935 | VIWY, L.P | VISION GROUP VENTURES | 633 WEST GERMANTOWN PIKE | SUITE 104 | | PLYMOUTH MEETING | PA | 19462 | |
| 12722972 | VIXENS MIXINS | P.O. BOX 1183 | | | | PENDLETON | OR | 97801 | |
| 12796258 | VIZCAINO-AKERS, ANTONIYO | ADDRESS ON FILE | | | | | | | |
| 12801040 | VIZCAINO, MARBELLA | ADDRESS ON FILE | | | | | | | |
| 12799589 | VIZCARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 12786094 | VIZCARRONDO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 12803845 | VIZIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12722973 | VIZURI HEALTH SCIENCES LLC | CO ADVANTAGE SOLUTIONS | 1001 28TH STREET SW | | | WYOMING | MI | 49509 | |
| 12722974 | VIZURI HEALTH SCIENCES LLC | P.O. BOX 222692 | | | | FAIRFAX | VA | 20153 | |
| 12790941 | VIZZINI, JULIA | ADDRESS ON FILE | | | | | | | |
| 12738612 | VKF RENZEL USA, CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738613 | VKF RENZEL USA, CORP. | CAMERON WILLIAM ROBERTS | ROBERTS & KEHAGIARAS LLP | ONE WORLD TRADE CENTER | SUITE 2350 | LONG BEACH | CA | 90831-0002 | |
| 12738614 | VKF RENZEL USA, CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738615 | VKF RENZEL USA, CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12722977 | VL HK LIMITED | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12780814 | VLADICIC, JELENA | ADDRESS ON FILE | | | | | | | |
| 12779544 | VLAHODIMOS, IRINI | ADDRESS ON FILE | | | | | | | |
| 12722976 | VLC DISTRIBUTION CO. | P.O. BOX 4346 DEPT 764 | | | | HOUSTON | TX | 77210 | |
| 12768904 | VLD SWEETWATER, L.P. | 3444 CAMINO DEL RIO NORTH | SUITE 202 | | | SAN DIEGO | CA | 92108 | |
| 12722978 | VLR LLC | 2115 EAST 7TH STREET SUITE 101 | | | | CHARLOTTE | NC | 28204 | |
| 12757371 | VM ARCHITECTURE STUDIO PC | 20 WEST 22ND STREET | SUITE 1609 | | | NEW YORK | NY | 10010 | |
| 12754906 | VM INTERNATIONAL | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 12731925 | VMG INTERNATIONAL LIMITED | LEVEL 2,24 WYNDHAM STREET | | | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12731924 | VMG INTERNATIONAL LIMITED | P.O. BOX 167 | 69 SHORTLAND STREET | ATTENTION:DOUG DRURYAUCKLAND CENTRAL | | AUCKLAND | | 1010 | NEW ZEALAND |
| 12746974 | VMG INTERNATIONAL LIMITED | P.O. BOX 167 | 69 SHORTLAND STREET | | | AUCKLAND CENTRAL | | 1010 | NEW ZEALAND |
| 12744830 | VNC BEARING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744831 | VNC BEARING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744832 | VNC BEARING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744833 | VNC BEARING, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724221 | VNO 675 PATERSON AVENUE LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | |
| 12724222 | VNO 675 PATERSON AVENUE LLC | P.O. BOX 416467 | | | | BOSTON | MA | 02241 | |
| 12800863 | VO, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12785323 | VOEGELE, FAITH | ADDRESS ON FILE | | | | | | | |
| 12800990 | VOELKER, HALEIGH | ADDRESS ON FILE | | | | | | | |
| 12886804 | VOELKER, KERRI | ADDRESS ON FILE | | | | | | | |
| 12804263 | VOELLINGER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12737238 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737239 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737240 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737241 | VOESTALPINE AUTOMOTIVE COMPONENTS CARTERSVILLE INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12737242 | VOESTALPINE BOHLER WELDING USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737243 | VOESTALPINE BOHLER WELDING USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737244 | VOESTALPINE BOHLER WELDING USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737245 | VOESTALPINE BOHLER WELDING USA, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12744783 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744784 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744785 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744786 | VOESTALPINE RAILWAY SYSTEMS NORTRAK INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12796721 | VOEUN, SOMONY | ADDRESS ON FILE | | | | | | | |
| 12816186 | VOGEL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12783245 | VOGEL, LUKAS | ADDRESS ON FILE | | | | | | | |
| 12782506 | VOGEL, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12794718 | VOGEL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12828009 | VOGLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12812698 | VOGT, SALLY | ADDRESS ON FILE | | | | | | | |
| 12754908 | VOGUESTRAP | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12799151 | VOHNOUT, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12799605 | VOHRA, ARYAN | ADDRESS ON FILE | | | | | | | |
| 12812709 | VOIGHT, SUSANNE M. | ADDRESS ON FILE | | | | | | | |
| 12827902 | VOIGHT, TATJANA | ADDRESS ON FILE | | | | | | | |
| 12772544 | VOIT REAL ESTATE SERVICES | KARCHER, JACLYN | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | |
| 12790573 | VOKES, MIKALA | ADDRESS ON FILE | | | | | | | |
| 12779589 | VOKT, BRENNA | ADDRESS ON FILE | | | | | | | |
| 12778366 | VOLANTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12741209 | VOLANTI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12811212 | VOLGER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12794159 | VOLINE-LIVINGSTON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12802234 | VOLITON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12804258 | VOLK, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12800771 | VOLKERTS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12793443 | VOLMER, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12796956 | VOLONNINO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740244 | VOLUSIA COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 123 W. INDIANA AVE. | | | DELAND | FL | 32720 | |
| 12793038 | VON KANNON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12812705 | VONDERAU, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813226 | VONGRASSAMY, TONY | ADDRESS ON FILE | | | | | | | |
| 12791546 | VONGSAVATH, KAEDIN | ADDRESS ON FILE | | | | | | | |
| 12790463 | VONHORN, KIERA | ADDRESS ON FILE | | | | | | | |
| 12738130 | VOORAY INTERNATIONAL | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738131 | VOORAY INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738132 | VOORAY INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738133 | VOORAY INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794414 | VOORHIES, LAUREN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12754909 | VOOTS LLC | 15000 WEST 6TH AVE SUITE 202 | | | | GOLDEN | CO | 80401 | |
| 12883660 | VORAN, LING | ADDRESS ON FILE | | | | | | | |
| 12754910 | VORNADO AIR | 415 EAST 13TH STREET | | | | ANDOVER | KS | 67002 | |
| 12754912 | VORNADO AIR LLC | P.O. BOX 873895 | | | | KANSAS CITY | MO | 64187 | |
| 12724733 | VORNADO FINANCE LLC | P.O. BOX 31594 | | | | HARTFORD | CT | 06150 | |
| 12767671 | VORNADO REALTY TRUST | AUSBURN, ROBERT, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12758233 | VORNADO REALTY TRUST | C/O LARRY PORTAL | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12767670 | VORNADO REALTY TRUST | MALITZ, ADAM, LEASING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12767669 | VORNADO REALTY TRUST | NEWMAN, SCOTT , ACCOUNTING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 12724075 | VORNADO REALTY TRUST | P.O. BOX 31594 | | | | HARTFORD | CT | 06150 | |
| 12758234 | VORNADO REALTY TRUST | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP | 150 E 42ND ST | | | NEW YORK | NY | 10017-5612 | |
| 12733181 | VORTEX INDUSTRIES, LLC | 20 ODYSSEY | | | | IRVINE | CA | 92618 | |
| 12754913 | VORTEX INTERNATIONAL | 4838 SPARKS BLVD SUITE 102 | | | | SPARKS | NV | 89436 | |
| 12781218 | VOSBURG, SARA | ADDRESS ON FILE | | | | | | | |
| 12789975 | VOSE, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12754914 | VOSS PRODUCTION AS | 236 WEST 30TH FL 9 | | | | NEW YORK | NY | 10001 | |
| 12754915 | VOSS PRODUCTION AS | P.O. BOX 21589 | | | | NEW YORK | NY | 10087 | |
| 12815092 | VOSS, CHANDRA | ADDRESS ON FILE | | | | | | | |
| 12813542 | VOSS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12801109 | VOSSEL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12795994 | VOSSLER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12874787 | VOSTAL, KELLY L | ADDRESS ON FILE | | | | | | | |
| 12783356 | VOTAVA, JENNY | ADDRESS ON FILE | | | | | | | |
| 12812713 | VOTTO, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12799833 | VOUGHT, DONNA | ADDRESS ON FILE | | | | | | | |
| 12754917 | VOXX ACCESSORIES CORP. | P.O. BOX 205423 | | | | DALLAS | TX | 75320 | |
| 12656783 | VOXX ACCESSORIES CORPORATION | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 12749760 | VOXX INTERNATIONAL CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749761 | VOXX INTERNATIONAL CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749763 | VOXX INTERNATIONAL CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749764 | VOXX INTERNATIONAL CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749765 | VOXX INTERNATIONAL CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12733147 | VOYAGER EXPRESS INC | 1280 W 64TH AVENUE | | | | DENVER | CO | 80221 | |
| 12808709 | VOYLES, KRISTOFER | ADDRESS ON FILE | | | | | | | |
| 12799712 | VOYLES, RYLIE | ADDRESS ON FILE | | | | | | | |
| 12813228 | VOYT, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12754919 | VPC SOLUTIONS LLC | 301 N. MARKET STREET | | | | WILMINGTON | DE | 19801 | |
| 12729467 | VPCC PIONEER LLC | 1111 METROPOLITAN AVE | SUITE# 700260618 | | | CHARLOTTE | NC | 28204 | |
| 12729466 | VPCC PIONEER LLC | P.O. BOX 913176 | | | | DENVER | CO | 80291 | |
| 12771020 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | |
| 12746063 | VPNE PARKING SOLUTIONS LLC | 343 CONGRESS STREET | SUITE 3300266617 | | | BOSTON | MA | 02210 | |
| 12746062 | VPNE PARKING SOLUTIONS LLC | 401 PARK DRIVE | | | | BOSTON | MA | 02215 | |
| 12730207 | VPOVM LLC | 2425 E CAMELBACK RD, SUITE 750 | | | | PHOENIX | AZ | 85016 | |
| 12773887 | VPOVM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12748253 | VPQCM LLC | 2425 CAMELBACK RD SUITE 750 | ATTN: ACCOUNTING211875 | | | PHOENIX | AZ | 85016 | |
| 12766982 | VPQCM, LLC | C/O VESTAR | 2425 EAST CAMELBACK ROAD | SUITE 750 | ATTN: PRESIDENT-MANAGEMENT SERVICES | PHOENIX | AZ | 85016 | |
| 12773876 | VPQCM, LLC | C/O VESTAR PROPERTIES, INC. | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| 12756000 | VRAI DIGITAL LLC | 706 WEST BARRY AVE | APT 2B | | | CHICAGO | IL | 60657 | |
| 12722979 | VRIJESH OVERSEAS | 217 PHASE -3 ANEKAL TALUK BOMMASANDRA | INDUSTRIAL AREA | | | BANGALORE | | 560099 | INDIA |
| 12829245 | VRIJESH OVERSEAS PVT LTD | L130, 4TH MAIN | SECTOR 6 | HSR LAYOUT | | BANGALORE, KARNATAKA | | 560102 | INDIA |
| 12880874 | VRIJESH OVERSEAS PVT LTD | PLOT 217, BOMMASSANDRA INDI AREA | PHASE 3 ANEKAL TALUK | | | BANGALORE, KARNATAKA | | 560099 | INDIA |
| 12785264 | VRKLJAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12760137 | VROOMAN, KIM | ADDRESS ON FILE | | | | | | | |
| 12729543 | VSC FIRE & SECURITY INC | 10343-8 KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |
| 12729574 | VSDA LLC | 1730 6TH STREET ENGLEWOOD | | | | ENGLEWOOD | FL | 34223 | |
| 12727701 | VSG PROPERTIES | 1142 S. WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775003 | VSG PROPERTIES | CAREY, CARMEN | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | |
| 12722980 | VTECH COMMUNICATIONS INC. | 9020 SW WASHINGTON SQUARE RD SUITE 555 | | | | TIGARD | OR | 97223 | |
| 12722981 | VTECH COMMUNICATIONS INC. | NW 7858 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 12722982 | VTECH ELECTRONICS | 1156 WEST SHURE DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 12722984 | VTECH ELECTRONICS | P.O. BOX 201221 | | | | DALLAS | TX | 75320 | |
| 12722983 | VTECH ELECTRONICS IMPORT | 22F TAI PING INDUST CENTRE | BLOCK 157 TING KOK ROAD | | | TAI PO NEW TERR | | | HONG KONG |
| 12722985 | VTECH TECHNOLOGIES CANADA LEAPFROG DIV | 13888 WIRELESS WAY SUITE 222 | | | | RICHMOND | BC | V6V 0A3 | CANADA |
| 12722986 | VTECH TECHNOLOGIES CANADA LTD | 13888 WIRELESS WAY SUITE 222 | | | | RICHMOND | BC | V6V 0A3 | CANADA |
| 12722987 | VTX USA LLC | 230 FIFTH AVENUE SUITE 715 | | | | NEW YORK | NY | 10001 | |
| 12722988 | VTX USA LLC | CO CITIBANK FSB 1900 SPRING ROAD | | | | OAK BROOK | IL | 60523 | |
| 12902492 | VU, ALICE | ADDRESS ON FILE | | | | | | | |
| 12791365 | VU, CAREY | ADDRESS ON FILE | | | | | | | |
| 12799409 | VUE, PADOUACHEE | ADDRESS ON FILE | | | | | | | |
| 12802756 | VUKELICH, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12722989 | VULCAN ATHLETICS LLC | 4371 CRESCENT ROAD | | | | BIRMINGHAM | AL | 35210 | |
| 12722990 | VULCAN ATHLETICS LLC | P.O. BOX 43116 | | | | BIRMINGHAM | AL | 35243 | |
| 12798030 | VULGAMORE, BRELYNN | ADDRESS ON FILE | | | | | | | |
| 12786835 | VULLI, MAHESH RAMASWAMY | ADDRESS ON FILE | | | | | | | |
| 12787086 | VULLO, MICHAEL V | ADDRESS ON FILE | | | | | | | |
| 12722991 | VUNDER BRANDS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12722992 | VUNDER BRANDS LLC | 201 S FIRST STREET 702 | | | | ANN ARBOR | MI | 48104 | |
| 12887836 | VUONG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12722993 | VUPOINT SOLUTIONS | 710 NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 12722994 | VUPOINT SOLUTIONS IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12813404 | VUPPULURI, VINIL | ADDRESS ON FILE | | | | | | | |
| 12779032 | VUTANO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12746432 | VV ARIZONA LP | P.O. BOX 16281 | C/O VESTAR PROPERTY MGMT.14931 | | | PHOENIX | AZ | 85011 | |
| 12746433 | VV ARIZONA LP | P.O. BOX 16281 | | | | PHOENIX | AZ | 85011 | |
| 12728010 | W F (BILL) KNOWLES | 210 COURTHOUSE | 625 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37402 | |
| 12728009 | W F (BILL) KNOWLES | COURTHOUSE ROOM 201 | HAMILTON COUNTY | | | CHATTANOOGA | TN | 37402 | |
| 12728011 | W F (BILL) KNOWLES | P.O. BOX 11047 | | | | CHATTANOOGA | TN | 37401 | |
| 12744156 | W H CHRISTIAN & SONS INC | 22-28 FRANKLIN STREET | | | | BROOKLYN | NY | 11222 | |
| 12749586 | W&H SYSTEMS | P.O. BOX 415186 | | | | BOSTON | MA | 02241 | |
| 12748172 | W. L. GORE & ASSOCIATES | ATTN: DEPARTMENT 38 P.O. BOX 1488 | | | | ELKTON | MD | 21922 | |
| 12748171 | W. L. GORE & ASSOCIATES | BOX 751334 | | | | CHARLOTTE | NC | 28275 | |
| 12754964 | W. S. BADGER COMPANY INC. | P.O. BOX 58 | | | | GILSUM | NH | 03448 | |
| 12729767 | W. STUDIO USA LLC | 5 BOWLING GREEN PKWY | SUITE A160 | | | LAKE HOPATCONG | NJ | 07849 | |
| 12729768 | W. STUDIO USA LLC | 82 MAIN STREET | | | | CALIFON | NJ | 07830 | |
| 12775155 | W.B.P. CENTRAL ASSOCIATES | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12775156 | W.B.P. CENTRAL ASSOCIATES | GALANTE, PETER | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | |
| 12775157 | W.B.P. CENTRAL ASSOCIATES | LLOYD, NATALIE | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | |
| 12775158 | W.B.P. CENTRAL ASSOCIATES | WEINBERG, BILL | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | |
| 12656251 | W.B.P. CENTRAL ASSOCIATES, LLC | C/O KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ. | 360 LEXINGTON AVENUE | SUITE 1200 | NEW YORK | NY | 10017 | |
| 12770711 | W.B.P. CENTRAL ASSOCIATES, LLC | WEINBERG, BILL, PM/MANAGING AGENT | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | |
| 12728762 | W.B.P. CENTRAL ASSOCIATES, LLC_RNT109384 | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | |
| 12723057 | W.C. REDMON CO. INC. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754920 | W.C. REDMON CO. INC. | P.O. BOX 7 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 12738456 | W.E. LOTT COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738457 | W.E. LOTT COMPANY | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738458 | W.E. LOTT COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758783 | W.E. LOTT COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748170 | W.J. HAGERTY & SONS LTD. | P.O. BOX 1496 | | | | SOUTH BEND | IN | 46624 | |
| 12731141 | W.L. GARY COMPANY INC | 225 W VINE NW | | | | WASHINGTON | DC | 20012 | |
| 12759355 | W.L. GARY COMPANY INC_OPS269803 | 225 W VINE NW | | | | WASHINGTON | DC | 20012 | |
| 12748175 | W.M. BARR & COMPANY INC. | 6750 LENOX CENTER COURT SUITE 200 | | | | MEMPHIS | TN | 38115 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748176 | W.M. BARR & COMPANY INC. | P.O. BOX 637687 | | | | CINCINNATI | OH | 45263 | |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | |
| 12767051 | W.R. PARTNERS, LLC | GOLDMAN, CATHY , PROPERTY MANAGER | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | |
| 12748430 | W.R. SOUTHFIELD ASSOCIATES | 1010 SECOND AVE., STE.2250 | C/O PM REALTY GROUP6689 | | | SAN DIEGO | CA | 92101 | |
| 12748429 | W.R. SOUTHFIELD ASSOCIATES | 1010 SECOND AVE.,STE.2250 | | | | SAN DIEGO | CA | 92101 | |
| 12748431 | W.R. SOUTHFIELD ASSOCIATES | 1010 SECOND AVENUE, STE.2250 | C/O PM REALTY GROUP, LTD.6689 | | | SAN DIEGO | CA | 92101 | |
| 12856598 | W.W. GRAINGER, INC | 401 S. WRIGHT RD. | | | | JANESVILLE | WI | 53546 | |
| 12756978 | W/S BRUNSWICK PROPERTIES II | P.O. BOX 944093 | | | | CLEVELAND | OH | 44194 | |
| 12766275 | W/S BRUNSWICK PROPERTIES II LLC | C/O W/S DEVELOPMENT | 33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12767400 | W/S HADLEY PROPERTIES II LLC | 33 BOYLSTON STREET | SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | |
| 12766277 | W/S PROPERTY MANAGEMENT INC. | O'BRIEN, CHARLIE, PROPERTY MANAGER ASSET STRATEGY | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT | MA | 02467 | |
| 12766276 | W/S PROPERTY MANAGEMENT INC. | WETHERBEE, KATHERINE, ASST PM | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT | MA | 02467 | |
| 12756303 | W2001 ALN REALTY, LLC | 1111 MICHIGAN AVE STE 21 | C/O ARCHON GROUP LP | C/O CB RICHARD ELLIS/MARTIN204559 | | EAST LANSING | MI | 48823 | |
| 12731022 | W2001 ALN REALTY, LLC | 1111 MICHIGAN AVE.,STE.201 | C/O CB RICHARD ELLIS/MARTIN25593 | | | EAST LANSING | MI | 48823 | |
| 12744349 | W2001 VHE REALTY, LLC | 600 E.LAS COLINAS BLVD.,#400 | | | | IRVING | TX | 75039 | |
| 12725654 | W2001 VHE REALTY, LLC | A/C: 08806392898 | ABA: 113000609CHASE BANK OF TEXAS26539 | | | DALLAS | TX | 75201 | |
| 12725656 | W2001 VHE REALTY, LLC | ONE PARKVIEW PLAZA,9TH FL. | C/O MID-AMERICA ASSET MGMT.26539 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12725655 | W2001 VHE REALTY, LLC | ONE PARKVIEW PLAZA,9TH FL. | C/O MID-AMERICA ASSET MGMT.INC26539 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12731042 | W4 PROMOTIONS LLC | 24 WORLDS FAIR DRIVE | DOOR E | | | SOMERSET | NJ | 08873 | |
| 12730570 | WA SHOPPES LLC | 300 GALLERIA PARKWAY 12H FLOOR | C/O THE SHOPPING CTR GROUP LLC212629 | | | ATLANTA | GA | 30339 | |
| 12731217 | WA SHOPPES, LLC_RNT 205244 | 300 GALLERIA PKWY, 12TH FLOOR | C/O THE SHOPPING CENTER GROUP27544 | | | ATLANTA | GA | 30339 | |
| 12724908 | WA SHOPPES, LLC_RNT205232 | 330 PASSAIC AVE, STE 110 | C/O LAMAR COMPANIESWEST ASHLEY SHOPPES205232 | | | FAIRFIELD | NJ | 07004 | |
| 12730462 | WA STATE DEPT OF NATL RESOURCE | P.O. BOX 3588 | C/O INTEGRATED RE SVCS.18006 | | | SEATTLE | WA | 98124 | |
| 12815609 | WAAS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12748528 | WABCO COMPRESSOR MANUFACTURING CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748530 | WABCO COMPRESSOR MANUFACTURING CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748531 | WABCO COMPRESSOR MANUFACTURING CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748527 | WABCO COMPRESSOR MANUFACTURING CO. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12748524 | WABCO NORTH AMERICA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748525 | WABCO NORTH AMERICA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748526 | WABCO NORTH AMERICA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12748523 | WABCO NORTH AMERICA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12748520 | WABCO USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12748521 | WABCO USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12748522 | WABCO USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737081 | WABCO USA LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12722996 | WABOBA INC | 3850 HOLCOMB BRIDGE ROAD 270 | | | | PEACHTREE CORNERS | GA | 30092 | |
| 12781355 | WACHENDORF, EMILY | ADDRESS ON FILE | | | | | | | |
| 12722997 | WACHSMUTH & KROGMUN DBA CRANE | CO MARK EIDELMAN DOWEL GROUP | 1820 CLIFFE HILL | | | POTOMAC | MD | 20854 | |
| 12722998 | WACHSMUTH & KROGMUN DBA CRANE | P.O. BOX 2756 14TH FL BOX 750019085 | | | | BUFFALO | NY | 14240 | |
| 12868603 | WACHTER, RICHARD T | ADDRESS ON FILE | | | | | | | |
| 12783718 | WACKENHUT, LEO | ADDRESS ON FILE | | | | | | | |
| 12722999 | WACKYWALK'R | 2880 BERGEY ROAD SUITE P | | | | HATFIELD | PA | 19440 | |
| 12779839 | WACLAWIK, LEAH | ADDRESS ON FILE | | | | | | | |
| 12757657 | WACO-MCLENNAN COUNTY PUB. HLTH | 225 WEST WACO DRIVE | DISTRICT CENTRAL BILLING DIV | | | WACO | TX | 76707 | |
| 12730118 | WACO-MCLENNAN COUNTY PUBLIC | 225 WEST WACO DR | HEALTH DIST CENTRAL BILLING DI | | | WACO | TX | 76707 | |
| 12780361 | WACZEWSKI, JOE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12914327 | WADA, KAYO | ADDRESS ON FILE | | | | | | | |
| 12786460 | WADDELL, MEAGHAN | ADDRESS ON FILE | | | | | | | |
| 12802283 | WADDELL, RODRIQUES | ADDRESS ON FILE | | | | | | | |
| 12781575 | WADDEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12723000 | WADDINGTON NORTH AMERICA INC | 6 OMNI WAY | | | | CHELMSFORD | MA | 01824 | |
| 12723001 | WADDINGTON NORTH AMERICA INC | P.O. BOX 639592 | | | | CINCINNATI | OH | 45263 | |
| 12723002 | WADDLE | 10559 CITATION DR STE 204 | | | | BRIGHTON | MI | 48116 | |
| 12723003 | WADDLE | 11391 SUNRISE GOLD CIR STE 100 | | | | RANCHO CORDOVA | CA | 95742 | |
| 12815674 | WADDLE, TISHUNTA | ADDRESS ON FILE | | | | | | | |
| 12801440 | WADE, AARIYAH | ADDRESS ON FILE | | | | | | | |
| 12803758 | WADE, AULIONNA | ADDRESS ON FILE | | | | | | | |
| 12814358 | WADE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12786867 | WADE, CORRIE | ADDRESS ON FILE | | | | | | | |
| 12801609 | WADE, MEIASHA | ADDRESS ON FILE | | | | | | | |
| 12802095 | WADE, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12811879 | WADE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12741859 | WADE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12790024 | WADE, SIARRA | ADDRESS ON FILE | | | | | | | |
| 12805002 | WADELL, CARMELLA | ADDRESS ON FILE | | | | | | | |
| 12784799 | WADHAWAN, REEMA | ADDRESS ON FILE | | | | | | | |
| 12813854 | WADHWA, DEEPTI | ADDRESS ON FILE | | | | | | | |
| 12741256 | WADHWA, DEEPTI | ADDRESS ON FILE | | | | | | | |
| 12731483 | W-ADP HARVEST JUNCTION OP | 900 N MICHIGAN AVE | SUITE# 1900263891 | | | CHICAGO | IL | 60611 | |
| 12731482 | W-ADP HARVEST JUNCTION OP | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074 | |
| 12765939 | W-ADP HARVEST JUNCTION OWNER VIII | BUNYARD, PATRICK, ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | |
| 12765940 | W-ADP HARVEST JUNCTION OWNER VIII | DAUM, GARIN, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | |
| 12765938 | W-ADP HARVEST JUNCTION OWNER VIII | GENDREAU, THOMAS, SENIOR ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | |
| 12765941 | W-ADP HARVEST JUNCTION OWNER VIII | MBOWE, TONI, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY | SUITE 220 | FORT COLLINS | CO | 80525 | |
| 12765942 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | | CHICAGO | IL | 60611 | |
| 12818082 | WADYCKI, MARTA | ADDRESS ON FILE | | | | | | | |
| 12723005 | WAECHTERSBACH USA | 1500 E 27TH TERRACE | | | | PITTSBURG | KS | 66762 | |
| 12780884 | WAFFER, DENISHA | ADDRESS ON FILE | | | | | | | |
| 12753018 | WAGE AND HOUR DIVISION AND CONTRACT COMPLIANCE | NEW JERSEY DEPT. OF LABOR AND WORKFORCE DEPT. | P.O. BOX 389 | | | TRENTON | NJ | 08625-0389 | |
| 12797951 | WAGENBLAST, JADELYNN | ADDRESS ON FILE | | | | | | | |
| 12778383 | WAGER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12796285 | WAGER, PAULA | ADDRESS ON FILE | | | | | | | |
| 12783277 | WAGERIK, MARY | ADDRESS ON FILE | | | | | | | |
| 12778407 | WAGGONER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12816498 | WAGGONER-OSTRANDER, PAMALA | ADDRESS ON FILE | | | | | | | |
| 12805735 | WAGHMARE, DHANASHREE | ADDRESS ON FILE | | | | | | | |
| 12791394 | WAGNAC, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 12813236 | WAGNAC, THERESE | ADDRESS ON FILE | | | | | | | |
| 12741163 | WAGNAC, THERESE | ADDRESS ON FILE | | | | | | | |
| 12780705 | WAGNER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798820 | WAGNER, CARLY | ADDRESS ON FILE | | | | | | | |
| 12800682 | WAGNER, DARLA | ADDRESS ON FILE | | | | | | | |
| 12805756 | WAGNER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798686 | WAGNER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 12786657 | WAGNER, JULIANA | ADDRESS ON FILE | | | | | | | |
| 12817642 | WAGNER, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12788286 | WAGNER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12834587 | WAGNER, KYLE | ADDRESS ON FILE | | | | | | | |
| 12779080 | WAGNER, MARK | ADDRESS ON FILE | | | | | | | |
| 12816076 | WAGNER, PHYLLIS | ADDRESS ON FILE | | | | | | | |
| 12811854 | WAGNER, RANDAL | ADDRESS ON FILE | | | | | | | |
| 12811888 | WAGNER, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12812749 | WAGNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1473 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813992 | WAGNER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12797966 | WAGNER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813250 | WAGNER, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12804990 | WAGONER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12741586 | WAGONER, CAROL | ADDRESS ON FILE | | | | | | | |
| 12723007 | WAGZ INC. | ACCOUNT RECEIVABLE | 230 COMMERCE WAY SUITE 325 | | | PORTSMOUTH | NH | 03801 | |
| 12723008 | WAGZ INC. | BED BATH ORDER | 230 COMMERCE WAY SUITE 325 | | | PORTSMOUTH | NH | 03801 | |
| 12740869 | WAH, SAY | ADDRESS ON FILE | | | | | | | |
| 12781283 | WAHAB, SHAHEEN | ADDRESS ON FILE | | | | | | | |
| 12885960 | WAHDAN, ROLA | ADDRESS ON FILE | | | | | | | |
| 12723009 | WAH CANADA INC | 165 RIVIERA DR | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| 12723010 | WAHL CLIPPER CORPORATION | 3001 LOCUST ST | | | | STERLING | IL | 61081 | |
| 12723011 | WAHL CLIPPER CORPORATION | P.O. BOX 7418 | | | | CAROL STREAM | IL | 60197 | |
| 12808723 | WAHL, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12796098 | WAHLIN, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12739655 | WAHOO FITNESS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739656 | WAHOO FITNESS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739657 | WAHOO FITNESS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739654 | WAHOO FITNESS, LLC | RUDI WILL PLANERT | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12792431 | WAHWASSUCK, JULIA | ADDRESS ON FILE | | | | | | | |
| 12723012 | WAI LANA PRODUCTIONS LLC | 45-558 KAQMEHAMEHA HWY | | | | KANEOHE | HI | 96744 | |
| 12723013 | WAI LANA PRODUCTIONS LLC | P.O. BOX 1369 | | | | KAILUA | HI | 96734 | |
| 12806818 | WAINE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12792884 | WAITE, CHANELLE | ADDRESS ON FILE | | | | | | | |
| 12742325 | WAITE, CHANELLE | ADDRESS ON FILE | | | | | | | |
| 12787308 | WAITE, ITALIE | ADDRESS ON FILE | | | | | | | |
| 12735017 | WAITE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781423 | WAITS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12789250 | WAKADILO, NGOY | ADDRESS ON FILE | | | | | | | |
| 12740245 | WAKE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 316 FAYETTEVILLE ST. MALL | | | RALEIGH | NC | 27601 | |
| 12728788 | WAKE COUNTY REVENUE DEPARTMENT | 301 S MCDOWELL STREET | SUITE# 3800P.O. BOX 2719 | | | RALEIGH | NC | 27601 | |
| 12728786 | WAKE COUNTY REVENUE DEPARTMENT | P. O. BOX 96084 | | | | CHARLOTTE | NC | 28296 | |
| 12728787 | WAKE COUNTY REVENUE DEPARTMENT | P.O. BOX 580084 | | | | CHARLOTTE | NC | 28258 | |
| 12728785 | WAKE COUNTY REVENUE DEPARTMENT | P.O. BOX 96058 | | | | CHARLOTTE | NC | 28296 | |
| 12765360 | WAKEFIELD INVESTMENTS INC. | FOBERG, SCOTT, PROPERTY MANAGER | P.O. BOX 540 | | | WAKEFIELD | MA | 01880 | |
| 12778386 | WAKEFIELD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 12822893 | WAKEFIELD, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12814796 | WAKEFIELD, LOVEY | ADDRESS ON FILE | | | | | | | |
| 12811225 | WAKEFIELD, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12794402 | WAKEFIELD, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12784259 | WAKEMAN-D'ANDREA, ELISE | ADDRESS ON FILE | | | | | | | |
| 12810544 | WAKER, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12810574 | WAKIL, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| 12779230 | WALBORNN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 12787475 | WALCK, JOHN | ADDRESS ON FILE | | | | | | | |
| 12792868 | WALCOTT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813235 | WALCUTT, TASHA | ADDRESS ON FILE | | | | | | | |
| 12808714 | WALCZAK LESAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12741746 | WALCZAK LESAGE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12883091 | WALDEN ELECTRIC, INC | 516 W FOUR MILE RD | | | | CHEYENNE | WY | 82009-1627 | |
| 12733000 | WALDEN SELECTIONS | 1605 S 93RD ST, STE EB | | | | SEATTLE | WA | 98108 | |
| 12815579 | WALDEN, ADINA | ADDRESS ON FILE | | | | | | | |
| 12799962 | WALDEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785268 | WALDEN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12812721 | WALDER, STACY | ADDRESS ON FILE | | | | | | | |
| 12787665 | WALDNER, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12724584 | WALDORF SHOPPER'S WORLD | 6001 MONTROSE ROAD | C/O RICHARD RUBIN MGMT CORP.SUITE 700204817 | | | ROCKVILLE | MD | 20852 | |
| 12816233 | WALDRON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12789293 | WALDRON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12781950 | WALDRON, KATLIAM | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1474 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785904 | WALDRON, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12788464 | WALERIUS, KATHRIN | ADDRESS ON FILE | | | | | | | |
| 12806363 | WALERSTEIN, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12814151 | WALES, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12782546 | WALESKY, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12749374 | WALGREEN CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749375 | WALGREEN CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749376 | WALGREEN CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749373 | WALGREEN CO. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12735386 | WALGREEN EASTERN CO INC | THE PRENTICE-HALL CORPORATION SYSTEM | 80 STATE ST | | | ALBANY | NY | 12207 | |
| 12749378 | WALGREEN OF PUERTO RICO, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749379 | WALGREEN OF PUERTO RICO, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749380 | WALGREEN OF PUERTO RICO, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749377 | WALGREEN OF PUERTO RICO, INC. | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12723017 | WALKER EDISON FURNITURE CO. LLC | 1553 WEST 9000 SOUTH SUITE E | | | | WEST JORDAN | UT | 84088 | |
| 12743396 | WALKER EDISON FURNITURE CO. LLC | 75 REMITTANCE DR DEPT 3211 | | | | CHICAGO | IL | 60675 | |
| 12723015 | WALKER EDISON FURNITURE CO/CA/VDC | 4350 WEST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84120 | |
| 12723016 | WALKER EDISON FURNITURE CO/CA/VDC | P.O. BOX 951149 | | | | SOUTH JORDAN | UT | 84095 | |
| 12793328 | WALKER HERNAN-GOMEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12796175 | WALKER, ADIA | ADDRESS ON FILE | | | | | | | |
| 12792808 | WALKER, AKELYA | ADDRESS ON FILE | | | | | | | |
| 12793314 | WALKER, ALANA | ADDRESS ON FILE | | | | | | | |
| 12790043 | WALKER, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12816362 | WALKER, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12788183 | WALKER, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12778416 | WALKER, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12799674 | WALKER, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12787307 | WALKER, ARIANA | ADDRESS ON FILE | | | | | | | |
| 12797062 | WALKER, ARQUESSIA | ADDRESS ON FILE | | | | | | | |
| 12804280 | WALKER, BETTY | ADDRESS ON FILE | | | | | | | |
| 12742062 | WALKER, BETTY | ADDRESS ON FILE | | | | | | | |
| 12794232 | WALKER, BRADY | ADDRESS ON FILE | | | | | | | |
| 12801478 | WALKER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804285 | WALKER, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12781601 | WALKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12802288 | WALKER, BRODERICK | ADDRESS ON FILE | | | | | | | |
| 12803957 | WALKER, BRYANNI | ADDRESS ON FILE | | | | | | | |
| 12804998 | WALKER, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12816311 | WALKER, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12801995 | WALKER, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12793133 | WALKER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12786284 | WALKER, DAARREAN | ADDRESS ON FILE | | | | | | | |
| 12805733 | WALKER, DARNELL | ADDRESS ON FILE | | | | | | | |
| 12816363 | WALKER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12784346 | WALKER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12806192 | WALKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794507 | WALKER, EMILIA | ADDRESS ON FILE | | | | | | | |
| 12742331 | WALKER, EMILIA | ADDRESS ON FILE | | | | | | | |
| 12806201 | WALKER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12797689 | WALKER, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12779351 | WALKER, GESSI | ADDRESS ON FILE | | | | | | | |
| 12880124 | WALKER, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12785689 | WALKER, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12815005 | WALKER, IAN | ADDRESS ON FILE | | | | | | | |
| 12783632 | WALKER, JACOBY | ADDRESS ON FILE | | | | | | | |
| 12784682 | WALKER, JAKOBE | ADDRESS ON FILE | | | | | | | |
| 12802017 | WALKER, JALEN | ADDRESS ON FILE | | | | | | | |
| 12808057 | WALKER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12819877 | WALKER, JOHNITTA | ADDRESS ON FILE | | | | | | | |
| 12791436 | WALKER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12802067 | WALKER, KEELIE | ADDRESS ON FILE | | | | | | | |
| 12781755 | WALKER, KIA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1475 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12855447 | WALKER, KIM | ADDRESS ON FILE | | | | | | | |
| 12815363 | WALKER, LACOY | ADDRESS ON FILE | | | | | | | |
| 12809346 | WALKER, LARISA | ADDRESS ON FILE | | | | | | | |
| 12809336 | WALKER, LORI | ADDRESS ON FILE | | | | | | | |
| 12797106 | WALKER, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12803967 | WALKER, MAKARIAN | ADDRESS ON FILE | | | | | | | |
| 12810556 | WALKER, MARSHALL | ADDRESS ON FILE | | | | | | | |
| 12797997 | WALKER, NAKEEM | ADDRESS ON FILE | | | | | | | |
| 12803276 | WALKER, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 12783357 | WALKER, NITA | ADDRESS ON FILE | | | | | | | |
| 12891226 | WALKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811235 | WALKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785713 | WALKER, QUINNAY | ADDRESS ON FILE | | | | | | | |
| 12783133 | WALKER, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12811862 | WALKER, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12783375 | WALKER, RONALD | ADDRESS ON FILE | | | | | | | |
| 12812728 | WALKER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12801515 | WALKER, SEAN | ADDRESS ON FILE | | | | | | | |
| 12787744 | WALKER, SHANNEN | ADDRESS ON FILE | | | | | | | |
| 12798369 | WALKER, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12814265 | WALKER, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812756 | WALKER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12787033 | WALKER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12795357 | WALKER, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12786238 | WALKER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12793705 | WALKER, TORI | ADDRESS ON FILE | | | | | | | |
| 12795780 | WALKER, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12813002 | WALKER, TRINA | ADDRESS ON FILE | | | | | | | |
| 12813412 | WALKER, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12786901 | WALKER, ZYRICUS | ADDRESS ON FILE | | | | | | | |
| 12723014 | WALKER'S SHORTBREAD INC | 170 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12784522 | WALKER-DOWNS, DONNIVON | ADDRESS ON FILE | | | | | | | |
| 12810548 | WALKER-FLOUNORY, MAULENE | ADDRESS ON FILE | | | | | | | |
| 12790068 | WALKER-GABRIEL, DEANDREA | ADDRESS ON FILE | | | | | | | |
| 12743397 | WALKERS SHORTBREAD INC | 170 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 12780525 | WALKER-WOODS, JOSALYNN | ADDRESS ON FILE | | | | | | | |
| 12812757 | WALKINSHAW, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12802919 | WALKLING, TERESA | ADDRESS ON FILE | | | | | | | |
| 12799709 | WALKOVIAK, LAURA | ADDRESS ON FILE | | | | | | | |
| 12781472 | WALKOVICH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12800429 | WALKOWSKI, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12778389 | WALL, ANNA | ADDRESS ON FILE | | | | | | | |
| 12794447 | WALL, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12797139 | WALL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12756046 | WALLA WALLA COUNTY | P.O. BOX 777 | TREASURER | | | WALLA WALLA | WA | 99362 | |
| 12816454 | WALLACE HOLT, GARY | ADDRESS ON FILE | | | | | | | |
| 12791776 | WALLACE, AMIR | ADDRESS ON FILE | | | | | | | |
| 12804273 | WALLACE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12787660 | WALLACE, CAMBRI | ADDRESS ON FILE | | | | | | | |
| 12779334 | WALLACE, CARL | ADDRESS ON FILE | | | | | | | |
| 12791842 | WALLACE, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| 12813897 | WALLACE, DARNESHA | ADDRESS ON FILE | | | | | | | |
| 12786133 | WALLACE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12813949 | WALLACE, EMMA | ADDRESS ON FILE | | | | | | | |
| 12786276 | WALLACE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12876711 | WALLACE, JAIME | ADDRESS ON FILE | | | | | | | |
| 12861990 | WALLACE, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12868499 | WALLACE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12791235 | WALLACE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12784914 | WALLACE, KYLIE | ADDRESS ON FILE | | | | | | | |
| 12783187 | WALLACE, LACY | ADDRESS ON FILE | | | | | | | |
| 12799388 | WALLACE, MAE | ADDRESS ON FILE | | | | | | | |
| 12784615 | WALLACE, MAKIAH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12800910 | WALLACE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12780757 | WALLACE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12797592 | WALLACE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800781 | WALLACE, NILE | ADDRESS ON FILE | | | | | | | |
| 12803431 | WALLACE, NY'KIA | ADDRESS ON FILE | | | | | | | |
| 12811892 | WALLACE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12788683 | WALLACE, SAVANNA | ADDRESS ON FILE | | | | | | | |
| 12812732 | WALLACE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12737863 | WALLAROO HAT COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737865 | WALLAROO HAT COMPANY | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737866 | WALLAROO HAT COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737867 | WALLAROO HAT COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12785812 | WALLBRIDGE, AIDEN | ADDRESS ON FILE | | | | | | | |
| 12782555 | WALLEN, MARIA R | ADDRESS ON FILE | | | | | | | |
| 12725709 | WALLER LANSDEN FORTCH & DAVIS | P.O. BOX 198966 | | | | NASHVILLE | TN | 37219 | |
| 12725708 | WALLER LANSDEN FORTCH & DAVIS | P.O. BOX 415000 | LLP | | | NASHVILLE | TN | 37241 | |
| 12816376 | WALLER, CALEB | ADDRESS ON FILE | | | | | | | |
| 12779071 | WALLER, JULIE | ADDRESS ON FILE | | | | | | | |
| 12899041 | WALLER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12781999 | WALLER, QUADREE | ADDRESS ON FILE | | | | | | | |
| 12809328 | WALLINGTON, LAQUEENA | ADDRESS ON FILE | | | | | | | |
| 12808739 | WALLIS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12803644 | WALLIS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12811880 | WALLIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12808064 | WALLS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12794884 | WALLS, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12884384 | WALLS, RUTH | ADDRESS ON FILE | | | | | | | |
| 12812752 | WALLS, SABIR | ADDRESS ON FILE | | | | | | | |
| 12794999 | WALLS, TAHMARA | ADDRESS ON FILE | | | | | | | |
| 12743400 | WALLSTER INC DBA WALLSHOPPE | 950 S LOS ANGELES ST | | | | LOS ANGELES | CA | 90051 | |
| 12743401 | WALLSTER INC DBA WALLSHOPPE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12743402 | WALLY PACKAGING | 1168 EAST 21 STREET | | | | BROOKLYN | NY | 11210 | |
| 12756151 | WALMART | P.O. BOX 500620 | C/O SAM'S P.W. INCLEASE #46123202802 | | | SAINT LOUIS | MO | 63150 | |
| 12756152 | WALMART | P.O. BOX 500620 | LEASE #46123C/O SAM'S P.W. INC202802 | | | ST LOUIS | MO | 63150 | |
| 12735077 | WALMART INC. | 702 SW 8TH ST | | | | BENTONVILLE | AK | 72716 | |
| 12738080 | WALMART INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738081 | WALMART INC. | BENJAMIN O. KOSTRZEWA | HOGAN LOVELLS | 88 QUEENSWAY | ONE PACIFIC PLACE, 11TH FLOOR | HONG KONG | | 999077 | CHINA |
| 12738079 | WALMART INC. | CRAIG ANDERSON LEWIS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12738082 | WALMART INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738084 | WALMART INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738086 | WALMART INC. | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12738085 | WALMART INC. | NICHOLAS W. LANEVILLE | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12727571 | WAL-MART STORES EAST LP | P.O. BOX 500620 | LEASE # 36605205303 | | | SAINT LOUIS | MO | 63150 | |
| 12774838 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001S. E. 10TH ST. | DEPT. 9453 | | BENTONVILLE | AR | 72716-0550 | |
| 12765146 | WAL-MART STORES, INC. | 2001 SE 10TH STREET | | | | BENTONVILLE | AR | 72716 | |
| 12774471 | WAL-MART STORES, INC. | MAINTENANCE, MAINTENANCE | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12774474 | WAL-MART STORES, INC. | OVERSTREET, PHYLLIS, PROPERTY MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12774473 | WAL-MART STORES, INC. | PENN, CHELSEA, PROPERTY MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12774472 | WAL-MART STORES, INC. | SCHMIDT, CATHY, ASSISTANT PROPERTY MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12774470 | WAL-MART STORES, INC. | VANDEVORT, CYNTHIA, PROPERTY MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12774475 | WAL-MART STORES, INC. | WEST, DENISE, PROPERTY MANAGER | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716 | |
| 12790805 | WALMSLEY, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12725582 | WALNUT CREEK HOLDINGS, LLC | 2925 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 12749059 | WALPIRE, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1477 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749060 | WALPIRE, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749061 | WALPIRE, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749062 | WALPIRE, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12788629 | WALSH JR., JAMES LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12787054 | WALSH, CHAD | ADDRESS ON FILE | | | | | | | |
| 12785468 | WALSH, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12802390 | WALSH, EVAN | ADDRESS ON FILE | | | | | | | |
| 12789851 | WALSH, JENNA | ADDRESS ON FILE | | | | | | | |
| 12788789 | WALSH, KADINCE | ADDRESS ON FILE | | | | | | | |
| 12799770 | WALSH, LINZY | ADDRESS ON FILE | | | | | | | |
| 12809334 | WALSH, LISA | ADDRESS ON FILE | | | | | | | |
| 12813996 | WALSH, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12810564 | WALSH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12795491 | WALSH, RYEN | ADDRESS ON FILE | | | | | | | |
| 12812222 | WALSH, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12781266 | WALSTON, TRAVON | ADDRESS ON FILE | | | | | | | |
| 12903072 | WALSWORTH, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12774130 | WALTER MORRIS COMPANIES | HOOPER, KYLE, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12769942 | WALTER MORRIS COMPANIES | SCHULZE, CAROL | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12774131 | WALTER MORRIS COMPANIES | SCHULZE, CAROL, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12769943 | WALTER MORRIS COMPANIES | WOOD, WINNIE | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| 12792183 | WALTER PAYNE, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12815581 | WALTER, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12792421 | WALTER, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 12808050 | WALTER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808722 | WALTER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783887 | WALTER, TIM | ADDRESS ON FILE | | | | | | | |
| 12783167 | WALTER, VELVA | ADDRESS ON FILE | | | | | | | |
| 12815670 | WALTERMATE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12755012 | WALTERS CO.,THE A/C, INC. | 9 PETER LANE | | | | COLONIE | NY | 12205 | |
| 12784251 | WALTERS, ALEX | ADDRESS ON FILE | | | | | | | |
| 12780598 | WALTERS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12779677 | WALTERS, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12805001 | WALTERS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795938 | WALTERS, EVAN | ADDRESS ON FILE | | | | | | | |
| 12801656 | WALTERS, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12801945 | WALTERS, KEABAN | ADDRESS ON FILE | | | | | | | |
| 12810576 | WALTERS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12814664 | WALTERS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12800288 | WALTERS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12782045 | WALTERS, PETER | ADDRESS ON FILE | | | | | | | |
| 12804814 | WALTERSCHEID, CALISTA | ADDRESS ON FILE | | | | | | | |
| 12799120 | WALTERS-EKEZIE, FELIX | ADDRESS ON FILE | | | | | | | |
| 12743405 | WALTON & POST INC. | 9375 NW 117TH AVE | | | | MIAMI | FL | 33178 | |
| 12667031 | WALTON EMC | 3645 LENORA CHURCH ROAD | | | | SNELLVILLE | GA | 30039 | |
| 12743406 | WALTON WOOD FARM CORP. | 733 COUNTY RD 2 | | | | BAILIEBORO | ON | K0L 1B0 | CANADA |
| 12797561 | WALTON, AARON | ADDRESS ON FILE | | | | | | | |
| 12741520 | WALTON, AARON | ADDRESS ON FILE | | | | | | | |
| 12797355 | WALTON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12789328 | WALTON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12891586 | WALTON, AMBER | ADDRESS ON FILE | | | | | | | |
| 12779283 | WALTON, ARAMIS | ADDRESS ON FILE | | | | | | | |
| 12788742 | WALTON, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12782960 | WALTON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12790624 | WALTON, FAITH | ADDRESS ON FILE | | | | | | | |
| 12780448 | WALTON, JOSLYN | ADDRESS ON FILE | | | | | | | |
| 12786803 | WALTON, KAIDEN | ADDRESS ON FILE | | | | | | | |
| 12802881 | WALTON, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12795973 | WALTON, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12785522 | WALTON, NATASHA | ADDRESS ON FILE | | | | | | | |
| 12778823 | WALTON, SHARDONNAE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12812754 | WALTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12790668 | WALTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12813244 | WALTRIP, TAMMI | ADDRESS ON FILE | | | | | | | |
| 12780541 | WALUKIEWICZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 12781147 | WALWORTH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12813856 | WALWYN, WENDELL | ADDRESS ON FILE | | | | | | | |
| 12798362 | WALZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12810559 | WALZER, MARY | ADDRESS ON FILE | | | | | | | |
| 12787890 | WAMBOLDT, JAMES | ADDRESS ON FILE | | | | | | | |
| 12791197 | WAMEGO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12808103 | WAMPOLE, JOANN | ADDRESS ON FILE | | | | | | | |
| 12782853 | WAMSLEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12766009 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HUSTON | TX | 77042 | |
| 12728825 | WANAMAKER CONROE LP | 351 SW FAIRLAWN SUITE 2 | | | | TOPEKA | KS | 66614 | |
| 12808059 | WANCA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12742134 | WANCA, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12743407 | WANDA HOUSEHOLD CO. LIMITED | RM 2309 23F HO KING COMM CTR | 2-16 FA YUEN ST MONGK OK KL | | | KOWLOON | | | HONG KONG |
| 12784742 | WANDO, PAPITSHO | ADDRESS ON FILE | | | | | | | |
| 12814578 | WANDS, BREANNE | ADDRESS ON FILE | | | | | | | |
| 12806917 | WANE, ISSA | ADDRESS ON FILE | | | | | | | |
| 12758338 | WANG GLOBALNET | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758339 | WANG GLOBALNET | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758341 | WANG GLOBALNET | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758337 | WANG GLOBALNET | JIN JEONG KIM | ACI LAW GROUP, PC | 6 CENTERPOINTE DRIVE | SUITE 630 | LA PALMA | CA | 90623 | |
| 12817144 | WANG, CANWEN | ADDRESS ON FILE | | | | | | | |
| 12817353 | WANG, FEIWEN | ADDRESS ON FILE | | | | | | | |
| 12790688 | WANG, GRACE | ADDRESS ON FILE | | | | | | | |
| 12880260 | WANG, JILL | ADDRESS ON FILE | | | | | | | |
| 12788487 | WANG, RUI | ADDRESS ON FILE | | | | | | | |
| 12869820 | WANG, WEIRAN | ADDRESS ON FILE | | | | | | | |
| 12798094 | WANG, WINNI | ADDRESS ON FILE | | | | | | | |
| 12788189 | WANG, ZHIWEI | ADDRESS ON FILE | | | | | | | |
| 12818131 | WANG, ZIZHAO | ADDRESS ON FILE | | | | | | | |
| 12743408 | WANGS ALLIANCE CORP DBA WAC LIGHTIN | 23550 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12743409 | WANGS ALLIANCE CORP DBA WAC LIGHTIN | 44 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 12749766 | WANGS ALLIANCE CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749767 | WANGS ALLIANCE CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749768 | WANGS ALLIANCE CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749769 | WANGS ALLIANCE CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12736153 | WANGS ALLIANCE CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12815161 | WANNAMAKER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12800294 | WANSLEY, BRAXTAN | ADDRESS ON FILE | | | | | | | |
| 12778403 | WANZER, APRIL | ADDRESS ON FILE | | | | | | | |
| 12723019 | WAPWAP CORP | 2224 COMMERCE DRIVE | | | | ARLINGTON | TX | 76011 | |
| 12774318 | WAQUOIT ROAD REAL ESTATE TRUST | C/O TURTLE ROCK LLC | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| 12793274 | WARBINGTON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12798640 | WARBURTON, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12667325 | WARD 2 WATER DISTRICT | 30772 CARTER DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 12723020 | WARD INTERNATIONAL | 2485 SOUTH 2700 WEST | | | | WEST VALLEY CITY | UT | 84119 | |
| 12797218 | WARD, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12778395 | WARD, AMBER | ADDRESS ON FILE | | | | | | | |
| 12791224 | WARD, ANAYA | ADDRESS ON FILE | | | | | | | |
| 12803707 | WARD, ANNA | ADDRESS ON FILE | | | | | | | |
| 12778387 | WARD, APRIL | ADDRESS ON FILE | | | | | | | |
| 12802994 | WARD, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12800451 | WARD, AVIANNA | ADDRESS ON FILE | | | | | | | |
| 12879947 | WARD, BARBARA K. | ADDRESS ON FILE | | | | | | | |
| 12804272 | WARD, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12804271 | WARD, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12742389 | WARD, BRENDA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1479 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780446 | WARD, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12805016 | WARD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12794580 | WARD, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12792060 | WARD, CHASTITY | ADDRESS ON FILE | | | | | | | |
| 12779675 | WARD, CHESTER | ADDRESS ON FILE | | | | | | | |
| 12785665 | WARD, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12805005 | WARD, COLIN | ADDRESS ON FILE | | | | | | | |
| 12793361 | WARD, COOKIE | ADDRESS ON FILE | | | | | | | |
| 12805000 | WARD, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12796234 | WARD, DAHLIA | ADDRESS ON FILE | | | | | | | |
| 12789751 | WARD, DAMIANA | ADDRESS ON FILE | | | | | | | |
| 12779265 | WARD, DAMON | ADDRESS ON FILE | | | | | | | |
| 12805744 | WARD, DONNA | ADDRESS ON FILE | | | | | | | |
| 12805782 | WARD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12799401 | WARD, ELLIE | ADDRESS ON FILE | | | | | | | |
| 12779594 | WARD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12789742 | WARD, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12794349 | WARD, IMANI | ADDRESS ON FILE | | | | | | | |
| 12802481 | WARD, ISAIAH | ADDRESS ON FILE | | | | | | | |
| 12800725 | WARD, JAMES S. | ADDRESS ON FILE | | | | | | | |
| 12828162 | WARD, JANET | ADDRESS ON FILE | | | | | | | |
| 12796194 | WARD, JANYLA | ADDRESS ON FILE | | | | | | | |
| 12808095 | WARD, JOHN | ADDRESS ON FILE | | | | | | | |
| 12788567 | WARD, KAHLA | ADDRESS ON FILE | | | | | | | |
| 12780390 | WARD, KAREN | ADDRESS ON FILE | | | | | | | |
| 12801565 | WARD, LADEIDRA | ADDRESS ON FILE | | | | | | | |
| 12793306 | WARD, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12814781 | WARD, MARQUIS | ADDRESS ON FILE | | | | | | | |
| 12816413 | WARD, MOLLY | ADDRESS ON FILE | | | | | | | |
| 12810874 | WARD, NICHA | ADDRESS ON FILE | | | | | | | |
| 12788056 | WARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12789282 | WARD, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811232 | WARD, PRINCE | ADDRESS ON FILE | | | | | | | |
| 12780841 | WARD, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12787476 | WARD, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12812741 | WARD, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12797985 | WARD, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12802875 | WARD, TRENTON | ADDRESS ON FILE | | | | | | | |
| 12779521 | WARD, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813553 | WARD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12802174 | WARDELL, SEAN | ADDRESS ON FILE | | | | | | | |
| 12782201 | WARDLE, RYAN | ADDRESS ON FILE | | | | | | | |
| 12785291 | WARE, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12814981 | WARE, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12782975 | WARE, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12816846 | WARE, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12740448 | WARE, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| 12793449 | WARE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806365 | WARE, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12784599 | WARE, HALA | ADDRESS ON FILE | | | | | | | |
| 12815023 | WARE, HERSHEL | ADDRESS ON FILE | | | | | | | |
| 12780988 | WARE, KAJUAN | ADDRESS ON FILE | | | | | | | |
| 12801094 | WARE, KENDYL | ADDRESS ON FILE | | | | | | | |
| 12799913 | WARE, KIMETTA | ADDRESS ON FILE | | | | | | | |
| 12786425 | WARE, NAILAH | ADDRESS ON FILE | | | | | | | |
| 12813243 | WARE, TAMIKA | ADDRESS ON FILE | | | | | | | |
| 12726393 | WAREHOUSE SUPPLIES ONLINE | 3282 BEAL RD | | | | MAIDEN | NC | 28650 | |
| 12737709 | WARM AUDIO LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737710 | WARM AUDIO LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737711 | WARM AUDIO LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737712 | WARM AUDIO LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12805745 | WARMING, DEVON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1480 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723021 | WARMRAILS | 5445 OCEANUS DRIVE 106 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 12723022 | WARMZE INC. | 170 E 160 S | | | | KAMAS | UT | 84036 | |
| 12749265 | WARN INDUSTRIES INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749266 | WARN INDUSTRIES INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749267 | WARN INDUSTRIES INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749264 | WARN INDUSTRIES INC. | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12723023 | WARNACO SWIMWEAR | 5 BENJAMIN COURT | | | | CRANBURY | NJ | 08512 | |
| 12723024 | WARNACO SWIMWEAR | P.O. BOX 532513 | | | | ATLANTA | GA | 30353 | |
| 12723025 | WARNACO SWIMWEAR | P.O. BOX 890337 | | | | CHARLOTTE | NC | 28289 | |
| 12780922 | WARNECKE, KAT | ADDRESS ON FILE | | | | | | | |
| 12739370 | WARNER ELECTRIC LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739371 | WARNER ELECTRIC LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739372 | WARNER ELECTRIC LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739369 | WARNER ELECTRIC LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12730011 | WARNER PROPERTIES II | P.O. BOX 4066 | % THE VOIT COMPANIES1199 | | | WOODLAND HILLS | CA | 91365 | |
| 12785608 | WARNER, ALENA | ADDRESS ON FILE | | | | | | | |
| 12786914 | WARNER, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12800644 | WARNER, BIANCA | ADDRESS ON FILE | | | | | | | |
| 12828607 | WARNER, CARLIN B | ADDRESS ON FILE | | | | | | | |
| 12814210 | WARNER, KAREN | ADDRESS ON FILE | | | | | | | |
| 12809342 | WARNER, LATIA | ADDRESS ON FILE | | | | | | | |
| 12788945 | WARNER, LEA ANNE | ADDRESS ON FILE | | | | | | | |
| 12789281 | WARNER, LEE-ANNA | ADDRESS ON FILE | | | | | | | |
| 12741404 | WARNER, LEE-ANNA | ADDRESS ON FILE | | | | | | | |
| 12815127 | WARNER, LEROY | ADDRESS ON FILE | | | | | | | |
| 12742017 | WARNER, LEROY | ADDRESS ON FILE | | | | | | | |
| 12814163 | WARNER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12812729 | WARNER, SIMONE | ADDRESS ON FILE | | | | | | | |
| 12812750 | WARNER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12741895 | WARNER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12787313 | WARNER, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12782967 | WARNER, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12786404 | WARNIMONT, LEAH | ADDRESS ON FILE | | | | | | | |
| 12723027 | WARP BROTHERS | P.O. BOX 51400 | | | | CHICAGO | IL | 60651 | |
| 12811866 | WARRACK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12723028 | WARRELL COMPANY THE | CO PENNSYLVANIA DUTCH COMPANY | 1250 SLATE HILL ROAD | | | CAMP HILL | PA | 17011 | |
| 12723029 | WARRELL COMPANY THE | LOCKBOX 773036 3036 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12740246 | WARREN COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 | |
| 12746028 | WARREN COUNTY COMBINED | 416 SOUTH EAST ST | HEALTH DISTRICT | | | LEBANON | OH | 45036 | |
| 12790414 | WARREN, ARTAZIA | ADDRESS ON FILE | | | | | | | |
| 12793168 | WARREN, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12789724 | WARREN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12786534 | WARREN, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12793138 | WARREN, KAYLYN | ADDRESS ON FILE | | | | | | | |
| 12791426 | WARREN, KIANA | ADDRESS ON FILE | | | | | | | |
| 12784588 | WARREN, LADEJA | ADDRESS ON FILE | | | | | | | |
| 12809324 | WARREN, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12887544 | WARREN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12815843 | WARREN, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811869 | WARREN, RELAINA | ADDRESS ON FILE | | | | | | | |
| 12779211 | WARREN, RUDY | ADDRESS ON FILE | | | | | | | |
| 12786619 | WARRINER, ADAM | ADDRESS ON FILE | | | | | | | |
| 12748191 | WARRINGTON TOWNSHIP | 3400 PICKERTOWN RD | | | | CHALFONT | PA | 18914 | |
| 12748190 | WARRINGTON TOWNSHIP | 852 EASTON ROAD | | | | WARRINGTON | PA | 18976 | |
| 12786714 | WARRINGTON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12800476 | WARTCHOW, GRACE | ADDRESS ON FILE | | | | | | | |
| 12728419 | WARWICK CONSTRUCTION, INC | 365 FM 1959 | SUITE A | | | HOUSTON | TX | 77034 | |
| 12811872 | WARWICK, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12738096 | WASATCH CABLE | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738097 | WASATCH CABLE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738098 | WASATCH CABLE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738099 | WASATCH CABLE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808731 | WASCOM, KELLI | ADDRESS ON FILE | | | | | | | |
| 12813238 | WASDEN, TONY | ADDRESS ON FILE | | | | | | | |
| 12784558 | WASHBURN, AMBER | ADDRESS ON FILE | | | | | | | |
| 12791564 | WASHBURN, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12868719 | WASHBURN, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12725985 | WASHINGTON 111, LTD. | 80-618 DECLARATION AVE. | ATTN:MS.JEANNE CHUZEL,PROP.MGR29135 | | | INDIO | CA | 92201 | |
| 12773829 | WASHINGTON 111, LTD. | INGA, MARTHA , ASSISTANT TO JACK TARR, OWNER | 30240 RANCHO VIEJO ROAD | SUITE B | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 12727614 | WASHINGTON COUNTY | 155 N 1ST AVENUE | STE 130 MS8 | | | HILLSBORO | OR | 97124 | |
| 12740247 | WASHINGTON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 280 N COLLEGE AVE | | | FAYETTEVILLE | AR | 72701 | |
| 12727615 | WASHINGTON COUNTY | P. O. BOX 3587 | PROPERTY TAX PAYMENT CENTER | | | PORTLAND | OR | 97208 | |
| 12744608 | WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST | SUITE # 201 | | | SAINT GEORGE | UT | 84770 | |
| 12744609 | WASHINGTON COUNTY ASSESSOR | 87 NORTH 200 EAST STE 101 | | | | ST GEORGE | UT | 84770 | |
| 12729371 | WASHINGTON COUNTY COLLECTOR | 280 N. COLLEGE, SUITE 202 | | | | FAYETTEVILLE | AR | 72701 | |
| 12729372 | WASHINGTON COUNTY COLLECTOR | 280 NORTH COLLEGE | COLLECTORSUITE 202 | | | FAYETTEVILLE | AR | 72701 | |
| 12758150 | WASHINGTON COUNTY TREASURER | 155 N 1ST AVE., STE 130 MS8 | | | | HILLSBORO | OR | 97124 | |
| 12758152 | WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | | HAGERSTOWN | MD | 21740-4868 | |
| 12755177 | WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREET | SUITE #102 | | | HAGERSTOWN | MD | 21740 | |
| 12732634 | WASHINGTON COUNTY TREASURER_LIC270971 | 155 N 1ST AVENUE | SUITE 130 MS8 | | | HILLSBORO | OR | 97124 | |
| 12723768 | WASHINGTON COUNTY TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 12734813 | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | 441 4TH STREET, NW | | | WASHINGTON | DC | 20001 | |
| 12734815 | WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS | 1100 4TH ST., SW | | | WASHINGTON | DC | 20024 | |
| 12749263 | WASHINGTON DC UNLCAIMED PROPERTY DIVISION | OFFICE OF THE CHIEF FINANCIAL OFFICER | 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 | | | WASHINGTON | DC | 20004 | |
| 12734819 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| 12667032 | WASHINGTON GAS | ATTN: CUSTOMER CARE | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| 12791802 | WASHINGTON JR, TYRONE | ADDRESS ON FILE | | | | | | | |
| 12726704 | WASHINGTON PARK PLAZA LLC | 1449 37TH STREET | SUITE 216250892 | | | BROOKLYN | NY | 11218 | |
| 12755941 | WASHINGTON PARK PLAZA LLC | ONE PARKVIEW PLAZA 9TH FL | C/O MID AMERICA ASSET MGNT INC250892 | | | OAKBROOK TERRACE | IL | 60181 | |
| 12774048 | WASHINGTON PRIME | GERBER, STEVE, PROPERTY MANAGEMENT DIRECTOR/VP | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | |
| 12766295 | WASHINGTON PRIME | GERBER, STEVE, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | |
| 12774047 | WASHINGTON PRIME | WINGER, TIM, GENERAL MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | |
| 12766296 | WASHINGTON PRIME | WINGER, TIM, PROPERTY MANAGER | SOUTHGATE MALL | 2901 BROOKS STREET | | MISSOULA | MT | 59801 | |
| 12775628 | WASHINGTON PRIME GROUP | FALTENBERGER, CHRISTIAN , PROPERTY MANAGER | 180 E. BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12775627 | WASHINGTON PRIME GROUP | LAVOIE, CARLO, OPERATIONS MANAGER | 180 E. BROAD STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| 12769094 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | BARBOUR, RICK, REGIONAL DIRECTOR OF OPERATIONS | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12769093 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | HEYMANN, JEFF , OPERATIONS DIRECTOR | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| 12766243 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ADKINS, MICHELLE, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12771668 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ASHFORD, RON, OPERATIONS MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12769461 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: PROPERTY MANAGEMENT | | COLUMBUS | OH | 43215 | |
| 12769809 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | CAMPBELL, JOHN | C/O WASHINGTON PRIME GROUP | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12774610 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | CAMPBELL, JOHN, PROPERTY MANAGER | C/O WASHINGTON PRIME GROUP INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12769246 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | DAWSON, ERICK, OPERATIONS DIRECTOR | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12771932 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | FLY, GREGORY, AREA OPERATIONS DIRECTOR | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12771671 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | FORGUE, MICHELE, AREA OPERTIONS DIRECTOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12768980 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GARTRELL, JOHN, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12771669 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GLINSKI, LYNDA, AREA GENERAL MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12769247 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GLINSKI, LYNDA, GENERAL MANAGER | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 12771670 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | HOLMBERG, JOHANNA, AREA OFFICE ADMINISTRATOR | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12771933 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, JENNIFER, PROPERTY MANAGER | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12771971 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, KEVIN , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 12771972 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | PRITCHER, RHONDA , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE | SUITE 3500 | INDIANAPOLIS | IN | 46204 | |
| 12768981 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | SCHWEERS, JOHN, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12773079 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | THATCHER, ANNIE , AREA OPERATIONS DIRECTOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 12724759 | WASHINGTON REAL ESTATE | P.O. BOX 79555 | INVESTMENT TRUST204958 | | | BALTIMORE | MD | 21279 | |
| 12770225 | WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET, N.W. | SUITE 1000 | | | WASHINGTON | DC | 20006 | |
| 12770226 | WASHINGTON REAL ESTATE INVESTMENT TRUST | GARBER, TIM, PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD, SUITE 100 | | | ROCKVILLE | MD | 20852 | |
| 12724592 | WASHINGTON SECURITIES COMPANY | 1700 SEVENTH AVENUE | C/O CLISE PROPERITIES INCSUITE 1800204824 | | | SEATTLE | WA | 98101 | |
| 12768357 | WASHINGTON SECURITIES COMPANY | C/O CLISE PROPERTIES INC. | 1700 SEVENTH AVENUE | SUITE 1800 | | SEATTLE | WA | 98101 | |
| 12746580 | WASHINGTON SHOE COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735723 | WASHINGTON SHOE COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735724 | WASHINGTON SHOE COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12746579 | WASHINGTON SHOE COMPANY | SARA ADELA ARAMI | ROCK TRADE LAW LLC | 134 N. LASALLE STREET | SUITE 1800 | CHICAGO | IL | 60602 | |
| 12775939 | WASHINGTON STATE DEPT. OF NATURAL RESOURCES | 1111 WASHINGTON STREET SE | PO BOX 47000 | | | OLYMPIA | WA | 98504-7000 | |
| 12796839 | WASHINGTON, AASIA | ADDRESS ON FILE | | | | | | | |
| 12793748 | WASHINGTON, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12804293 | WASHINGTON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12803468 | WASHINGTON, BRYCEN | ADDRESS ON FILE | | | | | | | |
| 12779879 | WASHINGTON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12869956 | WASHINGTON, CIARA | ADDRESS ON FILE | | | | | | | |
| 12779070 | WASHINGTON, CORY | ADDRESS ON FILE | | | | | | | |
| 12781698 | WASHINGTON, DARRELL | ADDRESS ON FILE | | | | | | | |
| 12805754 | WASHINGTON, DONNA | ADDRESS ON FILE | | | | | | | |
| 12796125 | WASHINGTON, EBONY | ADDRESS ON FILE | | | | | | | |
| 12794945 | WASHINGTON, ELLIS | ADDRESS ON FILE | | | | | | | |
| 12796715 | WASHINGTON, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12740288 | WASHINGTON, EMERALD | ADDRESS ON FILE | | | | | | | |
| 12781264 | WASHINGTON, IESHA | ADDRESS ON FILE | | | | | | | |
| 12797205 | WASHINGTON, JAMARA | ADDRESS ON FILE | | | | | | | |
| 12794304 | WASHINGTON, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12808078 | WASHINGTON, JEWELL | ADDRESS ON FILE | | | | | | | |
| 12797048 | WASHINGTON, KEIARA | ADDRESS ON FILE | | | | | | | |
| 12778511 | WASHINGTON, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12809331 | WASHINGTON, LISA | ADDRESS ON FILE | | | | | | | |
| 12789515 | WASHINGTON, MADISON | ADDRESS ON FILE | | | | | | | |
| 12810563 | WASHINGTON, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12784887 | WASHINGTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12810570 | WASHINGTON, MARY | ADDRESS ON FILE | | | | | | | |
| 12795107 | WASHINGTON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 12794635 | WASHINGTON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800030 | WASHINGTON, MYRON | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1483 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12789718 | WASHINGTON, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12791288 | WASHINGTON, RAIYA | ADDRESS ON FILE | | | | | | | |
| 12803111 | WASHINGTON, RONNITA | ADDRESS ON FILE | | | | | | | |
| 12785911 | WASHINGTON, SHANEICE | ADDRESS ON FILE | | | | | | | |
| 12792184 | WASHINGTON, SHAUNA | ADDRESS ON FILE | | | | | | | |
| 12790334 | WASHINGTON, SHELITA | ADDRESS ON FILE | | | | | | | |
| 12787057 | WASHINGTON, STELLA | ADDRESS ON FILE | | | | | | | |
| 12787738 | WASHINGTON, THEEM | ADDRESS ON FILE | | | | | | | |
| 12740271 | WASHINGTON, TIHEEM | ADDRESS ON FILE | | | | | | | |
| 12800471 | WASHINGTON, TINA | ADDRESS ON FILE | | | | | | | |
| 12814493 | WASHINGTON, TONIAKIA | ADDRESS ON FILE | | | | | | | |
| 12794197 | WASHINGTON, TONISHA | ADDRESS ON FILE | | | | | | | |
| 12794977 | WASHINGTON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12782801 | WASHINGTON, WISH | ADDRESS ON FILE | | | | | | | |
| 12796403 | WASHINGTON-MARTIN, JAIMARIE | ADDRESS ON FILE | | | | | | | |
| 12740248 | WASHOE COUNTY | ATT: CONSUMER PROTECTION DIVISION | 1001 E. NINTH STREET | | | RENO | NV | 89512 | |
| 12755124 | WASHOE COUNTY DISTRICT HEALTH | 1001 EAST NINTH STREET | BLDG B | | | RENO | NV | 89512 | |
| 12755123 | WASHOE COUNTY DISTRICT HEALTH | 1001 EAST NINTH STREET | P.O. BOX 11130 | | | RENO | NV | 89520 | |
| 12822406 | WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520 | |
| 12724619 | WASHOE COUNTY TREASURER_RNT204858 | P.O. BOX 30039 | | | | RENO | NV | 89520 | |
| 12731169 | WASHOE COUNTY TREASURER_RNT257814 | P.O. BOX 30039 | | | | RENO | NV | 89520 | |
| 12729072 | WASHOE COUNTY TREASURER_TAX100968 | P.O. BOX 30039 | | | | RENO | NV | 89520 | |
| 12813232 | WASHOWICH, TODD | ADDRESS ON FILE | | | | | | | |
| 12726423 | WASHREIT CENTRE AT HAGERSTOWN | 1775 EYE STREET NW | SUITE 1000246174 | | | WASHINGTON | DC | 20006 | |
| 12726424 | WASHREIT CENTRE AT HAGERSTOWN | P.O. BOX 79555 | C/O WASHINGTON REAL ESTATEINVESTMENT TRUST246174 | | | BALTIMORE | MD | 21279 | |
| 12770227 | WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET NW | SUITE 1000 | | WASHINGTON | DC | 20006 | |
| 12810587 | WASI, MAHJABEEN | ADDRESS ON FILE | | | | | | | |
| 12813980 | WASINGER, KADIN | ADDRESS ON FILE | | | | | | | |
| 12808735 | WASIUK, KEITH | ADDRESS ON FILE | | | | | | | |
| 12801606 | WASON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12771760 | WASSERMAN, ALBERT AND DUNIA | ADDRESS ON FILE | | | | | | | |
| 12771761 | WASSERMAN, ALBERT AND DUNIA | ADDRESS ON FILE | | | | | | | |
| 12806190 | WASSERMAN, ERICA | ADDRESS ON FILE | | | | | | | |
| 12854862 | WASSUNG, LUISA | ADDRESS ON FILE | | | | | | | |
| 12739180 | WASTEQUIP MANUFACTURING COMPANY, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739181 | WASTEQUIP MANUFACTURING COMPANY, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739182 | WASTEQUIP MANUFACTURING COMPANY, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739183 | WASTEQUIP MANUFACTURING COMPANY, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739184 | WASTEQUIP MANUFACTURING COMPANY, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12779624 | WATANABE, KATIE | ADDRESS ON FILE | | | | | | | |
| 12727159 | WATCHUNG MUNICIPAL COURT | 263 SOMERSET STREET | | | | NORTH PLAINFIELD | NJ | 07060 | |
| 12724537 | WATCHUNG SQUARE ASSOCIATES LLC | C/O FIDELITY MANAGEMENT CO | 641 SHUNPIKE ROAD204939 | | | CHATHAM | NJ | 07928 | |
| 12769550 | WATCHUNG SQUARE ASSOCIATES, L.L.C | C/O FIDELITY MANAGEMENT LLC | 641 SHUNPIKE ROAD | ATTN: SANDRA DVINO NICCOLAI | | CHATHAM | NJ | 07928 | |
| 12769549 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | 641 SHUNPIKE ROAD | ATTN: ALEXANDER J. TAFRO | | | CHATHAM | NJ | 07928 | |
| 12810550 | WATEKAR, MONA | ADDRESS ON FILE | | | | | | | |
| 12723034 | WATER PIK INC. | ATT: ORDER PROCESSING 1730 EAST PROSPECT STREET | | | | FORT COLLINS | CO | 80553 | |
| 12723035 | WATER PIK INC. | P.O.BOX 74008464 | | | | CHICAGO | IL | 60674 | |
| 12736624 | WATER PIK, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736625 | WATER PIK, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736626 | WATER PIK, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736622 | WATER PIK, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737699 | WATER SAFETY CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737700 | WATER SAFETY CORPORATION | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1484 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737701 | WATER SAFETY CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737702 | WATER SAFETY CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723037 | WATER SPORTS LLC | 501 AIRPORT RD SUITE A2 | | | | NORTH AURORA | IL | 60542 | |
| 12723038 | WATER STREET PRODUCTIONS INC. | 47-42 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 12769750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | |
| 12773030 | WATER TOWER PLACE SHOPPING CENTER, LLC | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| 12756880 | WATER TOWER PLACE SHOPPING CTR_RNT 19440 | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| 12729493 | WATER TOWER PLACE SHOPPING CTR_RNT210368 | 3101 INGERSOLL AVE | SUITE 300210368 | | | DES MOINES | IA | 50312 | |
| 12729492 | WATER TOWER PLACE SHOPPING CTR_RNT210368 | 3101 INGERSOLL AVENUE | | | | DES MOINES | IA | 50312 | |
| 12671250 | WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY | STE 300 | | | BLUE BELL | PA | 19422 | |
| 12726467 | WATER TOWER SQUARE ASSOCIATES_RNT247133 | 630 SENTRY PARKWAY | SUITE 300247133 | | | BLUE BELL | PA | 19422 | |
| 12726472 | WATER TOWER SQUARE ASSOCIATES_RNT247196 | 630 SENTRY PARKWAY | REF COST PLUSSUITE 300247196 | | | BLUE BELL | PA | 19422 | |
| 12726471 | WATER TOWER SQUARE ASSOCIATES_RNT247196 | P.O. BOX 62882 | | | | BALTIMORE | MD | 21264 | |
| 12723031 | WATERBRANDS LLC | 831 LINCOLN AVENUE | | | | WEST CHESTER | PA | 19380 | |
| 12812745 | WATERBURY, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12730977 | WATERCRESS ASSOCIATES LP LLP | P.O. BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 12730980 | WATERFORD LAKES TOWN CENTER | 413 NORTH ALAFAYA TRAIL | | | | ORLANDO | FL | 32828 | |
| 12769248 | WATERFORD LAKES TOWN CENTER LLC | C/O WASHINTON PRIME GROUP INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 12769249 | WATERFORD LAKES TOWN CENTER, LLC | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| 12731029 | WATERFORD LAKES TOWN CTR LLC | 867732 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 12731030 | WATERFORD LAKES TOWN CTR LLC | P.O. BOX 415000 | DEPT CC002163MSC #7557213991 | | | NASHVILLE | TN | 37241 | |
| 12744639 | WATERFORD PARK NORTH ASSOC LLC | 455 FAIRWAY DRIVE, SUITE 301 | | | | DEERFIELD BEACH | FL | 33441 | |
| 12765604 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC. | 455 FAIRWAY DRIVE, SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| 12725046 | WATERFORD TAX COLLECTOR | 15 ROPE FERRY ROAD | | | | WATERFORD | CT | 06385 | |
| 12725047 | WATERFORD TAX COLLECTOR | P.O. BOX 1755 | | | | BRATTLEBORO | VT | 05302 | |
| 12723032 | WATERFUL LIMITED | 77 CAMDEN STREET | | | | DUBLIN 2 | | | IRELAND |
| 12781805 | WATERHOUSE, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12800453 | WATERS, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12779297 | WATERS, DORION | ADDRESS ON FILE | | | | | | | |
| 12793368 | WATERS, DOROTHEA | ADDRESS ON FILE | | | | | | | |
| 12798921 | WATERS, ERIN | ADDRESS ON FILE | | | | | | | |
| 12801069 | WATERS, KATHY | ADDRESS ON FILE | | | | | | | |
| 12808738 | WATERS, KERRY | ADDRESS ON FILE | | | | | | | |
| 12781370 | WATERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12740835 | WATERS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12826445 | WATERS, TAMISHA | ADDRESS ON FILE | | | | | | | |
| 12814301 | WATERS, TYRA | ADDRESS ON FILE | | | | | | | |
| 12797864 | WATERS, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12744142 | WATERSIDE MARKETPLACE LLC | ONE TOWNE SQUARE, SUITE 1600 | C/O REDICO204734 | | | SOUTHFIELD | MI | 48076 | |
| 12766691 | WATERSIDE MARKETPLACE, LLC | ONE TOWNE SQUARE, SUITE 1600 | | | | SOUTHFIELD | MI | 48076 | |
| 12759464 | WATERWORKS PHASE II | 1051 BRINTON ROAD | | | | PITTSBURGH | PA | 15221 | |
| 12770352 | WATERWORKS PHASE II | C/O JJ GUMBERG CO.BRINTON EXECUTIVE CENTER | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221-4599 | |
| 12724475 | WATERWORKS PHASE II | P.O. BOX 8500 | LOCKBOX #781345204983 | | | PHILADELPHIA | PA | 19178 | |
| 12790355 | WATES, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12808099 | WATHEN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12723040 | WATKINS INCORPORATED | 150 LIBERTY STREET | | | | WINONA | MN | 55987 | |
| 12810566 | WATKINS JR, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12739307 | WATKINS MANUFACTURING CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739308 | WATKINS MANUFACTURING CORP. | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12758887 | WATKINS MANUFACTURING CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758888 | WATKINS MANUFACTURING CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12780172 | WATKINS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794042 | WATKINS, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12806820 | WATKINS, HENRY | ADDRESS ON FILE | | | | | | | |
| 12803927 | WATKINS, JAMARIOUS | ADDRESS ON FILE | | | | | | | |
| 12891575 | WATKINS, JOAN | ADDRESS ON FILE | | | | | | | |
| 12808094 | WATKINS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808737 | WATKINS, KAMIKA | ADDRESS ON FILE | | | | | | | |
| 12741017 | WATKINS, KAMIKA | ADDRESS ON FILE | | | | | | | |
| 12784751 | WATKINS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12784604 | WATKINS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810585 | WATKINS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12894741 | WATKINS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12797136 | WATKINS, MIKE | ADDRESS ON FILE | | | | | | | |
| 12864452 | WATKINS, SHANIKA | ADDRESS ON FILE | | | | | | | |
| 12812744 | WATKINS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12741145 | WATKINS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12812748 | WATKINS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12812753 | WATKINS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12784187 | WATKINS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12784647 | WATLEY, KRISTIONA | ADDRESS ON FILE | | | | | | | |
| 12803043 | WATSON, ANARIASIA | ADDRESS ON FILE | | | | | | | |
| 12802609 | WATSON, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12824555 | WATSON, ANN | ADDRESS ON FILE | | | | | | | |
| 12791398 | WATSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12794796 | WATSON, AVA | ADDRESS ON FILE | | | | | | | |
| 12804274 | WATSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12788457 | WATSON, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12805009 | WATSON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12740943 | WATSON, CATHY | ADDRESS ON FILE | | | | | | | |
| 12804989 | WATSON, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12741585 | WATSON, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12816208 | WATSON, CORINTHIA | ADDRESS ON FILE | | | | | | | |
| 12797430 | WATSON, DARIAN | ADDRESS ON FILE | | | | | | | |
| 12778752 | WATSON, DSHAUN | ADDRESS ON FILE | | | | | | | |
| 12781364 | WATSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12785029 | WATSON, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12800327 | WATSON, HELLINA | ADDRESS ON FILE | | | | | | | |
| 12806918 | WATSON, IRMA | ADDRESS ON FILE | | | | | | | |
| 12794191 | WATSON, IYAUANNA | ADDRESS ON FILE | | | | | | | |
| 12808096 | WATSON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12787573 | WATSON, JULIET | ADDRESS ON FILE | | | | | | | |
| 12794464 | WATSON, KAMERON | ADDRESS ON FILE | | | | | | | |
| 12808197 | WATSON, KARRIE | ADDRESS ON FILE | | | | | | | |
| 12790816 | WATSON, KENYAH | ADDRESS ON FILE | | | | | | | |
| 12790874 | WATSON, KOBE | ADDRESS ON FILE | | | | | | | |
| 12792675 | WATSON, KYLE | ADDRESS ON FILE | | | | | | | |
| 12799629 | WATSON, LAVAIL | ADDRESS ON FILE | | | | | | | |
| 12785883 | WATSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12802358 | WATSON, MARAYA | ADDRESS ON FILE | | | | | | | |
| 12784174 | WATSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786954 | WATSON, NASIR | ADDRESS ON FILE | | | | | | | |
| 12797777 | WATSON, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12800049 | WATSON, PATRA | ADDRESS ON FILE | | | | | | | |
| 12782477 | WATSON, RAE | ADDRESS ON FILE | | | | | | | |
| 12811884 | WATSON, RAESHAWN | ADDRESS ON FILE | | | | | | | |
| 12811882 | WATSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12742190 | WATSON, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12796184 | WATSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12790918 | WATSON, SAMAHD | ADDRESS ON FILE | | | | | | | |
| 12812735 | WATSON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12800181 | WATSON, SARA | ADDRESS ON FILE | | | | | | | |
| 12816593 | WATSON, TAMIA | ADDRESS ON FILE | | | | | | | |
| 12813253 | WATSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 12880403 | WATSON, URSULA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1486 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12813411 | WATSON, VICKIE | ADDRESS ON FILE | | | | | | | |
| 12813548 | WATSON, WALIDAH | ADDRESS ON FILE | | | | | | | |
| 12742454 | WATSON, WALIDAH | ADDRESS ON FILE | | | | | | | |
| 12799975 | WATSON, WILLIS | ADDRESS ON FILE | | | | | | | |
| 12788073 | WATT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12801875 | WATT, CONNOR | ADDRESS ON FILE | | | | | | | |
| 12811224 | WATT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12725566 | WATT/CRAIG ASSOCIATES LTD. | 2716 OCEAN PARK BLVD, #3040 | WATT MANAGEMENT CO.7724 | | | SANTA MONICA | CA | 90405 | |
| 12725567 | WATT/CRAIG ASSOCIATES LTD. | DEPT.2783-10769 | C/O WATT MGMT. CO.7724 | | | LOS ANGELES | CA | 90084 | |
| 12725568 | WATT/CRAIG ASSOCIATES LTD. | P.O. BOX 849112 | | | | LOS ANGELES | CA | 90084 | |
| 12727610 | WATTEL AND DAUB | 55 MADISON AVE | | | | MORRISTOWN | NJ | 07960 | |
| 12792703 | WATTERSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788708 | WATTS, ANNA | ADDRESS ON FILE | | | | | | | |
| 12801278 | WATTS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12781228 | WATTS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12869339 | WATTS, KATY | ADDRESS ON FILE | | | | | | | |
| 12796410 | WATTS, NIOMI | ADDRESS ON FILE | | | | | | | |
| 12783389 | WATTS, SHAWN | ADDRESS ON FILE | | | | | | | |
| 12756273 | WATTSTOPPER | 700 LIBERTY AVENUE_33 | | | | UNION | NJ | 07083 | |
| 12788025 | WAUCHOPE, ADELE | ADDRESS ON FILE | | | | | | | |
| 12740250 | WAUKESHA COUNTY | CITY HALL | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 | |
| 12723041 | WAVE DISTRIBUTION | 11155 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| 12730236 | WAVEPOINT PRINT LOGISTICS | 5501 ROUTE 89 | | | | NORTH EAST | PA | 16428 | |
| 12730237 | WAVEPOINT PRINT LOGISTICS | 5501 RT 89 | LOGISTICS SOLUTIONSDIVISION OF RLS | | | NORTH EAST | PA | 16428 | |
| 12813483 | WAWRZONEK, LISA | ADDRESS ON FILE | | | | | | | |
| 12803301 | WAWRZYNIAK, ANNA | ADDRESS ON FILE | | | | | | | |
| 12723042 | WAXELENE | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 12723043 | WAXELENE INC. | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 12723044 | WAXELENE INC. | P.O. BOX 321 | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 12723045 | WAXMAN CONSUMER PRODUCTS GROUP INC | 24455 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12723046 | WAXMAN CONSUMER PRODUCTS GROUP INC | 24460 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 12723047 | WAXMAN CONSUMER PRODUCTS GROUP INC | P.O. BOX 72047 | | | | CLEVELAND | OH | 44192 | |
| 12758739 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738227 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | ERIC LARSON ZALUD | BENESCH FRIEDLANDER COPLAN ARONOFF LLP | 200 PUBLIC SQUARE | SUITE 2300 | CLEVELAND | OH | 44114 | |
| 12738240 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749056 | WAXMAN CONSUMER PRODUCTS GROUP, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12815405 | WAY, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12869142 | WAY, LIAN | ADDRESS ON FILE | | | | | | | |
| 12793286 | WAY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12735078 | WAYFAIR INC. | 4 COPLEY PL | STE 700 | | | BOSTON | MA | 02116-6513 | |
| 12783677 | WAYMON, HELAINA | ADDRESS ON FILE | | | | | | | |
| 12740251 | WAYNE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 525 W. OTTAWA ST. | | | LANSING | MI | 48906 | |
| 12724394 | WAYNE COUNTY TAX COLLECTOR | P.O. BOX 580478 | | | | CHARLOTTE | NC | 28258 | |
| 12796235 | WAYNE, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12835799 | WAYNE, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12780400 | WAYNE, SABINE | ADDRESS ON FILE | | | | | | | |
| 12813248 | WAYNE, TUIJA | ADDRESS ON FILE | | | | | | | |
| 12741910 | WAYNE, TUIJA | ADDRESS ON FILE | | | | | | | |
| 12766963 | WAYNESBORO TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES1111 METROPOLITAN AVENUE | SUITE 700 | | | CHAROLOTTE | NC | 28204 | |
| 12728045 | WAYNESBORO TOWN CENTER, LLC | P.O. BOX 36799 | C/O COLLETT MANAGEMENT LLC205553 | | | CHARLOTTE | NC | 28236 | |
| 12730271 | WAYNESBORO VILLAGE LLC | 601 SHENANDOAH VILLAGE DRIVE | | | | WAYNESBORO | VA | 22980 | |
| 12723051 | WAYPOINT GEOGRAPHIC LLC | P.O. BOX 954224 | | | | LAKE MARY | FL | 32795 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1487 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12791126 | WAYT, CORDELIA | ADDRESS ON FILE | | | | | | | |
| 12726650 | WBCMT 2007-C33 POCATELLO SQ | 475 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| 12726649 | WBCMT 2007-C33 POCATELLO SQ | 9339 GENESEE AVE | C/O TRIGILD INCSUITE# 130260993 | | | SAN DIEGO | CA | 92121 | |
| 12765989 | WBCMT 2007-C33 POCATELLO SQUARE, LLC | C/O TRIGILD, INC. | 9339 GENESEE AVE. | SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 12723055 | W-C HOME FASHIONS LLC | 2949 AUDREY DRIVE | | | | GASTONIA | NC | 28054 | |
| 12723056 | W-C HOME FASHIONS LLC IMPORT | 20 MORRIS LANE | | | | SCARSDALE | NY | 10583 | |
| 12755861 | WCB WORKERS COMP | 333 BROADWAY | BOARD OF MANITOBA | | | WINNIPEG | MB | R3C 4W3 | CANADA |
| 12766235 | WCC PROPERTIES, LLC | C/O REEF REAL ESTATE SERVICES | 1620 FIFTH AVE | | | SAN DIEGO | CA | 92101 | |
| 12766236 | WCC PROPERTIES, LLC | RAMSEY, MICHELLE, PROPERTY MANAGER | C/O STEPSTONE REAL ESTATE SERVICES | 1620 FIFTH AVE. | | SAN DIEGO | CA | 92101 | |
| 12758851 | WCJ-PILGRIM WIRE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758850 | WCJ-PILGRIM WIRE, LLC | DONALD BERTRAND CAMERON | MORRIS, MANNING & MARTIN, LLP | 1401 EYE STREET, NW. | SUITE 600 | WASHINGTON | DC | 20005-2204 | |
| 12758852 | WCJ-PILGRIM WIRE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738861 | WCJ-PILGRIM WIRE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12724856 | WCK, LC | 5000 WESTOWN PARKWAY | SUITE 400205065 | | | WEST DES MOINES | IA | 50266 | |
| 12724867 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAYSUITE # 400205065 | | | WEST DES MOINES | IA | 50266 | |
| 12772496 | WCRE | KESZLER, ROSALIE, ASSISTANT PROPERTY MANAGER | 13376 US-183 | SUITE 200 | SECOND FLOOR | AUSTIN | TX | 78750 | |
| 12772497 | WCRE | SCOTT, MICHAELA, PROPERTY MANAGER | 13376 US-183 | SUITE 200 | SECOND FLOOR | AUSTIN | TX | 78750 | |
| 12754921 | WD-40 COMPANY | P.O. BOX 30638 | | | | LOS ANGELES | CA | 90030 | |
| 12754922 | WD-40 COMPANY | P.O. BOX 80607 1061 CUDAHY PLACE | | | | SAN DIEGO | CA | 92138 | |
| 12726494 | WDDMBB LLC_RNT247904 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12726500 | WDDMBB LLC_RNT247934 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12726501 | WDDMBB LLC_RNT247935 | 1707 N WATERFRONT PKWY | | | | WICHITA | KS | 67206 | |
| 12774132 | WDDMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | |
| 12727452 | WE ARE SOCIAL INC | 32 AVENUE OF THE AMERICAS | 4TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12723094 | WE THINK STORAGE CO., LTD | 135-27 ROOSEVELT AVE 2ND FL | | | | QUEENS | NY | 11354 | |
| 12723095 | WE THINK STORAGE CO., LTD | 135-27 ROOSEVELT AVE. 2ND FL-REMIT | | | | FLUSHING | NY | 11354 | |
| 12772093 | WEA CHICAGO RIDGE, LLC | C/O WESTFIELD, LLC | 11601 WILSHIRE BLVD | 11TH FLOOR | | LOS ANGELES | CA | 90025-1738 | |
| 12730156 | WEA CHICAGO RIDGE, LLC_RNT208686 | C/O CHICAGO RIDGE208686 | 10455 S. RIDGELAND AVE | | | CHICAGO | IL | 60415 | |
| 12730157 | WEA CHICAGO RIDGE, LLC_RNT208687 | P.O. BOX 50094 | | | | LOS ANGELES | CA | 90074 | |
| 12800602 | WEAKLEY, GRACE | ADDRESS ON FILE | | | | | | | |
| 12754924 | WEARLESS TECH INC. | 385 MOFFETT PARK DRIVE SUITE 105 | | | | SUNNYVALE | CA | 94089 | |
| 12799544 | WEARS, CORI | ADDRESS ON FILE | | | | | | | |
| 12813552 | WEASNER, WENDY | ADDRESS ON FILE | | | | | | | |
| 12766858 | WEATHERFORD DUNHILL LLC | 3100 MONTICELLO | SUITE 300 | | | DALLAS | TX | 75205 | |
| 12744175 | WEATHERFORD DUNHILL LLC | 3100 MONTICELLO AVE | SUITE 300214990 | | | DALLAS | TX | 75205 | |
| 12744176 | WEATHERFORD DUNHILL LLC | P.O. BOX 205598 | | | | DALLAS | TX | 75320 | |
| 12728044 | WEATHERFORD I-20/MAIN ST, LP | 3829 W SPRING CREEK PKWY STE 1 | CENTERCORP MGNT SVCS LTD | ATTN: BILL LAMKIN205552 | | PLANO | TX | 75023 | |
| 12778411 | WEATHERLY, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| 12803691 | WEATHERLY, GLENN | ADDRESS ON FILE | | | | | | | |
| 12803551 | WEATHERS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12787683 | WEATHERS, HAVEN | ADDRESS ON FILE | | | | | | | |
| 12783612 | WEATHERS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12815293 | WEATHERS, MARY KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12798841 | WEATHERSPOON, DASHEMA | ADDRESS ON FILE | | | | | | | |
| 12792016 | WEATHERSPOON, LA'NIYA | ADDRESS ON FILE | | | | | | | |
| 12809343 | WEATHERSPOON, LLOYD | ADDRESS ON FILE | | | | | | | |
| 12810577 | WEATHERSPOON, MARITA | ADDRESS ON FILE | | | | | | | |
| 12754925 | WEATHERTECH DIRECT LLC | 1 MACNEIL COURT | | | | BOLINGBROOK | IL | 60440 | |
| 12754926 | WEATHERTECH DIRECT LLC | P.O. BOX 7080 | | | | CAROL STREAM | IL | 60197 | |
| 12816587 | WEATHERWAX, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799656 | WEAVER, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12803836 | WEAVER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12828066 | WEAVER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12781120 | WEAVER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12795415 | WEAVER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805765 | WEAVER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12783118 | WEAVER, HERBERT | ADDRESS ON FILE | | | | | | | |
| 12808097 | WEAVER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12793421 | WEAVER, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12888112 | WEAVER, KIM | ADDRESS ON FILE | | | | | | | |
| 12809349 | WEAVER, LISA | ADDRESS ON FILE | | | | | | | |
| 12811227 | WEAVER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12781725 | WEAVER, SHARAI | ADDRESS ON FILE | | | | | | | |
| 12801019 | WEAVER, SHEENA | ADDRESS ON FILE | | | | | | | |
| 12754928 | WEAVETEX OVERSEAS | PLOT NO 7 SECTOR 90 | | | | GAUTAM BUDH NAGAR | | 201305 | INDIA |
| 12745715 | WEB SCRIBBLE SOLUTIONS INC | 216 RIVER ST | SUITE 200 | | | TROY | NY | 12180 | |
| 12727589 | WEBB ARCHITECTS | 3701 KIRBY DRIVE | SUITE 916 | | | HOUSTON | TX | 77098 | |
| 12754929 | WEBB BUSINESS PROMOTIONS/WEBB CANDY | 980 ALDRIN DRIVE | | | | EAGAN | MN | 55121 | |
| 12785386 | WEBB, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12798407 | WEBB, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12857897 | WEBB, ANDREW K | ADDRESS ON FILE | | | | | | | |
| 12785271 | WEBB, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12803798 | WEBB, AURORA | ADDRESS ON FILE | | | | | | | |
| 12804286 | WEBB, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12783846 | WEBB, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12795611 | WEBB, BREONA | ADDRESS ON FILE | | | | | | | |
| 12791923 | WEBB, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12815240 | WEBB, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12792467 | WEBB, DANELLE | ADDRESS ON FILE | | | | | | | |
| 12778435 | WEBB, DAVID | ADDRESS ON FILE | | | | | | | |
| 12828259 | WEBB, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12778809 | WEBB, JADE | ADDRESS ON FILE | | | | | | | |
| 12808092 | WEBB, JANET | ADDRESS ON FILE | | | | | | | |
| 12874635 | WEBB, JON | ADDRESS ON FILE | | | | | | | |
| 12808101 | WEBB, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12779687 | WEBB, KASEY | ADDRESS ON FILE | | | | | | | |
| 12808742 | WEBB, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12808717 | WEBB, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12802843 | WEBB, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12796071 | WEBB, MADISYN | ADDRESS ON FILE | | | | | | | |
| 12779797 | WEBB, NEHEMIAH | ADDRESS ON FILE | | | | | | | |
| 12799380 | WEBB, NYLA | ADDRESS ON FILE | | | | | | | |
| 12800341 | WEBB, RHILEY | ADDRESS ON FILE | | | | | | | |
| 12799488 | WEBB, RILEY | ADDRESS ON FILE | | | | | | | |
| 12802231 | WEBB, SHARON | ADDRESS ON FILE | | | | | | | |
| 12800222 | WEBB, SHEKAI | ADDRESS ON FILE | | | | | | | |
| 12814519 | WEBB, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12792093 | WEBB, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12813408 | WEBB, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12741917 | WEBB, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12743905 | WEBBER POWERCORDS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743907 | WEBBER POWERCORDS, LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12743908 | WEBBER POWERCORDS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12743909 | WEBBER POWERCORDS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12808075 | WEBBER, JAMES | ADDRESS ON FILE | | | | | | | |
| 12793111 | WEBBER, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12784135 | WEBBER, MACEY | ADDRESS ON FILE | | | | | | | |
| 12903286 | WEBBER, TONYA | ADDRESS ON FILE | | | | | | | |
| 12754930 | WEBB'S CANDY | 15197 BOULDER AVENUE | | | | ROSEMOUNT | MN | 55068 | |
| 12754931 | WEBB'S CANDY | LB9322 P.O. BOX 9438 | | | | MINNEAPOLIS | MN | 55440 | |
| 12899073 | WEBB-WOOD, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754933 | WEBBY WASHER LLC | P.O. BOX 97 | | | | CAVE SPRINGS | AR | 72718 | |
| 12745786 | WEBER COUNTY | ATTN: CONSUMER PROTECTION AGENCY | ATTN: CONSUMER PROTECTION UNIT | 2380 WASHINGTON BLVD SUITE #230 | | OGDEN | UT | 84401 | |
| 12746889 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD | STE 380 | | | OGDEN | UT | 84401 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12746888 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD. STE. 380 | BUSINESS PERSONAL PROP/WEBER C | | | OGDEN | UT | 84401 | |
| 12725328 | WEBER KC LLC & WINSTON KC LLC | 580 WHITE PLAINS RD | C/O DLC MGNT CORPP.O. BOX 5965209423 | | | TARRYTOWN | NY | 10591 | |
| 12725329 | WEBER KC LLC & WINSTON KC LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12723058 | WEBER MADE USA INC. | 11728 CLAYCHESTER DR | | | | DES PERES | MO | 63131 | |
| 12782402 | WEBER, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12805015 | WEBER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12783461 | WEBER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801210 | WEBER, EMILY | ADDRESS ON FILE | | | | | | | |
| 12791011 | WEBER, HAYLEY | ADDRESS ON FILE | | | | | | | |
| 12806919 | WEBER, ISAAC | ADDRESS ON FILE | | | | | | | |
| 12793397 | WEBER, JAIDEN | ADDRESS ON FILE | | | | | | | |
| 12808102 | WEBER, JASON | ADDRESS ON FILE | | | | | | | |
| 12803714 | WEBER, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12785932 | WEBER, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810581 | WEBER, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12789671 | WEBER, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12812722 | WEBER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12795359 | WEBER, ZAIDE | ADDRESS ON FILE | | | | | | | |
| 12723059 | WEBER-STEPHEN PRODUCTS LLC | 1415 S ROSELLE RD | | | | PALATINE | IL | 60067 | |
| 12746600 | WEBER-STEPHEN PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12746601 | WEBER-STEPHEN PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12746602 | WEBER-STEPHEN PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736527 | WEBER-STEPHEN PRODUCTS LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12723060 | WEBER-STEPHEN PRODUCTS LLC | P.O. BOX 96439 | | | | CHICAGO | IL | 60693 | |
| 12804281 | WEBRE, BRANDY | ADDRESS ON FILE | | | | | | | |
| 12808065 | WEBRE, JACKIE | ADDRESS ON FILE | | | | | | | |
| 12656766 | WEBSTER BANK | 137 BANK ST | | | | WATERBURY | CT | 06702 | |
| 12815234 | WEBSTER, ALETHEA | ADDRESS ON FILE | | | | | | | |
| 12808086 | WEBSTER, JASON | ADDRESS ON FILE | | | | | | | |
| 12797480 | WEBSTER, LEKEESHA | ADDRESS ON FILE | | | | | | | |
| 12790998 | WEBSTER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12798288 | WEBSTER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12813041 | WEBSTER, TYLER | ADDRESS ON FILE | | | | | | | |
| 12813409 | WEBSTER, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12723061 | WEBSTERADAMS INC. | 17595 HARVARD AVE C 193 | | | | IRVINE | CA | 92614 | |
| 12808464 | WECE, KARIN | ADDRESS ON FILE | | | | | | | |
| 12785444 | WECHSLER, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12806367 | WECHSLER, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 12784484 | WECKLER, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12729383 | WEDDING PARTY ASSOCIATION | P.O. BOX 635 | | | | BOISE | ID | 83701 | |
| 12784882 | WEDDLE, KARI | ADDRESS ON FILE | | | | | | | |
| 12785670 | WEDEMEYER, KATIE | ADDRESS ON FILE | | | | | | | |
| 12785668 | WEDEMEYER, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12769294 | WEDGEWOOD HILLS, INC. | MCCLOSKEY, KELLY, CFO | 1325 HOWARD AVENUE #609 | | | BURLINGAME | CA | 94010 | |
| 12744793 | WEDGEWOOD HILLS, INC.-RNT/292P2 | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | |
| 12816471 | WEED, ADAM | ADDRESS ON FILE | | | | | | | |
| 12786654 | WEEDEN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12740882 | WEEDEN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12757573 | WEEKES CONSTRUCTION INC | P.O. BOX 17977 | | | | GREENVILLE | SC | 29606 | |
| 12796572 | WEEKS, MARY | ADDRESS ON FILE | | | | | | | |
| 12786046 | WEEKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788304 | WEEKS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12812742 | WEEKS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12723062 | WEEMS & PLATH INC. | 214 EASTERN AVE | | | | ANNAPOLIS | MD | 21403 | |
| 12789931 | WEEMS, ESAH | ADDRESS ON FILE | | | | | | | |
| 12723063 | WEEPLAY KIDS LLC | 25 W. 39TH ST | | | | NEW YORK | NY | 10018 | |
| 12779689 | WEERAWATTE, MINUPAMA | ADDRESS ON FILE | | | | | | | |
| 12723064 | WEEZABI LLC. | 121 CITATION COURT | | | | HOMEWOOD | AL | 35209 | |
| 12723065 | WEFT-TEX INC. | 3034 MAIN ROAD | | | | TIVERTON | RI | 02878 | |
| 12794001 | WEGELE, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12791191 | WEHRLI, VALERIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1490 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12732774 | WEI | 43 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| 12787600 | WEI, DAVID | ADDRESS ON FILE | | | | | | | |
| 12790755 | WEIBEL, DELANEY | ADDRESS ON FILE | | | | | | | |
| 12794721 | WEIDE, CHRISTA | ADDRESS ON FILE | | | | | | | |
| 12793848 | WEIDEL, THERESA | ADDRESS ON FILE | | | | | | | |
| 12808071 | WEIDENBACH, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12763682 | WEIDMAN JR., WILLIAM K. | ADDRESS ON FILE | | | | | | | |
| 12810589 | WEIGAND, MARY | ADDRESS ON FILE | | | | | | | |
| 12808106 | WEIGANDT, JUDY | ADDRESS ON FILE | | | | | | | |
| 12724291 | WEIGHTS & MEASURES | 133 AVIATION BLVD STE 110 | WEIGHTS AND MEASURES | | | SANTA ROSA | CA | 95403 | |
| 12724290 | WEIGHTS & MEASURES | 133 AVIATION BLVD., STE 110 | COUNTY OF SONOMA | | | SANTA ROSA | CA | 95403 | |
| 12801865 | WEIGLEIN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12723066 | WEIHAI DICHANG TEXTILE CLOTHING CO. LTD | NO56 DANDONG ROAD | | | | WEIHAI | | | CHINA |
| 12806361 | WEIHL, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12741636 | WEIHL, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12745611 | WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 | |
| 12745612 | WEIL GOTSHAL & MANGES LLP | P.O. BOX 70280 | LOCKBOX 9640 | | | PHILADELPHIA | PA | 19176 | |
| 12814655 | WEIL, JACK | ADDRESS ON FILE | | | | | | | |
| 12785680 | WEILMUENSTER, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12723067 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 12723068 | WEIMAN PRODUCTS LLC | 755 TRI STATE PARKWAY | | | | GURNEE | IL | 60031 | |
| 12737338 | WEIMAN PRODUCTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737339 | WEIMAN PRODUCTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737340 | WEIMAN PRODUCTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758632 | WEIMAN PRODUCTS, LLC | MICHAEL FRANCIS WILLIAMS | KIRKLAND & ELLIS LLP | 1301 PENNSYLVANIA AVENUE, NW. | | WASHINGTON | DC | 20004 | |
| 12787740 | WEIMAN, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12784283 | WEINBERG, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12781234 | WEINBERG, PATTY | ADDRESS ON FILE | | | | | | | |
| 12794095 | WEINBERG, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12805764 | WEINER, DENISE | ADDRESS ON FILE | | | | | | | |
| 12794116 | WEINER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12741488 | WEINER, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12765527 | WEINGART FOUNDATION | HARBOUR, BRONWEN | C/O CENCOR REALTY SERVICES | 1800 BERING DRIVE | SUITE 550 | HOUSTON | TX | 77057 | |
| 12728596 | WEINGART FOUNDATION | P.O. BOX 660394 | CENCOR 8800-004369204564 | | | DALLAS | TX | 75266 | |
| 12816083 | WEINGART, ALEX | ADDRESS ON FILE | | | | | | | |
| 12778454 | WEINGART, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | |
| 12728988 | WEINGARTEN HERNDON PLAZA JV_RNT204667 | P. O. BOX 924133 | ATTN: ACCTS RECEIVABLE204667 | | | HOUSTON | TX | 77292 | |
| 12726086 | WEINGARTEN HERNDON PLAZA JV_RNT212188 | 2600 CLTADEL PLAZA DR | SUITE 300212188 | | | HOUSTON | TX | 77008 | |
| 12726085 | WEINGARTEN HERNDON PLAZA JV_RNT212188 | LEASE# LBUY0BB01, PROJ# 0356 | ATTN: ACCOUCTS RECEIVABLE | P.O. BOX 924133212188 | | HOUSTON | TX | 77292 | |
| 12728692 | WEINGARTEN MILLER GLENWOOD LLC | P.O. BOX 924133 | ATTN: ACCOUNTS RECEIVABLE204592 | | | HOUSTON | TX | 77292 | |
| 12765705 | WEINGARTEN MILLER GLENWOOD, LLC | LORMAN, LISA | C/O MILLER WEINGARTEN REALTY, LLC | 850 ENGLEWOOD PARKWAY, SUITE 200 | | ENGLEWOOD | CO | 80110-7328 | |
| 12775985 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |
| 12773204 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | ATTN: GENERAL COUNSEL | | HOUSTON | TX | 77008 | |
| 12726579 | WEINGARTEN NOSTAT INC_RNT249728 | P.O. BOX 301074 | | | | DALLAS | TX | 75303 | |
| 12726578 | WEINGARTEN NOSTAT INC_RNT249728 | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12755892 | WEINGARTEN NOSTAT INC_RNT258399 | LEASE #16824 | C/O WEINGARTEN REALTY INVESTOR | 2600 CITADEL PLAZA DR, STE 125258399 | | HOUSTON | TX | 77292 | |
| 12755890 | WEINGARTEN NOSTAT INC_RNT258399 | P.O. BOX 301074 | | | | DALLAS | TX | 75303 | |
| 12755891 | WEINGARTEN NOSTAT INC_RNT258399 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12757204 | WEINGARTEN NOSTAT INC_RNT259147 | LEASE #16808 | P.O. BOX 924133259147 | | | HOUSTON | TX | 77292 | |
| 12757203 | WEINGARTEN NOSTAT INC_RNT259147 | P.O. BOX 30344 | P.O. BOX 30344 TENANT 146944COMPANY 21635259147 | | | TAMPA | FL | 33630 | |
| 12757301 | WEINGARTEN NOSTAT INC_RNT266427 | C/O KIMCO REALTY CORPORATION | P.O. BOX 30344 #266427 | | | TAMPA | FL | 33630 | |
| 12757302 | WEINGARTEN NOSTAT INC_RNT266427 | LEASE #266427 | P.O. BOX 924133266427 | | | HOUSTON | TX | 77292 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1491 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768043 | WEINGARTEN NOSTAT, INC | 2600 CITADEL PLAZA, SUITE 125 | | | | HOUSTON | TX | 77292-4133 | |
| 12724743 | WEINGARTEN NOSTAT, INC | ACCT 118350-033576 | P.O. BOX 30344 TAMPA FL #205132 | | | TAMPA | FL | 33630 | |
| 12724742 | WEINGARTEN NOSTAT, INC. | LEASE #9062 | 2600 CITADEL PLAZA DRIVESUITE 125205132 | | | HOUSTON | TX | 77008 | |
| 12765724 | WEINGARTEN NOSTAT, INC. | 3101 NORTH CENTRAL AVENUE | SUITE 990 | | | PHOENIX | AZ | 85012 | |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12771444 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| 12771443 | WEINGARTEN NOSTAT, INC. | KOFOED, ALAN, VP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | |
| 12776061 | WEINGARTEN NOSTAT, INC. | WEINGARTEN REALTY | 2600 CITADEL PLACE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12728694 | WEINGARTEN NOSTAT, INC._RNT204594 | P.O. BOX 924133 | ATTN: GENERAL COUNSEL204594 | | | HOUSTON | TX | 77292 | |
| 12724624 | WEINGARTEN NOSTAT, INC._RNT204862 | 2600 CITADEL PLAZA | SUITE # 125204862 | | | HOUSTON | TX | 77292 | |
| 12724623 | WEINGARTEN NOSTAT, INC._RNT204862 | TENANT 146944/COMPANY 21635 | P.O. BOX 301074204862 | | | DALLAS | TX | 75303 | |
| 12652179 | WEINGARTEN NOSTAT, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12725981 | WEINGARTEN NOSTAT,INC. | P.O. BOX 201692 | PROJECT #0637-120,LCOSTPI0128950 | | | HOUSTON | TX | 77216 | |
| 12773098 | WEINGARTEN REALTY | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 3741 DOUGLAS BOULVARD | SUITE 390 | | ROSEVILLE | CA | 95661 | |
| 12772438 | WEINGARTEN REALTY | BEAN, KARI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12770890 | WEINGARTEN REALTY | BENNETT, SCOTT, PROPERTY MANAGER | 7825 LICHEN DRIVE | | | CITRUS HEIGHTS | CA | 95621 | |
| 12771591 | WEINGARTEN REALTY | BRECK, VERONICA, PROPERTY MANAGER | 5355 TOWN CENTER ROAD | SUITE 802 | | BOCA RATON | FL | 33486 | |
| 12773061 | WEINGARTEN REALTY | FRIEDRICH, SHARLYNE | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12768044 | WEINGARTEN REALTY | HAGGERTY, JOHN | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12773206 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12773097 | WEINGARTEN REALTY | HERBOLD, JONI, ASSISTANT PROPERTY MANAGER | 3741 DOUGLAS BOULVARD | SUITE 390 | | ROSEVILLE | CA | 95661 | |
| 12768045 | WEINGARTEN REALTY | LALLMAN, NALINI | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12773205 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12773938 | WEINGARTEN REALTY | LANE, WHITNEY, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12773937 | WEINGARTEN REALTY | MEDRANO, MARGIE, ASSISTANT PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12769499 | WEINGARTEN REALTY | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12771388 | WEINGARTEN REALTY | WARREN, RACHEAL , ASSISTANT PROPERTY MANAGER | 5355 TOWN CENTER ROAD | SUITE 802 | | BOCA RATON | FL | 33486 | |
| 12772439 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12768059 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 300 | | | HOUSTON | TX | 77008 | |
| 12773063 | WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12773462 | WEINGARTEN REALTY INVESTORS | BEAN, KERRY, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12769633 | WEINGARTEN REALTY INVESTORS | BURBANK, PAIGE, REGIONAL PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12771785 | WEINGARTEN REALTY INVESTORS | C/O KIMCO REALTY CORPORATION | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12771786 | WEINGARTEN REALTY INVESTORS | COUNSEL | C/O KIMCO REALTY CORPORATION | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |
| 12771248 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE, SR REGIONAL MANAGER | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12773062 | WEINGARTEN REALTY INVESTORS | FRIEDRICH, SHARLYNE | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12767058 | WEINGARTEN REALTY INVESTORS | GUZMAN, CATHY, PROPERTY MANAGER | 6735 WESTMINSTER BLVD, SUITE #B | | | WESTMINSTER | CA | 92683 | |
| 12771445 | WEINGARTEN REALTY INVESTORS | JOHNSON, CATHY, PROPERTY MANAGER | 4440 NORTH 36TH STREET | SUITE 200 | | PHOENIX | AZ | 85018 | |
| 12769632 | WEINGARTEN REALTY INVESTORS | LANCASTER, KAREN | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12773307 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12776009 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12772757 | WEINGARTEN REALTY INVESTORS | TAYLOR, CHRIS, SENIOR REGIONAL MANAGER | 4745-A ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30338 | |
| 12730179 | WEINGARTEN REALTY INVESTORS_RNT 11330 | 2600 CITADEL PLAZA DR | BU 20215LS4658SUITE# 12511330 | | | HOUSTON | TX | 77008 | |
| 12730180 | WEINGARTEN REALTY INVESTORS_RNT 11330 | 2600 CITADEL PLAZA DR STE 300 | ATTN: MERCEDES GUZMAN11330 | | | HOUSTON | TX | 77008 | |
| 12744673 | WEINGARTEN REALTY INVESTORS_RNT 11330 | TENATNT 113360/COMPANY 20215 | P.O. BOX 30107411330 | | | DALLAS | TX | 75303 | |
| 12724723 | WEINGARTEN REALTY INVESTORS_RNT205183 | LEASE #9461 | 2600 CITADEL PLAZA DRSUITE #125205183 | | | HOUSTON | TX | 77008 | |
| 12724722 | WEINGARTEN REALTY INVESTORS_RNT205183 | TENANT 146944/COMPANY 20450 | P.O. BOX 30344 205183 | | | TAMPA | FL | 33630 | |
| 12744353 | WEINGARTEN REALTY INVESTORS_RNT205267 | P.O. BOX 200518 | CENTRAL PLAZA205267 | | | HOUSTON | TX | 77216 | |
| 12730891 | WEINGARTEN REALTY INVESTORS_RNT208901 | 2600 CITADEL PLAZA DR | SUITE #125208901 | | | HOUSTON | TX | 77008 | |
| 12730890 | WEINGARTEN REALTY INVESTORS_RNT208901 | TENANT 146944/COMPANY 21115 | P.O. BOX 301074208901 | | | DALLAS | TX | 75303 | |
| 12725453 | WEINGARTEN REALTY INVESTORS_RNT210605 | 2600 CITADEL PLAZA DR | BU 20395LS8443SUITE #125210605 | | | HOUSTON | TX | 77008 | |
| 12725454 | WEINGARTEN REALTY INVESTORS_RNT210605 | P.O. BOX 301074 | TENANT 146944/COMPANY 20395210605 | | | DALLAS | TX | 75303 | |
| 12726338 | WEINGARTEN REALTY INVESTORS_RNT214555 | 2600 CITADEL PLAZA DR | SUITE #125214555 | | | HOUSTON | TX | 77008 | |
| 12726339 | WEINGARTEN REALTY INVESTORS_RNT214555 | TENANT/113360 COMPANY 20245 | P.O. BOX 301074214555 | | | DALLAS | TX | 75303 | |
| 12731243 | WEINGARTEN REALTY INVESTORS_RNT215080 | 2600 CITADEL PLAZA DR | BU 21165LS16067SUITE# 125215080 | | | HOUSTON | TX | 77008 | |
| 12731244 | WEINGARTEN REALTY INVESTORS_RNT215080 | TENANT 113360/COMPANY 21165 | P.O. BOX 301074215080 | | | DALLAS | TX | 75303 | |
| 12725717 | WEINGARTEN REALTY MGMT.CO. | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12730547 | WEINGARTEN,MILLER,THORNCREEK | ATTN:PROPERTY MGMT.19089 | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12730548 | WEINGARTEN,MILLER,THORNCREEK | P.O. BOX 200518 | C/O WEINGARTEN RLTY LLC19089 | | | HOUSTON | TX | 77216 | |
| 12730524 | WEINGARTEN/INVESTMENTS, INC. | 2600 CITADEL PLAZA DRIVE | SUITE # 125208765 | | | HOUSTON | TX | 77008 | |
| 12767029 | WEINGARTEN/INVESTMENTS, INC. | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12730525 | WEINGARTEN/INVESTMENTS, INC. | TENANT 146944/COMPANY 22140 | P.O. BOX 301074208765 | | | DALLAS | TX | 75303 | |
| 12772990 | WEINGARTEN/MILLER/THORNCREED II LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12759173 | WEINGARTEN/MILLER/THORNCREEK | 4440 N.36TH ST.,STE.200 | | | | PHOENIX | AZ | 85018 | |
| 12759172 | WEINGARTEN/MILLER/THORNCREEK | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12794192 | WEINOWITZ, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12742027 | WEINOWITZ, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12779923 | WEINRAUCH, MAYA | ADDRESS ON FILE | | | | | | | |
| 12783664 | WEINSTEIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12802537 | WEINSTOCK, CHARLENE | ADDRESS ON FILE | | | | | | | |
| 12731428 | WEIQING SHI | ADDRESS ON FILE | | | | | | | |
| 12790737 | WEIR, DAKOTA | ADDRESS ON FILE | | | | | | | |
| 12792376 | WEIR, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12783363 | WEIS, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12779938 | WEIS, MICHELE | ADDRESS ON FILE | | | | | | | |
| 12800949 | WEISBARTH, EMILY | ADDRESS ON FILE | | | | | | | |
| 12781524 | WEISBERG, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12786568 | WEISEL, AARON | ADDRESS ON FILE | | | | | | | |
| 12808532 | WEISEL, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741735 | WEISEL, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798067 | WEISEL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12731195 | WEISER SECURITY SERVICES | P.O. BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 12817635 | WEISER, JOSH | ADDRESS ON FILE | | | | | | | |
| 12791142 | WEISER-LILLY, MERIDIAN | ADDRESS ON FILE | | | | | | | |
| 12804291 | WEISHAPL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12780553 | WEISHAUS, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812747 | WEISINGER, SHERI | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1493 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12787751 | WEISMAN, TUYET | ADDRESS ON FILE | | | | | | | |
| 12732185 | WEISS BROWN PLLC | 6263 N SCOTTSDALE RD STE 340 | | | | SCOTTSDALE | AZ | 85250 | |
| 12758698 | WEISS INSTRUMENTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758699 | WEISS INSTRUMENTS LLC | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12758700 | WEISS INSTRUMENTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758701 | WEISS INSTRUMENTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12734976 | WEISS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12734964 | WEISS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12734975 | WEISS, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12804289 | WEISS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12782626 | WEISS, HUNTER | ADDRESS ON FILE | | | | | | | |
| 12813804 | WEISS, IRIS | ADDRESS ON FILE | | | | | | | |
| 12785103 | WEISS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808718 | WEISS, KYLE | ADDRESS ON FILE | | | | | | | |
| 12869738 | WEISS, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12795428 | WEISS, MALIA | ADDRESS ON FILE | | | | | | | |
| 12810869 | WEISS, NATALYA | ADDRESS ON FILE | | | | | | | |
| 12799097 | WEITLAUF, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12787896 | WEITZEL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12765170 | WEITZMAN | LAUSENG, RANDY, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | |
| 12766303 | WEITZMAN | OROZCO, NEREIDA, PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | |
| 12766302 | WEITZMAN | OWENS, NIKKIE, ASST PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | |
| 12765171 | WEITZMAN | PROCHASKA, JOBETH, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | |
| 12765172 | WEITZMAN | SANTOS, ALISHA, PROPERTY MANAGER | 1800 BERING | SUITE 500 | | HOUSTON | TX | 77057 | |
| 12766304 | WEITZMAN | SCOTT, SANDI, SR VP DIRECTOR OF PROPERTY MANAGEMENT | 3102 MAPLE AVENUE | SUITE 350 | | DALLAS | TX | 75201 | |
| 12765182 | WEITZMAN MANAGEMENT CORP. | BALDERRAMA, JB, ASST PROPERTY MANAGER | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | |
| 12766681 | WEITZMAN MANAGEMENT CORP. | ENDICOTT, LINDSAY , PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | |
| 12765183 | WEITZMAN MANAGEMENT CORP. | KRUEGER, CHRISTINE, DIRECTOR PROPERTY MANAGEMENT | 70 NE LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | |
| 12766680 | WEITZMAN MANAGEMENT CORP. | MILLER, BARBARA, ASST. PROPERTY MANAGER | 3102 MAPLE AVENUE | SUITE 500 | | DALLAS | TX | 75201 | |
| 12778381 | WEITZMAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12773064 | WEITZMAN-SAN ANTONIO | CABRERA, SALLEY | 70 N.E. LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | |
| 12773065 | WEITZMAN-SAN ANTONIO | JUNGMAN, PATTI | 70 N.E. LOOP 410 | SUITE 450 | | SAN ANTONIO | TX | 78216 | |
| 12802539 | WELBORN, MELISSA ANN | ADDRESS ON FILE | | | | | | | |
| 12790345 | WELCH, ALAISHA | ADDRESS ON FILE | | | | | | | |
| 12798254 | WELCH, ALAYAH | ADDRESS ON FILE | | | | | | | |
| 12784987 | WELCH, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12778402 | WELCH, ASTON | ADDRESS ON FILE | | | | | | | |
| 12789896 | WELCH, CAILA | ADDRESS ON FILE | | | | | | | |
| 12779645 | WELCH, CAROL | ADDRESS ON FILE | | | | | | | |
| 12814771 | WELCH, DONALD | ADDRESS ON FILE | | | | | | | |
| 12735031 | WELCH, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12814502 | WELCH, GRACE | ADDRESS ON FILE | | | | | | | |
| 12901115 | WELCH, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12814991 | WELCH, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12815898 | WELCH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12787716 | WELCH, LINDA | ADDRESS ON FILE | | | | | | | |
| 12798813 | WELCH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 12781289 | WELCH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784650 | WELCH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789132 | WELCH, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12800350 | WELCH, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12779633 | WELCH, OLIVIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778586 | WELCH, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12802259 | WELCH, THYDARIUS | ADDRESS ON FILE | | | | | | | |
| 12812893 | WELCH, TOMEKA | ADDRESS ON FILE | | | | | | | |
| 12741151 | WELCH, TOMEKA | ADDRESS ON FILE | | | | | | | |
| 12727425 | WELD COUNTY TREASURER | P.O. BOX 458 | | | | GREELEY | CO | 80632 | |
| 12815885 | WELDEN, CHRISTEENA | ADDRESS ON FILE | | | | | | | |
| 12732876 | WELDEX SALES CORP. | P.O. BOX 1 | 1103 IRVING ROAD | | | THAXTON | VA | 24174 | |
| 12723070 | WELEDA NORTH AMERICA | 1 BRIDGE STREET SUITE 42 | | | | IRVINGTON | NY | 10533 | |
| 12879886 | WELEDA, INC. | 1 BRIDGE ST. | SUITE 42 | | | IRVINGTON | NY | 10533 | |
| 12744216 | WELFORD INDUSTRIES LTD. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12744217 | WELFULL GROUP CO LTD | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12744218 | WELFULL GROUP CO LTD | SUITE D-7F, NO.333 YUANJIAN RD | | | | HANGZHOU | | | HONG KONG |
| 12723071 | WELL STRATEGY | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12797493 | WELLAND, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12744220 | WELLBEST INDUSTRIES | 703B ENERGY 92 GRANVILLE RD TSIM SHA TSUI | EAST KOWLOON | | | HONG KONG | | 999077 | HONG KONG |
| 12744221 | WELLEMENTS LLC | 8151 E INDIAN BEND RD STE 101 | | | | SCOTTSDALE | AZ | 85250 | |
| 12801059 | WELLER, EMMA | ADDRESS ON FILE | | | | | | | |
| 12793128 | WELLER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12794209 | WELLING, AUSTIN | ADDRESS ON FILE | | | | | | | |
| 12783498 | WELLING, JOHN | ADDRESS ON FILE | | | | | | | |
| 12814944 | WELLINGTON, ERIC | ADDRESS ON FILE | | | | | | | |
| 12735207 | WELLMARK BLUE CROSS AND BLUE SHIELD OF IOWA | 1331 GRAND AVENUE | | | | DES MOINES | IA | 50306 | |
| 12735206 | WELLMARK INC | 1331 GRAND AVENUE | | | | DES MOINES | IA | 50306 | |
| 12735208 | WELLMARK OF SOUTH DAKOTA INC D/B/A/ WELLMARK BLUE CROSS AND BLUE SHIELD OF SOUTH DAKOTA | 1601 W MADISON | | | | SIOUX FALLS | SD | 57104 | |
| 12744222 | WELLNESS FILTER | 399 COUNTY HWY 58 P.O. BOX 129 | | | | ONEONTA | NY | 13820 | |
| 12744223 | WELLNESS FILTER | 418 SOUTHWEST 140TH TERRACE | | | | NEWBERRY | FL | 32669 | |
| 12744224 | WELLNESS FOODS INC | 200-204 SPADINA AVENUE | | | | TORONTO | ON | MST 2C2 | CANADA |
| 12744225 | WELLNESS NATURAL USA INC | 1209 N ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| 12744226 | WELLNESS NATURAL USA INC | P.O. BOX 26012 3163 WINSTON CHURCHILL BLVD | | | | MISSISSAUGA | ON | L5L 5S0 | CANADA |
| 12744228 | WELLQUEST INTERNATIONAL INC. | 230 FIFTH AVENUE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 12717527 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12730796 | WELLS FARGO BANK AS | P.O. BOX 41389 | TAPER TRUST (LEASE 36980)21559 | | | AUSTIN | TX | 78704 | |
| 12773209 | WELLS FARGO BANK N.A. | ANTOGNOLI, GREGORY, LANDLORD CONTACT | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | 8405 N. FRESNO ST., SUITE 210 | FRESNO | CA | 93720 | |
| 12775986 | WELLS FARGO BANK N.A. | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | 8405 N. FRESNO ST., SUITE 210 | | FRESNO | CA | 93720 | |
| 12656758 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 12731455 | WELLS FARGO BNK N.A. | 2622 COMMERCE STREET | | | | DALLAS | TX | 75226 | |
| 12731456 | WELLS FARGO BNK N.A. | P.O. BOX 203452 | C/O CARUTH ACQUISITION LP | | | DALLAS | TX | 75320 | |
| 12730610 | WELLS FARGO VENDOR FINANCIAL | 1961 HIRST DRIVE | SERVICES LLC | | | MOBERLY | MO | 65270 | |
| 12730611 | WELLS FARGO VENDOR FINANCIAL | P.O. BOX 310590 | | | | DES MOINES | IA | 50331 | |
| 12730612 | WELLS FARGO VENDOR FINANCIAL | P.O. BOX 70241 | SERVICES | | | PHILADELPHIA | PA | 19178 | |
| 12773210 | WELLS FARGO WEALTH MANAGEMENT | ANTOGNOLI, GREGORY, REAL ESTATE ASSET MANAGER | 333 MARKET STREET | 29TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 12773211 | WELLS FARGO WEALTH MANAGEMENT | BAINS, RAJ, ASSISTANT ASSET MANAGER | 333 MARKET STREET | 29TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 12744229 | WELLS STREET POPCORN | 5124 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | |
| 12744852 | WELLS VEHICLE ELECTRONICS LP | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744853 | WELLS VEHICLE ELECTRONICS LP | CHRISTINE JULIET SOHAR HENTER | BARNES & THORNBURG, LLP | 1717 PENNSYLVANIA AVENUE, NW. | SUITE 500 | WASHINGTON | DC | 20006-4623 | |
| 12744854 | WELLS VEHICLE ELECTRONICS LP | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744855 | WELLS VEHICLE ELECTRONICS LP | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12879688 | WELLS WOOD TURNING & FINISHING | 46 JOHN ELLINGWOOD ROAD | | | | BUCKFIELD | ME | 04220 | |
| 12815516 | WELLS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12791293 | WELLS, APRIL | ADDRESS ON FILE | | | | | | | |
| 12797189 | WELLS, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12785650 | WELLS, BRONSON | ADDRESS ON FILE | | | | | | | |
| 12804992 | WELLS, CHERYL | ADDRESS ON FILE | | | | | | | |
| 12805763 | WELLS, DEBRA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1495 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792741 | WELLS, DEMETRICE | ADDRESS ON FILE | | | | | | | |
| 12806366 | WELLS, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 12806819 | WELLS, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12801729 | WELLS, JABRIA | ADDRESS ON FILE | | | | | | | |
| 12792814 | WELLS, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12800584 | WELLS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12784886 | WELLS, KATLYNNE | ADDRESS ON FILE | | | | | | | |
| 12787533 | WELLS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799374 | WELLS, LEAH | ADDRESS ON FILE | | | | | | | |
| 12809330 | WELLS, LISA | ADDRESS ON FILE | | | | | | | |
| 12802914 | WELLS, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12783558 | WELLS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12833683 | WELLS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12780256 | WELLS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12834056 | WELLS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12788868 | WELLS, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12789315 | WELLS, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811874 | WELLS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12741122 | WELLS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12795121 | WELLS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12855163 | WELLS, SHERI | ADDRESS ON FILE | | | | | | | |
| 12784905 | WELLS, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12790681 | WELLS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12813551 | WELLS, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 12723074 | WELLY LLC | 6901 LYNN WAY SUITE 203 | | | | PITTSBURGH | PA | 15208 | |
| 12723075 | WELMEDIX CONSUMER HEALTHCARE | 103 CARNEIGIE CENTER STE 301 | | | | PRINCETON | NJ | 08540 | |
| 12770928 | WELSH COMPANIES, LLC | BRUMBACK, JOHN | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | SUITE 400 | MINNETONKA | MN | 55343 | |
| 12770929 | WELSH COMPANIES, LLC | CHAN, ED | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | SUITE 400 | MINNETONKA | MN | 55343 | |
| 12770930 | WELSH COMPANIES, LLC | RICHERT, MOLLY | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD | SUITE 400 | MINNETONKA | MN | 55343 | |
| 12778400 | WELSH, AMY | ADDRESS ON FILE | | | | | | | |
| 12783805 | WELSH, KARISSA | ADDRESS ON FILE | | | | | | | |
| 12810543 | WELSH, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12812726 | WELSH, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12723076 | WELSPUN | 3901 GANTZ ROAD | | | | GROVE CITY | OH | 43123 | |
| 12723081 | WELSPUN USA | MAIL CODE 11095 | P.O. BOX 70280 | | | PHILADELPHIA | PA | 19176 | |
| 12723080 | WELSPUN USA INC | P.O. BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 12723079 | WELSPUN USA INC IMPORT | 295 FIFTH AVE SUITE 1118 | | | | NEW YORK | NY | 10016 | |
| 12808061 | WELTE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12792012 | WELTON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12803627 | WELTON, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12793695 | WELTY, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12808150 | WELTZ, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12806815 | WEMPLE, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12794461 | WEN, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12729594 | WENATCHEE REALTY LLC | 150 GREAT NECK ROAD | C/O NAMCO REALTY LLCSUITE 304260806 | | | GREAT NECK | NY | 11021 | |
| 12742486 | WENATCHEE REALTY LLC | 150 GREAT NECK ROAD | SUITE 304260806 | | | GREAT NECK | NY | 11021 | |
| 12774801 | WENATCHEE REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12774802 | WENATCHEE VALLEY MALL | KUNTZ, STEPHANNIE, PROPERTY MANAGER | 511 VALLEY MALL PARKWAY | SUITE 200 | | EAST WENATCHEE | WA | 98802 | |
| 12794534 | WENDELSCHAFER, ALAN | ADDRESS ON FILE | | | | | | | |
| 12787901 | WENDLAND, LETITIA | ADDRESS ON FILE | | | | | | | |
| 12775889 | WENDOVER COMMONS, LP | 701 N POST OAK ROAD | SUITE 210 | | | HOUSTON | TX | 77024 | |
| 12772399 | WENDOVER COMMONS, LP | GARCIA, KEITH , PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12772400 | WENDOVER COMMONS, LP | GRAY, MEGAN, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12772401 | WENDOVER COMMONS, LP | THOMAS, MERRY, PROPERTY MANAGER | 701 NORTH POST OAK ROAD | SUITE 210 | | HOUSTON | TX | 77024 | |
| 12759224 | WENDOVER COMMONS, LP | 701 N POST OAK RD | SUITE 210266753 | | | HOUSTON | TX | 77024 | |
| 12759223 | WENDOVER COMMONS,LP | 701 NORTH POST | OAK RD SUITE 210266753 | | | HOUSTON | TX | 77024 | |
| 12743960 | WENDOVER VILLAGE GREENSBORO | 4525 MAIN ST, SUITE 900 | C/O DIVARIS PROPERTY MGNT CORP247247 | | | VIRGINIA BEACH | VA | 23462 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1496 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12770427 | WENDOVER VILLAGE GREENSBORO, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET | SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 12784982 | WENDT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12727054 | WENDY BENTLEY | ADDRESS ON FILE | | | | | | | |
| 12799391 | WENGER, RHANDEE | ADDRESS ON FILE | | | | | | | |
| 12723083 | WENKO INC. | 68 RAVENNA ST 1055 | | | | HUDSON | OH | 44236 | |
| 12809329 | WENNERS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12798425 | WENTLAND, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12788143 | WENTZ, HALEY | ADDRESS ON FILE | | | | | | | |
| 12804276 | WENTZEL, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12735079 | WENZHOU CITY LEKA E-COMMERCE CO. LTD. | ROOM 1402, 14TH FLOOR | CROSS-BORDER E-COMMERCE PARK | NO. 18, LUOHE ROAD | NANJIAO STREET, LUCHENG DISTRICT | WENZHOU CITY, ZHEJIANG | | | CHINA |
| 12754934 | WEPAY | DO NOT GENERATE CHECKS SETTING UP | ACCT REGISTRANT CAN | | | UNION | NJ | 07083 | |
| 12810560 | WERBA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12824817 | WEREMIJEWICZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| 12797200 | WERETA, ROBEL | ADDRESS ON FILE | | | | | | | |
| 12801990 | WERLINGER, COLTEN | ADDRESS ON FILE | | | | | | | |
| 12738653 | WERNER CO. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738654 | WERNER CO. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738655 | WERNER CO. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738652 | WERNER CO. | RAYMOND PAUL PARETZKY | MCDERMOTT, WILL & EMERY, LLC | 500 N. CAPITOL STEET, NW. | | WASHINGTON | DC | 20001 | |
| 12754935 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 12819826 | WERNER NATIONAL LLC | P.O. BOX 2278 | | | | RED OAK | TX | 75154 | |
| 12732524 | WERNER NATIONAL LLC - CPWM | 1344 LYNDON AVENUE | | | | DESOTO | TX | 75115 | |
| 12787641 | WERNER, GAVEN | ADDRESS ON FILE | | | | | | | |
| 12791128 | WERNICKE, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12778404 | WERNIK JR., ALLAN | ADDRESS ON FILE | | | | | | | |
| 12785840 | WERT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12799393 | WERTH, KRESSLEY | ADDRESS ON FILE | | | | | | | |
| 12813550 | WERTS, WENDY | ADDRESS ON FILE | | | | | | | |
| 12779694 | WESCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12755273 | WESCO SERVICES LLC | 40 HUDSON ROAD | NESCO/NEEDHAM ELEC SUPPLY | | | CANTON | MA | 02021 | |
| 12724141 | WESCO SERVICES LLC | 40 HUDSON ROAD | | | | CANTON | MA | 02021 | |
| 12724140 | WESCO SERVICES LLC | P.O. BOX 55008 | CL 800083 | | | BOSTON | MA | 02205 | |
| 12755274 | WESCO SERVICES LLC | P.O. BOX 645812 | WESCO RECEIVABLES CORP | | | PITTSBURGH | PA | 15264 | |
| 12755272 | WESCO SERVICES LLC | P.O. BOX 847177 | | | | BOSTON | MA | 02284 | |
| 12803186 | WESCO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12800236 | WESCOTT, BILLIE | ADDRESS ON FILE | | | | | | | |
| 12792472 | WESKEY, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12770523 | WESGROUP PROPERTIES LP | BALL, EMILY, PROPERTY ADMINISTRATOR | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12768824 | WESGROUP PROPERTIES LP | DESROCHERS, JEREMY , PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770524 | WESGROUP PROPERTIES LP | FAN, GLORIA, PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12770522 | WESGROUP PROPERTIES LP | MACMULLIN, GERRY, FACILITIES MANAGER | 2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA |
| 12731570 | WESLEY A ADAM | ADDRESS ON FILE | | | | | | | |
| 12754937 | WESLEY ALLEN | ADDRESS ON FILE | | | | | | | |
| 12779003 | WESLEY, GERALD | ADDRESS ON FILE | | | | | | | |
| 12801572 | WESLEY, TA'LAYIA | ADDRESS ON FILE | | | | | | | |
| 12811223 | WESLING, PAUL | ADDRESS ON FILE | | | | | | | |
| 12801539 | WESOLOWSKI | WESOLOWSKI-HALAPIN, ISABELLA ADDRESS ON FILE | | | | | | | |
| 12724654 | WESPAC MANAGEMENT GROUP, INC. | P.O. BOX 651 | | | | THOUSAND OAKS | CA | 91359 | |
| 12737677 | WESSCO INTERNATIONAL | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744856 | WESSCO INTERNATIONAL | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12744857 | WESSCO INTERNATIONAL | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744859 | WESSCO INTERNATIONAL | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797940 | WESSLING, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12796728 | WESSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12802175 | WESSON, MORGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724891 | WEST 64TH STREET LLC | 1200 UNION TURNPIKE | C/O GLENWOOD MANAGEMENT CORP.205207 | | | NEW HYDE PARK | NY | 11040 | |
| 12771936 | WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. | 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 12725608 | WEST ASHLEY SHOPPES LLC | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| 12725609 | WEST ASHLEY SHOPPES LLC | WEST ASHLEY SHOPPES | 365 SOUTH STREET21934 | | | MORRISTOWN | NJ | 07960 | |
| 12768831 | WEST BROADWAY CENTRE LTD. | C/O CRESTWELL REALTY | 120-6011 NO. 3 ROAD | | | RICHMOND | BC | V6Y2B2 | CANADA |
| 12768832 | WEST BROADWAY CENTRE LTD. | C/O MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | 1827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA |
| 12730740 | WEST BROADWAY PROPERTY (GP) | 120-6011 NO 3 RD | MAIL BOX 4250034 | | | RICHMOND | BC | V6Y 2B2 | CANADA |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | |
| 12768551 | WEST EDMONTON MALL PROPERTY INC. | 3000, 8882170 STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 12768550 | WEST EDMONTON MALL PROPERTY INC. | JACKSON, AMBER, TENANT COORDINATOR | SUITE 17558882 170 STREET | | | EDMONTON | AB | T5T 4J2 | CANADA |
| 12768549 | WEST EDMONTON MALL PROPERTY INC. | QUAIFE, JUSTIN, PROPERTY MANAGER | SUITE 17558882 170 STREET | | | EDMONTON | AB | T5T 4J2 | CANADA |
| 12770529 | WEST EDMONTON MALL PROPERTY INC. | SUITE 30008882 170TH STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA |
| 12770530 | WEST EDMONTON MALL PROPERTY, INC. | QUAIFE, JUSTIN, PROPERTY MANAGER | 8882 170 ST NW | | | EDMONTON | AB | T5T 4J2 | CANADA |
| 12728508 | WEST EDMONTON MALL PROPERTY_RNT207434 | SUITE 3000, 8882 170TH STREET | | | | EDMONTON | AB | T5T 4J2 | CANADA |
| 12742495 | WEST EDMONTON MALL PROPERTY_RNT261241 | P.O.ST OFFICE BOX 1417 | STATION M261241 | | | CALGARY | AB | T2P 2L6 | CANADA |
| 12754939 | WEST EMORY LLC | 3505 HENNEPIN AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 12731179 | WEST FARMS MALL LLC | 500 WEST FARMS | | | | FARMINGTON | CT | 06032 | |
| 12731180 | WEST FARMS MALL LLC | 500 WESTFARMS MALL | CENTER MGMT OFFICE209732 | | | FARMINGTON | CT | 06032 | |
| 12731399 | WEST HARRIS COUNTY M U D #5 | 11500 NW FREEWAY | STE 465 | | | HOUSTON | TX | 77092 | |
| 12810549 | WEST JACKSON, MAAJID | ADDRESS ON FILE | | | | | | | |
| 12755964 | WEST LLC | 11808 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| 12755963 | WEST LLC | P.O BOX 780700 | C/O NASDAQ | | | PHILADELPHIA | PA | 19178 | |
| 12755965 | WEST LLC | P.O. BOX 74007143 | C/O WEST CORPORATION | | | CHICAGO | IL | 60674 | |
| 12774243 | WEST OAKS MALL | DAVIS, DWAYNE, OPERATIONS MANAGER | 9407 W. COLONIAL DRIVE | | | OCOEE | FL | 34761 | |
| 12774244 | WEST OAKS MALL | KARSHENBOYM, ALEXANDER, VP OF OPERATIONS | 9407 W. COLONIAL DRIVE | | | OCOEE | FL | 34761 | |
| 12774245 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE | SUITE 1801 | | | LAS VEGAS | NV | 89145 | |
| 12731069 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE | SUITE 1801256510 | | | LAS VEGAS | NV | 89145 | |
| 12750863 | WEST PENN POWER | 76 SOUTH MAIN STREET | | | | AKRON | OH | 44308 | |
| 12817022 | WEST PENN POWER COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12731973 | WEST VALLEY HOLDINGS LLC | 150 GREAT NECK RD | STE 304267514 | | | GREAT NECK | NY | 11021 | |
| 12731974 | WEST VALLEY HOLDINGS LLC | 150 GREAT NECK ROAD | C/O NAMCO REALTY LLCSUITE 304267514 | | | GREAT NECK | NY | 11021 | |
| 12775976 | WEST VALLEY HOLDINGS LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 12731975 | WEST VALLEY HOLDINGS LLC | P.O. BOX 25078 | | | | TAMPA | FL | 33622 | |
| 12775319 | WEST VALLEY SHOPPING CENTER, INC. | 10850 MIGUELITA ROAD | | | | SAN JOSE | CA | 95127 | |
| 12759500 | WEST VALLEY SHOPPING CTR INC | P.O. BOX 39000 | DEPT 34739250397 | | | SAN FRANCISCO | CA | 94139 | |
| 12734821 | WEST VIRGINIA DIVISION OF LABOR | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | |
| 12829800 | WEST VIRGINIA STATE TAX DEPARTMENT | ADDRESS ON FILE | | | | | | | |
| 12755451 | WEST VIRGINIA STATE TREASURER | 322 70TH STREET SE | OFFICE, UNCLAIMED PROPERTY DIV | | | CHARLESTON | WV | 25304 | |
| 12755452 | WEST VIRGINIA STATE TREASURER | 322 70TH STREET SE | OFFICEUNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25333 | |
| 12755453 | WEST VIRGINIA STATE TREASURER | P.O. BOX 3328 | OFFICEUNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25333 | |
| 12766513 | WEST VOLUSIA TOWNE CENTRE, LLLP | DAVID MORET AS RECEIVER C/O CONTINENTAL REAL ESTATE COMPANIES | 4624 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | |
| 12729318 | WEST VOLUSIA TOWNE CENTRE, LLLP | P.O. BOX 1092 | | | | APOPKA | FL | 32704 | |
| 12743050 | WEST WINDSOR TOWNSHIP | 20 MUNICIPAL DRIVE | P.O.I.CE DEPARTMENTP.O. BOX 38 | | | WEST WINDSOR TOWNSHIP | NJ | 08550 | |
| 12743051 | WEST WINDSOR TOWNSHIP | P.O. BOX 38 | DIVISION OF FIRE AND EMERGENCYSCOTTSERVICES | ATTN:KELLY WHITE | | WEST WINDSOR TOWNSHIP | NJ | 08550 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12743052 | WEST WINDSOR TOWNSHIP | P.O. BOX 38 | HEALTH DEPARTMENT | | | WEST WINDSOR TOWNSHIP | NJ | 08550 | |
| 12788967 | WEST, ALEX | ADDRESS ON FILE | | | | | | | |
| 12792797 | WEST, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 12787225 | WEST, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12785051 | WEST, CADEN | ADDRESS ON FILE | | | | | | | |
| 12780465 | WEST, CAROL | ADDRESS ON FILE | | | | | | | |
| 12870518 | WEST, CAROL ANNE | ADDRESS ON FILE | | | | | | | |
| 12802493 | WEST, CHEREE | ADDRESS ON FILE | | | | | | | |
| 12801070 | WEST, CORA | ADDRESS ON FILE | | | | | | | |
| 12790565 | WEST, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12791636 | WEST, DEREK | ADDRESS ON FILE | | | | | | | |
| 12782246 | WEST, JAQUANDA | ADDRESS ON FILE | | | | | | | |
| 12814297 | WEST, JONATHON | ADDRESS ON FILE | | | | | | | |
| 12794677 | WEST, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12791754 | WEST, JOYE | ADDRESS ON FILE | | | | | | | |
| 12740344 | WEST, JOYE | ADDRESS ON FILE | | | | | | | |
| 12741450 | WEST, JOYE | ADDRESS ON FILE | | | | | | | |
| 12785453 | WEST, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12809338 | WEST, LISA | ADDRESS ON FILE | | | | | | | |
| 12799964 | WEST, MARIE | ADDRESS ON FILE | | | | | | | |
| 12816081 | WEST, RYANN | ADDRESS ON FILE | | | | | | | |
| 12794438 | WEST, SENSEERAE | ADDRESS ON FILE | | | | | | | |
| 12779174 | WEST, SHANIECE | ADDRESS ON FILE | | | | | | | |
| 12801607 | WEST, SHA'NYIA | ADDRESS ON FILE | | | | | | | |
| 12796566 | WEST, SHAR'DONAE | ADDRESS ON FILE | | | | | | | |
| 12725851 | WESTBANK-MANHATTAN RETAIL,LLC | 900 TOWN&COUNTRY LANE,STE.210 | | | | HOUSTON | TX | 77024 | |
| 12730020 | WESTBAR LIMITED PARTNERSHIP | DEPT. COSTPL | P.O. BOX 532561208 | | | PHOENIX | AZ | 85072 | |
| 12730019 | WESTBAR LIMITED PARTNERSHIP | P.O. BOX 53256 | | | | PHOENIX | AZ | 85072 | |
| 12808713 | WESTBAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12741745 | WESTBAY, KELLY | ADDRESS ON FILE | | | | | | | |
| 12810938 | WESTBAY, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811855 | WESTBAY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12742446 | WESTBAY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12794434 | WESTBY, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12755232 | WESTCHESTER CNTY. GENERAL FUND | 112 EAST POST ROAD 4TH FLOOR | WESTCHESTER CNTY DEPT OFCONSUMER PROTECTION | | | WHITE PLAINS | NY | 10601 | |
| 12755233 | WESTCHESTER CNTY. GENERAL FUND | 112 EAST POST ROAD, 4TH FLOOR | CONSUMMER PROTECTION | | | WHITE PLAINS | NY | 10601 | |
| 12724040 | WESTCHESTER CNTY. GENERAL FUND | 148 MARTINE AVENUE ROOM 407 | WESTCHESTER COUNTY DEPARTMENT | OF CONSUMER PROTECTION | | WHITE PLAINS | NY | 10601 | |
| 12745787 | WESTCHESTER COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 148 MARTINE AVENUE, ROOM 407 | | | WHITE PLAINS | NY | 10601 | |
| 12749150 | WESTCO CHEMICALS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749151 | WESTCO CHEMICALS, INC. | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749152 | WESTCO CHEMICALS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749153 | WESTCO CHEMICALS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12778393 | WESTCOTT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12748240 | WESTDALE WESTPARK I LP | 3100 MONTICELLO AVE,STE #900 | C/O WESTDALE RECAP PARTNERSMSL LOAN | # 030255195210469 | | DALLAS | TX | 75205 | |
| 12748241 | WESTDALE WESTPARK I LP | P.O. BOX 644764 | MSL LOAN# 030255195210469 | | | PITTSBURGH | PA | 15264 | |
| 12830106 | WESTENBURG, LAURA | ADDRESS ON FILE | | | | | | | |
| 12800041 | WESTER, KAYRON | ADDRESS ON FILE | | | | | | | |
| 12792888 | WESTERFIELD, MEAGAN | ADDRESS ON FILE | | | | | | | |
| 12761645 | WESTERN CARRIERS, INC. | C/O BRAVERMAN & LESTER | ATTN: JEFFREY A. LESTER, ESQ. | 374 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 12744251 | WESTERN EDGE INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744252 | WESTERN EDGE INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744253 | WESTERN EDGE INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744254 | WESTERN EDGE INC. | MACKENSIE RUTH SUGAMA | TRADE PACIFIC PLLC | 700 PENNSYLVANIA AVENUE, SE | SUITE 500 | WASHINGTON | DC | 20003 | |
| 12744127 | WESTERN EXTERMINATOR COMPANY | 1788 N HELM ST , STE 110 | | | | FRESNO | CA | 93727 | |
| 12744126 | WESTERN EXTERMINATOR COMPANY | 901 76TH AVE | | | | OAKLAND | CA | 94621 | |
| 12744125 | WESTERN EXTERMINATOR COMPANY | P.O. BOX 16350 | | | | READING | PA | 19612 | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733289 | WESTERN INVENTORY SERVICE LTD. DBA WIS INTERNATIONAL | C/O T10417C | P.O. BOX 4687 STN A | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12817050 | WESTERN MASSACHUSETTS | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12732198 | WESTERN PACIFIC STORAGE | 300 E ARROW HIGHWAY | SOLUTIONS | | | SAN DIMAS | CA | 91773 | |
| 12732199 | WESTERN PACIFIC STORAGE | 300 EAST ARROW HIGHWAY | SOLUTIONS INC | | | SAN DIMAS | CA | 91773 | |
| 12768409 | WESTERN SMART REALTY AND MANAGEMENT LLC | TRAN, HOANG , PROPERTY MANAGER | 530 BROWER AVE. | | | PLACENTIA | CA | 92870 | |
| 12757161 | WESTERN STATES | 2358 COTTONWOOD AVENUE | | | | RIVERSIDE | CA | 92508 | |
| 12757160 | WESTERN STATES | P.O. BOX 969 | DISTRIBUTION - ZENITH | | | CONOVER | NC | 28613 | |
| 12757162 | WESTERN STATES | P.O. BOX 969 | | | | CONOVER | NC | 28613 | |
| 12729638 | WESTERN TRANSPORT LTD_RNT210418 | 1300 DUGALD RD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12729727 | WESTERN TRANSPORT LTD_RNT210513 | 1300 DUGALD RD | | | | WINNIPEG | MB | R2J 0H2 | CANADA |
| 12754940 | WESTEX INTERNATIONAL | 6595 ORDAN DRIVE | | | | MISSISSAUGA | ON | L5T 1X2 | CANADA |
| 12829872 | WESTFALL, GEORGIA | ADDRESS ON FILE | | | | | | | |
| 12791933 | WESTFALL, SARA | ADDRESS ON FILE | | | | | | | |
| 12724905 | WESTFIELD CHICAGO RIDGE LESSEE | P.O. BOX 50094 | CHICAGO RIDGE205229 | | | LOS ANGELES | CA | 90074 | |
| 12769853 | WESTFIELD CONNECTICUT POST SHOPPING CENTER | KILEY, DAN | 1201 BOSTON POST ROAD | | | MILFORD | CT | 06460 | |
| 12651535 | WESTFIELD LLC | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ. | 545 LONG WHARF DRIVE | NINTH FLOOR | NEW HAVEN | CT | 06511 | |
| 12651528 | WESTFIELD LLC | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| 12651529 | WESTFIELD LLC | C/O BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ. | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | |
| 12755539 | WESTFIELD LLC_RNT209639 | 11601 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 12725087 | WESTFIELD LLC_RNT209639 | BANK OF AMERICA FILE# 54731 | | | | LOS ANGELES | CA | 90074 | |
| 12756675 | WESTFIELD LLC_RNT210662 | 11601 WILSHIRE BLVD | 11TH FLOOR210662 | | | LOS ANGELES | CA | 90025 | |
| 12754942 | WESTFIELD OUTDOORS | 8675 PURDUE ROAD | | | | INDIANAPOLIS | IN | 46268 | |
| 12787963 | WESTFIELD, ASHANTI | ADDRESS ON FILE | | | | | | | |
| 12796399 | WESTFIELD, BRITTNEY | ADDRESS ON FILE | | | | | | | |
| 12774945 | WESTFIELD, LLC | 11601 WILSHIRE BLVD. | 11TH FLOOR | | | LOS ANGELES | CA | 90025 | |
| 12725419 | WESTGATE MALL CMBS LLC | 2030 HAMILTON PLACE BLVD | SUITE 500210326 | | | CHATTANOOGA | TN | 37421 | |
| 12725420 | WESTGATE MALL CMBS LLC | P.O. BOX 74904 | | | | CLEVELAND | OH | 44194 | |
| 12770488 | WESTGATE MALL CMBS, LLC | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BOULEVARD | | | CHATTANOOGA | TN | 37421 | |
| 12727945 | WESTGATE MALL II, LP | P.O. BOX 74904 | | | | CLEVELAND | OH | 44194 | |
| 12711838 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | |
| 12748748 | WESTLAKE GRESHAM CENTER LLC | 520 S EL CAMINO REAL 9TH FLOOR | | | | SAN MATEO | CA | 94402 | |
| 12759466 | WESTLAKE GRESHAM CENTER, LLC | 520 S EL CAMINO REAL | 9TH FL204985 | | | SAN MATEO | CA | 94402 | |
| 12770359 | WESTLAKE GRESHAM CENTER, LLC | 520 SOUTH EL CAMINO REAL, NINTH FLOOR | ATTN: VP & GEN. MGR.,COMMERCIAL DIVISION | | | SAN MATEO | CA | 94402 | |
| 12772829 | WESTLAKE GRESHAM CENTER, LLC | C/O GRESHAM STATION SHOPPING CENTER | 520 SOUTH EL CAMINO REAL, NINTH FLOOR | | | SAN MATEO | CA | 94402 | |
| 12759478 | WESTLAKE GRESHAM STATION LLC | 520 S. EL CAMINO REAL,9TH FL. | ATTN: ACCOUNTING19825 | | | SAN MATEO | CA | 94402 | |
| 12759465 | WESTLAKE GRESHAM STATION, LLC | 52 S. EL CAMINO REAL | C/O WESTLAKE REALTY GROUP9TH FLOOR204984 | | | SAN MATEO | CA | 94402 | |
| 12775901 | WESTLAKE PROMENADE LLC | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | |
| 12745691 | WESTLAKE PROMENADE, LLC | 4799 COMMONS WAY, STE.L | | | | CALABASAS | CA | 91302 | |
| 12745690 | WESTLAKE PROMENADE, LLC | DEPT.LA 23212 | C/O CARUSO WESTLAKE PROMENADE12002 | | | PASADENA | CA | 91185 | |
| 12745692 | WESTLAKE PROMENADE, LLC | P.O. BOX 51961 | | | | LOS ANGELES | CA | 90051 | |
| 12745693 | WESTLAKE PROMENADE, LLC | P.O. BOX 639541 | | | | CINCINNATI | OH | 45263 | |
| 12747225 | WESTLAND CITY TREASURER | P.O. BOX 85040 | | | | WESTLAND | MI | 48185 | |
| 12749640 | WESTLAND DEVELOPMENT SVCS INC | 1644 CONESTOGA STREET | SUITE 7248032 | | | BOULDER | CO | 80301 | |
| 12801171 | WESTLUND, AREYA | ADDRESS ON FILE | | | | | | | |
| 12808727 | WESTLUND, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12744588 | WESTMARK TAX | 1150-885 W GEORGIA ST | | | | VANCOUVER | BC | V6C 3E8 | CANADA |
| 12744586 | WESTMARK TAX | 800-1199 WEST HASTINGS STREET | | | | VANCOUVER | BC | V6E 3T5 | CANADA |
| 12744587 | WESTMARK TAX | SUITE 202 1226 HAMILTON STREET | | | | VANCOUVER | BC | V6B 2S8 | CANADA |
| 12727716 | WESTMINSTER CROSSING EAST, LLC | 10096 RED RUN BLVD | SUITE 100C.O GREENBERG COMMERCIAL205349 | | | OWINGS MILLS | MD | 21117 | |
| 12754415 | WESTMINSTER CROSSING EAST, LLC | C/O GREENBERG COMMERCIAL | 10096 RED RUN BLVD. | SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 12754943 | WESTMINSTER CONCESSION INC | 159 ARMOUR DRIVE | | | | ATLANTA | GA | 30324 | |
| 12803152 | WESTMORELAND, KIRBY | ADDRESS ON FILE | | | | | | | |
| 12780662 | WESTMORELAND, MCKAYLA | ADDRESS ON FILE | | | | | | | |
| 12779777 | WESTMORELAND-GINGER, JALEESA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12774766 | WESTMOUNT PLAZA-ARLINGTON PLAZA JOINT VENTURE | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 12754945 | WESTON BRANDS LLC | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| 12754946 | WESTON BRANDS LLC | P.O. BOX 603089 | | | | CHARLOTTE | NC | 28260 | |
| 12830058 | WESTON, JEANIE | ADDRESS ON FILE | | | | | | | |
| 12797630 | WESTON, TY'KIERA | ADDRESS ON FILE | | | | | | | |
| 12804270 | WESTON-ROBINSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12805013 | WESTOVER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12723084 | WESTPOINT HOME LLC | 777 3RD AVE P.O. BOX 41461 | | | | NEW YORK | NY | 10017 | |
| 12723085 | WESTPOINT HOME LLC | P.O. BOX 414161 | | | | BOSTON | MA | 02241 | |
| 12726897 | WESTPORT 535 LLC | 4520 MADISON AVE | C/O THE RH JOHNSON COMPANYSTE 300266102 | | | WESTPORT | MO | 64111 | |
| 12775970 | WESTPORT 535, LLC | C/O THE R.H. JOHNSON COMPANY | 4520 MADISON AVENUE | SUITE 300 | | KANSAS CITY | MO | 64111 | |
| 12723086 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD | | | | PINE BROOK | NJ | 07058 | |
| 12723087 | WESTPORT HOME FASHIONS | 5 ROUND POND RD | | | | WESTPORT | CT | 06880 | |
| 12723088 | WESTPORT LINENS INC. | 303 5TH AVE RM 1007 | | | | NEW YORK | NY | 10016-6681 | |
| 12806191 | WESTRA, EMMA | ADDRESS ON FILE | | | | | | | |
| 12800510 | WESTRA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12723089 | WESTRICK PAPER COMPANY | 3011 MERCURY ROAD | | | | JACKSONVILLE | FL | 32207 | |
| 12723090 | WESTROCK COFFEE ROASTING LLC | 30 COLLINS INDUSTRIAL PLACE | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 12756164 | WESTROCK CP, LLC | 14079 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 12756163 | WESTROCK CP, LLC | 504 THRASHER | | | | NORCROSS | GA | 30071 | |
| 12756159 | WESTROCK CP, LLC | 504 THRASHER STR | | | | NORCROSS | GA | 30071 | |
| 12756161 | WESTROCK CP, LLC | 504 THRASHER STREET | | | | DEER PARK | NY | 11729 | |
| 12756162 | WESTROCK CP, LLC | P.O. BOX 840890 | | | | DALLAS | TX | 75284 | |
| 12756160 | WESTROCK CP, LLC | P.O. BOX 8500 | LOCKBOX 9686 | | | PHILADELPHIA | PA | 19178 | |
| 12800513 | WESTRY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12728207 | WESTWOOD BOARD OF HEALTH | 101 WASHINGTON AVENUE | MUNICIPAL COMPLEX | | | WESTWOOD | NJ | 07675 | |
| 12723091 | WESTWOOD DESIGN | 373 ROUTE 46 WEST SUITE 235 | | | | FAIRFIELD | NJ | 07004 | |
| 12723092 | WESTWOOD DESIGN | 635 N BILLY MITCHELL ROAD STE A | | | | SALT LAKE CITY | UT | 84116 | |
| 12723093 | WESTWOOD DESIGN IMPORT | 635 N BILLY MITCHELL ROAD | | | | SALT LAKE CITY | UT | 84116 | |
| 12772639 | WESTWOOD FINANCIAL CORP. | HOLVERSON, KATHY, PROPERTY MANAGER | 5500 GREENVILLE AVENUE | SUITE 602 | | DALLAS | TX | 75206 | |
| 12772640 | WESTWOOD FINANCIAL CORP. | HOWELL, DOUG, VP OF PROPERTY MANAGEMENT | 5500 GREENVILLE AVENUE | SUITE 602 | | DALLAS | TX | 75206 | |
| 12772638 | WESTWOOD FINANCIAL CORP. | HOWELL, GWEN, ASSISTANT PROPERTY MANAGER | 5500 GREENVILLE AVENUE | SUITE 602 | | DALLAS | TX | 75206 | |
| 12768728 | WESTWOOD POWER CENTRE | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA |
| 12730224 | WESTWOOD POWER CENTRE INC | 358 HORTON STREET EAST | | | | LONDON | ON | N6B 1L7 | CANADA |
| 12730223 | WESTWOOD POWER CENTRE INC | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA |
| 12755498 | WESTWOOD TOWN CENTER, INC. | P.O. BOX 1450 | NW 584318,MEPT WESTWOOD VILLAGE LLC205245 | | | MINNEAPOLIS | MN | 55485 | |
| 12737704 | WET PRODUCTS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737705 | WET PRODUCTS, INC. | GEORGE R. TUTTLE , SR. | LAW OFFICES OF GEORGE R. TUTTLE, A P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12737706 | WET PRODUCTS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737707 | WET PRODUCTS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12794496 | WETHERBEE, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12815176 | WETHERELL, CARA | ADDRESS ON FILE | | | | | | | |
| 12774972 | WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC. | 125 LASALLE ROAD #304 | | | WEST HARTFORD | CT | 06107 | |
| 12727695 | WETHERSFIELD SHOPPING CTR LLC | 125 LASALLE RD #304 | C/O M J NEIDITZ & COMPANY INC205322 | | | WEST HARTFORD | CT | 06107 | |
| 12723096 | WEVEEL LLC | 20 NORTH PENNSYLVANIA AVENUE | | | | MORRISVILLE | PA | 19067 | |
| 12749556 | WEXEL ART | 11715 BEE CAVES ROAD STE 300B | | | | AUSTIN | TX | 78738 | |
| 12746885 | WEXLER PACKAGING PRODUCTS INC | 777-M SCWAB ROAD | | | | HATFIELD | PA | 19440 | |
| 12806200 | WEXLER, ERIC | ADDRESS ON FILE | | | | | | | |
| 12801546 | WEXLER, IRVING | ADDRESS ON FILE | | | | | | | |
| 12806915 | WEYANT, IONE | ADDRESS ON FILE | | | | | | | |
| 12814351 | WEYANT, MADELYN | ADDRESS ON FILE | | | | | | | |
| 12795396 | WEYEL, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12813795 | WEYER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12810567 | WEYHENMEYER, MARK | ADDRESS ON FILE | | | | | | | |
| 12731401 | WF KINGSBURY CENTER LLC | 1801 W OLYMPIC BLVD | FILE 1746259669 | | | PASADENA | CA | 91199 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12731402 | WF KINGSBURY CENTER LLC | 5500 GREENVILLE AVE #602 | FILE 1746259669 | | | DALLAS | TX | 75206 | |
| 12833411 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL | ATTN: PROPERTY MANAGEMENT | 500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | |
| 12769727 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL | 500 GREENVILLE AVENUE, SUITE 602 | ATTN: LEGAL DEPARTMENT | | DALLAS | TX | 75206 | |
| 12745685 | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE | SUITE 316 | | | CAMPBELL | CA | 95008 | |
| 12745686 | WG SECURITY PRODUCTS INC_SEC209217 | 591 W HAMILTON AVE STE 260 | | | | CAMPBELL | CA | 95008 | |
| 12756656 | WG SECURITY PRODUCTS INC_SUP261477 | 700 LIBERTY AVENUE_55 | | | | UNION | NJ | 07083 | |
| 12732906 | WGROUP, INC. | 150 N RADNOR CHESTER ROAD | SUITE A230DBA WAVESTONE US | | | RADNOR | PA | 19087 | |
| 12744316 | WGSN INC. | 229 WEST 43RD STREET | 7TH FLOOR | | | NEW YORK | NY | 10036 | |
| 12744317 | WGSN INC. | 229 WEST 43RD STREET, 7TH FLR | FORMERLY WGSN INCACCOUNT RECEIVABLE | | | NEW YORK | NY | 10036 | |
| 12744315 | WGSN INC. | 229 WEST 43RD STREET-7TH FL | ACCTS RECEIVABLE | | | NEW YORK | NY | 10036 | |
| 12744314 | WGSN INC. | 232 WEST 44TH ST 7TH FLOOR | ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10036 | |
| 12744313 | WGSN INC. | P.O. BOX 200120 | ACCOUNTS RECEIVABLE | | | PITTSBURGH | PA | 15251 | |
| 12804995 | WHALEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12741587 | WHALEN, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12811856 | WHALEN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12830332 | WHALEY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12805743 | WHALEY, DAWN | ADDRESS ON FILE | | | | | | | |
| 12781373 | WHALEY, LATISHA | ADDRESS ON FILE | | | | | | | |
| 12790436 | WHALEY, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12795078 | WHALEY, LUKE | ADDRESS ON FILE | | | | | | | |
| 12749557 | WHAMO INC. | 5903 CHRISTIE AVENUE | | | | EMERYVILLE | CA | 94608 | |
| 12749558 | WHAMO INC. | P.O. BOX 45781 | | | | SAN FRANCISCO | CA | 94145 | |
| 12775182 | WHARTON REALTY GROUP | LIOS, CHRISTY, PROPERTY MANAGER | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12767331 | WHARTON REALTY GROUP | MASSRY, ISSAC, LEASING | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | EATONTOWN | NJ | 07724 | |
| 12749560 | WHAT DO YOU MEME LLC | 520 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 12749561 | WHAT DO YOU MEME LLC | P.O. BOX 600 | | | | GRANTSVILLE | MD | 21536 | |
| 12749559 | WHATCHYAGOT | 6789 SOUTH 950 EAST | | | | MIDVALE | UT | 84047 | |
| 12745988 | WHATCOM COUNTY TREASURER | P.O. BOX 34873 | | | | SEATTLE | WA | 98124 | |
| 12810582 | WHATLEY, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12788786 | WHATULE, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12787382 | WHEADON, MIKHAYLA | ADDRESS ON FILE | | | | | | | |
| 12796705 | WHEAT, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12805010 | WHEAT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12795318 | WHEATLEY, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12797356 | WHEATLY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12738350 | WHEEL PROS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738351 | WHEEL PROS LLC | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738352 | WHEEL PROS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738353 | WHEEL PROS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749562 | WHEELCHAIR SOLUTIONS LLC | 6501 E GREENWAY PKWY STE 103-276 | | | | SCOTTSDALE | AZ | 85254 | |
| 12729972 | WHEELER MACHINERY CO | P.O. BOX 35143 | | | | SEATTLE | WA | 98124 | |
| 12729973 | WHEELER MACHINERY CO | P.O. BOX 413071 | | | | SALT LAKE CITY | UT | 84141 | |
| 12817006 | WHEELER, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12799092 | WHEELER, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12791179 | WHEELER, CARLIN | ADDRESS ON FILE | | | | | | | |
| 12792505 | WHEELER, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12793706 | WHEELER, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12856802 | WHEELER, ELAINE R | ADDRESS ON FILE | | | | | | | |
| 12793076 | WHEELER, JAYDEN | ADDRESS ON FILE | | | | | | | |
| 12799745 | WHEELER, KEENAN | ADDRESS ON FILE | | | | | | | |
| 12793725 | WHEELER, LAURA | ADDRESS ON FILE | | | | | | | |
| 12785784 | WHEELER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12792813 | WHEELER, WESLEY | ADDRESS ON FILE | | | | | | | |
| 12780739 | WHEELOCK, PERRY | ADDRESS ON FILE | | | | | | | |
| 12741268 | WHEELOCK, PERRY | ADDRESS ON FILE | | | | | | | |
| 12788867 | WHELAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12782036 | WHELAN, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12794243 | WHELAN, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12813480 | WHELCHEL, KELLY | ADDRESS ON FILE | | | | | | | |
| 12789606 | WHETSEL, JUDY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1502 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780348 | WHIDBY, DEVINA | ADDRESS ON FILE | | | | | | | |
| 12799946 | WHIDDON, RUTH | ADDRESS ON FILE | | | | | | | |
| 12785992 | WHIDDON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12749565 | WHIMSICAL CHARM | 235 E BROADWAY 8TH FLOOR | | | | LONG BEACH | CA | 90802 | |
| 12749566 | WHINK PRODUCTS COMPANY | 1901 15TH AVENUE P.O. BOX 230 | | | | ELDORA | IA | 50627 | |
| 12749567 | WHINK PRODUCTS COMPANY | P.O. BOX 467 | | | | ELDORA | IA | 50627 | |
| 12749568 | WHIP-IT INVENTIONS INCORPORATED | 5946 COMMERCE ROAD | | | | MILTON | FL | 32583 | |
| 12787039 | WHIPPLE, MALENDA | ADDRESS ON FILE | | | | | | | |
| 12738220 | WHIRLEY INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738221 | WHIRLEY INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738222 | WHIRLEY INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738223 | WHIRLEY INDUSTRIES, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12749569 | WHIRLPOOL CANADA LP | 200-6750 CENTURY AVENUE | | | | MISSISSAUGA | ON | L5N 0B7 | CANADA |
| 12723097 | WHIRLPOOL CANADA LP | P.O. BOX 15537STN-A | | | | TORONTO | ON | M5W 1C1 | CANADA |
| 12816910 | WHISENANT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12806194 | WHISENHUNT, ERIC | ADDRESS ON FILE | | | | | | | |
| 12723098 | WHISK WIPER | 955 12 CHUNG KING RD | | | | LOS ANGELES | CA | 90012 | |
| 12814106 | WHITAKER, AARON | ADDRESS ON FILE | | | | | | | |
| 12804288 | WHITAKER, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12805012 | WHITAKER, CARL | ADDRESS ON FILE | | | | | | | |
| 12779415 | WHITAKER, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12806187 | WHITAKER, ERIN | ADDRESS ON FILE | | | | | | | |
| 12787604 | WHITAKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12808081 | WHITAKER, JARED | ADDRESS ON FILE | | | | | | | |
| 12792521 | WHITAKER, JENNA | ADDRESS ON FILE | | | | | | | |
| 12814763 | WHITAKER, JORDON | ADDRESS ON FILE | | | | | | | |
| 12781344 | WHITAKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12740833 | WHITAKER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12812724 | WHITAKER, STACEY | ADDRESS ON FILE | | | | | | | |
| 12812730 | WHITAKER, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12794543 | WHITAKER, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12805007 | WHITCOMB, CAROL | ADDRESS ON FILE | | | | | | | |
| 12805746 | WHITCOMB, DOLORES | ADDRESS ON FILE | | | | | | | |
| 12780481 | WHITCOMB, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12784231 | WHITCOPF, KING | ADDRESS ON FILE | | | | | | | |
| 12797912 | WHITCRAFT, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12723099 | WHITE CLOUD NUTRITION LLC | 670 NORTH COMMERCIAL ST 204 | | | | MANCHESTER | NH | 03101 | |
| 12723101 | WHITE GLO USA INC. | 25 SUFFOLK COURT | | | | HAUPPAUGE | NY | 11788 | |
| 12723102 | WHITE GLO USA INC. | ACCOUNTS RECEIVABLE | 25 SUFFOLK COURT | | | HAUPPAUGE | NY | 11788 | |
| 12767227 | WHITE GOOSE, LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |
| 12807526 | WHITE LAING, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12750769 | WHITE LAKE TOWNSHIP WATER DEPT | 7525 HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | |
| 12798790 | WHITE LIGHTNING, PATIENCE | ADDRESS ON FILE | | | | | | | |
| 12723105 | WHITE MOUNTAIN PUZZLES INC. | P.O. BOX 818 | | | | JACKSON | NH | 03846 | |
| 12727257 | WHITE OAK COMMERCIAL FINANCE | 225 NE MIZNER BLVD, SUITE 301 | | | | BOCA RATON | FL | 33432 | |
| 12727256 | WHITE OAK COMMERCIAL FINANCE | P.O. BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 12732967 | WHITE OAK PRODUCTIONS LLC | 11 WHITE OAK DRIVE | | | | LAFAYETTE | CA | 94549 | |
| 12796954 | WHITE, AANIYAH | ADDRESS ON FILE | | | | | | | |
| 12783741 | WHITE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12798883 | WHITE, ALEX | ADDRESS ON FILE | | | | | | | |
| 12778405 | WHITE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12816122 | WHITE, ALI | ADDRESS ON FILE | | | | | | | |
| 12796028 | WHITE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12778398 | WHITE, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12797767 | WHITE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12815780 | WHITE, AMBER | ADDRESS ON FILE | | | | | | | |
| 12778401 | WHITE, AMINAH | ADDRESS ON FILE | | | | | | | |
| 12783300 | WHITE, AMIYAH | ADDRESS ON FILE | | | | | | | |
| 12784749 | WHITE, ANAIAH | ADDRESS ON FILE | | | | | | | |
| 12787861 | WHITE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12778399 | WHITE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798163 | WHITE, AYANNA | ADDRESS ON FILE | | | | | | | |
| 12783908 | WHITE, BRANDON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803299 | WHITE, BRANDYNE | ADDRESS ON FILE | | | | | | | |
| 12869188 | WHITE, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 12805017 | WHITE, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12805006 | WHITE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12740362 | WHITE, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12789168 | WHITE, CHAUNA | ADDRESS ON FILE | | | | | | | |
| 12816565 | WHITE, CHENADIA | ADDRESS ON FILE | | | | | | | |
| 12793243 | WHITE, CHRISTIESHA | ADDRESS ON FILE | | | | | | | |
| 12787017 | WHITE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12785980 | WHITE, COLLIN | ADDRESS ON FILE | | | | | | | |
| 12805004 | WHITE, CONSWALA | ADDRESS ON FILE | | | | | | | |
| 12794207 | WHITE, COREY | ADDRESS ON FILE | | | | | | | |
| 12803404 | WHITE, CORNISSA | ADDRESS ON FILE | | | | | | | |
| 12787133 | WHITE, DAMANI | ADDRESS ON FILE | | | | | | | |
| 12793680 | WHITE, DANYELLE | ADDRESS ON FILE | | | | | | | |
| 12815654 | WHITE, DEAN | ADDRESS ON FILE | | | | | | | |
| 12802523 | WHITE, DEMARCO | ADDRESS ON FILE | | | | | | | |
| 12793454 | WHITE, DEMECHICA | ADDRESS ON FILE | | | | | | | |
| 12828232 | WHITE, DENISE | ADDRESS ON FILE | | | | | | | |
| 12800478 | WHITE, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12797962 | WHITE, DONALD | ADDRESS ON FILE | | | | | | | |
| 12802661 | WHITE, EMILY | ADDRESS ON FILE | | | | | | | |
| 12805896 | WHITE, ESTELLA | ADDRESS ON FILE | | | | | | | |
| 12806202 | WHITE, ESTELLE | ADDRESS ON FILE | | | | | | | |
| 12806362 | WHITE, FARRELL | ADDRESS ON FILE | | | | | | | |
| 12814046 | WHITE, GERALD | ADDRESS ON FILE | | | | | | | |
| 12806816 | WHITE, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12803822 | WHITE, HEAVEN | ADDRESS ON FILE | | | | | | | |
| 12806683 | WHITE, HEIDI | ADDRESS ON FILE | | | | | | | |
| 12806821 | WHITE, HILLARIE | ADDRESS ON FILE | | | | | | | |
| 12803073 | WHITE, JACOB | ADDRESS ON FILE | | | | | | | |
| 12797276 | WHITE, JADA | ADDRESS ON FILE | | | | | | | |
| 12782525 | WHITE, JA'LISA | ADDRESS ON FILE | | | | | | | |
| 12808053 | WHITE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12808046 | WHITE, JAMES | ADDRESS ON FILE | | | | | | | |
| 12784368 | WHITE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 12799849 | WHITE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12779649 | WHITE, JAVAUGHN | ADDRESS ON FILE | | | | | | | |
| 12808058 | WHITE, JERMANI | ADDRESS ON FILE | | | | | | | |
| 12790607 | WHITE, JEROME | ADDRESS ON FILE | | | | | | | |
| 12782437 | WHITE, JESSE | ADDRESS ON FILE | | | | | | | |
| 12790396 | WHITE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12742302 | WHITE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12808054 | WHITE, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808074 | WHITE, JULIET | ADDRESS ON FILE | | | | | | | |
| 12803454 | WHITE, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12797130 | WHITE, KANIYA | ADDRESS ON FILE | | | | | | | |
| 12793350 | WHITE, KARNELLA | ADDRESS ON FILE | | | | | | | |
| 12778479 | WHITE, KASSIDY | ADDRESS ON FILE | | | | | | | |
| 12808720 | WHITE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12801557 | WHITE, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12795910 | WHITE, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808732 | WHITE, KEMBERLYN | ADDRESS ON FILE | | | | | | | |
| 12786188 | WHITE, KENDALL | ADDRESS ON FILE | | | | | | | |
| 12794085 | WHITE, KIARA | ADDRESS ON FILE | | | | | | | |
| 12799335 | WHITE, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| 12808715 | WHITE, KYAIRA | ADDRESS ON FILE | | | | | | | |
| 12802364 | WHITE, LARRY | ADDRESS ON FILE | | | | | | | |
| 12797206 | WHITE, LATORREY | ADDRESS ON FILE | | | | | | | |
| 12792123 | WHITE, LYNZEE | ADDRESS ON FILE | | | | | | | |
| 12790174 | WHITE, MACKENSIE | ADDRESS ON FILE | | | | | | | |
| 12783699 | WHITE, MACY | ADDRESS ON FILE | | | | | | | |
| 12868392 | WHITE, MARIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790728 | WHITE, MAVIS | ADDRESS ON FILE | | | | | | | |
| 12810578 | WHITE, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12810561 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12800336 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12789693 | WHITE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12816097 | WHITE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12810547 | WHITE, MILES | ADDRESS ON FILE | | | | | | | |
| 12790372 | WHITE, MORGAHN | ADDRESS ON FILE | | | | | | | |
| 12797553 | WHITE, MORIA | ADDRESS ON FILE | | | | | | | |
| 12810873 | WHITE, NAQUAN | ADDRESS ON FILE | | | | | | | |
| 12795943 | WHITE, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12778949 | WHITE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12797830 | WHITE, NINA | ADDRESS ON FILE | | | | | | | |
| 12788946 | WHITE, NYROBLE | ADDRESS ON FILE | | | | | | | |
| 12794920 | WHITE, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811875 | WHITE, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12812755 | WHITE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 12818405 | WHITE, SHATIKA | ADDRESS ON FILE | | | | | | | |
| 12795893 | WHITE, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 12792540 | WHITE, SHERELL | ADDRESS ON FILE | | | | | | | |
| 12812743 | WHITE, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12780949 | WHITE, SKYLER | ADDRESS ON FILE | | | | | | | |
| 12802521 | WHITE, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12814542 | WHITE, TARA | ADDRESS ON FILE | | | | | | | |
| 12813247 | WHITE, TEENA | ADDRESS ON FILE | | | | | | | |
| 12803432 | WHITE, TIERNEY | ADDRESS ON FILE | | | | | | | |
| 12788380 | WHITE, TRASHAWN. | ADDRESS ON FILE | | | | | | | |
| 12813414 | WHITE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 12790353 | WHITE-BROOKS, KYAH | ADDRESS ON FILE | | | | | | | |
| 12770387 | WHITEHALL CROSSING A, LLC | 544 SOUTH COLLEGE AVENUE | | | | BLOOMINGTON | IN | 47402 | |
| 12759472 | WHITEHALL CROSSING A, LLC | P.O. BOX 209 | | | | BLOOMINGTON | IN | 47402 | |
| 12725094 | WHITEHALL MALL | 250 LEIGH VALLEY MALL | C/O LEIGH VALLEY MALL209712 | | | WHITEHALL | PA | 18052 | |
| 12725093 | WHITEHALL MALL | P.O. BOX 829432 | | | | PHILADELPHIA | PA | 19182 | |
| 12723104 | WHITEHALL PRODUCTS | 8786 WATER STREET | | | | MONTAGUE | MI | 49437 | |
| 12782772 | WHITEHEAD, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12797842 | WHITEHEAD, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 12801776 | WHITEHEAD, LANDIN | ADDRESS ON FILE | | | | | | | |
| 12796538 | WHITEHEAD, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12793917 | WHITEHEAD, MARTINA | ADDRESS ON FILE | | | | | | | |
| 12899235 | WHITEHEAD, MARY JO | ADDRESS ON FILE | | | | | | | |
| 12799818 | WHITEHEAD, SHAVONNE | ADDRESS ON FILE | | | | | | | |
| 12778380 | WHITEHOUSE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| 12806189 | WHITEHOUSE, EMILYTHE | ADDRESS ON FILE | | | | | | | |
| 12813833 | WHITEHURST, TRACY | ADDRESS ON FILE | | | | | | | |
| 12755401 | WHITEMAK ASSOCIATES_RNT204891 | P.O. BOX 829432 | | | | PHILADELPHIA | PA | 19182 | |
| 12778464 | WHITEMAN, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12810545 | WHITEN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12830322 | WHITENER, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12748228 | WHITEROCK 193 MALPEQUE | 401 THE WEST MALL | SUITE 620207340 | | | TORONTO | ON | M9C 5J5 | CANADA |
| 12724336 | WHITES PATH REAL ESTATE LLC | 231 WILLOW STREET | C/O MILL LANE MANAGEMENT, INC.204011 | | | YARMOUTH PORT | MA | 02675 | |
| 12724335 | WHITES PATH REAL ESTATE LLC | 930 WINTER STREET, STE 1500 | C/O CALIBRE ADVISORY SERVICES204011 | | | WALTHAM | MA | 02451 | |
| 12759287 | WHITESELL CONSTRUCTION CO, INC | 3000 MIDLANTIC DRIVE | SUITE 200200615 | | | MOUNT LAUREL | NJ | 08054 | |
| 12759286 | WHITESELL CONSTRUCTION CO, INC | P.O. BOX 1605 | ONE UNDERWOOD COURT200615 | | | DELRAN | NJ | 08075 | |
| 12784253 | WHITESIDE, GLORIA | ADDRESS ON FILE | | | | | | | |
| 12795667 | WHITESIDE, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12827338 | WHITESTONE ASSOCIATES, INC. | 30 INDEPENDENCE BLVD. SUITE 250 | | | | WARREN | NJ | 07059 | |
| 12726836 | WHITESTONE ELDORADO PLAZA LLC | 2600 SOUTH GESSNER RD | SUITE 500256708 | | | HOUSTON | TX | 77063 | |
| 12726835 | WHITESTONE ELDORADO PLAZA LLC | WHITESTONE REIT | DEPT #234P.O. BOX 4869256708 | | | HOUSTON | TX | 77220 | |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6959 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | |
| 12775448 | WHITESTONE REIT | ANDRIES, DANIELLE , PROPERTY MANAGER | ELDORADO PLAZA | 6959 LEBANON ROAD | SUITE 2014 | FRISCO | TX | 75034 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803636 | WHITEWAY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12735108 | WHITEWOOD INDUSTRIES INC | BELL, DAVIS & PITT PA | DANIEL C BURTON | P.O. BOX 21029 | | WINSTON-SALEM | NC | 27120-1029 | |
| 12723107 | WHITEWOOD INDUSTRIES INC | P.O. BOX 890214 | | | | CHARLOTTE | NC | 28289 | |
| 12723108 | WHITEY BOARD COMPANY | 5030 PARKWAY CALABASAS | | | | CALABASAS | CA | 91302 | |
| 12805747 | WHITFIELD, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12794710 | WHITFIELD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12782424 | WHITFIELD, YUSUF | ADDRESS ON FILE | | | | | | | |
| 12810573 | WHITING, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12813702 | WHITIS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12798008 | WHITLEY, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12788568 | WHITLEY, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12811883 | WHITLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12805758 | WHITLOCK, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 12816235 | WHITLOCK, RITA | ADDRESS ON FILE | | | | | | | |
| 12813698 | WHITLOW, JADA | ADDRESS ON FILE | | | | | | | |
| 12798617 | WHITLOW, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12796837 | WHITMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12909190 | WHITMAN, TATIANA N | ADDRESS ON FILE | | | | | | | |
| 12804991 | WHITMIRE, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12723109 | WHITMORE INC | 8680 SWINNEA ROAD SUITE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 12746867 | WHITMORE INC IMPORT | 8680 SWINNEA ROAD SUITE 103 | | | | SOUTHAVEN | MS | 38671 | |
| 12756224 | WHITNEY VAN DER DOES | ADDRESS ON FILE | | | | | | | |
| 12806198 | WHITNEY, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12807778 | WHITNEY, JULIANNE | ADDRESS ON FILE | | | | | | | |
| 12784094 | WHITNEY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12797210 | WHITSETT, HARMONI | ADDRESS ON FILE | | | | | | | |
| 12808716 | WHITSON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12786631 | WHITSON, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12800266 | WHITT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 12810572 | WHITT, MARIE | ADDRESS ON FILE | | | | | | | |
| 12810584 | WHITT, MYRA | ADDRESS ON FILE | | | | | | | |
| 12816496 | WHITT, SEAN | ADDRESS ON FILE | | | | | | | |
| 12803709 | WHITTAKER, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12735387 | WHITTAKER, CLARK & DANIELS INC | C/O SMITH MAZURE DIRECTOR | WILKINS, YOUNG & YAGERMAN | 111 JOHN ST, 20TH FLOOR | | NEW YORK | NY | 10038 | |
| 12806914 | WHITTAKER, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12799399 | WHITTED, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| 12787491 | WHITTED, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12802216 | WHITTED, CLAUDEJAH | ADDRESS ON FILE | | | | | | | |
| 12781191 | WHITTEN, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| 12797609 | WHITTEN, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798105 | WHITTENBURG, RON | ADDRESS ON FILE | | | | | | | |
| 12796798 | WHITTINGTON, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| 12808072 | WHITTINGTON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12788820 | WHITTINGTON, LAZAYAH | ADDRESS ON FILE | | | | | | | |
| 12793460 | WHITTINGTON, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12791778 | WHITTY, ERICA | ADDRESS ON FILE | | | | | | | |
| 12795956 | WHITWORTH, RUSSELL | ADDRESS ON FILE | | | | | | | |
| 12812897 | WHITWORTH, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12746871 | WHOLE SPACE IND. LTD/REAL SIMPLE | 400 WEST MAIN ST SUITE 327 | | | | BABYLON | NY | 11702 | |
| 12746872 | WHOLE SPICE INC. | 1364 N MCDOWELL BLVD SUITE 20 | | | | PETALUMA | CA | 94954 | |
| 12755719 | WHOLESALE FLOWERS AND SUPPLIES | 700 LIBERTY AVENUE_50 | | | | UNION | NJ | 07083 | |
| 12746869 | WHOLESALE INTERIORS | 2805 DUKE PARKWAY | | | | AURORA | IL | 60502 | |
| 12746870 | WHOLESALE WOOD CUTS, LLC. | 5100 UNICORN DRIVE | | | | WAKE FOREST | NC | 27587 | |
| 12746873 | WHOOSH! INC. | 185 BRIDGELAND AVE 111 | | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 12729513 | WHSCC | 146-148 FOREST RD | P.O. BOX 9000 | | | ST. JOHN'S | NL | A1A 3B8 | CANADA |
| 12746874 | WHYNTER LLC | 3320 E BIRCH STREET | | | | BREA | CA | 92821 | |
| 12744383 | WICHITA COUNTY | 600 SCOTT AVENUE | SUITE 103 | | | WICHITA FALLS | TX | 76301 | |
| 12744382 | WICHITA COUNTY | P.O. BOX 1471 | | | | WICHITA FALLS | TX | 76307 | |
| 12786035 | WICINSKI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12777107 | WICK PHILLIPS GOULD & MARTIN LLP | CHRIS FULLER | 3131 MCKINNEY AVENUE | SUITE 500 | | DALLAS | TX | 75204 | |
| 12792504 | WICK, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 12739185 | WICKED COOL TOYS HOLDINGS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739187 | WICKED COOL TOYS HOLDINGS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739188 | WICKED COOL TOYS HOLDINGS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739189 | WICKED COOL TOYS HOLDINGS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739190 | WICKED COOL TOYS HOLDINGS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12739191 | WICKED COOL TOYS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739192 | WICKED COOL TOYS, LLC | FELICIA LEBORGNE NOWELS | AKERMAN LLP | 106 EAST COLLEGE AVENUE | SUITE 1200 | TALLAHASSEE | FL | 32303 | |
| 12739193 | WICKED COOL TOYS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739194 | WICKED COOL TOYS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739195 | WICKED COOL TOYS, LLC | MICHAEL J. LARSON | AKERMAN LLP | 201 E. PARK AVENUE | SUITE 300 | TALLAHASSEE | FL | 32301 | |
| 12746875 | WICKED COOL TOYS, LLC | 10 CANAL STREET SUITE 327 | | | | BRISTOL | PA | 19007 | |
| 12783285 | WICKENDEN, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12746876 | WICKER BONANZA LTD | 1910-1912 NEW COMMERCE CNTR | 19 ON SUM ST SIU LEK YUEN | | | HONG KONG | | | HONG KONG |
| 12746877 | WICKER BONANZA LTD | RM 1910-191219F NEW COMMERCE | 19 ON SUM STSIU LEK YUEN | | | HONG KONG | | | HONG KONG |
| 12784088 | WICKER, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12740867 | WICKER, MARCUS | ADDRESS ON FILE | | | | | | | |
| 12811877 | WICKER, ROBYN | ADDRESS ON FILE | | | | | | | |
| 12797769 | WICKERSHAM, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12806661 | WICKERT, GAIL | ADDRESS ON FILE | | | | | | | |
| 12813233 | WICKERT, TERI | ADDRESS ON FILE | | | | | | | |
| 12781285 | WICKHAM, LORI | ADDRESS ON FILE | | | | | | | |
| 12741288 | WICKHAM, LORI | ADDRESS ON FILE | | | | | | | |
| 12824937 | WICKLANDER-ZULAWSKI & ASSOCIATES, INC. | 323 W. GALENA BLVD. | | | | AURORA | IL | 60506 | |
| 12806659 | WICKMAN, GORDON | ADDRESS ON FILE | | | | | | | |
| 12816369 | WICKMAN, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12724425 | WICOMICO COUNTY MD | P.O. BOX 4036 | | | | SALISBURY | MD | 21803 | |
| 12808734 | WIDASKI, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12803693 | WIDBOOM, AVA | ADDRESS ON FILE | | | | | | | |
| 12804993 | WIDDOWSON, CINDY | ADDRESS ON FILE | | | | | | | |
| 12797971 | WIDEMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| 12809337 | WIDEMAN, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 12801330 | WIDEMAN, SETH | ADDRESS ON FILE | | | | | | | |
| 12875925 | WIDENER, LISA | ADDRESS ON FILE | | | | | | | |
| 12746878 | WIDEWISE ELECTRONICS TECH. LTD | ST NO 12 SHENGFENG ROAD | | | | DONGGUAN | | 523061 | CHINA |
| 12806188 | WIDHAM, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12794163 | WIDNER, MISSEY | ADDRESS ON FILE | | | | | | | |
| 12811886 | WIECKE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12793911 | WIECZOREK, ALYSON | ADDRESS ON FILE | | | | | | | |
| 12799730 | WIECZOREK, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804705 | WIECZOREK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12741568 | WIECZOREK, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12746970 | WIEDENBACH BROWN | 2975 WESTCHESTER AVE | SUITE 203 | | | PURCHASE | NY | 10577 | |
| 12746971 | WIEDENBACH BROWN | 701 MIDDLE STREET | | | | MIDDLETOWN | CT | 06457 | |
| 12779531 | WIEGEL, CARLY | ADDRESS ON FILE | | | | | | | |
| 12739066 | WIELAND METAL SERVICES LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738512 | WIELAND METAL SERVICES LLC | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12739065 | WIELAND METAL SERVICES LLC | DONALD HARRISON | GIBSON, DUNN & CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20036-5306 | |
| 12739067 | WIELAND METAL SERVICES LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739068 | WIELAND METAL SERVICES LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739069 | WIELAND METAL SERVICES LLC | SAMANTHA CLARK SEWALL | GIBSON, DUNN AND CRUTCHER, LLP | 1050 CONNECTICUT AVENUE, NW. | | WASHINGTON | DC | 20036-5306 | |
| 12876600 | WIENALDO, LISA | ADDRESS ON FILE | | | | | | | |
| 12781259 | WIENER, BLAIS | ADDRESS ON FILE | | | | | | | |
| 12756710 | WIENGARTEN NOSTAT INC | 2600 CITADEL PLAZA DRIVE | SUITE# 12536323 | | | HOUSTON | TX | 77008 | |
| 12756709 | WIENGARTEN NOSTAT INC | TENANT 113360/COMPANY 21755 | P.O. BOX 30107436323 | | | DALLAS | TX | 75303 | |
| 12778385 | WIER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12805740 | WIER, DIANA | ADDRESS ON FILE | | | | | | | |
| 12813242 | WIESE, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12793154 | WIESSENBERGER, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12746880 | WIFFLE BALL INC. THE | P.O. BOX 193 | | | | SHELTON | CT | 06484 | |
| 12746488 | WIGDOR LLP | 85 FIFTH AVENUE | FL 5 | | | NEW YORK | NY | 10003 | |
| 12810870 | WIGFALL, NECHELLE | ADDRESS ON FILE | | | | | | | |
| 12811228 | WIGFALL, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 12794330 | WIGGINS, DONTE | ADDRESS ON FILE | | | | | | | |
| 12808055 | WIGGINS, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1507 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12803303 | WIGGINS, MCKENNA | ADDRESS ON FILE | | | | | | | |
| 12810876 | WIGGINS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12786492 | WIGGINS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12789162 | WIGLEY, GLENITA | ADDRESS ON FILE | | | | | | | |
| 12866979 | WIGMORE, LARA | ADDRESS ON FILE | | | | | | | |
| 12723110 | WIGZI LLC | P.O. BOX 925 | | | | GREAT FALLS | VA | 22066 | |
| 12808049 | WIKE, JEFFREY S | ADDRESS ON FILE | | | | | | | |
| 12787927 | WIKOFF, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12819693 | WIKRE, TRACI | ADDRESS ON FILE | | | | | | | |
| 12808090 | WIKTOR, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | |
| 12787436 | WILBANKS, TYBALT | ADDRESS ON FILE | | | | | | | |
| 12785242 | WILBER, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12790160 | WILBER, CODY | ADDRESS ON FILE | | | | | | | |
| 12742015 | WILBER, CODY | ADDRESS ON FILE | | | | | | | |
| 12808066 | WILBERT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12780170 | WILBON, ALEYAH | ADDRESS ON FILE | | | | | | | |
| 12777775 | WILBORN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 12800159 | WILBURN, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12811858 | WILBURN, RUBY | ADDRESS ON FILE | | | | | | | |
| 12808741 | WILCHER JONES, KISHA | ADDRESS ON FILE | | | | | | | |
| 12723111 | WILCOX ENTERPRISES LLC | P.O. BOX 803 | | | | CEDARBURG | WI | 53012 | |
| 12778900 | WILCOX, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792195 | WILCOX, ERICK | ADDRESS ON FILE | | | | | | | |
| 12782971 | WILCOX, JENNA | ADDRESS ON FILE | | | | | | | |
| 12798934 | WILCOX, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12803757 | WILCOXON, BROOKLIN | ADDRESS ON FILE | | | | | | | |
| 12800585 | WILCOXON, KEITH | ADDRESS ON FILE | | | | | | | |
| 12729897 | WIL-CPT ARLINGTON | 180 N MICHIGAN AVE, STE 200 | HIGHLANDS 1 LP210917 | | | CHICAGO | IL | 60601 | |
| 12729896 | WIL-CPT ARLINGTON | P.O. BOX 975456 | | | | DALLAS | TX | 75397 | |
| 12756716 | WIL-CPT ARLINGTON HIGHLANDS 1 | 20 SOUTH CLARK STREET | C/O M&J WILKOW LTDSUITE 300036415 | | | CHICAGO | IL | 60603 | |
| 12773305 | WIL-CPT ARLINGTON HIGHLANDS 1, LP | C/O M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | CHICAGO | IL | 60603 | |
| 12748332 | WILD AND WOLF INC. | 234 WEST 39TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 12723113 | WILD CHERRY SPOON CO | 1700 2ND AVE SUITE 6 | | | | ROCK ISLAND | IL | 61201 | |
| 12723116 | WILD EYE DESIGNS | 1500 MILITARY ROAD 100 | | | | KENMORE | NY | 14217 | |
| 12723120 | WILD SALES LLC | 17401 TILLER COURT SUITE A | | | | WESTFIELD | IN | 46074 | |
| 12723121 | WILD THINGS SNACKS INC | 5221 BALLARD AVE NW SUITE 200A | | | | SEATTLE | WA | 98107 | |
| 12723122 | WILD WINGS | P.O. BOX 451 | | | | LAKE CITY | MN | 55041 | |
| 12723112 | WILDCAT WHOLESALE LLC. | JULIA GOLDBERG 75 VARICK ST 9TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 12723114 | WILDCHILD STOCKHOLM INC. | P.O. BOX 603431 | | | | CHARLOTTE | NC | 28260 | |
| 12839865 | WILDCHILD STOCKHOLM, INC. D/B/A DOCKATOT | KATHLEEN KNACK | VICE PRESIDENT OF FINANCE AND HUMAN RESOURCES | POST OFFICE BOX 7068 | | WILMINGTON | NC | 28406 | |
| 12826222 | WILDCHILD STOCKHOLM, INC. D/B/A DOCKATOT | WARD AND SMITH, P.A. | C/O TYLER J. RUSSELL, ESQ. | POST OFFICE BOX 30099 | | RALEIGH | NC | 27636-3009 | |
| 12883757 | WILDE, BRUCE | ADDRESS ON FILE | | | | | | | |
| 12803157 | WILDE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12765213 | WILDER COMPANIES | BARRY-FRANCIS, RENIE, PROPERTY ADMINISTRATOR | 96 DANIEL WEBSTER HIGHWAY | | | BELMONT | NH | 03220 | |
| 12765214 | WILDER COMPANIES | MACDONALD, CRAIG , PROPERTY MANAGER | 96 DANIEL WEBSTER HIGHWAY | | | BELMONT | NH | 03220 | |
| 12765215 | WILDER COMPANIES | QUIGLEY, PAIGE, SR PROPERTY MANAGER | 96 DANIEL WEBSTER HIGHWAY | | | BELMONT | NH | 03220 | |
| 12792547 | WILDER, CHASMINE | ADDRESS ON FILE | | | | | | | |
| 12796289 | WILDER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12814337 | WILDER, COLIN | ADDRESS ON FILE | | | | | | | |
| 12870057 | WILDER, JADA | ADDRESS ON FILE | | | | | | | |
| 12794933 | WILDER, JAEQJON | ADDRESS ON FILE | | | | | | | |
| 12723117 | WILDFIRE TEEPEES LTD | 295 GLYN ROAD | | | | LONDON | | E5 0JP | UNITED KINGDOM |
| 12723119 | WILDLY DELICIOUS PRESERVE CO. LTD. | 114 A RAILSIDE ROAD | | | | TORONTO | ON | M3A 1A3 | CANADA |
| 12805762 | WILDT, DANIEL | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1508 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12748334 | WILDWOOD LAMPS & ACCENTS, INC. | 516 PAUL STREET | | | | ROCKY MOUNT | NC | 27803 | |
| 12808073 | WILEMAN, JASON | ADDRESS ON FILE | | | | | | | |
| 12808740 | WILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741747 | WILES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797055 | WILEY, AMERIKIS | ADDRESS ON FILE | | | | | | | |
| 12782594 | WILEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12740850 | WILEY, DAVID | ADDRESS ON FILE | | | | | | | |
| 12789131 | WILEY, DAVID S | ADDRESS ON FILE | | | | | | | |
| 12790943 | WILEY, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12811857 | WILEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12788922 | WILEY, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12813245 | WILEY, TERRY | ADDRESS ON FILE | | | | | | | |
| 12811233 | WILFONG, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12813254 | WILFONG, TINA | ADDRESS ON FILE | | | | | | | |
| 12795884 | WILFORD, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12781855 | WILHAM, CAYDEN | ADDRESS ON FILE | | | | | | | |
| 12799570 | WILHELM, HARRY | ADDRESS ON FILE | | | | | | | |
| 12810562 | WILHELM, MARCY | ADDRESS ON FILE | | | | | | | |
| 12799569 | WILHELM, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12730263 | WILHELMINA INTERNATIONAL LTD | 300 PARK AVE SOUTH | | | | NEW YORK | NY | 10010 | |
| 12730262 | WILHELMINA INTERNATIONAL LTD | P.O. BOX 650002-DEPT 8107 | | | | DALLAS | TX | 75265 | |
| 12812758 | WILHITE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12797037 | WILJANEN, KAILI | ADDRESS ON FILE | | | | | | | |
| 12799265 | WILK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12782586 | WILKERSON, ARYSSA | ADDRESS ON FILE | | | | | | | |
| 12805741 | WILKERSON, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12797235 | WILKERSON, MEHRIYA | ADDRESS ON FILE | | | | | | | |
| 12808091 | WILKES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12801363 | WILKES, LAURA | ADDRESS ON FILE | | | | | | | |
| 12810586 | WILKES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12810542 | WILKES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12786451 | WILKES, SONIYAH | ADDRESS ON FILE | | | | | | | |
| 12743027 | WILKES-BARRE TOWNSHIP | 150 WATSON STREET | ZONING OFFICE210177 | | | WILKES BARRE TOWNSHIP | PA | 18702 | |
| 12733229 | WILKES-BARRE TOWNSHIP-LIC | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | 804 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | |
| 12791860 | WILKIE, MAYCEE | ADDRESS ON FILE | | | | | | | |
| 12814469 | WILKINS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784590 | WILKINS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12816336 | WILKINS, JELANI | ADDRESS ON FILE | | | | | | | |
| 12808725 | WILKINS, KRISTIE | ADDRESS ON FILE | | | | | | | |
| 12809326 | WILKINS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12815699 | WILKINS, RENE | ADDRESS ON FILE | | | | | | | |
| 12782074 | WILKINS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 12795803 | WILKINS, SHAYLIE | ADDRESS ON FILE | | | | | | | |
| 12828602 | WILKINS, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 12784390 | WILKINSON, BRIDGET | ADDRESS ON FILE | | | | | | | |
| 12779688 | WILKINSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12808085 | WILKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12790179 | WILKINSON, VENESSA | ADDRESS ON FILE | | | | | | | |
| 12773626 | WILKOW PROPERTIES | BAILEY, SKYE, DIRECTOR OF OPERATIONS | 6155 SOUTH MAIN STREET | SUITE 260 | | AURORA | CO | 80016 | |
| 12773627 | WILKOW PROPERTIES | LILES, MARTY, PROPERTY MANAGER | 6155 SOUTH MAIN STREET | SUITE 260 | | AURORA | CO | 80016 | |
| 12765379 | WILKOW PROPERTIES | MCGLYNN, KEVIN, PROPERTY MANAGER | 6155 SOUTH MAIN STREET | SUITE 260 | | AURORA | CO | 80016 | |
| 12811226 | WILKS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12748336 | WILL COLE COMPANY LLC | 18 S MAIN STREET | | | | CLARKSTON | MI | 48346 | |
| 12748337 | WILL COLE COMPANY LLC | 480 N COATS ROAD | | | | OXFORD | MI | 48371 | |
| 12745788 | WILL COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 302 N. CHICAGO STREET | | | JOLIET | IL | 60432 | |
| 12744237 | WILL COUNTY IL RECORDER | 241 CANTERBURY LANE | OF DEEDS | | | BOLINGBROOK | IL | 60440 | |
| 12801337 | WILL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12811859 | WILLARD, RYAN | ADDRESS ON FILE | | | | | | | |
| 12808100 | WILL-CHAVOUS, JANICE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1509 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12801818 | WILLDEN, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12796122 | WILLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12797443 | WILLER, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12748338 | WILLERT HOME PROD/REEFER-GALLER | 4044 PARK AVENUE | | | | SAINT LOUIS | MO | 63110 | |
| 12748339 | WILLERT HOME PROD/REEFER-GALLER | P.O. BOX 790372 | | | | ST LOUIS | MO | 63179 | |
| 12808056 | WILLESKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741712 | WILLESKI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12790933 | WILLET, FELIX | ADDRESS ON FILE | | | | | | | |
| 12740901 | WILLET, FELIX | ADDRESS ON FILE | | | | | | | |
| 12785957 | WILLEY, ALEX | ADDRESS ON FILE | | | | | | | |
| 12796024 | WILLEY, HAILEE | ADDRESS ON FILE | | | | | | | |
| 12784310 | WILLEY, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12887861 | WILLEY, TARRYN | ADDRESS ON FILE | | | | | | | |
| 12801090 | WILLHITE, JESSICAH | ADDRESS ON FILE | | | | | | | |
| 12728244 | WILLIAM BARNETT | ADDRESS ON FILE | | | | | | | |
| 12736154 | WILLIAM BERRY | ADDRESS ON FILE | | | | | | | |
| 12736156 | WILLIAM BERRY | ADDRESS ON FILE | | | | | | | |
| 12736157 | WILLIAM BERRY | ADDRESS ON FILE | | | | | | | |
| 12736158 | WILLIAM BERRY | ADDRESS ON FILE | | | | | | | |
| 12736159 | WILLIAM BERRY | ADDRESS ON FILE | | | | | | | |
| 12748340 | WILLIAM CARTER CO. | 3438 PEACHTREE ROAD NE SUITE 1800 | | | | ATLANTA | GA | 30326 | |
| 12758217 | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS | 3438 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 | |
| 12748341 | WILLIAM CARTER CO. | P.O. BOX 360924 | | | | PITTSBURGH | PA | 15251 | |
| 12817158 | WILLIAM E. CONNOR & ASSOCIATES LTD. | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | | KOWLOON BAY | | | HONG KONG |
| 12748342 | WILLIAM FREEMAN LMTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12748343 | WILLIAM GOODACRE | XVIII1146REVIKARUNAKARAN RD PB NO 4606 ALAPPUZHA | | | | KERALA | | 688012 | INDIA |
| 12731903 | WILLIAM HATHORNE | ADDRESS ON FILE | | | | | | | |
| 12784069 | WILLIAM, JAZMINE | ADDRESS ON FILE | | | | | | | |
| 12758889 | WILLIAM-MACRAE AND COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758890 | WILLIAM-MACRAE AND COMPANY | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12758891 | WILLIAM-MACRAE AND COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758892 | WILLIAM-MACRAE AND COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12800694 | WILLIAMS II, ANTWAN | ADDRESS ON FILE | | | | | | | |
| 12765314 | WILLIAMS LEGAL ADVISORY GROUP LLC | 169 RAMAPO VALLEY ROAD | SUITE 106 | ATTN: LEGAL NOTICES(2012-19) | | OAKLAND | NJ | 07436 | |
| 12779113 | WILLIAMS SAMMOND, SARAH | ADDRESS ON FILE | | | | | | | |
| 12798056 | WILLIAMS, AANYRA | ADDRESS ON FILE | | | | | | | |
| 12795748 | WILLIAMS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12794628 | WILLIAMS, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12816586 | WILLIAMS, ADDYSON | ADDRESS ON FILE | | | | | | | |
| 12778390 | WILLIAMS, ADOWA | ADDRESS ON FILE | | | | | | | |
| 12788297 | WILLIAMS, ADREWYANNA | ADDRESS ON FILE | | | | | | | |
| 12778384 | WILLIAMS, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| 12794245 | WILLIAMS, AHMANI | ADDRESS ON FILE | | | | | | | |
| 12741491 | WILLIAMS, AHMANI | ADDRESS ON FILE | | | | | | | |
| 12814516 | WILLIAMS, AIDAN *ADELAIDE | ADDRESS ON FILE | | | | | | | |
| 12797914 | WILLIAMS, AJANEE | ADDRESS ON FILE | | | | | | | |
| 12797921 | WILLIAMS, ALAYIA | ADDRESS ON FILE | | | | | | | |
| 12783824 | WILLIAMS, ALEXA | ADDRESS ON FILE | | | | | | | |
| 12784248 | WILLIAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12802565 | WILLIAMS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12787935 | WILLIAMS, ALINA | ADDRESS ON FILE | | | | | | | |
| 12786296 | WILLIAMS, AMIYA | ADDRESS ON FILE | | | | | | | |
| 12802978 | WILLIAMS, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12888626 | WILLIAMS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12799479 | WILLIAMS, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12789645 | WILLIAMS, ANNTANAY | ADDRESS ON FILE | | | | | | | |
| 12815047 | WILLIAMS, ARKAYLA | ADDRESS ON FILE | | | | | | | |
| 12795753 | WILLIAMS, ARZENIA | ADDRESS ON FILE | | | | | | | |
| 12778415 | WILLIAMS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12780384 | WILLIAMS, ASHYNA | ADDRESS ON FILE | | | | | | | |
| 12793549 | WILLIAMS, AUTUMN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12785806 | WILLIAMS, AVA | ADDRESS ON FILE | | | | | | | |
| 12802186 | WILLIAMS, AVA | ADDRESS ON FILE | | | | | | | |
| 12785975 | WILLIAMS, BLAZIANAE | ADDRESS ON FILE | | | | | | | |
| 12791366 | WILLIAMS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12785382 | WILLIAMS, BRANDI | ADDRESS ON FILE | | | | | | | |
| 12786620 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12778815 | WILLIAMS, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12794752 | WILLIAMS, BREONNA | ADDRESS ON FILE | | | | | | | |
| 12796469 | WILLIAMS, BRIA | ADDRESS ON FILE | | | | | | | |
| 12803887 | WILLIAMS, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12795432 | WILLIAMS, BRIQUEL | ADDRESS ON FILE | | | | | | | |
| 12781036 | WILLIAMS, BRITTANEY | ADDRESS ON FILE | | | | | | | |
| 12740828 | WILLIAMS, BRITTANEY | ADDRESS ON FILE | | | | | | | |
| 12797454 | WILLIAMS, BROOKLYN | ADDRESS ON FILE | | | | | | | |
| 12798729 | WILLIAMS, BRYCE | ADDRESS ON FILE | | | | | | | |
| 12785969 | WILLIAMS, CAMRYN | ADDRESS ON FILE | | | | | | | |
| 12815415 | WILLIAMS, CANDACE | ADDRESS ON FILE | | | | | | | |
| 12790828 | WILLIAMS, CARLA | ADDRESS ON FILE | | | | | | | |
| 12779370 | WILLIAMS, CARNELL | ADDRESS ON FILE | | | | | | | |
| 12815979 | WILLIAMS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12814069 | WILLIAMS, CECELIA | ADDRESS ON FILE | | | | | | | |
| 12802407 | WILLIAMS, CHANAIYAH | ADDRESS ON FILE | | | | | | | |
| 12805014 | WILLIAMS, CHIQUETTE | ADDRESS ON FILE | | | | | | | |
| 12804996 | WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12815850 | WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12802743 | WILLIAMS, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12792545 | WILLIAMS, CHRISTINIE | ADDRESS ON FILE | | | | | | | |
| 12778722 | WILLIAMS, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12778995 | WILLIAMS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 12805011 | WILLIAMS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12740944 | WILLIAMS, CONNIE | ADDRESS ON FILE | | | | | | | |
| 12793295 | WILLIAMS, CORAGEOUS | ADDRESS ON FILE | | | | | | | |
| 12778895 | WILLIAMS, CORIELLE | ADDRESS ON FILE | | | | | | | |
| 12799145 | WILLIAMS, DAMIEN | ADDRESS ON FILE | | | | | | | |
| 12796817 | WILLIAMS, DANAY | ADDRESS ON FILE | | | | | | | |
| 12797028 | WILLIAMS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12802605 | WILLIAMS, DANIQUE | ADDRESS ON FILE | | | | | | | |
| 12800531 | WILLIAMS, DARYL | ADDRESS ON FILE | | | | | | | |
| 12788433 | WILLIAMS, DASHAWN | ADDRESS ON FILE | | | | | | | |
| 12785200 | WILLIAMS, DEKEISHA | ADDRESS ON FILE | | | | | | | |
| 12791562 | WILLIAMS, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12805757 | WILLIAMS, DENISE | ADDRESS ON FILE | | | | | | | |
| 12805737 | WILLIAMS, DEONNA | ADDRESS ON FILE | | | | | | | |
| 12805596 | WILLIAMS, DESHAWNDA | ADDRESS ON FILE | | | | | | | |
| 12805752 | WILLIAMS, DEVAN | ADDRESS ON FILE | | | | | | | |
| 12805767 | WILLIAMS, DEVON | ADDRESS ON FILE | | | | | | | |
| 12800556 | WILLIAMS, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12792413 | WILLIAMS, DIAMONESHA | ADDRESS ON FILE | | | | | | | |
| 12783817 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12801526 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 12805736 | WILLIAMS, DONNIE | ADDRESS ON FILE | | | | | | | |
| 12796332 | WILLIAMS, ELIZA | ADDRESS ON FILE | | | | | | | |
| 12806199 | WILLIAMS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12794513 | WILLIAMS, ELYSSIA | ADDRESS ON FILE | | | | | | | |
| 12797001 | WILLIAMS, EMILY | ADDRESS ON FILE | | | | | | | |
| 12815582 | WILLIAMS, ERI'YANNA | ADDRESS ON FILE | | | | | | | |
| 12805820 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12794168 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12794927 | WILLIAMS, ERICA | ADDRESS ON FILE | | | | | | | |
| 12796358 | WILLIAMS, FAITH | ADDRESS ON FILE | | | | | | | |
| 12798298 | WILLIAMS, FOREST | ADDRESS ON FILE | | | | | | | |
| 12788752 | WILLIAMS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12784770 | WILLIAMS, GINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806657 | WILLIAMS, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| 12796069 | WILLIAMS, HADASSAH | ADDRESS ON FILE | | | | | | | |
| 12798981 | WILLIAMS, HONESTY | ADDRESS ON FILE | | | | | | | |
| 12790545 | WILLIAMS, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12788346 | WILLIAMS, IEASHA | ADDRESS ON FILE | | | | | | | |
| 12799426 | WILLIAMS, IESHEA | ADDRESS ON FILE | | | | | | | |
| 12789000 | WILLIAMS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12798894 | WILLIAMS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12802357 | WILLIAMS, IMANI | ADDRESS ON FILE | | | | | | | |
| 12800084 | WILLIAMS, J'LAYA | ADDRESS ON FILE | | | | | | | |
| 12814740 | WILLIAMS, JABRIL | ADDRESS ON FILE | | | | | | | |
| 12801442 | WILLIAMS, JACKSON | ADDRESS ON FILE | | | | | | | |
| 12808067 | WILLIAMS, JACLYN | ADDRESS ON FILE | | | | | | | |
| 12808088 | WILLIAMS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 12784535 | WILLIAMS, JACYNDA | ADDRESS ON FILE | | | | | | | |
| 12786885 | WILLIAMS, JADA | ADDRESS ON FILE | | | | | | | |
| 12779679 | WILLIAMS, JALEN | ADDRESS ON FILE | | | | | | | |
| 12793990 | WILLIAMS, JALISSA | ADDRESS ON FILE | | | | | | | |
| 12808068 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12795329 | WILLIAMS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12786985 | WILLIAMS, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| 12808084 | WILLIAMS, JEROME | ADDRESS ON FILE | | | | | | | |
| 12792876 | WILLIAMS, JERVELL | ADDRESS ON FILE | | | | | | | |
| 12788336 | WILLIAMS, JO'DAYSHIA | ADDRESS ON FILE | | | | | | | |
| 12778755 | WILLIAMS, JOEL | ADDRESS ON FILE | | | | | | | |
| 12801061 | WILLIAMS, JOELONNA | ADDRESS ON FILE | | | | | | | |
| 12786068 | WILLIAMS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12795364 | WILLIAMS, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12808076 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808060 | WILLIAMS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12808082 | WILLIAMS, JUDY | ADDRESS ON FILE | | | | | | | |
| 12816239 | WILLIAMS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808077 | WILLIAMS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12803605 | WILLIAMS, KAALEYAH | ADDRESS ON FILE | | | | | | | |
| 12780059 | WILLIAMS, KAELAN | ADDRESS ON FILE | | | | | | | |
| 12739914 | WILLIAMS, KAILAH | ADDRESS ON FILE | | | | | | | |
| 12802221 | WILLIAMS, KALEB | ADDRESS ON FILE | | | | | | | |
| 12783037 | WILLIAMS, KAMESHA | ADDRESS ON FILE | | | | | | | |
| 12795120 | WILLIAMS, KAREN | ADDRESS ON FILE | | | | | | | |
| 12808728 | WILLIAMS, KARIN | ADDRESS ON FILE | | | | | | | |
| 12808729 | WILLIAMS, KARLA | ADDRESS ON FILE | | | | | | | |
| 12803643 | WILLIAMS, KATELIN | ADDRESS ON FILE | | | | | | | |
| 12794716 | WILLIAMS, KAYDEN | ADDRESS ON FILE | | | | | | | |
| 12801408 | WILLIAMS, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12786865 | WILLIAMS, KAYLEN | ADDRESS ON FILE | | | | | | | |
| 12793337 | WILLIAMS, KEAIRRA | ADDRESS ON FILE | | | | | | | |
| 12891794 | WILLIAMS, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12902680 | WILLIAMS, KELLY | ADDRESS ON FILE | | | | | | | |
| 12808726 | WILLIAMS, KENNEDI | ADDRESS ON FILE | | | | | | | |
| 12791682 | WILLIAMS, KENYADA | ADDRESS ON FILE | | | | | | | |
| 12786871 | WILLIAMS, KERRIE | ADDRESS ON FILE | | | | | | | |
| 12787549 | WILLIAMS, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12801476 | WILLIAMS, KEZIAH | ADDRESS ON FILE | | | | | | | |
| 12808733 | WILLIAMS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12793262 | WILLIAMS, KIMYA | ADDRESS ON FILE | | | | | | | |
| 12794373 | WILLIAMS, KIRSTEN | ADDRESS ON FILE | | | | | | | |
| 12816394 | WILLIAMS, KIYAH | ADDRESS ON FILE | | | | | | | |
| 12808721 | WILLIAMS, KRISTIN | ADDRESS ON FILE | | | | | | | |
| 12802714 | WILLIAMS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12790606 | WILLIAMS, KYRA | ADDRESS ON FILE | | | | | | | |
| 12797524 | WILLIAMS, LACRETIA | ADDRESS ON FILE | | | | | | | |
| 12799551 | WILLIAMS, LACRISHA | ADDRESS ON FILE | | | | | | | |
| 12801485 | WILLIAMS, LAILA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1512 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12782140 | WILLIAMS, LAKENYA | ADDRESS ON FILE | | | | | | | |
| 12742256 | WILLIAMS, LAKENYA | ADDRESS ON FILE | | | | | | | |
| 12792994 | WILLIAMS, LARRY | ADDRESS ON FILE | | | | | | | |
| 12816491 | WILLIAMS, LATASHA | ADDRESS ON FILE | | | | | | | |
| 12787539 | WILLIAMS, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12797271 | WILLIAMS, LAURA | ADDRESS ON FILE | | | | | | | |
| 12794751 | WILLIAMS, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809325 | WILLIAMS, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 12791099 | WILLIAMS, LEWIS | ADDRESS ON FILE | | | | | | | |
| 12794880 | WILLIAMS, LISA | ADDRESS ON FILE | | | | | | | |
| 12887668 | WILLIAMS, LISA E | ADDRESS ON FILE | | | | | | | |
| 12809333 | WILLIAMS, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 12779162 | WILLIAMS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12784437 | WILLIAMS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12784104 | WILLIAMS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12788672 | WILLIAMS, MAKAELA | ADDRESS ON FILE | | | | | | | |
| 12793557 | WILLIAMS, MAKALA | ADDRESS ON FILE | | | | | | | |
| 12780681 | WILLIAMS, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12798169 | WILLIAMS, MALAYSIA | ADDRESS ON FILE | | | | | | | |
| 12790203 | WILLIAMS, MARCALIUS | ADDRESS ON FILE | | | | | | | |
| 12802480 | WILLIAMS, MARIE | ADDRESS ON FILE | | | | | | | |
| 12799451 | WILLIAMS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 12810583 | WILLIAMS, MARK | ADDRESS ON FILE | | | | | | | |
| 12803736 | WILLIAMS, MARKISHA | ADDRESS ON FILE | | | | | | | |
| 12894455 | WILLIAMS, MARY | ADDRESS ON FILE | | | | | | | |
| 12814973 | WILLIAMS, MARY LOU | ADDRESS ON FILE | | | | | | | |
| 12810580 | WILLIAMS, MARYANN | ADDRESS ON FILE | | | | | | | |
| 12781631 | WILLIAMS, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12803068 | WILLIAMS, MERISSA | ADDRESS ON FILE | | | | | | | |
| 12801104 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12802810 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12815785 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12780119 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12788273 | WILLIAMS, MIRANDA | ADDRESS ON FILE | | | | | | | |
| 12797447 | WILLIAMS, MONICA | ADDRESS ON FILE | | | | | | | |
| 12794389 | WILLIAMS, MYA | ADDRESS ON FILE | | | | | | | |
| 12799010 | WILLIAMS, NAHAVIA | ADDRESS ON FILE | | | | | | | |
| 12788586 | WILLIAMS, NALA | ADDRESS ON FILE | | | | | | | |
| 12790110 | WILLIAMS, NANCY | ADDRESS ON FILE | | | | | | | |
| 12788463 | WILLIAMS, NATALEE S. | ADDRESS ON FILE | | | | | | | |
| 12787550 | WILLIAMS, NATOYA | ADDRESS ON FILE | | | | | | | |
| 12810872 | WILLIAMS, NEIL | ADDRESS ON FILE | | | | | | | |
| 12785358 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12781419 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12740837 | WILLIAMS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12810754 | WILLIAMS, NICHOLE | ADDRESS ON FILE | | | | | | | |
| 12786911 | WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12816837 | WILLIAMS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12803121 | WILLIAMS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12800089 | WILLIAMS, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12787464 | WILLIAMS, PAIGE | ADDRESS ON FILE | | | | | | | |
| 12793562 | WILLIAMS, PATRICE | ADDRESS ON FILE | | | | | | | |
| 12811236 | WILLIAMS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12811221 | WILLIAMS, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12788707 | WILLIAMS, PAUL | ADDRESS ON FILE | | | | | | | |
| 12811243 | WILLIAMS, QUINTINA | ADDRESS ON FILE | | | | | | | |
| 12781074 | WILLIAMS, RENEE | ADDRESS ON FILE | | | | | | | |
| 12794799 | WILLIAMS, RICKETTA | ADDRESS ON FILE | | | | | | | |
| 12792387 | WILLIAMS, RIKIA | ADDRESS ON FILE | | | | | | | |
| 12811871 | WILLIAMS, ROBIN D. | ADDRESS ON FILE | | | | | | | |
| 12811889 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12741860 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12793902 | WILLIAMS, ROSALIE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1513 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12811878 | WILLIAMS, RUPERT | ADDRESS ON FILE | | | | | | | |
| 12811873 | WILLIAMS, RYAN | ADDRESS ON FILE | | | | | | | |
| 12869975 | WILLIAMS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12798314 | WILLIAMS, SANIYA | ADDRESS ON FILE | | | | | | | |
| 12790903 | WILLIAMS, SARA | ADDRESS ON FILE | | | | | | | |
| 12795473 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | | |
| 12793402 | WILLIAMS, SEDRIC | ADDRESS ON FILE | | | | | | | |
| 12812725 | WILLIAMS, SEMAJ | ADDRESS ON FILE | | | | | | | |
| 12812529 | WILLIAMS, SHANETTE | ADDRESS ON FILE | | | | | | | |
| 12796971 | WILLIAMS, SHANIYA | ADDRESS ON FILE | | | | | | | |
| 12790037 | WILLIAMS, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12790021 | WILLIAMS, SHANTRELL | ADDRESS ON FILE | | | | | | | |
| 12778541 | WILLIAMS, SHARIKA | ADDRESS ON FILE | | | | | | | |
| 12812727 | WILLIAMS, SHARON | ADDRESS ON FILE | | | | | | | |
| 12801388 | WILLIAMS, SHIFONNE | ADDRESS ON FILE | | | | | | | |
| 12793971 | WILLIAMS, SHYRA | ADDRESS ON FILE | | | | | | | |
| 12784002 | WILLIAMS, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12799947 | WILLIAMS, SIRTAJANA | ADDRESS ON FILE | | | | | | | |
| 12797121 | WILLIAMS, SPENCER | ADDRESS ON FILE | | | | | | | |
| 12812739 | WILLIAMS, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12812737 | WILLIAMS, SUSANNE | ADDRESS ON FILE | | | | | | | |
| 12799642 | WILLIAMS, TAMARLA | ADDRESS ON FILE | | | | | | | |
| 12791159 | WILLIAMS, TAMERA | ADDRESS ON FILE | | | | | | | |
| 12789367 | WILLIAMS, TAMMY | ADDRESS ON FILE | | | | | | | |
| 12780197 | WILLIAMS, TANDYE | ADDRESS ON FILE | | | | | | | |
| 12817079 | WILLIAMS, TASHA | ADDRESS ON FILE | | | | | | | |
| 12800192 | WILLIAMS, TAURUS | ADDRESS ON FILE | | | | | | | |
| 12783408 | WILLIAMS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12797555 | WILLIAMS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12784276 | WILLIAMS, TERRIYA | ADDRESS ON FILE | | | | | | | |
| 12813255 | WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12816529 | WILLIAMS, TKAYAH | ADDRESS ON FILE | | | | | | | |
| 12791812 | WILLIAMS, TOM | ADDRESS ON FILE | | | | | | | |
| 12785204 | WILLIAMS, TONY | ADDRESS ON FILE | | | | | | | |
| 12813249 | WILLIAMS, TONYA | ADDRESS ON FILE | | | | | | | |
| 12813231 | WILLIAMS, TOSHIA | ADDRESS ON FILE | | | | | | | |
| 12741909 | WILLIAMS, TOSHIA | ADDRESS ON FILE | | | | | | | |
| 12816455 | WILLIAMS, TRACI | ADDRESS ON FILE | | | | | | | |
| 12799185 | WILLIAMS, TRAVION | ADDRESS ON FILE | | | | | | | |
| 12787898 | WILLIAMS, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12789178 | WILLIAMS, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12779274 | WILLIAMS, TYEST | ADDRESS ON FILE | | | | | | | |
| 12793984 | WILLIAMS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12787266 | WILLIAMS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12826566 | WILLIAMS, WENDY DAWN | ADDRESS ON FILE | | | | | | | |
| 12762459 | WILLIAMS, WILLIAM HENRY | ADDRESS ON FILE | | | | | | | |
| 12815997 | WILLIAMS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 12803290 | WILLIAMS, XZAVIER | ADDRESS ON FILE | | | | | | | |
| 12792511 | WILLIAMS, YAMAYA | ADDRESS ON FILE | | | | | | | |
| 12815681 | WILLIAMS, YHANAE | ADDRESS ON FILE | | | | | | | |
| 12813662 | WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 12803922 | WILLIAMS, ZAKIYA | ADDRESS ON FILE | | | | | | | |
| 12813915 | WILLIAMS, ZEDICK | ADDRESS ON FILE | | | | | | | |
| 12806195 | WILLIAMS-BYNUM, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12792833 | WILLIAMS-COLLINS, MICHAELA | ADDRESS ON FILE | | | | | | | |
| 12813415 | WILLIAMS-FIELDS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12728290 | WILLIAMSON CNTY TAX ASSESSOR C | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626 | |
| 12728291 | WILLIAMSON CNTY TAX ASSESSOR C | 904 SOUTH MAIN STREET | | | | GEORGETOWN | TX | 78626 | |
| 12745789 | WILLIAMSON COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1320 W MAIN STREET | | | FRANKLIN | TN | 37064 | |
| 12723764 | WILLIAMSON COUNTY | P.O. BOX 1365 | | | | FRANKLIN | TN | 37065 | |
| 12723763 | WILLIAMSON COUNTY | P.O. BOX 648 | | | | FRANKLIN | TN | 37065 | |
| 12733968 | WILLIAMSON COUNTY_WLT271087 | 904 SOUTH MAIN STREET | | | | GEORGETOWN | TX | 78626 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778392 | WILLIAMSON SR, ALLEN | ADDRESS ON FILE | | | | | | | |
| 12796293 | WILLIAMSON SR, REGINALD | ADDRESS ON FILE | | | | | | | |
| 12784999 | WILLIAMSON, APRIL | ADDRESS ON FILE | | | | | | | |
| 12803478 | WILLIAMSON, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12818161 | WILLIAMSON, ATIYA | ADDRESS ON FILE | | | | | | | |
| 12784549 | WILLIAMSON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12794538 | WILLIAMSON, CARLY | ADDRESS ON FILE | | | | | | | |
| 12783799 | WILLIAMSON, CHRISTY | ADDRESS ON FILE | | | | | | | |
| 12798830 | WILLIAMSON, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12791575 | WILLIAMSON, DESTINY | ADDRESS ON FILE | | | | | | | |
| 12805749 | WILLIAMSON, DONALD | ADDRESS ON FILE | | | | | | | |
| 12779848 | WILLIAMSON, EYGA | ADDRESS ON FILE | | | | | | | |
| 12806364 | WILLIAMSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| 12800386 | WILLIAMSON, HAILIE | ADDRESS ON FILE | | | | | | | |
| 12815001 | WILLIAMSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12780043 | WILLIAMSON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12789928 | WILLIAMSON, KYNSHASHA | ADDRESS ON FILE | | | | | | | |
| 12800938 | WILLIAMSON, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12815391 | WILLIAMSON, NAIOMI | ADDRESS ON FILE | | | | | | | |
| 12826372 | WILLIAMSON, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 12833413 | WILLIAMSON, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 12824242 | WILLIAMSON, SHARLETIA | ADDRESS ON FILE | | | | | | | |
| 12792686 | WILLIAMSON, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12783336 | WILLIAMSON, THERESA | ADDRESS ON FILE | | | | | | | |
| 12783579 | WILLIAMSON, TIM | ADDRESS ON FILE | | | | | | | |
| 12783657 | WILLIAMSON, TORI | ADDRESS ON FILE | | | | | | | |
| 12735454 | WILLIAMS-SONOMA, INC. | MAXWELL JAMES ROBERT | 3250 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| 12790594 | WILLICK, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12731425 | WILLIE AVERY CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 12808083 | WILLIFORD, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12726063 | WILLIS CANADA INC | 1200-145 KING ST WEST | | | | TORONTO | ON | M5H 1J8 | CANADA |
| 12726064 | WILLIS CANADA INC | P.O. BOX 57008 | STN A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 12728482 | WILLIS OF NEW YORK INC | 200 LIBERTY STREET | ONE WORLD FINANCIAL | | | NEW YORK | NY | 10281 | |
| 12728478 | WILLIS OF NEW YORK INC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673 | |
| 12728480 | WILLIS OF NEW YORK INC | P.O. BOX 26418 | | | | NEW YORK | NY | 10087 | |
| 12728479 | WILLIS OF NEW YORK INC | P.O. BOX 415167 | | | | BOSTON | MA | 02241 | |
| 12728481 | WILLIS OF NEW YORK INC | P.O. BOX 4557 | | | | NEW YORK | NY | 10249 | |
| 12730785 | WILLIS OF TENNESSEE,INC | 29982 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12730784 | WILLIS OF TENNESSEE,INC | P.O. BOX 905601 | | | | CHARLOTTE | NC | 28290 | |
| 12730786 | WILLIS OF TENNESSEE,INC | P.O. BOX 905643 | KNOXVILLE DIVISION | | | CHARLOTTE | NC | 28290 | |
| 12757440 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673 | |
| 12796181 | WILLIS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12781683 | WILLIS, ARIC | ADDRESS ON FILE | | | | | | | |
| 12783276 | WILLIS, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12785166 | WILLIS, EMMA | ADDRESS ON FILE | | | | | | | |
| 12802894 | WILLIS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12798485 | WILLIS, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12799671 | WILLIS, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12797225 | WILLIS, JABREE | ADDRESS ON FILE | | | | | | | |
| 12797949 | WILLIS, JALYN | ADDRESS ON FILE | | | | | | | |
| 12787655 | WILLIS, MADISON | ADDRESS ON FILE | | | | | | | |
| 12786604 | WILLIS, MANYA | ADDRESS ON FILE | | | | | | | |
| 12783491 | WILLIS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12803801 | WILLIS, NICHOLAS WILLIS | ADDRESS ON FILE | | | | | | | |
| 12811220 | WILLIS, PAYTON | ADDRESS ON FILE | | | | | | | |
| 12785127 | WILLIS, SOPHIE | ADDRESS ON FILE | | | | | | | |
| 12795158 | WILLIS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12783707 | WILLIS, WALTER | ADDRESS ON FILE | | | | | | | |
| 12740860 | WILLIS, WALTER | ADDRESS ON FILE | | | | | | | |
| 12780773 | WILLIS-DEMETRIOU, LORA | ADDRESS ON FILE | | | | | | | |
| 12810590 | WILLIS-JOHNSON, MARIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 12740402 | WILLIS-JOHNSON, MARIA GRACIA | ADDRESS ON FILE | | | | | | | |
| 12800648 | WILLITS, KYLYNN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12797056 | WILLMAN, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12797803 | WILLMORE, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12769273 | WILLNER REALTY & DEVELOPMENT CO. | COMPAGNONE, RICHARD, PROPERTY MANAGER | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | |
| 12774139 | WILLNER REALTY & DEVELOPMENT CO. (WRDC) | COMPAGNONE, RICHARD, PROPERTY MANAGER | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 12774140 | WILLNER REALTY & DEVELOPMENT CO. (WRDC) | GAIN, JAMES, PROPERTY MANAGER | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 12797329 | WILLOUGHBY, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12797256 | WILLOUGHBY, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12815190 | WILLOUGHBY, JACOB | ADDRESS ON FILE | | | | | | | |
| 12792350 | WILLOUGHBY, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12726814 | WILLOW CENTER CONCORD LLC | DEPT 3319 | LEASE 80123012256660 | | | LOS ANGELES | CA | 90084 | |
| 12726815 | WILLOW CENTER CONCORD LLC | ONE INDEPENDENT DR, STE 114 | C/O REGENCY CENTERS CORP256660 | | | JACKSONVILLE | FL | 32202 | |
| 12723123 | WILLOW CREEK PRESS INC. | P.O. BOX 147 | | | | MINOCQUA | WI | 54548 | |
| 12723124 | WILLOW THE KNEE PILLOW LLC. | 2605 MILLER AVE UNIT 3101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12748345 | WILLOWBROOK COMPANY LLC THE | P.O. BOX 890654 | | | | CHARLOTTE | NC | 28289 | |
| 12771212 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | | DALLAS | TX | 75201 | |
| 12756922 | WILLOWBROOK RETAIL PLAZA LP_RNT213176 | 2525 MCKINNON AVE STE 700 | C/O THE RETAIL CONNECTION LP213176 | | | DALLAS | TX | 75201 | |
| 12756921 | WILLOWBROOK RETAIL PLAZA LP_RNT213176 | P.O. BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12756924 | WILLOWBROOK RETAIL PLAZA LP_RNT213182 | 2525 MCKINNON AVE,SUITE 700 | C/O THE RETAIL CONNECTION LP213182 | | | DALLAS | TX | 75201 | |
| 12756923 | WILLOWBROOK RETAIL PLAZA LP_RNT213182 | P.O. BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12726233 | WILLOWBROOK RETAIL PLAZA LP_RNT213347 | 2525 MCKINNON STREET STE 700 | C/O THE RETAIL CONNECTION LP213347 | | | DALLAS | TX | 75201 | |
| 12726232 | WILLOWBROOK RETAIL PLAZA LP_RNT213347 | P.O. BOX 116035 | | | | ATLANTA | GA | 30368 | |
| 12744134 | WILLOWBROOK TOWN CENTER LLC | 4104 N HARLEM AVE | MANAGEMENT OFFICE204726 | | | NORRIDGE | IL | 60706 | |
| 12772235 | WILLOWS CENTER CONCORD, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 12772236 | WILLOWS CENTER CONCORD, LLC | EQUITY ONE INC. | ATTN: LEGAL DEPT. | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | |
| 12730200 | WILLOWS CENTER CONCORD, LLC. | 1600 NE MIAMI GARDENS DRIVE | C/O EQUITY ONE INC13147 | | | NORTH MIAMI BEACH | FL | 33179 | |
| 12730201 | WILLOWS CENTER CONCORD, LLC. | DEPARTMENT 3319 | | | | LOS ANGELES | CA | 90084 | |
| 12730021 | WILLOWS CENTER CONCORD,LLC | P.O. BOX 1440 | C/O WILLOWS MERCHANTS ASSOC.1215 | | | SUISUN CITY | CA | 94585 | |
| 12725559 | WILLOWS CONCORD VENTURE | 1975 DIAMOND #F015 | C/O THE SAMMIS COMPANY5867 | | | CONCORD | CA | 94520 | |
| 12775443 | WILL-RIDGE ASSOCIATES, LLC | BENDERSON DEVELOPMENT COMPANY LLC, | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| 12727843 | WILL-RIDGE ASSOCIATES, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182 | |
| 12806658 | WILLS, GARY | ADDRESS ON FILE | | | | | | | |
| 12782370 | WILLS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12815162 | WILLS, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12809350 | WILLS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12809345 | WILLS, LIZA | ADDRESS ON FILE | | | | | | | |
| 12810541 | WILLS, MICHAEL K. | ADDRESS ON FILE | | | | | | | |
| 12741806 | WILLS, MICHAEL K. | ADDRESS ON FILE | | | | | | | |
| 12783222 | WILLSHAW, HOPE | ADDRESS ON FILE | | | | | | | |
| 12779075 | WILLS-MAPLES, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12789973 | WILLWERTH, MANUELA | ADDRESS ON FILE | | | | | | | |
| 12793206 | WILLY-SEVILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12749412 | WILMAR CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749413 | WILMAR CORPORATION | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12749414 | WILMAR CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749415 | WILMAR CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12768375 | WILMORITE MANAGEMENT GROUP LLC | BROKAW, ART, FACILITY MANAGER | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| 12768376 | WILMORITE MANAGEMENT GROUP LLC | WILMOT, JAY, PROPERTY MANAGER | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |
| 12766103 | WILMORITE MANAGEMENT GROUP, LLC | WILMOT, MIKE, PROPERTY MANAGER | 1265 SCOTTSVILLE ROAD | | | ROCHESTER | NY | 14624 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12794759 | WILMS, AARON | ADDRESS ON FILE | | | | | | | |
| 12723125 | WILOUBY INTERNATIONAL | 2302 E 15TH STREET UNIT I | | | | LOS ANGELES | CA | 90021 | |
| 12723126 | WILOUBY INTERNATIONAL | 6535 WILSHIRE BLVD UNIT104 | | | | LOS ANGELES | CA | 90048 | |
| 12723127 | WILSHIRE INDUSTRIES LLC | 929 POINSETTIA AVE 102 | | | | VISTA | CA | 92081 | |
| 12731249 | WILSON AMCAP II LLC | 1281 EAST MAIN ST #200 | C/O AMCAPINC215099 | | | STAMFORD | CT | 06902 | |
| 12731250 | WILSON AMCAP II LLC | 30 NORTH LASALLE STREET | C/O ABBELL ASSOCIATES LLCSUITE 2120215099 | | | CHICAGO | IL | 60602 | |
| 12773760 | WILSON AMCAP II, LLC | RABER, LINDSAY, LEASE ADMINISTRATOR | C/O ABBELL ASSOCIATES, LLC | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| 12728618 | WILSON COUNTY TAX COLLECTOR | P.O. BOX 580328 | | | | CHARLOTTE | NC | 28258 | |
| 12776173 | WILSON COUNTY TAX DEPARTMENT | PO BOX 1162 | | | | WILSON | NC | 27894 | |
| 12755909 | WILSON ELSER MOSKOWITZ | ADDRESS ON FILE | | | | | | | |
| 12723128 | WILSON ENTERPRISES INC. | W2119 US HWY 2 41 | | | | WILSON | MI | 49896 | |
| 12799500 | WILSON JR, GREGORY BERNARD | ADDRESS ON FILE | | | | | | | |
| 12792438 | WILSON JR, LANCE | ADDRESS ON FILE | | | | | | | |
| 12771691 | WILSON MEANY | LIN, ELAINE, PROPERTY MANAGER | BRE #012944282257A LARKSPUR LANDING CIRCLE | | | LARKSPUR | CA | 94939 | |
| 12778409 | WILSON, ADAM | ADDRESS ON FILE | | | | | | | |
| 12790226 | WILSON, ALENA | ADDRESS ON FILE | | | | | | | |
| 12778396 | WILSON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12792972 | WILSON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12780430 | WILSON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12799793 | WILSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12785661 | WILSON, AMY | ADDRESS ON FILE | | | | | | | |
| 12801213 | WILSON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790875 | WILSON, ANYLA | ADDRESS ON FILE | | | | | | | |
| 12815707 | WILSON, AUDRA | ADDRESS ON FILE | | | | | | | |
| 12802528 | WILSON, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12804275 | WILSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12790636 | WILSON, BILLY | ADDRESS ON FILE | | | | | | | |
| 12816512 | WILSON, BONNIE | ADDRESS ON FILE | | | | | | | |
| 12804283 | WILSON, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12782282 | WILSON, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12792789 | WILSON, BRIA | ADDRESS ON FILE | | | | | | | |
| 12804268 | WILSON, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12784783 | WILSON, BRITNEY | ADDRESS ON FILE | | | | | | | |
| 12813955 | WILSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12790310 | WILSON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12793309 | WILSON, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12798371 | WILSON, CALI | ADDRESS ON FILE | | | | | | | |
| 12790030 | WILSON, CAROL | ADDRESS ON FILE | | | | | | | |
| 12785955 | WILSON, CHANDLER | ADDRESS ON FILE | | | | | | | |
| 12816863 | WILSON, CHEYANNE | ADDRESS ON FILE | | | | | | | |
| 12805018 | WILSON, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 12785535 | WILSON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12782144 | WILSON, CORBIN | ADDRESS ON FILE | | | | | | | |
| 12805008 | WILSON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12785697 | WILSON, DAEJA | ADDRESS ON FILE | | | | | | | |
| 12805751 | WILSON, DALE | ADDRESS ON FILE | | | | | | | |
| 12816605 | WILSON, DALTON | ADDRESS ON FILE | | | | | | | |
| 12797517 | WILSON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 12782684 | WILSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12741308 | WILSON, DIANA | ADDRESS ON FILE | | | | | | | |
| 12787408 | WILSON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12806196 | WILSON, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 12786401 | WILSON, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| 12800635 | WILSON, GERINDA | ADDRESS ON FILE | | | | | | | |
| 12817646 | WILSON, GINA M. | ADDRESS ON FILE | | | | | | | |
| 12801562 | WILSON, GRACE | ADDRESS ON FILE | | | | | | | |
| 12792737 | WILSON, IAN | ADDRESS ON FILE | | | | | | | |
| 12783693 | WILSON, INDIRA | ADDRESS ON FILE | | | | | | | |
| 12806916 | WILSON, IRENE | ADDRESS ON FILE | | | | | | | |
| 12808105 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1517 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741713 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 12797975 | WILSON, JANAY | ADDRESS ON FILE | | | | | | | |
| 12794230 | WILSON, JANEVA | ADDRESS ON FILE | | | | | | | |
| 12799684 | WILSON, JARED | ADDRESS ON FILE | | | | | | | |
| 12798730 | WILSON, JODI | ADDRESS ON FILE | | | | | | | |
| 12787945 | WILSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 12784469 | WILSON, JOSH | ADDRESS ON FILE | | | | | | | |
| 12801860 | WILSON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12798448 | WILSON, KARIA | ADDRESS ON FILE | | | | | | | |
| 12813755 | WILSON, KARLYSE | ADDRESS ON FILE | | | | | | | |
| 12783753 | WILSON, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12793777 | WILSON, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12796012 | WILSON, KELLY | ADDRESS ON FILE | | | | | | | |
| 12803622 | WILSON, KIARA | ADDRESS ON FILE | | | | | | | |
| 12799788 | WILSON, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12795558 | WILSON, KIRA | ADDRESS ON FILE | | | | | | | |
| 12813774 | WILSON, LAJAIH | ADDRESS ON FILE | | | | | | | |
| 12780030 | WILSON, LANDON | ADDRESS ON FILE | | | | | | | |
| 12798849 | WILSON, LATRISHA | ADDRESS ON FILE | | | | | | | |
| 12809327 | WILSON, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12792347 | WILSON, LAYLA | ADDRESS ON FILE | | | | | | | |
| 12785705 | WILSON, LEVI | ADDRESS ON FILE | | | | | | | |
| 12789096 | WILSON, LEXI | ADDRESS ON FILE | | | | | | | |
| 12796933 | WILSON, LORENA | ADDRESS ON FILE | | | | | | | |
| 12899004 | WILSON, LYNN | ADDRESS ON FILE | | | | | | | |
| 12785523 | WILSON, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12796013 | WILSON, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12799178 | WILSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810552 | WILSON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12784197 | WILSON, MIKAYLA | ADDRESS ON FILE | | | | | | | |
| 12814149 | WILSON, MONICA | ADDRESS ON FILE | | | | | | | |
| 12786384 | WILSON, MORGANDY | ADDRESS ON FILE | | | | | | | |
| 12784725 | WILSON, MYA | ADDRESS ON FILE | | | | | | | |
| 12810875 | WILSON, NINA | ADDRESS ON FILE | | | | | | | |
| 12780619 | WILSON, NYQUAN | ADDRESS ON FILE | | | | | | | |
| 12876660 | WILSON, QUITTIE | ADDRESS ON FILE | | | | | | | |
| 12791263 | WILSON, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12801365 | WILSON, RASHEDA | ADDRESS ON FILE | | | | | | | |
| 12811865 | WILSON, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12799739 | WILSON, REGAN | ADDRESS ON FILE | | | | | | | |
| 12811867 | WILSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12815788 | WILSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12811881 | WILSON, RONETTA | ADDRESS ON FILE | | | | | | | |
| 12811890 | WILSON, ROSA | ADDRESS ON FILE | | | | | | | |
| 12740578 | WILSON, SALMA | ADDRESS ON FILE | | | | | | | |
| 12815407 | WILSON, SANIYAH | ADDRESS ON FILE | | | | | | | |
| 12798795 | WILSON, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12780161 | WILSON, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12802396 | WILSON, SHINIYAH | ADDRESS ON FILE | | | | | | | |
| 12792080 | WILSON, SHOMARI | ADDRESS ON FILE | | | | | | | |
| 12816072 | WILSON, TASHAYLA | ADDRESS ON FILE | | | | | | | |
| 12813241 | WILSON, TAYCEN | ADDRESS ON FILE | | | | | | | |
| 12790954 | WILSON, TIA | ADDRESS ON FILE | | | | | | | |
| 12790284 | WILSON, TONESE | ADDRESS ON FILE | | | | | | | |
| 12799775 | WILSON, TONISHA | ADDRESS ON FILE | | | | | | | |
| 12797785 | WILSON, TRACY | ADDRESS ON FILE | | | | | | | |
| 12788219 | WILSON, TYMERE | ADDRESS ON FILE | | | | | | | |
| 12740275 | WILSON, TYMERE | ADDRESS ON FILE | | | | | | | |
| 12797792 | WILSON, TYNEISHA | ADDRESS ON FILE | | | | | | | |
| 12791733 | WILSON, TYREANNA | ADDRESS ON FILE | | | | | | | |
| 12813549 | WILSON, WESTLEY | ADDRESS ON FILE | | | | | | | |
| 12802075 | WILSON, ZANIA | ADDRESS ON FILE | | | | | | | |
| 12816901 | WILSON-HICKENBOTTOM, LA'SHONDRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12784712 | WILSON-LEE, EDNEDJA | ADDRESS ON FILE | | | | | | | |
| 12730585 | WILSONTOWN II LLC | 161 OTTAWA AVE NW | SUITE 104212906 | | | GRAND RAPIDS | MI | 49503 | |
| 12730586 | WILSONTOWN II LLC | 2618 EAST PARIS AVE SE | SUITE 500212906 | | | GRAND RAPIDS | MI | 49546 | |
| 12770341 | WILSONTOWN, L.L.C. | 161 OTTAWA AVE. NW | SUITE 104 | | | GRAND RAPIDS | MI | 49503 | |
| 12724773 | WILSONTOWN, LLC | 2618 EAST PARIS SE | SUITE 500204981 | | | GRAND RAPIDS | MI | 49546 | |
| 12787277 | WILSTON, KARA | ADDRESS ON FILE | | | | | | | |
| 12783880 | WILTFONG, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12723130 | WILTON BRADLEY LIMITED | 8 WENTWORTH ROAD HEATHFIELD | | | | NEWTON ABBOT | | TQ12 6TL | UNITED KINGDOM |
| 12723131 | WILTON INDUSTRIES COPCO DIV | 2240 WEST 75TH STREET MS 9 | | | | WOODRIDGE | IL | 60517 | |
| 12723132 | WILTON INDUSTRIES COPCO DIV | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 12723133 | WILTON INDUSTRIES INC. | 535 E DIEL RD SUITE 300 | | | | NAPERVILLE | IL | 60563 | |
| 12803205 | WILTSHIRE, CHANTEL | ADDRESS ON FILE | | | | | | | |
| 12813691 | WILTSHIRE, ZELIKA | ADDRESS ON FILE | | | | | | | |
| 12906789 | WILTZ, SHANTEY | ADDRESS ON FILE | | | | | | | |
| 12812738 | WIMALAWANSA, SHEHANI | ADDRESS ON FILE | | | | | | | |
| 12741894 | WIMALAWANSA, SHEHANI | ADDRESS ON FILE | | | | | | | |
| 12810877 | WIMBLEY, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12723153 | WIN TOP INDUSTRY DEVELOPMENT LTD | 107NO28QIAOXING SOUTH ROAD | | | | JIANGMEN | | | CHINA |
| 12723155 | WIN WIN METAL PRODUCT FACTORY | UNIT 12B 15F WAH WAI CENTRE | 38-40 AU PUI WAN STREET | | | FO TAN | | | HONG KONG |
| 12723156 | WIN WORLD INTERNATIONAL TRADE LLC. | 1751 S. CARLOS AVE | | | | ONTARIO | CA | 91764 | |
| 12788825 | WIN, HEIN | ADDRESS ON FILE | | | | | | | |
| 12816356 | WIN, HNIN | ADDRESS ON FILE | | | | | | | |
| 12808087 | WINANS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12744542 | WINBROOK | 15 ALEXANDER ROAD | | | | BILLERICA | MA | 01821 | |
| 12754541 | WINBROOK | P.O.BOX 843054 | | | | BOSTON | MA | 02284 | |
| 12770769 | WINBROOK MANAGEMENT | FOWLER, NICOLE, PROPERTY MANAGER | 550 FASHION AVE FL 15 | | | NEW YORK | NY | 10018-3250 | |
| 12770770 | WINBROOK MANAGEMENT | STOPYRA, LORI, PROPERTY MANAGER | 550 FASHION AVE FL 15 | | | NEW YORK | NY | 10018-3250 | |
| 12810546 | WINBUSH, MARLENE | ADDRESS ON FILE | | | | | | | |
| 12723135 | WINC DESIGN LIMITED | UNIT O 7F KAISER EST PHASE 3 11 HOK YUEN STREET | | | | HUNG HOM | | | HONG KONG |
| 12745589 | WINC DESIGN LIMITED | UNIT O 7TH FLOOR KAISER ESTATE PHASE III | 11 HOK YUEN ST | | | HUNG HOM | | | HONG KONG |
| 12790965 | WINCHELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12745698 | WINCHESTER CENTER LLC | P.O. BOX 67000,DEPT.153501 | | | | DETROIT | MI | 48267 | |
| 12725104 | WINCHESTER CENTER LP | 31500 NORTHWESTERN HGWY | SUITE 300210162 | | | FARMINGTON HILLS | MI | 48334 | |
| 12725105 | WINCHESTER CENTER LP | DEPARTMENT #153501 | P.O. BOX 67000210162 | | | DETROIT | MI | 48267 | |
| 12725204 | WINCHESTER CITY TREASURER | 21 SOUTH KENT | STREET SUITE 100ANN T BURKHOLDER COMMISSIONER | | | WINCHESTER | VA | 22601 | |
| 12725205 | WINCHESTER CITY TREASURER | P.O. BOX 263 | ROUSS CITY HALL,15 NO CAMERON | | | WINCHESTER | VA | 22604 | |
| 12725206 | WINCHESTER CITY TREASURER | P.O. BOX 546 | ANN T BURKHOLDERCOMMISSIONER OF THE REVENUE | | | WINCHESTER | VA | 22604 | |
| 12747237 | WINCHESTER CITY TREASURER | STREET SUITE 100ANN T BURKHOLDER COMMISSIONER | 21 SOUTH KENT | | | WINCHESTER | VA | 22601 | |
| 12799143 | WINCHESTER, JASON | ADDRESS ON FILE | | | | | | | |
| 12810565 | WINCKLER, MARIAH | ADDRESS ON FILE | | | | | | | |
| 12745590 | WINCO DWL INDUSTRIES COMPANY | 65 INDUSTRIAL ROAD | | | | LODI | NJ | 07644 | |
| 12745591 | WINCRAFT INCORPORATED | 960 E MARK ST | | | | WINONA | MN | 55987 | |
| 12745592 | WINCRAFT INCORPORATED | P.O. BOX 708 | | | | WINONA | MN | 55987 | |
| 12796058 | WINDER, MCKENZIE | ADDRESS ON FILE | | | | | | | |
| 12745594 | WINDHAM HOME | P.O. BOX 190 | | | | WEST WARWICK | RI | 02893 | |
| 12794518 | WINDHAM, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12787635 | WINDMON, ABRIANNA | ADDRESS ON FILE | | | | | | | |
| 12812719 | WINDOS, SHELLEY | ADDRESS ON FILE | | | | | | | |
| 12768277 | WINDSAIL PROPERTIES, L.L.C. | C/O HSL PROPERTIES | 3901 E. BROADWAY | | | TUCSON | AZ | 85711 | |
| 12774231 | WINDSOR BLVD, LLC | C/O BRADLEY ASSOCIATES | 111 EAST WACKER DRIVE, SUITE 900 | | | CHICAGO | IL | 60601 | |
| 12725932 | WINDSOR BLVD.LLC | 225 N.MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 12725933 | WINDSOR BLVD.LLC | ABA:071 00 0013 | C/O CHASE BANKACCT:69929164727685 | | | CHICAGO | IL | 60603 | |
| 12729902 | WINDSOR PARK ESTATES | SILVERDALE LLC | 40 LAKE BELLEVUE DRIVE #270210920 | | | BELLEVUE | WA | 98005 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12790713 | WINDSOR, ADDISON | ADDRESS ON FILE | | | | | | | |
| 12788184 | WINDSOR, BAILEY | ADDRESS ON FILE | | | | | | | |
| 12802814 | WINDSOR, KILEIGH | ADDRESS ON FILE | | | | | | | |
| 12880935 | WINDSOR, STEPHAN | ADDRESS ON FILE | | | | | | | |
| 12729476 | WINDSTREAM | P.O. BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 12757560 | WINDSTREAM_WIT270449 | 4001 RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | |
| 12745597 | WINDY HILL COLLECTION LLC | 1343 GUNNELL COURT | | | | MCLEAN | VA | 22102 | |
| 12745600 | WINE COUNTRY GIFT BASKETS | 445 NEAVE CT 6 | | | | KELOWNA | BC | V1V 2M2 | CANADA |
| 12745601 | WINE ENTHUSIAST INC. | 200 SUMMIT LAKE DRIVE 4TH FLOOR | | | | VALHALLA | NY | 10595 | |
| 12745602 | WINE GLASS WRITER INC. | P.O. BOX 147 | | | | FAIRFAX | CA | 94978 | |
| 12745598 | WINE-A-RITA | 2011 MALL DRIVE SUITE 2 | | | | TEXARKANA | TX | 75503 | |
| 12812746 | WINEBERG, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12798423 | WINEGEART, TINA | ADDRESS ON FILE | | | | | | | |
| 12787021 | WINEGLASS, CALEB | ADDRESS ON FILE | | | | | | | |
| 12803010 | WINER, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12723136 | WINESTOR LLC | 325 CAMILLE CT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 12796154 | WINFIELD, AHNIYA | ADDRESS ON FILE | | | | | | | |
| 12790835 | WINFIELD, ANIYA | ADDRESS ON FILE | | | | | | | |
| 12723138 | WING ENTERPRISES INC. | 1198 N SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 12738117 | WING ENTERPRISES INCORPORATED | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738118 | WING ENTERPRISES INCORPORATED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738119 | WING ENTERPRISES INCORPORATED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738120 | WING ENTERPRISES INCORPORATED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723137 | WINGARD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12782842 | WINGATE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12781287 | WINGERD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12813808 | WINGERSON, MARY | ADDRESS ON FILE | | | | | | | |
| 12805755 | WINGFIELD, DANNIE | ADDRESS ON FILE | | | | | | | |
| 12759101 | WINGFIELD, DANNIE | ADDRESS ON FILE | | | | | | | |
| 12723139 | WINIX AMERICA | 220 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 12810569 | WINKENWADER, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797624 | WINKLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12798197 | WINKLER, KYLA | ADDRESS ON FILE | | | | | | | |
| 12743152 | WINMAR OREGON, INC. | P.O. BOX 23635 | | | | TIGARD | OR | 97281 | |
| 12812723 | WINN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 12801035 | WINN, TIA | ADDRESS ON FILE | | | | | | | |
| 12813617 | WINN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 12739860 | WINNCOM TECHNOLOGIES CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739861 | WINNCOM TECHNOLOGIES CORP. | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739862 | WINNCOM TECHNOLOGIES CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12745003 | WINNCOM TECHNOLOGIES CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739859 | WINNCOM TECHNOLOGIES CORP. | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12745790 | WINNEBAGO COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 404 ELM STREET | | | ROCKFORD | IL | 61101 | |
| 12796771 | WINNER, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12723140 | WINNERS INDUSTRY CO. LTD. | RM D-1 17F BILLION PLZ 2 10 CHUENG | YUE ST LAI CHI KKOK | | | HONG KONG | | 999077 | HONG KONG |
| 12723141 | WINNERS TRADING GROUPS INC. | 22 AROSA HILL | | | | LAKEWOOD | NJ | 08701 | |
| 12813862 | WINNIK, KRYSTYNA | ADDRESS ON FILE | | | | | | | |
| 12723142 | WINNING SOLUTIONS | 66 SUMMER STREET | | | | MANCHESTER | MA | 01944 | |
| 12723143 | WINNING STREAK SPORTS LLC | 9821 WIDMER ROAD | | | | LENEXA | KS | 66215 | |
| 12723144 | WINNINGTON HOUSEWARES LLC | 225 MARINE DRIVE - SUITE 300 | | | | BLAINE | WA | 98230 | |
| 12723145 | WINNINGTON HOUSEWARES LLC | P.O. BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 12767762 | WINROCK CENTER | WEEKS, R.SHELTON | 51 WINROCK CENTER | | | ALBUQUERQUE | NM | 87110 | |
| 12767763 | WINROCK PARTNERS LLC | C/O GOODMAN REALTY GROUP | 100 SUN AVENUE NE | | | ALBUQUERQUE | NM | 87109 | |
| 12727940 | WINROCK PARTNERS INC. | P.O. BOX 844416 | | | | LOS ANGELES | CA | 90084 | |
| 12772273 | WINSLOW PROPERTY MANAGEMENT LLC | MCFADDEN, FRED, PROPERTY MANAGER | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 12834645 | WINSOME TRADING, INC. | 16111 WOODINVILLE-REDMOND RD NE | | | | WOODINVILLE | WA | 98072 | |
| 12757202 | WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 12725001 | WINSTON ARGENTIA DEV. LIMITED | C/O FIELDGATE COMM. PROPS LTD | 5400 YONGE ST. SUITE 501206926 | | | TORONTO | ON | M2N 5R5 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1520 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12768546 | WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED, | 5400 YONGE STREET | SUITE 501 | | TORONTO | ON | M2N 5R5 | CANADA |
| 12723148 | WINSTON FURNITURE CO OF ALABAMA | 50 GORDON LANE | | | | SHELBYVILLE | KY | 40065 | |
| 12723150 | WINSTON FURNITURE CO OF ALABAMA LLC | 5514 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12735825 | WINSTON FURNITURE CO. OF ALABAMA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735824 | WINSTON FURNITURE CO. OF ALABAMA, LLC | DAVID MICHAEL SCHWARTZ | THOMPSON HINE LLP | 1919 M STREET, NW. | SUITE 700 | WASHINGTON | DC | 20036 | |
| 12735826 | WINSTON FURNITURE CO. OF ALABAMA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735827 | WINSTON FURNITURE CO. OF ALABAMA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12729344 | WINSTON KC, LLC AND | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602 | |
| 12729343 | WINSTON KC, LLC AND | P.O. BOX 5965 | WEBER KC LLC208628 | | | HICKSVILLE | NY | 11802 | |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | PO BOX 7053 | | | YONKERS | NY | 10710 | |
| 12795831 | WINSTON, ADDISYN | ADDRESS ON FILE | | | | | | | |
| 12804279 | WINSTON, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12789602 | WINSTON, DAJHA | ADDRESS ON FILE | | | | | | | |
| 12803218 | WINSTON, GA'NARD | ADDRESS ON FILE | | | | | | | |
| 12734994 | WINSTON, MARY A. | ADDRESS ON FILE | | | | | | | |
| 12734952 | WINSTON, MARY A. | ADDRESS ON FILE | | | | | | | |
| 12734993 | WINSTON, MARY A. | ADDRESS ON FILE | | | | | | | |
| 12772967 | WINSTON-SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD | SUITE 201 | | RALEIGH | NC | 27615 | |
| 12726001 | WINSTON-SALEM (HANES),LLC | 8816 SIX FORKS RD.,STE.201 | C/O RIVERCREST RLTY ASSOC.LLC30197 | | | RALEIGH | NC | 27615 | |
| 12723151 | WINSUN FASHION COMPANY LIMITED | 4 - 3771 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5G5 | CANADA |
| 12794943 | WINTER, ABBEY | ADDRESS ON FILE | | | | | | | |
| 12804988 | WINTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12820027 | WINTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12894304 | WINTER, LINDA | ADDRESS ON FILE | | | | | | | |
| 12738495 | WINTERGREEN CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738494 | WINTERGREEN CORPORATION | CHRISTOPHER EDUARD PEY | FISHERBROYLES, LLP | 445 PARK AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| 12738496 | WINTERGREEN CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738497 | WINTERGREEN CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12802874 | WINTERS, BRAXTON | ADDRESS ON FILE | | | | | | | |
| 12791548 | WINTERS, CAROL | ADDRESS ON FILE | | | | | | | |
| 12811891 | WINTERS, ROJANI | ADDRESS ON FILE | | | | | | | |
| 12785643 | WINTERS, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12723152 | WINTEX HOMESTYLES DEVELOPMENT CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12778391 | WINTON, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12723154 | WINWARD INTERNATIONAL INC. | 42760 ALBRAE STREET | | | | FREMONT | CA | 94538 | |
| 12780733 | WINWOOD, RUTH | ADDRESS ON FILE | | | | | | | |
| 12728651 | WIPRO LLC | 2 TOWER CENTER BLVD | SUITE 2200 | | | EAST BRUNSWICK | NJ | 08816 | |
| 12728650 | WIPRO LLC | 76R & 80P DODDAKANNELLI | SARJAPUR ROAD | | | BANGALORE | | 560035 | INDIA |
| 12785833 | WIRBA, SOLEE | ADDRESS ON FILE | | | | | | | |
| 12729792 | WIRE WELD, INC | 12069 E. MAIN ROAD | P.O. BOX 70 | | | NORTH EAST | PA | 16428 | |
| 12779291 | WIREBACK, VICKI | ADDRESS ON FILE | | | | | | | |
| 12756226 | WIRELESS CCTV LLC | 866 PRESIDENTIAL DRIVE | SUITE 406 | | | RICHARDSON | TX | 75081 | |
| 12723157 | WIRELESS ENVIRONMENT LLC | 600 BETA DRIVE SUITE 100 | | | | MAYFIELD | OH | 44143 | |
| 12756351 | WIRELESS INNOVATIONS LLC | 205 ROUTE 46 SUITE 2 | | | | TOTOWA | NJ | 07512 | |
| 12723158 | WIRELESS WIPES | 111 3RD AVENUE 8C | | | | NEW YORK | NY | 10003 | |
| 12805759 | WIRKS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12755228 | WIS INTERNATIONAL | 9265 SKY PARK COURT | SUITE 100 | | | SAN DIEGO | CA | 92193 | |
| 12755229 | WIS INTERNATIONAL | C/O T10417C | P.O. BOX 4687 STN A | | | TORONTO | ON | M5W 6B5 | CANADA |
| 12755230 | WIS INTERNATIONAL | P.O BOX 77631 | | | | DETROIT | MI | 48277 | |
| 12755227 | WIS INTERNATIONAL | P.O. BOX 3497 | POSTAL STSTION A | | | TORONTO | ON | M5W 4C4 | CANADA |
| 12723159 | WISCONSIN ALUMINUM FOUNDRY CO. INC | 1931 SOUTH 14TH STREET | | | | MANITOWOC | WI | 54221 | |
| 12723160 | WISCONSIN ALUMINUM FOUNDRY CO. INC | BOX 88935 | | | | MILWAUKEE | WI | 53288 | |
| 12724874 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8982 | UNCLAIMED PROPERTY DIVISION | | | MADISON | WI | 53708 | |
| 12759372 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930389 | | | | MILWAUKEE | WI | 53293-0389 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1521 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12817424 | WISCONSIN DEPARTMENT OF REVENUE | SPECIAL PROCEDURES UNIT - PO BOX 8901 | | | | MADISON | WI | 53708-8901 | |
| 12734823 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | |
| 12723162 | WISCONSIN PHARMACAL LLC | P.O. BOX 198 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |
| 12723163 | WISCONSIN TOY | DEPT 784 | | | | COLUMBUS | OH | 43228 | |
| 12723164 | WISDOM VALLEY INVESTMENT LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723165 | WISE COMPANY INC. | 3676 W CALIFORNIA AVE STE B106 | | | | SALT LAKE CITY | UT | 84104 | |
| 12802049 | WISE, ISABELLE | ADDRESS ON FILE | | | | | | | |
| 12808719 | WISE, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12801866 | WISE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12799322 | WISE, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12795440 | WISE, TYLER | ADDRESS ON FILE | | | | | | | |
| 12808047 | WISEBERG, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12741711 | WISEBERG, JOANNE | ADDRESS ON FILE | | | | | | | |
| 12723166 | WISELY PRODUCTS | 3 MULBERRY DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 12723167 | WISELY PRODUCTS | 77 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | |
| 12813993 | WISEMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12906471 | WISHART, JOYCE | ADDRESS ON FILE | | | | | | | |
| 12808063 | WISHART, JUDITH | ADDRESS ON FILE | | | | | | | |
| 12801407 | WISHON, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12804994 | WISNIEWSKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12742074 | WISNIEWSKI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12782338 | WISNIEWSKI, KEATON | ADDRESS ON FILE | | | | | | | |
| 12756909 | WISNOR, LLC | 2181 SO.ONEIDA ST.,#1 | | | | GREEN BAY | WI | 54304 | |
| 12723168 | WISP INDUSTRIES INC. | 1619 S RANCHO SANTE FE ROAD STE A | | | | SAN MARCOS | CA | 92078 | |
| 12784307 | WISSELMAN, JENNILEE | ADDRESS ON FILE | | | | | | | |
| 12785940 | WISSINGER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12784302 | WITCHER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12740870 | WITCHER, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12738466 | WITECK CONSULTANTS INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738467 | WITECK CONSULTANTS INC. | HERBERT JEROME LYNCH | SULLIVAN & LYNCH, PC | 800 TURNPIKE STREET | SUITE 300 | NORTH ANDOVER | MA | 01845 | |
| 12738468 | WITECK CONSULTANTS INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738469 | WITECK CONSULTANTS INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723170 | WITH YOU DESIGNS LLC | 54 ELIZABETH STREET SUITE 7 | | | | RED HOOK | NY | 12571 | |
| 12797645 | WITHENSHAW, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12787349 | WITHERELL, LYNN | ADDRESS ON FILE | | | | | | | |
| 12794354 | WITHERS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12797174 | WITHERS, LATAVIA | ADDRESS ON FILE | | | | | | | |
| 12815260 | WITHERS, MIA | ADDRESS ON FILE | | | | | | | |
| 12723169 | WITHINGS INC. | 179 SOUTH ST FLOOR 5 | | | | BOSTON | MA | 02111 | |
| 12823063 | WITHINGS, INC. | 225 FRANKLIN ST. | SUITE 1250 | | | BOSTON | MA | 02110 | |
| 12738908 | WITHINGS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738907 | WITHINGS, INC. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12738909 | WITHINGS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738910 | WITHINGS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738911 | WITHINGS, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12738912 | WITHINGS, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12787864 | WITHROW, EVALYNN | ADDRESS ON FILE | | | | | | | |
| 12800634 | WITKOSKI, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12778410 | WITMAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12797402 | WITT, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12795512 | WITT, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12800799 | WITT, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12788940 | WITT, ROSELE | ADDRESS ON FILE | | | | | | | |
| 12815046 | WITTE, MASON | ADDRESS ON FILE | | | | | | | |
| 12793004 | WITTEKIEND, EMILY | ADDRESS ON FILE | | | | | | | |
| 12816887 | WITTER, MAUREEN | ADDRESS ON FILE | | | | | | | |
| 12723171 | WITTI INCORPORATED | 1214 W JON STREET | | | | TORRANCE | CA | 90502 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12810553 | WITTKOWSKI, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12812751 | WITTMER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12801661 | WITTPATTERSON, KAYLANI | ADDRESS ON FILE | | | | | | | |
| 12723172 | WITTY WORKS INC | 292 WEST MACARTHUR STREET | | | | SONOMA | CA | 95476 | |
| 12781670 | WITVOET, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12836016 | WITZEL, LAKISHA | ADDRESS ON FILE | | | | | | | |
| 12789850 | WITZEL-BEHL, MARIBETH | ADDRESS ON FILE | | | | | | | |
| 12723173 | WIZCO LLC | 4957 LAKEMONT BLVD SE C4-223 | | | | BELLEVUE | WA | 98006 | |
| 12767006 | WM ACQUISITION | SAWYER, JOHN, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | |
| 12730521 | WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE | SUITE 275208762 | | | SALT LAKE CITY | UT | 84106 | |
| 12767007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | |
| 12894533 | WM ACQUISITION DELAWARE, LC | C/O SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | 15 WEST SOUTH TEMPLE, SUITE 600 | | SALT LAKE CITY | UT | 84101 | |
| 12728821 | WM ASSOCIATES, LP | 10096 RED RUN BLVD | SUITE 100204634 | | | OWINGS MILLS | MD | 21117 | |
| 12765979 | WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| 12748174 | WM BAGCO LLC | P.O. BOX 55558 | | | | BOSTON | MA | 02205 | |
| 12758847 | WM COFFMAN RESOURCES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758848 | WM COFFMAN RESOURCES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758849 | WM COFFMAN RESOURCES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758846 | WM COFFMAN RESOURCES, LLC | ROBERT LEE SOZA , JR. | JACKSON WALKER PLLC | 112 EAST PECAN STREET | SUITE 2400 | SAN ANTONIO | TX | 78205 | |
| 12731783 | WM COMPACTOR SOLUTION | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| 12731784 | WM COMPACTOR SOLUTION | C/O WM COMPACTOR SOLUTION | 2625 W GRANDVIEW RD. | | | PHOENIX | AZ | 85023 | |
| 12731782 | WM COMPACTOR SOLUTION | P.O. BOX 29661 | DEPT.#2008 | | | PHOENIX | AZ | 85038 | |
| 12732545 | WM COMPACTOR SOLUTION_OPS270175 | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| 12732546 | WM COMPACTOR SOLUTION_OPS270175 | P.O. BOX 29661 | DEPT.#2008 | | | PHOENIX | AZ | 85038 | |
| 12857010 | WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN | THE MARBURY BUILDING | 6225 SMITH AVENUE | BALTIMORE | MD | 21209-3600 | |
| 12857011 | WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | |
| 12757801 | WM. H. YEOMANS INC. | 143 ROSELAND AVE. | | | | CALDWELL | NJ | 07006 | |
| 12748833 | WMG MEADOWS, LLC | 6900 E BELLEVIEW AVE | C/O MILLER REAL ESTATESUITE 300208723 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 12765706 | WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 90111 | |
| 12728589 | WMR GROUP LLC | 188 NEEDHAM STREET SUITE 255 | C/O CROSSPOINT ASSOCIATES INC108438 | | | NEWTON | MA | 02464 | |
| 12776193 | WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | 15 WEST SOUTH TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | |
| 12748177 | WN PHARMACEUTICALS INC. | 14224 167TH AVE SE | | | | MONROE | WA | 98272 | |
| 12748178 | WN PHARMACEUTICALS INC. | CO ACOSTA AND SALES MARKETING | THREE CROWN POINT SUITE 200 | | | CINCINNATI | OH | 45241 | |
| 12792233 | WODKA, MARY | ADDRESS ON FILE | | | | | | | |
| 12741322 | WODKA, MARY | ADDRESS ON FILE | | | | | | | |
| 12784181 | WODKE, JULIE | ADDRESS ON FILE | | | | | | | |
| 12787762 | WOEHRLE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12778412 | WOFFORD, AUDREY | ADDRESS ON FILE | | | | | | | |
| 12782615 | WOHLFORD, CHEYENNE | ADDRESS ON FILE | | | | | | | |
| 12887967 | WOHLWEND, JULIA | ADDRESS ON FILE | | | | | | | |
| 12814705 | WOJAK, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12857281 | WOJCIECHOWSKI, EMILY D | ADDRESS ON FILE | | | | | | | |
| 12808048 | WOJDYLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 12778388 | WOJTOW, ANNA | ADDRESS ON FILE | | | | | | | |
| 12808104 | WOJTURSKI, JOANN | ADDRESS ON FILE | | | | | | | |
| 12742135 | WOJTURSKI, JOANN | ADDRESS ON FILE | | | | | | | |
| 12782055 | WOJTUSIK, TIANNA | ADDRESS ON FILE | | | | | | | |
| 12805766 | WOKOSKE, DAVID | ADDRESS ON FILE | | | | | | | |
| 12883645 | WOLAK, KARA | ADDRESS ON FILE | | | | | | | |
| 12781952 | WOLCOTT, LACI | ADDRESS ON FILE | | | | | | | |
| 12811863 | WOLD, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12822728 | WOLDEAREGAY, YONAS | ADDRESS ON FILE | | | | | | | |
| 12779698 | WOLDEYESUS, MEHERET | ADDRESS ON FILE | | | | | | | |
| 12813410 | WOLEJSZO, VIOLET | ADDRESS ON FILE | | | | | | | |
| 12748180 | WOLF DESIGNS INC. | 332 HINDRY AVENUE | | | | INGLEWOOD | CA | 90301 | |
| 12748181 | WOLF DESIGNS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1523 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724232 | WOLF GORDON, INC | 555 PATROON CREEK BLVD | WOLF GORDON INCLOCKBOX#10175 | | | ALBANY | NY | 12206 | |
| 12724233 | WOLF GORDON, INC | P.O. BOX 10175 | | | | ALBANY | NY | 12201 | |
| 12730624 | WOLF MANAGEMENT LTD | P.O. BOX 40 | 112-1151 MOUNT SEYMOUR RD249463 | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12768968 | WOLF MANAGEMENT LTD | WOLF, LESLIE, PROPERTY MANAGER | P.O. BOX 40114 | 1151 MOUNT SEYMOUR ROAD | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA |
| 12748182 | WOLF MANUFACTURING CO. INC. | 1801 W WACO DRIVE | | | | WACO | TX | 76707 | |
| 12757361 | WOLF RETAIL SOLUTIONS I INC | 4014 GUNN HWY STE 125 | | | | TAMPA | FL | 33618 | |
| 12757362 | WOLF RETAIL SOLUTIONS I INC | P.O. BOX 31246 | C/O UNITED CAPITAL FUNDINGGROUP LLC | | | TAMPA | FL | 33631 | |
| 12748183 | WOLF STEEL USA INC. | 103 MILLER DRIVE | | | | CRITTENDEN | KY | 41030 | |
| 12723175 | WOLF STEEL USA INC. | 214 BAYVIEW ROAD | | | | BARRIE | ON | L4N 4Y8 | CANADA |
| 12805750 | WOLF, DIANA | ADDRESS ON FILE | | | | | | | |
| 17861176 | WOLF, HAGEN | ADDRESS ON FILE | | | | | | | |
| 12794765 | WOLF, JASON | ADDRESS ON FILE | | | | | | | |
| 12809344 | WOLF, LINDA | ADDRESS ON FILE | | | | | | | |
| 12802677 | WOLF, NOAH | ADDRESS ON FILE | | | | | | | |
| 12811868 | WOLF, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12788505 | WOLFE, BILLY | ADDRESS ON FILE | | | | | | | |
| 12780981 | WOLFE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805739 | WOLFE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12742401 | WOLFE, DIANE | ADDRESS ON FILE | | | | | | | |
| 12808052 | WOLFE, JANET | ADDRESS ON FILE | | | | | | | |
| 12784852 | WOLFE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12857118 | WOLFE, KARLIE | ADDRESS ON FILE | | | | | | | |
| 12808743 | WOLFE, KATIE | ADDRESS ON FILE | | | | | | | |
| 12808730 | WOLFE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12783438 | WOLFE, LEGACY | ADDRESS ON FILE | | | | | | | |
| 12802378 | WOLFE, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12789818 | WOLFE, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12781461 | WOLFE, SHANE | ADDRESS ON FILE | | | | | | | |
| 12804574 | WOLFENDEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12802619 | WOLFF, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12791660 | WOLFF, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12808093 | WOLFF, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12791161 | WOLFF, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12855241 | WOLFF, KATIE | ADDRESS ON FILE | | | | | | | |
| 12779158 | WOLFF, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 12815906 | WOLFF, MAISEY | ADDRESS ON FILE | | | | | | | |
| 12808069 | WOLFFE, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12724486 | WOLF-GORDON INC | 33-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 12724487 | WOLF-GORDON INC | 333 SEVENTH AVE 6TH FL | | | | NEW YORK | NY | 10001 | |
| 12812720 | WOLFKAMP, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 12765812 | WOLFORD MANAGEMENT LLC | ELDRIDGE, KAREN, PROPERTY MANAGER | 412 GEORGIA AVE | SUITE 200 | | CHATTANOOGA | TN | 37403-1845 | |
| 12765813 | WOLFORD MANAGEMENT LLC | WOLFORD, CLINT, PROPERTY MANAGER | 412 GEORGIA AVE | SUITE 200 | | CHATTANOOGA | TN | 37403-1845 | |
| 12793407 | WOLFORD, ABBY | ADDRESS ON FILE | | | | | | | |
| 12800770 | WOLFORD, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12770994 | WOLFSON GROUP, INC. | MORTIMER, DANIEL, PROPERTY MANAGER | MEETINGHOUSE BUSINESS CENTER | 120 W. GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| 12808089 | WOLINSKY-GLINIEWICZ, JOELLE | ADDRESS ON FILE | | | | | | | |
| 12805748 | WOLL, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12796561 | WOLLBRINK, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12811887 | WOLOSZYN, REGINA | ADDRESS ON FILE | | | | | | | |
| 12767956 | WOLPAL ASSOC. LTD. PARTNERSHIP | BOSS, JERRY | HEARTLAND BUSINESS CENTER | 1 EXECUTIVE DRIVE | | EDGEWOOD | NY | 11717 | |
| 12767954 | WOLPAL ASSOCIATES LIMITED PARTNERSHIP | 1 EXECUTIVE DRIVE | | | | EDGEWOOD | NY | 11717 | |
| 12724660 | WOLPAL ASSOCIATES LP | 85 WEST HAWTHORNE AVE | C/O ALAN HOFFMAN204923 | | | VALLEY STREAM | NY | 11580 | |
| 12767955 | WOLPAL ASSOCIATES LTD. PARTNERSHIP | VINGAN, HOWARD | HEARTLAND BUSINESS CENTER | 1 EXECUTIVE DRIVE | | EDGEWOOD | NY | 11717 | |
| 12803423 | WOLSCHLAGER, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12783405 | WOLTER, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12748726 | WOLTERS KLUWER CANADA LTD | 300-90 SHEPPARD AVENUE EAST | | | | TORONTO | ON | M2N 6X1 | CANADA |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1524 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12757248 | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD | SUITE 1100INC | | | HOUSTON | TX | 77056 | |
| 12757249 | WOLTERS KLUWER ELM SOLUTIONS | P.O. BOX 732961 | | | | DALLAS | TX | 75373 | |
| 12778832 | WOMACK, AMAYA | ADDRESS ON FILE | | | | | | | |
| 12805742 | WOMACK, DANA | ADDRESS ON FILE | | | | | | | |
| 12786100 | WOMACK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12741372 | WOMACK, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12799651 | WOMACK, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12790705 | WOMBLE, DEMETRIUS | ADDRESS ON FILE | | | | | | | |
| 12812734 | WOMIC, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12723176 | WONDER DESIGN CORP | 5F,NO.93,NANJING E.RD | | | | TAIPEI | | 105-80 | TAIWAN |
| 12723177 | WONDER DESIGN CORP | 700 LIBERTY AVENUE | | | | UNION | NJ | 07083 | |
| 12828797 | WONDER DESIGN CORP. | 5F ,NO. 93, SEC. 4 NANJIN E. ROAD | | | | TAIPEI | | | TAIWAN |
| 12723181 | WONDER HOME INC | 261 5TH AVENUE SUITE 909 | | | | NEW YORK | NY | 10016 | |
| 12723178 | WONDERFOLD CORPORATION | 4339 ROWLAND AVE | | | | EL MONTE | CA | 91731 | |
| 12723179 | WONDERFOLD CORPORATION | 5796 MARTIN RD | | | | IRWINDALE | CA | 91706 | |
| 12726368 | WONDERSPARK PUPPETS | 2346 29TH ST APT # 3R | | | | ASTORIA | NY | 11105 | |
| 12794158 | WONDRA, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 12778414 | WONG, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12784242 | WONG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12742264 | WONG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12806656 | WONG, GLENN | ADDRESS ON FILE | | | | | | | |
| 12808080 | WONG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12881032 | WONG, JENNI | ADDRESS ON FILE | | | | | | | |
| 12798255 | WONG, JON | ADDRESS ON FILE | | | | | | | |
| 12808736 | WONG, KIN | ADDRESS ON FILE | | | | | | | |
| 12740389 | WONG, KIN | ADDRESS ON FILE | | | | | | | |
| 12801406 | WONG, LINDA | ADDRESS ON FILE | | | | | | | |
| 12872400 | WONG, SHIH-YING | ADDRESS ON FILE | | | | | | | |
| 12890132 | WONG, SHIH-YING | ADDRESS ON FILE | | | | | | | |
| 12813237 | WONG, TERESA | ADDRESS ON FILE | | | | | | | |
| 12784758 | WONG, YING | ADDRESS ON FILE | | | | | | | |
| 12742267 | WONG, YING | ADDRESS ON FILE | | | | | | | |
| 12802338 | WONG-CABRERA, EKAYLAH | ADDRESS ON FILE | | | | | | | |
| 12778877 | WONG-JARAMILLO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| 12723182 | WOOBIE BLANKET | 10220 KAHLER AVE NE | | | | OTSEGO | MN | 55362 | |
| 12723184 | WOOD CARVER INC THE | 15 UNION STREET | | | | LAWRENCE | MA | 01840 | |
| 12723185 | WOOD CARVER INC THE | P.O. BOX 187 | | | | ANDOVER | MA | 01810 | |
| 12723186 | WOOD EXPRESSIONS INC. | 444 E GARDENA BLVD BLDG A | | | | GARDENA | CA | 90248 | |
| 12748268 | WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL 214036 | 27 RADIO CIRCLE DR STE 201A | | | MOUNT KISCO | NY | 10549 | |
| 12784322 | WOOD, AMBER | ADDRESS ON FILE | | | | | | | |
| 12816531 | WOOD, CHANCE | ADDRESS ON FILE | | | | | | | |
| 12801930 | WOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12782071 | WOOD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12792604 | WOOD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12779784 | WOOD, DESIREE | ADDRESS ON FILE | | | | | | | |
| 12792015 | WOOD, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12785547 | WOOD, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12802435 | WOOD, JAMES | ADDRESS ON FILE | | | | | | | |
| 12880948 | WOOD, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 12797875 | WOOD, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12782101 | WOOD, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12779066 | WOOD, KATHARINA | ADDRESS ON FILE | | | | | | | |
| 12815710 | WOOD, KAYLIE | ADDRESS ON FILE | | | | | | | |
| 12781713 | WOOD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12809341 | WOOD, LINDA | ADDRESS ON FILE | | | | | | | |
| 12810571 | WOOD, MEEGAN | ADDRESS ON FILE | | | | | | | |
| 12802516 | WOOD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12794990 | WOOD, NANCY | ADDRESS ON FILE | | | | | | | |
| 12811870 | WOOD, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12789512 | WOOD, RENEE | ADDRESS ON FILE | | | | | | | |
| 12797179 | WOOD, RYLIE | ADDRESS ON FILE | | | | | | | |
| 12800171 | WOOD, SADIE | ADDRESS ON FILE | | | | | | | |
| 12803321 | WOOD, SALWAY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12780615 | WOOD, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12779504 | WOOD, STEVEN | ADDRESS ON FILE | | | | | | | |
| 12785001 | WOOD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12796247 | WOOD, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12804287 | WOODALL, BETTINA | ADDRESS ON FILE | | | | | | | |
| 12723183 | WOODARD & CHARLES IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12791157 | WOODARD, BRYKEN | ADDRESS ON FILE | | | | | | | |
| 12790717 | WOODARD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12795880 | WOODARD, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12798879 | WOODARDS, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12798791 | WOODBECK, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12746133 | WOODBRIDGE HEALTH DEPARTMENT | 2 G FREDERICK PLZ | HEALTH CENTER | | | WOODBRIDGE | NJ | 07095 | |
| 12810551 | WOODBURN, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12766188 | WOODBURY CORPORATION | 2733 PARLEYS WAY, SUITE 300 | | | | SALT LAKE CITY | UT | 84109 | |
| 12766776 | WOODBURY CORPORATION | LANGELAND, CHRIS, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12766187 | WOODBURY CORPORATION | REID, DALLAS, PROPERTY MANAGER | 2733 E. PARLEYS WAY | SUITE 300 | | SALT LAKE CITY | UT | 84109-1662 | |
| 12767933 | WOODBURY CORPORATION | WHITE, BRENT, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | |
| 12794175 | WOODELL, AVA | ADDRESS ON FILE | | | | | | | |
| 12785709 | WOODEN, OLLIE | ADDRESS ON FILE | | | | | | | |
| 12725749 | WOODFIELD COMMONS LTD PTRSHP | 111 WEST JACKSON | C/O KLAFF REALTY, LP 13TH FL14039 | | | CHICAGO | IL | 60604 | |
| 12787847 | WOODFORD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12757093 | WOODHILL (E&A), LLC | DEPARTMENT 2307 | P.O. BOX 53685626660 | | | ATLANTA | GA | 30353 | |
| 12773397 | WOODHILL II (E&A) LLC | C/O EDENS | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12774926 | WOODHILL II (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET | SUITE 1000 | | COLUMBIA | SC | 29201 | |
| 12756141 | WOODHILL II (E&A), LLC | P.O. BOX 534472 | DEPT 2394205317 | | | ATLANTA | GA | 30353 | |
| 12781353 | WOODING, KAYLAH | ADDRESS ON FILE | | | | | | | |
| 12727769 | WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387 | |
| 12656627 | WOODLANDS WATER MUD# METRO | 2455 LAKE ROBBINS DR | | | | THE WOODLANDS | TX | 77380 | |
| 12808070 | WOODLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 12779780 | WOODLEY, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12805760 | WOODLING, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12723187 | WOODLORE | 3820 HIGHWAY KW | | | | PORT WASHINGTON | WI | 53074 | |
| 12754948 | WOODLORE | P.O. BOX 744258 | | | | ATLANTA | GA | 30374 | |
| 12755388 | WOODMEN RETAIL CENTER LLC | 102 N. CASCADE AVE | C/O GRIFFIS/BLESSING, INC.SUITE 550204851 | | | COLORADO SPRINGS | CO | 80903 | |
| 12765147 | WOODMONT | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | |
| 12774477 | WOODMONT | PATTERSON, CATHY , OVER LANDLORD PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12774476 | WOODMONT | RIVERA, SONYA, OVER LANDLORD ASSISTANT PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 12809335 | WOODRING, LORI | ADDRESS ON FILE | | | | | | | |
| 12779552 | WOODROW, MAURA | ADDRESS ON FILE | | | | | | | |
| 12835596 | WOODRUFF, ADRIENNE SMITH | ADDRESS ON FILE | | | | | | | |
| 12780842 | WOODRUFF, NOAH | ADDRESS ON FILE | | | | | | | |
| 12754949 | WOODS INTERNATIONAL INC. | 705 BAKER COURT | | | | HIGH POINT | NC | 27263 | |
| 12804269 | WOODS JR, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 12778413 | WOODS, ADELA | ADDRESS ON FILE | | | | | | | |
| 12794023 | WOODS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12798264 | WOODS, BRYANNA | ADDRESS ON FILE | | | | | | | |
| 12803038 | WOODS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12801377 | WOODS, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| 12809532 | WOODS, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12805734 | WOODS, DARIUS | ADDRESS ON FILE | | | | | | | |
| 12779176 | WOODS, DORIONNE | ADDRESS ON FILE | | | | | | | |
| 12786286 | WOODS, GARRIOUS | ADDRESS ON FILE | | | | | | | |
| 12793284 | WOODS, GENEVIEVE | ADDRESS ON FILE | | | | | | | |
| 12808062 | WOODS, JERRY | ADDRESS ON FILE | | | | | | | |
| 12782538 | WOODS, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12815349 | WOODS, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12810557 | WOODS, MARY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1526 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12788606 | WOODS, MAXWELL | ADDRESS ON FILE | | | | | | | |
| 12793922 | WOODS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12784337 | WOODS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12797178 | WOODS, MICKAYLA | ADDRESS ON FILE | | | | | | | |
| 12800040 | WOODS, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12815846 | WOODS, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12781028 | WOODS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12801154 | WOODS, NATOSHA | ADDRESS ON FILE | | | | | | | |
| 12800759 | WOODS, ORIANA | ADDRESS ON FILE | | | | | | | |
| 12811222 | WOODS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12785095 | WOODS, RONDA | ADDRESS ON FILE | | | | | | | |
| 12788805 | WOODS, SAM | ADDRESS ON FILE | | | | | | | |
| 12801825 | WOODS, SHANEISHA | ADDRESS ON FILE | | | | | | | |
| 12813416 | WOODS, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12802192 | WOODSON, MARYKATHERINE | ADDRESS ON FILE | | | | | | | |
| 12754951 | WOODSTREAM | 25 BRAMTREE COURT UNIT 1 | | | | BRAMPTON | ON | L6S 6G2 | CANADA |
| 12754952 | WOODSTREAM | 29 E KING ST | | | | LANCASTER | PA | 17602 | |
| 12796787 | WOOD-TAYLOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12754953 | WOODWARD LABORATORIES | 100 COLUMBIA 100 | | | | ALISO VIEJO | CA | 92656 | |
| 12778406 | WOODWARD, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12780950 | WOODWARD, BLAKE | ADDRESS ON FILE | | | | | | | |
| 12882860 | WOODWARD, BONNY | ADDRESS ON FILE | | | | | | | |
| 12769440 | WOODWARD, BRUCE P. | ADDRESS ON FILE | | | | | | | |
| 12779558 | WOODWARD, JAY | ADDRESS ON FILE | | | | | | | |
| 12788085 | WOODWARD, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12794371 | WOODWARD, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12785692 | WOODWARD, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12786965 | WOODWARD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12812759 | WOODWARD, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12782414 | WOODWORTH, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12801017 | WOODWORTH, SIDNEY | ADDRESS ON FILE | | | | | | | |
| 12870528 | WOODY, CHRISTIN | ADDRESS ON FILE | | | | | | | |
| 12787226 | WOOLARD, ALYMPIA | ADDRESS ON FILE | | | | | | | |
| 12791810 | WOOLARD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12775554 | WOOLBRIGHT DEVELOPMENT, INC. | CHASTAIN-MCKIM, GINA | 2240 NW 19TH STREET | SUITE 801 | | BOCA RATON | FL | 33431 | |
| 12775555 | WOOLBRIGHT DEVELOPMENT, INC. | SWATKOWSKI, DONNA | 2240 NW 19TH STREET | SUITE 801 | | BOCA RATON | FL | 33431 | |
| 12725138 | WOOLBRIGHT WEKIVA LLC | 3200 N MILATARY TRAIL LLC | 4TH FLOOR209772 | | | BOCA RATON | FL | 33431 | |
| 12725139 | WOOLBRIGHT WEKIVA LLC | P.O. BOX 521599 | | | | MIAMI | FL | 33152 | |
| 12767633 | WOOLBRIGHT WEKIVA, LLC | 3200 N. MILITARY TRAIL | 4TH FLOOR | | | BOCA RATON | FL | 33431 | |
| 12767634 | WOOLBRIGHT WEKIVA, LLC | MOOSER, DONNA, PROPERTY MANAGER | 3200 N. MILITARY TRAIL | 4TH FLOOR | | BOCA RATON | FL | 33431 | |
| 12788859 | WOOLDRIDGE, ZACK | ADDRESS ON FILE | | | | | | | |
| 12813239 | WOOLERY, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12791624 | WOOLF, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12808051 | WOOLF, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12796963 | WOOLFOLK, AMYA | ADDRESS ON FILE | | | | | | | |
| 12816397 | WOOLFOLK, BREANA | ADDRESS ON FILE | | | | | | | |
| 12800494 | WOOLFOLK, RHIONNA | ADDRESS ON FILE | | | | | | | |
| 12785793 | WOOLLEY, BRENNAN | ADDRESS ON FILE | | | | | | | |
| 12815658 | WOOLLEY, TARYN | ADDRESS ON FILE | | | | | | | |
| 12791735 | WOOLRIDGE, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12813240 | WOOLRIDGE, TODD | ADDRESS ON FILE | | | | | | | |
| 12786052 | WOOLSEY, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12800551 | WOOLSTON, HOLLIE | ADDRESS ON FILE | | | | | | | |
| 12754955 | WOOLZIES HOME ESSENTIALS | P.O. BOX 802 | | | | MONSEY | NY | 10952 | |
| 12791439 | WOOTEN, CAITLYN | ADDRESS ON FILE | | | | | | | |
| 12815024 | WOOTEN, KYLEE | ADDRESS ON FILE | | | | | | | |
| 12778758 | WOOTEN, SHANTELL | ADDRESS ON FILE | | | | | | | |
| 12784399 | WOOTEN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12802268 | WOOTON, BRENDAN | ADDRESS ON FILE | | | | | | | |
| 12804290 | WOOTTON, BEVERLY | ADDRESS ON FILE | | | | | | | |
| 12793869 | WORBES, NOLAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12775416 | WORCEST-CHELSEA GCA OPERATING CORP. | C/O CHELSEA GCA REALTY, INC. | ATTN: MANAGER-LSE ADMIN./GENERAL COUNSEL | 13 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 | |
| 12775418 | WORCESTER CENTER JOINT VENTURE | KALNOWSKI, TONY | 280 TRUMBULL STREET, H11C | | | HARTFORD | CT | 06103 | |
| 12775417 | WORCESTER COMMON OUTLETS | LASALLE, JONES | 100 FRONT STREET, SUITE 10 | | | WORCESTER | MA | 01608 | |
| 12728656 | WORCESTER COUNTY | 30 WORCESTER CENTER BLVD | CONVENTION & VISITORS | | | WORCESTER | MA | 01608 | |
| 12745791 | WORCESTER COUNTY | CITY HALL | 455 MAIN STREET | | | WORCESTER | MA | 01608 | |
| 12728655 | WORCESTER COUNTY | P.O. BOX 248 | | | | SNOW HILL | MD | 21863 | |
| 12754957 | WORCESTER RESOURCES | P.O. BOX 214 | | | | HARRINGTON | ME | 04643 | |
| 12802464 | WORD, AZARIA | ADDRESS ON FILE | | | | | | | |
| 12809348 | WORDELL, LYNDEN BRIAN | ADDRESS ON FILE | | | | | | | |
| 12731734 | WORK WIFE LLC | 39 JEFFERSON AVENUE #4 | | | | BROOKLYN | NY | 11216 | |
| 12726873 | WORKDAY INC | 6230 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 12732418 | WORKDAY INC-CPWM | 6230 STONERIDGE MALL RD | | | | PLEASANTON | CA | 94588 | |
| 12732417 | WORKDAY INC-CPWM | P.O. BOX 396106 | | | | SAN FRANCISCO | CA | 94139 | |
| 12725021 | WORKER'S COMPENSATION | 14 WEYMOUTH ST | BOARD OF PEIP.O. BOX 757 | | | CHARLOTTETOWN | PE | C1A 7L7 | CANADA |
| 12725020 | WORKER'S COMPENSATION | P.O. BOX 2323 | ALBERTA | | | EDMONTON | AB | T5J 3V3 | CANADA |
| 12725019 | WORKER'S COMPENSATION | P.O. BOX 2542 STN M | BOARD-ALBERTA | | | CALGARY | AB | T2P 5E7 | CANADA |
| 12755189 | WORKFORCE SAFETY & INSURANCE | 1800 EAST CENTURY AVENUE | SUITE 1P.O. BOX 5585 | | | BISMARCK | ND | 58506 | |
| 12755190 | WORKFORCE SAFETY & INSURANCE | P.O. BOX 5585 | | | | BISMARCK | ND | 58506 | |
| 12748697 | WORKFRONT INC | 3301 N THANKSGIVING WAY | SUITE 150 | | | LEHI | UT | 84043 | |
| 12748698 | WORKFRONT INC | DEPT CH 16712 | | | | PALATINE | IL | 60055 | |
| 12727167 | WORKHUMAN | 19 BECKETT WAY | PARKWEST BUSINESS PARK | | | DUBLIN 12 | | D12H993 | IRELAND |
| 12754958 | WORKING CITY INC. | 7100 WOODBINE AVENUE UNIT 206 | | | | MARKHAM | ON | L3R 5J2 | CANADA |
| 12729614 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 12754960 | WORKMAN PUBLISHING | 225 VARICK STREET 9TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 12754961 | WORKMAN PUBLISHING | CO ELLEN BRAFMAN 84 TEED ST | | | | HUNTINGTON STATION | NY | 11746 | |
| 12747505 | WORKMAN PUBLISHING CO. INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747506 | WORKMAN PUBLISHING CO. INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747507 | WORKMAN PUBLISHING CO. INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747509 | WORKMAN PUBLISHING CO. INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12723188 | WORKMAN PUBLISHING COMPANY | 708 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 12806822 | WORKMAN, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12727675 | WORKPLACE SAFETY & INSUR BOARD | P.O. BOX 4115 | STATION A | | | TORONTO | ON | M5W 2V3 | CANADA |
| 12757386 | WORKPLACE SAFETY AND | 5110 CREEKBANK ROAD, SUITE 300 | PREVENTION SERVICES | | | MISSISSAUGA | ON | L4W 0A1 | CANADA |
| 12757387 | WORKPLACE SAFETY AND | PREVENTION SERVICES | 5110 CREEKBANK ROAD | | | MISSISSAUGA | ON | L4W 0A1 | CANADA |
| 12725482 | WORKSAFE NB | 1 PORTLAND ST | P.O. BOX 160ASSESSMENT SERVICES DEPT | | | ST. JOHN'S | | E2L 3X9 | CANADA |
| 12723196 | WORLD & MAIN CRANBURY LLC | P.O. BOX 775843 | | | | CHICAGO | IL | 60677 | |
| 12723197 | WORLD & MAIN CRANBURY LLC WORLDLOCK | 2855 KIFER ROAD SUITE 245 | | | | SANTA CLARA | CA | 95051 | |
| 12723198 | WORLD & MAIN CRANBURY LLC WORLDLOCK | P.O. BOX 780399 | | | | PHILADELPHIA | PA | 19178 | |
| 12732290 | WORLD 50 INC | 3525 PIEDMONT ROAD NE | BUILDING 7 SUITE 600 | | | ATLANTA | GA | 30305 | |
| 12723190 | WORLD BRIGHT INTERNATIONAL LTD/CTS | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12775610 | WORLD CLASS PROPERTY COMPANY | KESZLER, ROSALIE, PROPERTY MANAGER | 814 LAVACA STREET | | | AUSTIN | TX | 78701 | |
| 12775611 | WORLD CLASS PROPERTY COMPANY | SCOTT, MICHAELA, PROPERTY MANAGER | 814 LAVACA STREET | | | AUSTIN | TX | 78701 | |
| 12723191 | WORLD CONFECTIONS INC | 185 30TH STREET | | | | BROOKLYN | NY | 11232 | |
| 12723192 | WORLD CONFECTIONS INC | CO GOLICK MARTINS | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 12759297 | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET | SUITE# 103 | | | CLEVELAND | OH | 44116 | |
| 12759298 | WORLD DISTRIBUTION SERVICES | P.O. BOX 826536 | | | | PHILADELPHIA | PA | 19182 | |
| 12758893 | WORLD DRYER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758894 | WORLD DRYER CORPORATION | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12758895 | WORLD DRYER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758896 | WORLD DRYER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723193 | WORLD INDUSTRIAL DEVELOPMENT LTD | TIANHONG INDUSTRIAL ZONE HONGTIAN | VILLAGE XINXU TOWN | | | HUIZHOU | | 516223 | CHINA |
| 12894748 | WORLD MARKET | ATTN: VP OF LEGAL | 200 RIDGE PIKE, SUITE 100 | | | CONSHOHOCKEN | PA | 19428 | |
| 12894747 | WORLD MARKET | C/O BRIXMOR HALE LLC | ATTN: GENERAL COUNCIL | 450 LEXINGTON AVE, FLOOR 13 | | NEW YORK | NY | 10017 | |
| 12758243 | WORLD MARKET LLC | 2221 TOWN CENTER AVE | STE 135 | | | MELBOURNE | FL | 32940-6102 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1528 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12758244 | WORLD MARKET MANAGEMENT SERVICES LLC | 1201 MARINA VILLAGE PARKWAY | | | | ALAMEDA | CA | 94501 | |
| 12723199 | WORLD RUG GALLERY A DIV. OF IKBAL | 125 E UNION AVE | | | | EAST RUTHERFORD | NJ | 07073 | |
| 12723202 | WORLD SOURCE PARTNERS LLC | 9285 COMMERCE HIGHWAY | | | | PENNSAUKEN | NJ | 08110 | |
| 12723203 | WORLD SOURCE PARTNERS LLC | P.O. BOX 8500-4087 | | | | PHILADELPHIA | PA | 19178 | |
| 12723204 | WORLD TRADING CENTER INC | 115 ENGINEERS ROAD 2ND FLOOR | | | | HAUPPAUGE | NY | 11788 | |
| 12723205 | WORLD TREND INC | 1920 WEST HOLT AVENUE | | | | POMONA | CA | 91768 | |
| 12723206 | WORLD WIDE DAILY HOLDINGS CO. LTD | 2301 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| 12723209 | WORLD WIDE GOURMET FOODS INC | 21616 87TH AVE SE | | | | WOODINVILLE | WA | 98072 | |
| 12723194 | WORLDLINK SUPPLY INC. | 3340A GREENS ROAD SUIT 900 | | | | HOUSTON | TX | 77032 | |
| 12723200 | WORLD'S FINEST CHOCOLATE INC | 2820 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 12723201 | WORLD'S FINEST CHOCOLATE INC | 4801 SOUTH LAWNDALE AVE | | | | CHICAGO | IL | 60632 | |
| 12780964 | WORLDS, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12723207 | WORLDWIDE DREAMS LLC | 350 FIFTH AVE SUITE 2101 | | | | NEW YORK | NY | 10118 | |
| 12723208 | WORLDWIDE DYNASTY | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 12723210 | WORLDWIDE HOME FURNISHINGS INC. | 200 ROMINA DRIVE | | | | CONCORD | ON | L4K 4Z7 | CANADA |
| 12723211 | WORLDWIDE MDSE RESOURCES CORP. | 55 EAST GRASSY SPRAIN ROAD | | | | YONKERS | NY | 10710 | |
| 12802679 | WORLEY, EMERSON | ADDRESS ON FILE | | | | | | | |
| 12806368 | WORLEY-VIA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| 12792038 | WORM, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12811234 | WORRELL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12797770 | WORRELL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 12791385 | WORROBAH, SEYENEH | ADDRESS ON FILE | | | | | | | |
| 12809339 | WORTHAM, LINDA | ADDRESS ON FILE | | | | | | | |
| 12804292 | WORTHEN III, BYRON | ADDRESS ON FILE | | | | | | | |
| 12827726 | WORTHEY, MARCEE | ADDRESS ON FILE | | | | | | | |
| 12735562 | WORTHINGTON CYLINDER CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12735563 | WORTHINGTON CYLINDER CORPORATION | BROOKE MICHELLE RINGEL | KELLEY DRYE & WARREN, LLP | 3050 K STREET, NW. | SUITE 400 | WASHINGTON | DC | 20007-5108 | |
| 12735564 | WORTHINGTON CYLINDER CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12735565 | WORTHINGTON CYLINDER CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12784744 | WORTHINGTON, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12723212 | WORTHY PROMOTIONAL PRODUCTS | 20 FIRST AVENUE | | | | ECLECTIC | AL | 36024 | |
| 12723213 | WORTHY PROMOTIONAL PRODUCTS | P.O. BOX 240490 | | | | ECLECTIC | AL | 36024 | |
| 12829934 | WORTHY, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12725474 | WOV-AL LP | 1001 WEST LOOP SOUTH | SUITE 600MAIN | | | HOUSTON | TX | 77027 | |
| 12725473 | WOV-AL LP | 1001 WEST LOOP SOUTH #600 | C/O LEVCOR INC210707 | | | HOUSTON | TX | 77027 | |
| 12765528 | WOV-AL, LP | C/O LEVCOR, INC. | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | -7707-1049 | |
| 12723214 | WOW GEAR LLC | P.O. BOX 1561 | | | | GOLETA | CA | 93116 | |
| 12723217 | WOW TOYS USA INC. | 100 CHURCH STREET | | | | MILLERSBURG | PA | 17061 | |
| 12723218 | WOW TOYS USA INC. | CO RML SITE 151 BUILDING | 151 CHURCH STREET | | | MILLERSBURG | PA | 17061 | |
| 12723220 | WOW WEE | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723222 | WOW WORKS LLC | 7 VICTORIA DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 12723215 | WOWINDOWS LLC | P.O. BOX 581 | | | | CRANFORD | NJ | 07016 | |
| 12723216 | WOWKIDO LLC | 5999 CUSTER ROAD SUITE 110-188 | | | | FRISCO | TX | 75035 | |
| 12723221 | WOWWEE IMPORT | 301A-C 3F ENERGY PLAZA 92 GRANVILLE ROAD | | | | HONG KONG | | | HONG KONG |
| 12815627 | WOZNIAK, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12815761 | WOZNIAK, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12724272 | WP CASA GRANDE RETAIL LLC | 11411 NORTH TATUM BLVD | | | | PHOENIX | AZ | 85028 | |
| 12730419 | WP CASA GRANDE RETAIL, LLC | P.O. BOX 29667 | THE PROMENADE AT CASA GRANDE208751 | | | PHOENIX | AZ | 85037 | |
| 12725996 | WP CASA GRANDE RETAIL,LLC | P.O. BOX 29667 | | | | PHOENIX | AZ | 85038 | |
| 12730220 | WP PLAZA POINTE ASSOCIATES LP | 940 HAVERFORD ROAD | | | | BRYN MAWR | PA | 19010 | |
| 12730219 | WP PLAZA POINTE ASSOCIATES LP | WP PLAZA POINTE ASSOCIATES LP | P.O. BOX 536144211790 | | | PITTSBURGH | PA | 15251 | |
| 12729342 | WP TULSA, LLC | 1401 SOUTH BOULDER AVE | C/O CB RICHARD ELLIS OKLAHOMASUITE 200208627 | | | TULSA | OK | 74119 | |
| 12767592 | WP TULSA, LLC | 210 PARK AVENUE, SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | |
| 12769728 | WPF MANAGEMENT LLC | SAMPLE, MISTY, SENIOR PROPERTY MANAGER | 11440 SAN VICENTE BOULEVARD2ND FLOOR | | | LOS ANGELES | CA | 90049 | |
| 12767461 | WPG MANAGEMENT ASSOCIATES | NAKANISHI, JANET, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | |
| 12767462 | WPG MANAGEMENT ASSOCIATES | PAINE, FREDERICK, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12871866 | WPPO LLC | DANIEL JOHNSON | 400 S RAILROAD ST | | | WARREN | IL | 61087 | |
| 12726547 | W-PT METRO CENTER OWNER VIII | 40 SKOKIE BLVD, | SUITE 610248877 | | | NORTHBROOK | IL | 60062 | |
| 12726548 | W-PT METRO CENTER OWNER VIII | 900 N MICHIGAN AVE | SUITE # 1900248877 | | | CHICAGO | IL | 60611 | |
| 12766917 | W-PT METRO CENTER OWNER VIII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12746455 | W-PT TOWN SQUARE VII LLC | 75 REMITTANCE DRIVE | DEPT 6929248230 | | | CHICAGO | IL | 60675 | |
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 12754962 | WR GROUP INC | 9160 EAST BAHIA DR SUITE 200 | | | | SCOTTSDALE | AZ | 85260 | |
| 12724828 | WR PARADISE KEY, LLC | P.O. BOX 924133 | C/O WEINGARTEN REALTY INVESTOR205038 | | | HOUSTON | TX | 77292 | |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12816018 | WRANY, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12723226 | WRAP IT INC | 1 FINDLAY COURT | | | | NEW CITY | NY | 10956 | |
| 12723225 | WRAPEEZ LLC | 465A CONSHOHOCKEN STATE ROAD | | | | BALA CYNWYD | PA | 19004 | |
| 12811876 | WRAY, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12783607 | WRAY-GARCIA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12813252 | WREH, THERESA | ADDRESS ON FILE | | | | | | | |
| 12788496 | WREN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12787708 | WREN, LATIA | ADDRESS ON FILE | | | | | | | |
| 12786753 | WRENNE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12732392 | WRG HOMESTEAD LLC | 8 INDUSTRIAL WAY E | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 12767333 | WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | | | EATONTOWN | NJ | 07724 | |
| 12767049 | WRHW, LLC | 1640OWERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | |
| 12756866 | WRHW, LLC | 6400 POWERS FERRY RD | SUITE 320208768 | | | ATLANTA | GA | 30339 | |
| 12767059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | |
| 12756867 | WRI ALLIANCE RILEY VENTURE III | 2600 CITADEL PLAZA DRIVE | SUITE # 125208769 | | | HOUSTON | TX | 77008 | |
| 12756868 | WRI ALLIANCE RILEY VENTURE III | TENANT 146944/COMPANY 21240 | P.O. BOX 301074208769 | | | DALLAS | TX | 75303 | |
| 12755438 | WRI BEST IN THE WEST, LLC | 2600 CITADEL PLAZA DR | SUITE #125205124 | | | HOUSTON | TX | 77008 | |
| 12755439 | WRI BEST IN THE WEST, LLC | TENNANT 146944/COMPANY 20520 | P.O. BOX 301074205124 | | | DALLAS | TX | 75303 | |
| 12766824 | WRI BROOKWOOD MARKETPLACE | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | |
| 12766825 | WRI BROOKWOOD MARKETPLACE LLC | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77008 | |
| 12724274 | WRI BROOKWOOD MARKETPLACE, LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12724273 | WRI BROOKWOOD MARKETPLACE, LLC | TENANT 146944/COMPANY 21950 | P.O. BOX 301074204752 | | | DALLAS | TX | 75303 | |
| 12725607 | WRI FIESTA TRAILS, LP | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12729528 | WRI HR VENTURE PROP.I LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12757034 | WRI JESS RANCH VENTURE | LEASE 14590 | P.O. BOX 301074256431 | | | DALLAS | TX | 75303 | |
| 12757035 | WRI JESS RANCH VENTURE | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12767060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLACE DRIVE | | | HOUSTON | TX | 77008 | |
| 12726110 | WRI MUELLER LLC | 2600 CITADEL PLAZA DR | BU 21245LS15918SUITE # 125212767 | | | HOUSTON | TX | 77008 | |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| 12726109 | WRI MUELLER LLC | TENANT 146944/COMPANY 21245 | P.O. BOX 30344 #212767 | | | TAMPA | FL | 33630 | |
| 12766331 | WRI MUELLER LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12652180 | WRI MUELLER, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12757061 | WRI OVERTON PARK LLC | P.O. BOX 924133 | ATTN: ACCOUNTS RECEIVABLE | LBED08B01 LEASE #, 0303 PROJ #209506 | | HOUSTON | TX | 77292 | |
| 12757060 | WRI OVERTON PARK LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12729537 | WRI RETAIL POOL I, L.P. | 2600 CITADEL PLAZA DRIVE | LEASE #14837SUITE# 12532156 | | | HOUSTON | TX | 77008 | |
| 12729536 | WRI RETAIL POOL I, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | |
| 12775928 | WRI RETAIL POOL I, LP | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | |
| 12773056 | WRI SEMINOLE MARKETPLACE, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 | ATTN: GENERAL COUNSEL | | | HOUSTON | TX | 77008 | |
| 12748750 | WRI SEMINOLE MARKETPLACE,LLC | 2600 CITADEL PLAZA DRIVE | SUITE # 12527308 | | | HOUSTON | TX | 77008 | |
| 12731208 | WRI SEMINOLE MARKETPLACE,LLC | TENANT 113360/COMPANY 21965 | P.O. BOX 30107427308 | | | DALLAS | TX | 75303 | |
| 12775747 | WRI- TC INTERNATIONAL DRIVE VALUE CENTER, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 | ATTN: GENERAL COUNSEL | | | HOUSTON | TX | 77008 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12724713 | WRI TRAUTMANN, L.P. | 2600 CITADEL PLAZA DRIVE | SUITE # 125205177 | | | HOUSTON | TX | 77008 | |
| 12771747 | WRI TRAUTMANN, L.P. | BAEZ, LIZ | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |
| 12724712 | WRI TRAUTMANN, L.P. | TENANT 146944/COMPANY 29986 | P.O. BOX 301074205177 | | | DALLAS | TX | 75303 | |
| 12756618 | WRI UNIVERSITY PLACE LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12771249 | WRI/RALEIGH L.P. | 500 NORTH BROADWAY | SUITE 201 | ATTN: LEGAL DEPARTMENT | | JERICHO | NY | 11753 | |
| 12652181 | WRI/RALEIGH L.P. | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12771250 | WRI/RALEIGH LP | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | |
| 12755423 | WRI/RALEIGH, LP | LEASE #9001 | 2600 CITADEL PLAZA DRIVESUITE # 125205104 | | | HOUSTON | TX | 77008 | |
| 12755424 | WRI/RALEIGH, LP | P.O. BOX 30344 | TENANT 146944/COMPANY 29935205104 | | | TAMPA | FL | 33630 | |
| 12759182 | WRI/TEXLA, LLC | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | |
| 12801905 | WRIGHT JR., CHAD | ADDRESS ON FILE | | | | | | | |
| 12782231 | WRIGHT, AALIYAH | ADDRESS ON FILE | | | | | | | |
| 12778397 | WRIGHT, AARON | ADDRESS ON FILE | | | | | | | |
| 12798987 | WRIGHT, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 12886972 | WRIGHT, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12778408 | WRIGHT, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12816044 | WRIGHT, ANNIKA | ADDRESS ON FILE | | | | | | | |
| 12804277 | WRIGHT, BRIA | ADDRESS ON FILE | | | | | | | |
| 12784277 | WRIGHT, CASY | ADDRESS ON FILE | | | | | | | |
| 12801829 | WRIGHT, CHELSEA | ADDRESS ON FILE | | | | | | | |
| 12789723 | WRIGHT, DAVID | ADDRESS ON FILE | | | | | | | |
| 12784505 | WRIGHT, DEANNA | ADDRESS ON FILE | | | | | | | |
| 12798964 | WRIGHT, DENISE | ADDRESS ON FILE | | | | | | | |
| 12788902 | WRIGHT, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12795868 | WRIGHT, DIMITRI | ADDRESS ON FILE | | | | | | | |
| 12800671 | WRIGHT, DLETA | ADDRESS ON FILE | | | | | | | |
| 12795623 | WRIGHT, ELENA | ADDRESS ON FILE | | | | | | | |
| 12872564 | WRIGHT, ELENA | ADDRESS ON FILE | | | | | | | |
| 12787542 | WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12806186 | WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12740371 | WRIGHT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12791417 | WRIGHT, EMANE | ADDRESS ON FILE | | | | | | | |
| 12814815 | WRIGHT, ERICA | ADDRESS ON FILE | | | | | | | |
| 12783439 | WRIGHT, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12798287 | WRIGHT, ETHAN | ADDRESS ON FILE | | | | | | | |
| 12790522 | WRIGHT, FELICIA | ADDRESS ON FILE | | | | | | | |
| 12789209 | WRIGHT, GENNA | ADDRESS ON FILE | | | | | | | |
| 12785641 | WRIGHT, GEORGE DAVID | ADDRESS ON FILE | | | | | | | |
| 12799423 | WRIGHT, JOE | ADDRESS ON FILE | | | | | | | |
| 12782664 | WRIGHT, JOHNNIE | ADDRESS ON FILE | | | | | | | |
| 12797576 | WRIGHT, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 12901402 | WRIGHT, JULIE E | ADDRESS ON FILE | | | | | | | |
| 12793358 | WRIGHT, KATEY | ADDRESS ON FILE | | | | | | | |
| 12780595 | WRIGHT, KEITH | ADDRESS ON FILE | | | | | | | |
| 12808724 | WRIGHT, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12801619 | WRIGHT, KENNEDY | ADDRESS ON FILE | | | | | | | |
| 12801082 | WRIGHT, LAURYN | ADDRESS ON FILE | | | | | | | |
| 12794553 | WRIGHT, LEAH | ADDRESS ON FILE | | | | | | | |
| 12809347 | WRIGHT, LEANNE | ADDRESS ON FILE | | | | | | | |
| 12786491 | WRIGHT, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12797450 | WRIGHT, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12810575 | WRIGHT, MELANTHA | ADDRESS ON FILE | | | | | | | |
| 12785240 | WRIGHT, MONIE | ADDRESS ON FILE | | | | | | | |
| 12780813 | WRIGHT, MYKEITHIA | ADDRESS ON FILE | | | | | | | |
| 12810871 | WRIGHT, NEISHA | ADDRESS ON FILE | | | | | | | |
| 12793681 | WRIGHT, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811229 | WRIGHT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811231 | WRIGHT, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12780871 | WRIGHT, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12811860 | WRIGHT, RHAVEE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12783988 | WRIGHT, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12784383 | WRIGHT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12784649 | WRIGHT, SHANIJAH | ADDRESS ON FILE | | | | | | | |
| 12784326 | WRIGHT, SHELBY | ADDRESS ON FILE | | | | | | | |
| 12812731 | WRIGHT, SHELLY | ADDRESS ON FILE | | | | | | | |
| 12902808 | WRIGHT, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12796300 | WRIGHT, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12803249 | WRIGHT, TALIAH | ADDRESS ON FILE | | | | | | | |
| 12783874 | WRIGHT, TANICESA | ADDRESS ON FILE | | | | | | | |
| 12813251 | WRIGHT, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12813413 | WRIGHT, VALERIE | ADDRESS ON FILE | | | | | | | |
| 12785568 | WRIGHT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12742272 | WRIGHT, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12788912 | WRIGHT, ZENAYAH | ADDRESS ON FILE | | | | | | | |
| 12811864 | WRIGHTON, RAEJEAN | ADDRESS ON FILE | | | | | | | |
| 12740315 | WRIGHTON, RAEJEAN | ADDRESS ON FILE | | | | | | | |
| 12788010 | WRIGLEY, BREANNDA | ADDRESS ON FILE | | | | | | | |
| 12728172 | WRI-TC INTERNATIONAL DRIVE | P. O. BOX 924133 | VALUE CENTER, LLC204499 | | | HOUSTON | TX | 77292 | |
| 12775556 | WRI-TC SOUTH DADE SHOPPING CENTER | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P.O. BOX 924133 | | HOUSTON | TX | 77292 | |
| 12727847 | WRI-TC SOUTH DADE SHOPPING CTR | P.O. BOX 924133 | C/O WEINGARTEN REALTY INVESTOR205370 | | | HOUSTON | TX | 77292 | |
| 12727832 | WRI-URS SOUTH HILL, LLC | 2600 CITADEL PLAZA DR | SUITE #125204414 | | | HOUSTON | TX | 77008 | |
| 12770892 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| 12652182 | WRI-URS SOUTH HILL, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. | 1301 AVENUE OF THE AMERICAS | 42ND FLOOR | NEW YORK | NY | 10019 | |
| 12727831 | WRI-URS SOUTH HILL, LLC | TENANT 146994/COMPANY 40020 | P.O. BOX 30344 204414 | | | TAMPA | FL | 33630 | |
| 12770893 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | |
| 12796918 | WRYE, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12767397 | WS ASSET MANAGEMENT INC. | BORBA, MARCO, PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 12767399 | WS ASSET MANAGEMENT INC. | CANNON, NEAL, SENIOR PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 12767398 | WS ASSET MANAGEMENT INC. | CARR, MELANIE, PROPERTY MANAGER | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 12774163 | WS ASSET MANAGEMENT, INC. | CURLEY, JEFF, VP ASSET & DEVLOPMENT | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 12774162 | WS ASSET MANAGEMENT, INC. | GASPERI, MOLLY, ASSOCIATE MANAGER ASSET & DEVELOPMENT | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 12758447 | WS WHOLESALE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758448 | WS WHOLESALE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758449 | WS WHOLESALE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758450 | WS WHOLESALE, LLC | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12729772 | WSC PROPERTIES BUSINESS TRUST | 10096 RED RUN BLVD | SUITE# 100210735 | | | OWINGS MILLS | MD | 21117 | |
| 12729773 | WSC PROPERTIES BUSINESS TRUST | 10096 RED RUN BLVD, STE 100 | C/O GREENBERG GIBBONSCOMMERCIAL210735 | | | OWINGS MILLS | MD | 21117 | |
| 12733378 | WSP USA INC. | ONE PENN PLAZA | | | | NEW YORK | NY | 10119 | |
| 12733379 | WSP USA INC. | P.O. BOX 732476 | | | | DALLAS | TX | 75373 | |
| 12788838 | WTULICH, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12765529 | WU PROPERTIES, INC | RIMPELA, KIRT, PROPERTY MANAGER | 3657 BRIARPARK DR., SUITE 188 | | | HOUSTON | TX | 77042 | |
| 12794584 | WU, JERRY | ADDRESS ON FILE | | | | | | | |
| 12834272 | WU, LING JU | ADDRESS ON FILE | | | | | | | |
| 12783890 | WU, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12742207 | WU, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12790083 | WU, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12813661 | WUITRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| 12789025 | WULF, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12771534 | WULFE MANAGEMENT SERVICES | MAZEWSKI, SUSAN, PROPERTY MANAGER | 1800 POST OAK/6 BLVD., SUITE 400 | | | HOUSTON | TX | 77056 | |
| 12772632 | WULFE MANAGEMENT SERVICES, INC. | MAZEWSKI, SUSAN, PROPERTY MANAGER | 1800 POST OAK BLVD.6 BLVD PLACE | SUITE 400 | | HOUSTON | TX | 77056 | |
| 12804997 | WULFING, CATHERINE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12778578 | WULSIN, TESS | ADDRESS ON FILE | | | | | | | |
| 12727000 | WUNDERKIND CORPORATION | 285 FULTON ST | ONE WORLD TRADE CENTRE74TH FLOOR | | | NEW YORK | NY | 10007 | |
| 12727001 | WUNDERKIND CORPORATION | 285 FULTON ST 74TH FLOOR | ACCOUNTING DEPARTMENT | | | NEW YORK | NY | 10007 | |
| 12726998 | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 | ONE WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| 12726999 | WUNDERKIND CORPORATION | 285 PULTON CT FLOOR 74 | ONE WORLD TRADE CENTER | | | NEW YORK | NY | 10007 | |
| 12757199 | WUNDERLAND GROUP | 111 W JACKSON BLVD | SUITE 1400 | | | CHICAGO | IL | 60604 | |
| 12757200 | WUNDERLAND GROUP | 8057 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 12810579 | WUNSCHEL, MARY | ADDRESS ON FILE | | | | | | | |
| 12805003 | WURM, CAROL | ADDRESS ON FILE | | | | | | | |
| 12724077 | WURTSBORO ASSOCIATES, L.L.C. | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | |
| 12754967 | WUUNDENTOY USA LTD. | 7121 PARK HEIGHTS AVE 609 | | | | BALTIMORE | MD | 21215 | |
| 12754968 | WUXI JINMAO CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12730884 | WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP INC. | 5786 WIDEWATERS PARKWAY208878 | | | SYRACUSE | NY | 13214 | |
| 12774956 | WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. | 5845 WIDEWATERS PARKWAY, SUITE 100 | ATTN: LEASE ADMINISTRATION | | EAST SYRACUSE | NY | 13057 | |
| 12810554 | WYAND, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12805753 | WYANT, DYLAN | ADDRESS ON FILE | | | | | | | |
| 12786845 | WYANT, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12728247 | WYATT JACOB SPARKMAN | ADDRESS ON FILE | | | | | | | |
| 12728246 | WYATT JACOB SPARKMAN | ADDRESS ON FILE | | | | | | | |
| 12728248 | WYATT JACOB SPARKMAN | ADDRESS ON FILE | | | | | | | |
| 12800553 | WYATT, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12778394 | WYATT, ANDRAE | ADDRESS ON FILE | | | | | | | |
| 12788138 | WYATT, ELAYA | ADDRESS ON FILE | | | | | | | |
| 12797786 | WYATT, HAILEY | ADDRESS ON FILE | | | | | | | |
| 12784286 | WYATT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 12785743 | WYATT, RANDI | ADDRESS ON FILE | | | | | | | |
| 12741366 | WYATT, RANDI | ADDRESS ON FILE | | | | | | | |
| 12881180 | WYATT, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12803466 | WYATT, SAMIYAH | ADDRESS ON FILE | | | | | | | |
| 12791450 | WYCHE, CARNESIA | ADDRESS ON FILE | | | | | | | |
| 12815094 | WYCHE, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12804278 | WYCKOFF, BARRY | ADDRESS ON FILE | | | | | | | |
| 12787609 | WYCOFF, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12754969 | WYERS PRODUCTS GROUP INC. | 6770 SOUTH DAWSON CIRCLE 200 | | | | CENTENNIAL | CO | 80112 | |
| 12749310 | WYETH LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738924 | WYETH LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738925 | WYETH LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738926 | WYETH LLC | NICHOLAS R. SPARKS | HOGAN LOVELLS US LLP | 555 THIRTEENTH STREET, NW. | COLUMBIA SQUARE BUILDING | WASHINGTON | DC | 20004 | |
| 12754970 | WYETH-AYERST PHARMACEUTICALS | P.O. BOX 7777 W-8175 | | | | PHILADELPHIA | PA | 19175 | |
| 12834107 | WYGAND, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12804999 | WYGANT, CARLA | ADDRESS ON FILE | | | | | | | |
| 12754971 | WYLA INCORPORATED | 6920 PHILLIPS INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 12811230 | WYLES, PATTI | ADDRESS ON FILE | | | | | | | |
| 12791715 | WYLIE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12856464 | WYLIE, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 12788068 | WYMA, LAUREN | ADDRESS ON FILE | | | | | | | |
| 12780970 | WYMAN, DAWNA | ADDRESS ON FILE | | | | | | | |
| 12810568 | WYNER, MAX | ADDRESS ON FILE | | | | | | | |
| 12781762 | WYNN, BRANDON | ADDRESS ON FILE | | | | | | | |
| 12808098 | WYNN, JAYNE | ADDRESS ON FILE | | | | | | | |
| 12801282 | WYNN, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12810588 | WYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12792802 | WYNN, RHONDA | ADDRESS ON FILE | | | | | | | |
| 12814658 | WYNNE, AASHIYA | ADDRESS ON FILE | | | | | | | |
| 12814905 | WYNNE, CHRISTEN | ADDRESS ON FILE | | | | | | | |
| 12788389 | WYNTER, TADEOS | ADDRESS ON FILE | | | | | | | |
| 12734825 | WYOMING DEPARTMENT OF WORKFORCE SERVICES | ATTN: UNEMPLOYMENT INSURANCE AGENCY | 100 WEST MIDWEST | | | CASPER | WY | 82601 | |
| 12723705 | WYOMING DEPT OF WORKFORCE SVCS | 1510 EAST PERSHING BLVD | WORKFORCE SVCS TEH DIVSION OFWORKER'S COMPENSATION | | | CHEYENNE | WY | 82002 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723703 | WYOMING DEPT OF WORKFORCE SVCS | P.O. BOX 20006 | DIVISION OF WORKER'SCOMPENSATION EMPLOYER SERVICES | WORKFORCE SERVICES | | CHEYENNE | WY | 82003 | |
| 12755456 | WYOMING STATE TREASURER | 122 WEST 25TH STREET | UNCLAIMED PROPERTY DIVISIONSUITE E300 | | | CHEYENNE | WY | 82002 | |
| 12755455 | WYOMING STATE TREASURER | 2020 CAREY AVENUE 3RD FL | UNCLAIMED PROPERTY DIVISION | | | CHEYENNE | WY | 82002 | |
| 12803547 | WYROSDICK, ARIYANA | ADDRESS ON FILE | | | | | | | |
| 12813234 | WYSOCKI, TINA | ADDRESS ON FILE | | | | | | | |
| 12738260 | WYSTAM CORP. SA | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738261 | WYSTAM CORP. SA | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738263 | WYSTAM CORP. SA | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738264 | WYSTAM CORP. SA | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12778497 | WYSZYNSKI, M | ADDRESS ON FILE | | | | | | | |
| 12795017 | WYTKO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12741495 | WYTKO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12755800 | WYTM LLC | 7120 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | |
| 12772273 | WYTM, LLC | SHIM, SUN, PROPERTY MANAGER | 7120 ALONDRA BLVD. | | | PARAMOUNT | CA | 90723 | |
| 12799956 | WYTOVAK, HALEY | ADDRESS ON FILE | | | | | | | |
| 12813256 | XAIYARATH, THOSNA | ADDRESS ON FILE | | | | | | | |
| 12749361 | XALOY EXTRUSION LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12757559 | XANTHE MASON | ADDRESS ON FILE | | | | | | | |
| 12805019 | XAVIER-BOWEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12733414 | XBLEND SOFTWARE, UNIPESSOAL LDA | RUA BRAAMCAMP, N⁰9 1⁰ ESQ | | | | LISBOA | | 1250-048 | PORTUGAL |
| 12750864 | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| 12754973 | XCELL INTERNATIONAL CORP. | 181 SHORE COURT | | | | BURR RIDGE | IL | 60527 | |
| 12754972 | XCELL INTERNATIONAL CORPORATION | 16400 W 103RD STREET | | | | LEMONT | IL | 60439 | |
| 12797063 | XELHUA-MONTES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 12748112 | XENITH, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738618 | XENITH, LLC | DANA LEIGH WATTS | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | BLACK LIVES MATTER PLAZA | WASHINGTON | DC | 20006 | |
| 12738629 | XENITH, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738639 | XENITH, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738611 | XENITH, LLC | RICHARD ALEXANDER MOJICA | MILLER & CHEVALIER CHARTERED | 900 16TH STREET, NW. | | WASHINGTON | DC | 20006 | |
| 12754974 | XEP INC. | 315 S COAST HIGHWAY 101 U24 | | | | ENCINITAS | CA | 92024 | |
| 12744778 | XFIT, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12744780 | XFIT, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12744781 | XFIT, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12744782 | XFIT, INC. | RONALD ALAN OLEYNIK | HOLLAND & KNIGHT, LLP | 800 17TH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20006 | |
| 12736160 | XGEN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736161 | XGEN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736162 | XGEN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749242 | XGEN, LLC | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749243 | XGEN, LLC | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12754975 | X-HONG INTERNATIONAL GROUP INC | 1333 FLUSHING AVE | | | | BROOKLYN | NY | 11237 | |
| 12723227 | XIAJIN YANXING ARTS & CRAFTS CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723228 | XIAMEN HELIOS I/E CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723229 | XIAMEN PICVALUE CORP | | 1105-1106NO3BLDGYUANBO BS CT | | | XIAMEN | | 361022 | CHINA |
| 12723230 | XIAMEN SURPRICE PLASTIC PRODUCTS CO | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723231 | XIAMEN TOP RIGHT TRADING CO.LTD | 707JUXIN WEALTH CTR304 HULI | | | | XIAMEN | | | CHINA |
| 12822927 | XIAMEN YOUJIN TRADE CO., LTD. | UNIT B512, NO.10 | EAST HAIJING ROAD | | | HAICANG, XM | | 361026 | CHINA |
| 12723232 | XIAMEN YOUJIN TRADE CO.,LTD. | ROOM 302,NO.16,EAST HAIJING ROAD | | | | XIAMEN | | | CHINA |
| 12723233 | XIANJU TENGHONG ART&CRAFTS CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12824027 | XIAO, YUQI | ADDRESS ON FILE | | | | | | | |
| 12790465 | XIE, XINCEN | ADDRESS ON FILE | | | | | | | |
| 12749077 | XINTIANDI TECHNOLOGY CORP. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749076 | XINTIANDI TECHNOLOGY CORP. | CLARENCE J. ERICKSON | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | | NEW YORK | NY | 10036-1525 | |
| 12749078 | XINTIANDI TECHNOLOGY CORP. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749080 | XINTIANDI TECHNOLOGY CORP. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749081 | XINTIANDI TECHNOLOGY CORP. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12749082 | XINTIANDI TECHNOLOGY CORP. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12738375 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738376 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738377 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738378 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738379 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738373 | XINYI AUTO GLASS (NORTH AMERICA) CORPORATION | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738381 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738382 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738383 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738385 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738386 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738380 | XINYI AUTO PARTS (TIANJIN) CO., LTD. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12723234 | XINYI YUEFENG CRAFT CO. LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12788228 | XIONG, GOZONG | ADDRESS ON FILE | | | | | | | |
| 12782248 | XIONG, MAI | ADDRESS ON FILE | | | | | | | |
| 12810591 | XIONG, MAY | ADDRESS ON FILE | | | | | | | |
| 12811237 | XIONG, PAO | ADDRESS ON FILE | | | | | | | |
| 12798266 | XIONG, PRIYA | ADDRESS ON FILE | | | | | | | |
| 12792954 | XIONG, SUWANNEE | ADDRESS ON FILE | | | | | | | |
| 12813663 | XIONG, YEE | ADDRESS ON FILE | | | | | | | |
| 12749916 | XL INSURANCE AMERICA, INC. | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| 12666880 | XL INSURANCE AMERICA, INC. | 3340 PEACHTREE ROAD N.E. | | | | ATLANTA | GA | 30326 | |
| 12723236 | XLEAR INC. | P.O. BOX 1421 | | | | AMERICAN FORK | UT | 84003 | |
| 12723237 | XOLO | 7650 FIRST PLACE SUITE F | | | | OAKWOOD | OH | 44146 | |
| 12792898 | XON, SUZETH | ADDRESS ON FILE | | | | | | | |
| 12723238 | XTECH DESIGNWORKS LLC | 2400 DAVEY ROAD UNIT 2 | | | | WOODRIDGE | IL | 60517 | |
| 12724178 | XTREME CONTRACTING LTD | 1010 TAYLOR STATION ROAD | SUITE C | | | GAHANNA | OH | 43230 | |
| 12724180 | XTREME CONTRACTING LTD | 405 WAGGNONER ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 12724181 | XTREME CONTRACTING LTD | 7600 ASDEN COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 12754976 | XTREME MATS LLC | 4306 SHADER ROAD SUITE 900 | | | | ORLANDO | FL | 32808 | |
| 12880375 | XU, GUITING | ADDRESS ON FILE | | | | | | | |
| 12780966 | XU, JUN | ADDRESS ON FILE | | | | | | | |
| 12825124 | XU, TRACY | ADDRESS ON FILE | | | | | | | |
| 12871884 | XU, YAFANG | ADDRESS ON FILE | | | | | | | |
| 12884304 | XU, YAFANG | ADDRESS ON FILE | | | | | | | |
| 12758958 | XYLEM WATER SYSTEMS USA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758959 | XYLEM WATER SYSTEMS USA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758960 | XYLEM WATER SYSTEMS USA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739621 | XYLEM WATER SYSTEMS USA LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12738236 | XYZ ORDER PROCESSING | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738237 | XYZ ORDER PROCESSING | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758737 | XYZ ORDER PROCESSING | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758738 | XYZ ORDER PROCESSING, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758740 | XYZ ORDER PROCESSING, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758741 | XYZ ORDER PROCESSING, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758742 | XYZ ORDER PROCESSING, INC. | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12755959 | Y&O HARLINGEN CORNERS LLC | 7887 SAN FELIPE ST SUITE 237 | C/O TATANTINO PROPERTIES263297 | | | HOUSTON | TX | 77063 | |
| 12767192 | Y&O HARLINGEN CORNERS LLC | C/O TATANTINO PROPERTIES INC. | 7887 SAN FELIPE STREET | SUITE 237 | | HOUSTON | TX | 77063 | |
| 12728477 | Y.A.T.B. | 1405 N. DUKE STREET | P.O. BOX 15627 | | | YORK | PA | 17405 | |
| 12780140 | YA, IA | ADDRESS ON FILE | | | | | | | |
| 12781432 | YA, MELY | ADDRESS ON FILE | | | | | | | |
| 12740838 | YA, MELY | ADDRESS ON FILE | | | | | | | |
| 12808107 | YACKA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12741714 | YACKA, JOHN | ADDRESS ON FILE | | | | | | | |
| 12812760 | YADAV, SUNNY | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1535 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12741896 | YADAV, SUNNY | ADDRESS ON FILE | | | | | | | |
| 12785917 | YAGER, ELLA | ADDRESS ON FILE | | | | | | | |
| 12787107 | YAGHOBY, JANET | ADDRESS ON FILE | | | | | | | |
| 12801049 | YAGUAL, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12783096 | YAGUALJURADO, MALIK | ADDRESS ON FILE | | | | | | | |
| 12781337 | YAGUNICH, DENISE | ADDRESS ON FILE | | | | | | | |
| 12802601 | YAHSHARALA ISRAEL, SHAKARA | ADDRESS ON FILE | | | | | | | |
| 12782395 | YAKALIS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12744706 | YAKIMA COUNTY | P.O. BOX 22530 | | | | YAKIMA | WA | 98907 | |
| 12798184 | YAKLE, KACIE | ADDRESS ON FILE | | | | | | | |
| 12801706 | YAKOVIC, JILLIAN | ADDRESS ON FILE | | | | | | | |
| 12800703 | YAKOVLEVA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12815596 | YAKUBOWSKI, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12780839 | YALDA, MEENA | ADDRESS ON FILE | | | | | | | |
| 12756353 | YALETOWN MINI STORAGE LTD | 750 TERMINAL AVENUE | | | | VANCOUVER | BC | V6A 2M5 | CANADA |
| 12771987 | YAM PROPERTIES, LLC | KENNY, MARTA, PROPERTY MANAGER | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12771988 | YAM PROPERTIES, LLC | REPAIRS | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | |
| 12783650 | YAMAH, JANGA | ADDRESS ON FILE | | | | | | | |
| 12740859 | YAMAH, JANGA | ADDRESS ON FILE | | | | | | | |
| 12747927 | YAMAHA UNIFIED COMMUNICATIONS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747926 | YAMAHA UNIFIED COMMUNICATIONS, INC. | DONALD S. STEIN | GREENBERG TRAURIG, LLP | 2101 L STREET, NW. | SUITE 1000 | WASHINGTON | DC | 20037 | |
| 12747928 | YAMAHA UNIFIED COMMUNICATIONS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747929 | YAMAHA UNIFIED COMMUNICATIONS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12797671 | YAMASHITA, NAOKI | ADDRESS ON FILE | | | | | | | |
| 12754977 | YAMAZAKI TABLEWARE INC. | 13 L'AMBIANCE COURT | | | | NANUET | NY | 10954 | |
| 12754978 | YAMAZAKI TABLEWARE INC. | P.O. BOX 28885 | | | | NEW YORK | NY | 10087 | |
| 12754979 | YAMAZAKI USA INC. | 67 WEST STREET SUITE 418 | | | | BROOKLYN | NY | 11222 | |
| 12812766 | YAMAZAKI, SANDI | ADDRESS ON FILE | | | | | | | |
| 12740417 | YAMAZAKI, SANDI | ADDRESS ON FILE | | | | | | | |
| 12778422 | YAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 12835763 | YAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12804295 | YAN, BARRY | ADDRESS ON FILE | | | | | | | |
| 12798453 | YAN, WING | ADDRESS ON FILE | | | | | | | |
| 12778418 | YANAGANDULA, ANUSH | ADDRESS ON FILE | | | | | | | |
| 12803700 | YANAGI, KATHRYN | ADDRESS ON FILE | | | | | | | |
| 12805022 | YANAZZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 12733079 | YANCEY BROS CO. | 330 LEE INDUSTRIAL BLVD | | | | AUSTELL | GA | 30168 | |
| 12790977 | YANCEY, BRYON | ADDRESS ON FILE | | | | | | | |
| 12797077 | YANCEY, MARKQUESE | ADDRESS ON FILE | | | | | | | |
| 12784420 | YANCEY, SERENA | ADDRESS ON FILE | | | | | | | |
| 12813258 | YANDOW, TYLER | ADDRESS ON FILE | | | | | | | |
| 12784929 | YANES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 12783221 | YANES, KAREN | ADDRESS ON FILE | | | | | | | |
| 12790227 | YANES, LISBETH | ADDRESS ON FILE | | | | | | | |
| 12778104 | YANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 12780972 | YANEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 12815158 | YANEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811894 | YANEZ, RENY | ADDRESS ON FILE | | | | | | | |
| 12803848 | YANEZ-RICHARDSON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 12793616 | YANG, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 12791057 | YANG, ANNABEL | ADDRESS ON FILE | | | | | | | |
| 12805025 | YANG, CAI | ADDRESS ON FILE | | | | | | | |
| 12785405 | YANG, CHEE | ADDRESS ON FILE | | | | | | | |
| 12740874 | YANG, CHEE | ADDRESS ON FILE | | | | | | | |
| 12816859 | YANG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12740767 | YANG, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12802331 | YANG, DUAZONG | ADDRESS ON FILE | | | | | | | |
| 12815061 | YANG, EMILY | ADDRESS ON FILE | | | | | | | |
| 12798007 | YANG, FAITH | ADDRESS ON FILE | | | | | | | |
| 12806662 | YANG, GINA | ADDRESS ON FILE | | | | | | | |
| 12883694 | YANG, JAMES | ADDRESS ON FILE | | | | | | | |
| 12794485 | YANG, JASMINE | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1536 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12740793 | YANG, JAYLON | ADDRESS ON FILE | | | | | | | |
| 12781707 | YANG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12903236 | YANG, JUN | ADDRESS ON FILE | | | | | | | |
| 12801174 | YANG, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12795241 | YANG, KEIKO | ADDRESS ON FILE | | | | | | | |
| 12789804 | YANG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12789052 | YANG, KEVIN | ADDRESS ON FILE | | | | | | | |
| 12808750 | YANG, KOU | ADDRESS ON FILE | | | | | | | |
| 12830285 | YANG, LOU | ADDRESS ON FILE | | | | | | | |
| 12815709 | YANG, MICHY | ADDRESS ON FILE | | | | | | | |
| 12789885 | YANG, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| 12811238 | YANG, PHOUA | ADDRESS ON FILE | | | | | | | |
| 12741107 | YANG, PHOUA | ADDRESS ON FILE | | | | | | | |
| 12801138 | YANG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12793693 | YANG, SHANALYN | ADDRESS ON FILE | | | | | | | |
| 12812767 | YANG, SHOUA | ADDRESS ON FILE | | | | | | | |
| 12790932 | YANG, TOULY | ADDRESS ON FILE | | | | | | | |
| 12813559 | YANG, XAO | ADDRESS ON FILE | | | | | | | |
| 12741173 | YANG, XAO | ADDRESS ON FILE | | | | | | | |
| 12880168 | YANG, YANG | ADDRESS ON FILE | | | | | | | |
| 12813693 | YANG, ZE | ADDRESS ON FILE | | | | | | | |
| 12754980 | YANGJIANG HOMESMART INDUSTRIAL CO. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754981 | YANGJIANG KIMBERI TRADING CO LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754982 | YANGJIANG ZHAOHUI INDUSTRIAL | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12779753 | YANIAK, CASSIDY | ADDRESS ON FILE | | | | | | | |
| 12808745 | YANKALUNAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12754984 | YANKEE CANDLE COMPANY | 16 YANKEE CANDLE WAY | | | | SOUTH DEERFIELD | MA | 01373 | |
| 12754985 | YANKEE CANDLE COMPANY | 27 YANKEE CANDLE WAY | | | | SOUTH DEERFIELD | MA | 01373 | |
| 12754986 | YANKEE CANDLE COMPANY | P.O. BOX 416442 | | | | BOSTON | MA | 02241 | |
| 12817026 | YANKEE GAS SERVICE COMPANY | C/O CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI | 100 QUENTIN ROOSEVELT BOULEVARD | | GARDEN CITY | NY | 11530 | |
| 12754987 | YANTAI NORTH HOME TEXTILE CO.LTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12754988 | YANTAI PACIFIC HOME FASHION CO LTD | NO28 YINGFU ROAD FUSHAN DIST | | | | YANTAI | | 265500 | CHINA |
| 12795203 | YAO, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| 12899585 | YAO, JONBERTO | ADDRESS ON FILE | | | | | | | |
| 12828723 | YARASINGU, SRIMANNARAYANA | ADDRESS ON FILE | | | | | | | |
| 12796789 | YARBOROUGH, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12791283 | YARBOUGH, YVONNE | ADDRESS ON FILE | | | | | | | |
| 12806206 | YARBRO, ERNEST | ADDRESS ON FILE | | | | | | | |
| 12808108 | YARBROUGH, JACOB | ADDRESS ON FILE | | | | | | | |
| 12802847 | YARBROUGH, LOGAN | ADDRESS ON FILE | | | | | | | |
| 12810592 | YARBROUGH, MILDRED | ADDRESS ON FILE | | | | | | | |
| 12796123 | YARBROUGH, TRINITY | ADDRESS ON FILE | | | | | | | |
| 12754989 | YARD CARD LLC | 2545 SANTA ANA AVE E | | | | COSTA MESA | CA | 92627 | |
| 12755526 | YARD TRUCK SPECIALISTS INC | 1510 FORD ROAD | | | | BENSALEM | PA | 19020 | |
| 12857420 | YARISH, YULIIA | ADDRESS ON FILE | | | | | | | |
| 12794571 | YARYAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| 12810879 | YASAN THOMAS, NOREZAM | ADDRESS ON FILE | | | | | | | |
| 12806824 | YASSIN, HALIMA | ADDRESS ON FILE | | | | | | | |
| 12785293 | YATES, CAROL | ADDRESS ON FILE | | | | | | | |
| 12740329 | YATES, CAROL | ADDRESS ON FILE | | | | | | | |
| 12800578 | YATES, DESTANI | ADDRESS ON FILE | | | | | | | |
| 12784582 | YATES, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12740871 | YATES, ELIJAH | ADDRESS ON FILE | | | | | | | |
| 12793595 | YATES, JAYNA | ADDRESS ON FILE | | | | | | | |
| 12894170 | YATES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12778764 | YATES, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12786830 | YATES, RENEE | ADDRESS ON FILE | | | | | | | |
| 12796032 | YATES, TATIANNA | ADDRESS ON FILE | | | | | | | |
| 12813257 | YATES, TRICIA | ADDRESS ON FILE | | | | | | | |
| 12787022 | YATES, VERTRELL | ADDRESS ON FILE | | | | | | | |
| 12745792 | YAVAPAI COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729187 | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | | PRESCOTT | AZ | 86305 | |
| 12802368 | YAVUZ, GULNIHAL | ADDRESS ON FILE | | | | | | | |
| 12742365 | YAVUZ, GULNIHAL | ADDRESS ON FILE | | | | | | | |
| 12909238 | YAWN, ASHLEE | ADDRESS ON FILE | | | | | | | |
| 12723240 | YAYSAVE LLC | 2361 ROSECRANCE AVENUE SUITE 150 | | | | EL SEGUNDO | CA | 90245 | |
| 12723241 | YAYSAVE LLC | P.O. BOX 847189 | | | | LOS ANGELES | CA | 90084 | |
| 12811900 | YAZBACK, FREDERICK J. | ADDRESS ON FILE | | | | | | | |
| 12786461 | YAZDI, OMID | ADDRESS ON FILE | | | | | | | |
| 12781017 | YAZELL, MAKAYLA | ADDRESS ON FILE | | | | | | | |
| 12777989 | YBARRA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12740758 | YBARRA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 12782476 | YBARRA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12791280 | YEACKEL, CODY | ADDRESS ON FILE | | | | | | | |
| 12783643 | YEAGER, MARC | ADDRESS ON FILE | | | | | | | |
| 12810880 | YEAGER, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12779943 | YEARBY, MONICA | ADDRESS ON FILE | | | | | | | |
| 12808110 | YEARGIN, JAMES | ADDRESS ON FILE | | | | | | | |
| 12809351 | YEARKE, LAURIE | ADDRESS ON FILE | | | | | | | |
| 12782838 | YEARNEY, YEISHA | ADDRESS ON FILE | | | | | | | |
| 12740854 | YEARNEY, YEISHA | ADDRESS ON FILE | | | | | | | |
| 12793916 | YEAROUT, GRACE | ADDRESS ON FILE | | | | | | | |
| 12814188 | YEATON, CELIA | ADDRESS ON FILE | | | | | | | |
| 12810597 | YEATTS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12740403 | YEATTS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12800755 | YEBOAH, ANDY | ADDRESS ON FILE | | | | | | | |
| 12805021 | YEBOAH, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12791538 | YEBOAH, KENDRA | ADDRESS ON FILE | | | | | | | |
| 12899323 | YEDAVALLI, KANTHI | ADDRESS ON FILE | | | | | | | |
| 12723242 | YEDI INC. | 3031 BANDINI BLVD | | | | VERNON | CA | 90058 | |
| 12791053 | YEE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12810878 | YEE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12811899 | YEE, RONNIE | ADDRESS ON FILE | | | | | | | |
| 12808747 | YELINEK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12723244 | YELLOW DOG DESIGN | 112 O'CONNOR ST | | | | GREENSBORO | NC | 27406 | |
| 12723245 | YELLOW DOG DESIGN | P.O. BOX 760 | | | | GREENSBORO | NC | 27406 | |
| 12723246 | YELLOW LEAF HAMMOCKS LLC | 1732 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 12745793 | YELLOWSTONE COUNTY | ATTN: CONSUMER PROTECTION DIVISION | 217 NORTH 27TH STREET | | | BILLING | MT | 59101 | |
| 12756461 | YELLOWSTONE COUNTY TREASURER | P.O. BOX 35010 | | | | BILLINGS | MT | 59107 | |
| 12729558 | YELP INC | 140 NEW MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94105 | |
| 12729557 | YELP INC | P.O. BOX 204393 | | | | DALLAS | TX | 75320 | |
| 12796002 | YEMANEAB, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12812764 | YEMANYI, SIMON | ADDRESS ON FILE | | | | | | | |
| 12811893 | YENCHO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 12723247 | YEO AIK WOOD SDN BHD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12786978 | YEOMANS, JEREMY | ADDRESS ON FILE | | | | | | | |
| 12787654 | YEOMANS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12778420 | YEPEZ SALINAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12740442 | YEPEZ SALINAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 12787711 | YEPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12803795 | YEPEZ, STELITA | ADDRESS ON FILE | | | | | | | |
| 12814600 | YEPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 12786119 | YEPIFANTSEVA, OLGA | ADDRESS ON FILE | | | | | | | |
| 12809352 | YERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| 12734978 | YERGER, ANN | ADDRESS ON FILE | | | | | | | |
| 12734965 | YERGER, ANN | ADDRESS ON FILE | | | | | | | |
| 12734977 | YERGER, ANN | ADDRESS ON FILE | | | | | | | |
| 12811895 | YERKOVICH, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| 12723248 | YERVIK GLOBAL SOURCING INC | 6318 NICHOLSON ROAD | | | | AMBALA | | 133001 | INDIA |
| 12733084 | YESENIA REYES | ADDRESS ON FILE | | | | | | | |
| 12739622 | YETI COOLERS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739623 | YETI COOLERS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1538 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12739625 | YETI COOLERS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758969 | YETI COOLERS, LLC | MICHAEL E. MURPHY | SIDLEY AUSTIN, LLP | 1501 K STREET, NW. | | WASHINGTON | DC | 20005-1401 | |
| 12723249 | YEU SEN | ADDRESS ON FILE | | | | | | | |
| 12726571 | YEXT INC | 1 MADISON AVENUE FL 5 | | | | NEW YORK | NY | 10010 | |
| 12726570 | YEXT INC | P.O. BOX 9509 | ATTN:ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10087 | |
| 12732496 | YEXT INC. | 61 9TH AVENUE | | | | NEW YORK | NY | 10011 | |
| 12789376 | YI, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12723250 | YIKAI CO. LIMITED | 1516-HEXING BLDGGUICHUN RD | | | | NANNING | | | CHINA |
| 12819942 | YIKAI CO. LIMITED | 16/F, HEXING BLDG., NO.8 | NAN'ERLI, GUICHUN ROAD | | | NANNING, GUANGXI | | 530021 | CHINA |
| 12857184 | YIKAI CO. LIMITED | BANK OF CHINA, GUANGXI BRANCH | 39 GUCHENG ROAD, NANNING | | | GUANGXI, P.R. | | | CHINA |
| 12790165 | YILMAZ, EMIRHAN | ADDRESS ON FILE | | | | | | | |
| 12742016 | YILMAZ, EMIRHAN | ADDRESS ON FILE | | | | | | | |
| 12805768 | YIM, DAVID | ADDRESS ON FILE | | | | | | | |
| 12811240 | YIM, PHALLA | ADDRESS ON FILE | | | | | | | |
| 12820064 | YIM, SHERRY | ADDRESS ON FILE | | | | | | | |
| 12880335 | YIN, KAN CHUN | ADDRESS ON FILE | | | | | | | |
| 12823658 | YIN, KAN CHUN | ADDRESS ON FILE | | | | | | | |
| 12778417 | YIP, ALISON | ADDRESS ON FILE | | | | | | | |
| 12791273 | YISRAEL, ASSIR | ADDRESS ON FILE | | | | | | | |
| 12793866 | YISRAEL, YARAHYAH | ADDRESS ON FILE | | | | | | | |
| 12723251 | YIWU HUAHONG | NO1 DASHI RD YINAN INDUSTRIAL YIWU ZHEJIANG | | | | YIWU | | 322002 | CHINA |
| 12754991 | YM TRADING | 9 STEEL COURT | | | | ROSELAND | NJ | 07068 | |
| 12732184 | YNNY LLC | 170 WEST 73RD STREET #9D | | | | NEW YORK | NY | 10023 | |
| 12793129 | YOAKUM, CASEY | ADDRESS ON FILE | | | | | | | |
| 12805024 | YODER, COLTON | ADDRESS ON FILE | | | | | | | |
| 12792706 | YODER, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12812761 | YODFAT, SARAH | ADDRESS ON FILE | | | | | | | |
| 12754992 | YOGADIRECT | 2915 WEST LEIGH STREET SUITE A | | | | RICHMOND | VA | 23230 | |
| 12754993 | YOGARAT | 2633 PICO BOULEVARD UNIT A | | | | SANTA MONICA | CA | 90405 | |
| 12754994 | YOGAVIVE LLC | CO TYLER DISTRIBUTION | 7 CORN ROAD | | | DAYTON | NJ | 08810 | |
| 12754995 | YOGAVIVE LLC | P.O. BOX 504905 | | | | SAINT LOUIS | MO | 63150 | |
| 12814570 | YOKSH, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12732272 | YOLANDA AVILA | ADDRESS ON FILE | | | | | | | |
| 12754996 | YOLO CANDY LLC | 1 INTERNATIONAL BLVD SUITE 208 | | | | MAHWAH | NJ | 07495 | |
| 12754997 | YOMEGA CORP | 1950 FALL RIVER AVENUE | | | | SEEKONK | MA | 02771 | |
| 12755353 | YONGE BAYVIEW HOLDINGS INC. | 30 FLORAL PARKWAY | | | | CONCORD | ON | L4K 4R1 | CANADA |
| 12768519 | YONGE BAYVIEW HOLDINGS INC. | C/O METRUS PROPERTIES LIMITED | 30 FLORAL PARKWAY | SUITE 200 | | CONCORD | ON | L4K 4R1 | CANADA |
| 12739803 | YONGLI AMERICA LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739804 | YONGLI AMERICA LLC | EMILY K. MIKES | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | SUITE 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12739805 | YONGLI AMERICA LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739807 | YONGLI AMERICA LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12739802 | YONGLI AMERICA LLC | JON PAUL YORMICK | FLANNERY GEORGALIS LLC | 1375 EAST 9TH STREET | 30TH FLOOR | CLEVELAND | OH | 44114 | |
| 12769833 | YONKERS UNSOLD SHARES, L.P. | 51 BAY LANE | | | | WATER MILL | NY | 11976 | |
| 12797670 | YOO, DAEYOUNG | ADDRESS ON FILE | | | | | | | |
| 12778928 | YOPEK, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 12810596 | YORIO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12743682 | YORK TOWN CENTER HOLDING LP | P.O. BOX 74044 | REF CTS203082 | | | CLEVELAND | OH | 44194 | |
| 12727794 | YORK TOWN CENTER HOLDING LP | P.O. BOX 74044 | | | | CLEVELAND | OH | 44194 | |
| 12766444 | YORK TOWN CENTER HOLDING, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD | CBL CENTER, STE. 500 | | CHATTANOOGA | TN | 37421 | |
| 12759271 | YORK TOWN CENTER HOLDING, LP | P.O. BOX 74044 | LEASE ID LBEDBAT0204703 | | | CLEVELAND | OH | 44194 | |
| 12754999 | YORK WALLCOVERINGS INC | P.O. BOX 645855 | | | | PITTSBURGH | PA | 15264 | |
| 12804296 | YORK, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805772 | YORK, DEANN | ADDRESS ON FILE | | | | | | | |
| 12783203 | YORK, EMILY | ADDRESS ON FILE | | | | | | | |
| 12787494 | YORK, KARLI | ADDRESS ON FILE | | | | | | | |
| 12814749 | YORK, QUANTAJIA | ADDRESS ON FILE | | | | | | | |
| 12791757 | YORKER, SHADDAI | ADDRESS ON FILE | | | | | | | |
| 12811898 | YORK-HAMMONS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12755000 | YORO APPS LLC DBA PEPPERMATE | 517 JARVIS AVENUE | | | | FAR ROCKAWAY | NY | 11691 | |
| 12819407 | YOSEMITE HOME DECOR | SABRINA BLAKE | 4250 W. SHAW AVE | | | FRESNO | CA | 93722 | |
| 12725574 | YOSHIMITSU & TAKEKO DIANE TOYA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1539 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12755002 | YOSI INC | 3654 MAIN ST FL 3 | | | | FLUSHING | NY | 11354 | |
| 12805677 | YOST, DANA | ADDRESS ON FILE | | | | | | | |
| 12803032 | YOST, DEREK | ADDRESS ON FILE | | | | | | | |
| 12755003 | YOTRIO GROUP CO. LTD. | NO 1 QIANJIANG SOUTH RD | | | | LINHAI | | 317004 | CHINA |
| 12723252 | YOTRIO GROUP CO. LTD. | NO 1 QIANJIANG SOUTH RD LINHAI CITY | ZHEJIANG PROVINCE | | | ZHEJIANG | | 317004 | CHINA |
| 12723254 | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET SUITE 300 | | | | NEW YORK | NY | 10001 | |
| 12723259 | YOU SMELL LLC | 5648 BAY STREET SUITE 607 | | | | EMERYVILLE | CA | 94608 | |
| 12723260 | YOU! VENTURES LLC | 215 HEMBREE PARK DR SUITE 140 | | | | ROSWELL | GA | 30076 | |
| 12723253 | YOUCOPIA PRODUCTS INC | 4410 N RAVENSWOOD AVENUE SUITE 102 | | | | CHICAGO | IL | 60640 | |
| 12815059 | YOUMANS, TAMIRE | ADDRESS ON FILE | | | | | | | |
| 12723255 | YOUNG BAT COMPANY | 360 JACKSON ROAD | | | | FLETCHER | NC | 28732 | |
| 12799176 | YOUNG BEAR, JASMINE | ADDRESS ON FILE | | | | | | | |
| 12800014 | YOUNG MITCHELL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12731664 | YOUNG SAMUEL CHAMBERS LTD | 295 MADISON AVE | 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 12795995 | YOUNG, AHJANAE | ADDRESS ON FILE | | | | | | | |
| 12793424 | YOUNG, AHMYA | ADDRESS ON FILE | | | | | | | |
| 12803588 | YOUNG, ALANCIO | ADDRESS ON FILE | | | | | | | |
| 12788126 | YOUNG, ALISHA | ADDRESS ON FILE | | | | | | | |
| 12778419 | YOUNG, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12786610 | YOUNG, ALYSSA | ADDRESS ON FILE | | | | | | | |
| 12779460 | YOUNG, ANYA | ADDRESS ON FILE | | | | | | | |
| 12778421 | YOUNG, ARIELLE | ADDRESS ON FILE | | | | | | | |
| 12780138 | YOUNG, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12815041 | YOUNG, ASIA | ADDRESS ON FILE | | | | | | | |
| 12814955 | YOUNG, AVA | ADDRESS ON FILE | | | | | | | |
| 12774845 | YOUNG, AVISON | MELLETT, RAY, SR. PROPERTY MANAGER/CONSTRUCTION | 1166 AVENUE OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 12767944 | YOUNG, AVISON | SULLIVAN, MICHAEL, PORTFOLIO MANAGER | 1166 AVENUE OF THE AMERICAS | 15TH FLOOR | | NEW YORK | NY | 10036 | |
| 12804294 | YOUNG, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12805020 | YOUNG, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 12805026 | YOUNG, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12794769 | YOUNG, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 12805023 | YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12799639 | YOUNG, CODY | ADDRESS ON FILE | | | | | | | |
| 12868560 | YOUNG, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12783593 | YOUNG, DASIA | ADDRESS ON FILE | | | | | | | |
| 12815568 | YOUNG, DIANNE | ADDRESS ON FILE | | | | | | | |
| 12805769 | YOUNG, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 12780730 | YOUNG, EDWARD | ADDRESS ON FILE | | | | | | | |
| 12792520 | YOUNG, ELLA | ADDRESS ON FILE | | | | | | | |
| 12780023 | YOUNG, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 12806663 | YOUNG, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12740376 | YOUNG, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12828338 | YOUNG, HAYDEN | ADDRESS ON FILE | | | | | | | |
| 12792891 | YOUNG, JACOB | ADDRESS ON FILE | | | | | | | |
| 12799915 | YOUNG, JAKE | ADDRESS ON FILE | | | | | | | |
| 12783323 | YOUNG, JAYLA | ADDRESS ON FILE | | | | | | | |
| 12808109 | YOUNG, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12793628 | YOUNG, JHAIMAIYA | ADDRESS ON FILE | | | | | | | |
| 12795830 | YOUNG, JORDAN | ADDRESS ON FILE | | | | | | | |
| 12803766 | YOUNG, JUSTIN | ADDRESS ON FILE | | | | | | | |
| 12808749 | YOUNG, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 12803435 | YOUNG, KAYLA | ADDRESS ON FILE | | | | | | | |
| 12779561 | YOUNG, KEISHA | ADDRESS ON FILE | | | | | | | |
| 12794604 | YOUNG, KIERRA | ADDRESS ON FILE | | | | | | | |
| 12876757 | YOUNG, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12789068 | YOUNG, KIONNA | ADDRESS ON FILE | | | | | | | |
| 12792890 | YOUNG, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12801973 | YOUNG, LAKEADRA | ADDRESS ON FILE | | | | | | | |
| 12790844 | YOUNG, LAURA | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1540 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12802829 | YOUNG, LEAH | ADDRESS ON FILE | | | | | | | |
| 12801647 | YOUNG, LINDSEY | ADDRESS ON FILE | | | | | | | |
| 12803508 | YOUNG, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12791887 | YOUNG, MACKENZIE | ADDRESS ON FILE | | | | | | | |
| 12799324 | YOUNG, MAKHEI | ADDRESS ON FILE | | | | | | | |
| 12803721 | YOUNG, MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| 12794299 | YOUNG, MELINDA | ADDRESS ON FILE | | | | | | | |
| 12810598 | YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12810593 | YOUNG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12813957 | YOUNG, MIRACLE | ADDRESS ON FILE | | | | | | | |
| 12784123 | YOUNG, MOIRA | ADDRESS ON FILE | | | | | | | |
| 12785223 | YOUNG, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12798387 | YOUNG, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| 12795976 | YOUNG, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12811239 | YOUNG, PAMELA | ADDRESS ON FILE | | | | | | | |
| 12811896 | YOUNG, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12794483 | YOUNG, RAILEY | ADDRESS ON FILE | | | | | | | |
| 12791748 | YOUNG, REGINA | ADDRESS ON FILE | | | | | | | |
| 12794145 | YOUNG, RODEREK | ADDRESS ON FILE | | | | | | | |
| 12786886 | YOUNG, SABRINA | ADDRESS ON FILE | | | | | | | |
| 12812763 | YOUNG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12790287 | YOUNG, SHA-KIM | ADDRESS ON FILE | | | | | | | |
| 12780307 | YOUNG, SHANELL | ADDRESS ON FILE | | | | | | | |
| 12779436 | YOUNG, SHERI | ADDRESS ON FILE | | | | | | | |
| 12812765 | YOUNG, SHERRITA | ADDRESS ON FILE | | | | | | | |
| 12789495 | YOUNG, SHUNIA | ADDRESS ON FILE | | | | | | | |
| 12781602 | YOUNG, STACI | ADDRESS ON FILE | | | | | | | |
| 12801932 | YOUNG, STACY | ADDRESS ON FILE | | | | | | | |
| 12797970 | YOUNG, TALIA | ADDRESS ON FILE | | | | | | | |
| 12796513 | YOUNG, TAMARA | ADDRESS ON FILE | | | | | | | |
| 12781037 | YOUNG, TANASIA | ADDRESS ON FILE | | | | | | | |
| 12796485 | YOUNG, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12794563 | YOUNG, TIA | ADDRESS ON FILE | | | | | | | |
| 12794932 | YOUNG, TORASIA | ADDRESS ON FILE | | | | | | | |
| 12810595 | YOUNGBERG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12805027 | YOUNGBLOOD, CARRIANNE | ADDRESS ON FILE | | | | | | | |
| 12805770 | YOUNGBLOOD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12798286 | YOUNG-BURTON, DA'MYA | ADDRESS ON FILE | | | | | | | |
| 12786755 | YOUNGER, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 12811897 | YOUNGHOLM, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12723256 | YOUNG'S INC. | P.O. BOX 145 | | | | DUNDEE | MI | 48131 | |
| 12885681 | YOUNGS, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | |
| 12790077 | YOUNT, RAYLENE | ADDRESS ON FILE | | | | | | | |
| 12723258 | YOUR HATS DESIRE DBA NEW DIMENSIONS | 332 FAYETTE STREET | | | | MANLIUS | NY | 13104 | |
| 12726344 | YOURMEMBERSHIP.COM | 9620 EXECUTIVE CTR DR N. | SUITE 200 | | | SAINT PETERSBURG | FL | 33702 | |
| 12726343 | YOURMEMBERSHIP.COM | P.O. BOX 123461 | DEPT 3461 | | | DALLAS | TX | 75312 | |
| 12819142 | YOUSFAN, AYEH | ADDRESS ON FILE | | | | | | | |
| 12723261 | YOYO LIP GLOSS INC. | 24-38 47TH STREET | | | | ASTORIA | NY | 11103 | |
| 12731693 | YRULER INC | 420 W HURON ST | | | | CHICAGO | IL | 60654 | |
| 12723262 | YS CERAMICS COMPANY LIMITED | 14 THRIVING IND 26-38 SHA TSUI RD TSUEN WAN | NEW TERRITORIES | | | TSUEN WAN | | | HONG KONG |
| 12819667 | YS CERAMICS COMPANY LIMITED | UNIT1 14FL THRIVING IND., CENTRE 26-38 | SHA TSUI ROAD | | | TUSUEN WAN, NEW TERRITORIES | | | HONG KONG |
| 12803840 | YSERN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12742383 | YSERN, NOAH | ADDRESS ON FILE | | | | | | | |
| 12731395 | YSM-PONDEROSA LLC | 4545 POST OAK PLACE | REF COST PLUSSUITE 125259108 | | | HOUSTON | TX | 77027 | |
| 12735399 | YSM-PONDEROSA LLC | WILLIAM X KING | 440 LOUISIANA | STE 590 | | HOUSTON | TX | 77002 | |
| 12805771 | YU, DEREK | ADDRESS ON FILE | | | | | | | |
| 12816104 | YU, KAISLEY | ADDRESS ON FILE | | | | | | | |
| 12810594 | YU, MUI-YING | ADDRESS ON FILE | | | | | | | |
| 12729615 | YUBA CITY MARKET PLACE | P.O. BOX 1260 | C/O CLOVER PROPERTY MGMT261386 | | | SUMMERLAND | CA | 93067 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12729616 | YUBA CITY MARKET PLACE | P.O. BOX 1260 | DORINDA LLC & MIRAVISTA LLC261386 | | | SUMMERLAND | CA | 93067 | |
| 12806205 | YUCRA, EVA | ADDRESS ON FILE | | | | | | | |
| 12814631 | YUDINA, ANNA | ADDRESS ON FILE | | | | | | | |
| 12733328 | YUGABYTE, INC. | 771 VAQUEROS AVE | | | | SUNNYVALE | CA | 94085 | |
| 12813971 | YULAN, ORLYN L | ADDRESS ON FILE | | | | | | | |
| 12724522 | YUMA COUNTY TREASURER | 192 S MAIDEN LANE | SUITE A | | | YUMA | AZ | 85364 | |
| 12724521 | YUMA COUNTY TREASURER | 410 MAIDEN LANE | SUITE C | | | YUMA | AZ | 85364 | |
| 12723264 | YUMMYEARTH INC | 9 WEST BROAD STREET SUITE 440 | | | | STAMFORD | CT | 06902 | |
| 12723265 | YUN MEI INTL RESOURCES LTD DBA | 250 EXECUTIVE DR UNIT W | | | | BRENTWOOD | NY | 11717 | |
| 12794971 | YUNGAI, OSAI | ADDRESS ON FILE | | | | | | | |
| 12788137 | YUNGAZACA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 12805028 | YUNQUERODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12723266 | YUNUS TEXTILE MILLS LIMITED / LF | H-231 LANDHI INDUSTRIAL AREA | | | | KARACHI | | 75120 | PAKISTAN |
| 12808748 | YURA, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12782243 | YURAS, BETH | ADDRESS ON FILE | | | | | | | |
| 12801124 | YUROVSKIY, ELLA | ADDRESS ON FILE | | | | | | | |
| 12723267 | YUS CALVIN HOME PROD LMTD | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12745681 | YUSEN LOGISTICS (AMERICAS) INC | 1501 N PLANO ROAD | ATTN: 92514SUITE 100 | | | RICHARDSON | TX | 75081 | |
| 12745680 | YUSEN LOGISTICS (AMERICAS) INC | 300 LIGHTING WAY, 6TH FLR | | | | SECAUCUS | NJ | 07094 | |
| 12745678 | YUSEN LOGISTICS (AMERICAS) INC | 377 OAK STREET | SUITE 302 | | | GARDEN CITY | NY | 11530 | |
| 12745679 | YUSEN LOGISTICS (AMERICAS) INC | P.O. BOX 3480 | NYK SERVICES NA INC. OCM | | | CORDOVA | TN | 38088 | |
| 12778891 | YUSUF, ALEX | ADDRESS ON FILE | | | | | | | |
| 12814780 | YUSUF, MARYAM | ADDRESS ON FILE | | | | | | | |
| 12723269 | YVOLUTION USA INC. | 2200 AMAPOLA COURT STE 201 | | | | TORRANCE | CA | 90504 | |
| 12732962 | YVONNE ESPINEL | ADDRESS ON FILE | | | | | | | |
| 12772306 | YVONNE KIRIMIS TRUST B | ADDRESS ON FILE | | | | | | | |
| 12730101 | YVONNE KIRIMIS TRUST B | ADDRESS ON FILE | | | | | | | |
| 12726487 | Z PRIDE, LLC | 1768 LITCHFIELD TURNPIKE | C/O LEVEY MILLER MARETZ LLC247867 | | | WOODBRIDGE | CT | 06525 | |
| 12771659 | Z PRIDE, LLC | C/O LEVEY MILLER MARETZ | LLC 1768 LITCHFIELD TURNPIKE | | | WOODBRIDGE | CT | 06525 | |
| 12729026 | Z.A.M. TRANSPORTATION CO,INC | 84 MANUFACTURERS PLACE | | | | NEWARK | NJ | 07105 | |
| 12727145 | Z99999 HOLDINGS LTD | 534-1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12768662 | Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | FOUR BENTALL CENTRE | #534 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA |
| 12723271 | ZAARA OVERSEAS | 14740 CHAWARBARDARAN | | | | SHARANPUR | | 247001 | INDIA |
| 12783649 | ZABALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 12792192 | ZABO, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12795736 | ZABRUCKY, ALYZA | ADDRESS ON FILE | | | | | | | |
| 12805775 | ZACCAGNA, DIANE | ADDRESS ON FILE | | | | | | | |
| 12806465 | ZACCARDELLI, GRETA | ADDRESS ON FILE | | | | | | | |
| 12782647 | ZACCARO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| 12811901 | ZACHARIA, RENJU | ADDRESS ON FILE | | | | | | | |
| 12792083 | ZACHARIAH, KENADEE | ADDRESS ON FILE | | | | | | | |
| 12811904 | ZACHARIAS, RONALD | ADDRESS ON FILE | | | | | | | |
| 12723272 | ZACHARY CONFECTIONS INC. | 2130 STATE ROAD 28 P.O. BOX 219 | | | | FRANKFORT | IN | 46041 | |
| 12723273 | ZACHARY CONFECTIONS INC. | P.O. BOX 663625 | | | | FRANKFORT | IN | 46041 | |
| 12732194 | ZACHARY SMITH STUDIOS INC | 54 KNICKERBOCKER AVE APT 2J | | | | BROOKLYN | NY | 11237 | |
| 12778426 | ZACHARY, ADAM | ADDRESS ON FILE | | | | | | | |
| 12756003 | ZACKERY J ROBBINS | ADDRESS ON FILE | | | | | | | |
| 12873984 | ZADEH, EFFAT | ADDRESS ON FILE | | | | | | | |
| 12813877 | ZADJIE, MESCHAC | ADDRESS ON FILE | | | | | | | |
| 12808114 | ZADOFF, JASON | ADDRESS ON FILE | | | | | | | |
| 12723275 | ZADRO PRODUCTS INC. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12812769 | ZAEH, SARAH | ADDRESS ON FILE | | | | | | | |
| 12800364 | ZAFAR, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12811241 | ZAFRA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 12813695 | ZAFRA, ZONIA | ADDRESS ON FILE | | | | | | | |
| 12723277 | ZAGG INC/MOPHIE LLC | 910 WEST LEGACY CTR WAY STE 50 | | | | MIDVALE | UT | 84047 | |
| 12723278 | ZAGG INC/MOPHIE LLC | P.O. BOX 172463 | | | | DENVER | CO | 80217 | |
| 12792477 | ZAGHARY, HALEEMAH | ADDRESS ON FILE | | | | | | | |
| 12796876 | ZAGRZEBSKI, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12882760 | ZAHAKOS, DINA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12781094 | ZAHID, SARWAT | ADDRESS ON FILE | | | | | | | |
| 12891940 | ZAHIR, RIDA | ADDRESS ON FILE | | | | | | | |
| 12803180 | ZAIDEN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12810604 | ZAJAC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12742166 | ZAJAC, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12723279 | ZAK DESIGNS INC. | 1603 S GARFIELD RD - | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 12723280 | ZAK DESIGNS INC. | P.O. BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 12757665 | ZAKARIA SHAHID INDUSTRIES | SHAHIDABAD, SAMBHAL ROAD | NEAR GANGAN BRIDGE | | | MORADABAD | | 244001 | INDIA |
| 12784077 | ZAKIAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12794893 | ZAKRZEWSKI, MONIKA | ADDRESS ON FILE | | | | | | | |
| 12779459 | ZALAMEDA, DEXTER | ADDRESS ON FILE | | | | | | | |
| 12735148 | ZALE CORPORATION | 9797 ROMBAUER RD | | | | COPPELL | TX | 75019-5173 | |
| 12735300 | ZALE CORPORATION | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735275 | ZALE CORPORATION | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735229 | ZALE CORPORATION | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735252 | ZALE CORPORATION | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12735149 | ZALE DELAWARE INC | 9797 ROMBAUER RD | | | | COPPELL | TX | 75019-5173 | |
| 12735301 | ZALE DELAWARE INC | BENTON, CENTENO & MORRIS, LLP | BRENTON K. MORRIS | 2019 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| 12735276 | ZALE DELAWARE INC | MCKOOL SMITH, PC | LEW LECLAIR, GARY CRUCIANI | 300 CRESCENT COURT | STE 1500 | DALLAS | TX | 75201 | |
| 12735230 | ZALE DELAWARE INC | MCKOOL SMITH, PC | JON COREY; SHAHIN REZVANI | ONE CALIFORNIA PLAZA, 300 SOUTH GRAND AVENUE | STE 2900 | LOS ANGELES | CA | 90071 | |
| 12735253 | ZALE DELAWARE INC | MCKOOL SMITH, PC | JOHN BRIODY, JAMES SMITH | DAVID SCHIEFELBEIN, DANIEL HENDLER | 1 MANHATTAN W 395 9TH AVE, 50TH FL | NEW YORK | NY | 10001 | |
| 12808752 | ZALESKI, KRISTEN | ADDRESS ON FILE | | | | | | | |
| 12778988 | ZALNER, HANNAH | ADDRESS ON FILE | | | | | | | |
| 12785501 | ZALTZMAN, EMILY | ADDRESS ON FILE | | | | | | | |
| 12815524 | ZAMAN, NAFISA | ADDRESS ON FILE | | | | | | | |
| 12790580 | ZAMAN, NAOMI | ADDRESS ON FILE | | | | | | | |
| 12787444 | ZAMARRIPA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12778425 | ZAMBOLE, ANNIE | ADDRESS ON FILE | | | | | | | |
| 12783501 | ZAMBRANO, FATIMA | ADDRESS ON FILE | | | | | | | |
| 12806370 | ZAMBRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 12799623 | ZAMBRANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 12811905 | ZAMBRANO, REINA | ADDRESS ON FILE | | | | | | | |
| 12769814 | ZAMIAS SERVICES, INC. | NEFF, COLLEEN, LEASING | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12769815 | ZAMIAS SERVICES, INC. | PLETCHER, JOE, PROPERTY MANAGER | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | |
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | 1219 SCALP AVE | | | | JOHNSTOWN | PA | 15904-3150 | |
| 12866857 | ZAMIL, SADIQ | ADDRESS ON FILE | | | | | | | |
| 12864395 | ZAMORA CAMPOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 12796898 | ZAMORA VELAZQUEZ, ADAMARA | ADDRESS ON FILE | | | | | | | |
| 12799371 | ZAMORA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12781646 | ZAMORA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 12759070 | ZAMORA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12880155 | ZAMORA, LENA | ADDRESS ON FILE | | | | | | | |
| 12779792 | ZAMORA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12741250 | ZAMORA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12888266 | ZAMORA, MICHELE L | ADDRESS ON FILE | | | | | | | |
| 12790204 | ZAMORA, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| 12795348 | ZAMUDIO BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 12786652 | ZAMUDIO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12798048 | ZAMUDIO, ALEZZA | ADDRESS ON FILE | | | | | | | |
| 12816349 | ZAMUDIO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12802462 | ZANABRIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 12808120 | ZANATTA, JIM | ADDRESS ON FILE | | | | | | | |
| 12795784 | ZANDANI, MUSAB | ADDRESS ON FILE | | | | | | | |
| 12808754 | ZANDER, KRISTA | ADDRESS ON FILE | | | | | | | |
| 12787712 | ZANDER, MAGGIE | ADDRESS ON FILE | | | | | | | |
| 12813417 | ZANEY, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12781986 | ZANGARO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12786449 | ZANIN, BARBARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12806826 | ZANIS, HELEN | ADDRESS ON FILE | | | | | | | |
| 12810602 | ZANIS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12780897 | ZAPATA, BLAINE | ADDRESS ON FILE | | | | | | | |
| 12805029 | ZAPATA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| 12784430 | ZAPATA, DEMARYS | ADDRESS ON FILE | | | | | | | |
| 12794185 | ZAPATA, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 12814746 | ZAPATA, JAZMYN | ADDRESS ON FILE | | | | | | | |
| 12798377 | ZAPATA, JUAN GAEL | ADDRESS ON FILE | | | | | | | |
| 12799761 | ZAPATA, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12799980 | ZAPOTE, SELENA | ADDRESS ON FILE | | | | | | | |
| 12795324 | ZAPOTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 12800539 | ZAPPALA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 12800293 | ZARAGOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12810600 | ZARAGOZA, MARCELA | ADDRESS ON FILE | | | | | | | |
| 12798392 | ZARAGOZA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12814742 | ZARAGOZA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 12808118 | ZARATE, JANET | ADDRESS ON FILE | | | | | | | |
| 12786013 | ZARATE, QOREENA | ADDRESS ON FILE | | | | | | | |
| 12778735 | ZARATE, SILVIA | ADDRESS ON FILE | | | | | | | |
| 12817139 | ZARAZUA, ITSEL | ADDRESS ON FILE | | | | | | | |
| 12723283 | ZARBEE'S INC. | P.O. BOX 310682 | | | | DES MOINES | IA | 50331 | |
| 12814980 | ZARCO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12740895 | ZARCO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 12788972 | ZARCO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12740891 | ZARCO, JOHANA | ADDRESS ON FILE | | | | | | | |
| 12813560 | ZARCONE, XENIA | ADDRESS ON FILE | | | | | | | |
| 12728810 | ZAREMBA GRANDE, LLC | 14600 DETROIT AVE #1500 | | | | LAKEWOOD | OH | 44107 | |
| 12765908 | ZAREMBA GRANDE, LLC | C/O ZAREMBA GROUP, LLC | 14600 DETROIT AVENUE | SUITE 1500 | | CLEVELAND | OH | 44107 | |
| 12728811 | ZAREMBA GRANDE, LLC | P.O. BOX 645183 | | | | CINCINNATI | OH | 45264 | |
| 12765909 | ZAREMBA GROUP | GINNIS, SANDY, PROPERTY MANAGER | 14600 DETROIT AVENUE | SUITE 1500 | | LAKEWOOD | OH | 44107 | |
| 12806207 | ZARLINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12811902 | ZARRILLO, RICK | ADDRESS ON FILE | | | | | | | |
| 12816501 | ZATKUS, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12803618 | ZATOR, HOGAN | ADDRESS ON FILE | | | | | | | |
| 12790357 | ZAVALA ACEVEDO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 12814525 | ZAVALA, AMBER | ADDRESS ON FILE | | | | | | | |
| 12805032 | ZAVALA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 12805774 | ZAVALA, DEBRA | ADDRESS ON FILE | | | | | | | |
| 12780726 | ZAVALA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12824415 | ZAVALA, PABLO | ADDRESS ON FILE | | | | | | | |
| 12812773 | ZAVALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12812771 | ZAVALA, SHARON | ADDRESS ON FILE | | | | | | | |
| 12778427 | ZAVARELLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12790631 | ZAVATSON, JACOB | ADDRESS ON FILE | | | | | | | |
| 12857092 | ZAWADIWSKY, JERRY | ADDRESS ON FILE | | | | | | | |
| 12802673 | ZAWADZINSKI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 12804300 | ZAWASKI, BRIANNE | ADDRESS ON FILE | | | | | | | |
| 12810599 | ZAWATSKI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12782637 | ZAWISTOWSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12723284 | ZAWSI INC | 20529 GAPLAND RD | | | | ROHRERSVILLE | MD | 21779 | |
| 12723285 | ZAWSI INC | P.O. BOX 9458 | | | | MISSOULA | MT | 59807 | |
| 12779764 | ZAYA, PETER | ADDRESS ON FILE | | | | | | | |
| 12827314 | ZAYED, AMANNY | ADDRESS ON FILE | | | | | | | |
| 12780635 | ZBUCKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12741262 | ZBUCKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12799748 | ZDINAK, DIANE | ADDRESS ON FILE | | | | | | | |
| 12810605 | ZDIONICA, MEDINA | ADDRESS ON FILE | | | | | | | |
| 12810606 | ZDROJEWSKI, MARK | ADDRESS ON FILE | | | | | | | |
| 12804297 | ZEA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 12806664 | ZEA, GENRI | ADDRESS ON FILE | | | | | | | |
| 12798773 | ZEAGLER, MALLORY | ADDRESS ON FILE | | | | | | | |
| 12808753 | ZEBIK, KATARZYNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12809354 | ZEBLECKAS, LINDA | ADDRESS ON FILE | | | | | | | |
| 12727663 | ZEBRA RETAIL SOLUTIONS | 60 PLANT AVE | DBA HART SYSTEMS, INC | | | HAUPPAUGE | NY | 11788 | |
| 12727662 | ZEBRA RETAIL SOLUTIONS | 60 PLANT AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 12744693 | ZEBRA TECHNOLOGIES CORPORATION | 6048 EAGLE WAY | INTERNATIONAL LLC | | | CHICAGO | IL | 60678 | |
| 12872132 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | ATTN: MAREK STUPKA | 6048 EAGLE WAY | | | CHICAGO | IL | 60678-1060 | |
| 12803746 | ZEEB, SAMI | ADDRESS ON FILE | | | | | | | |
| 12723286 | ZEENAT HANDICRAFTS | OPP ISLAMIA DEGREE COLLEGE EID GAH ROAD | | | | SAHARANPUR | | 24700 | INDIA |
| 12785597 | ZEH, AIMEE | ADDRESS ON FILE | | | | | | | |
| 12801580 | ZEHR, KORI | ADDRESS ON FILE | | | | | | | |
| 12785068 | ZEIGER, ANDREW | ADDRESS ON FILE | | | | | | | |
| 12823516 | ZEIGLER, IKENYA | ADDRESS ON FILE | | | | | | | |
| 12796725 | ZEIGLER, LATOYA | ADDRESS ON FILE | | | | | | | |
| 12723287 | ZEIKOS INC. | 86 NORTHFIELD AVENUE | | | | EDISON | NJ | 08837 | |
| 12772526 | ZEISLER MORGAN PROPERTIES, LTD. | DZUBARA, JOE, PROPERTY MANAGER | 30000 CHAGRIN BLVD. | SUITE 100 | | CLEVELAND | OH | 44124 | |
| 12815153 | ZEKIROSKA, ALIMA | ADDRESS ON FILE | | | | | | | |
| 12796187 | ZELANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 12810884 | ZELANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12790082 | ZELAYA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12781886 | ZELAYA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12798225 | ZELAYA, DEZARAY | ADDRESS ON FILE | | | | | | | |
| 12723288 | ZELCO INDUSTRIES INC. | 65 HAVEN AVENUE | | | | MOUNT VERNON | NY | 10553 | |
| 12783098 | ZELINSKI, ELENA | ADDRESS ON FILE | | | | | | | |
| 12784281 | ZELKIND, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12772703 | ZELL COMMERCAL REAL ESTATE SERVICES, INC. | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 12770009 | ZELL COMMERCIAL REAL ESTATE SERVICES | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 12770010 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 12770011 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET | SUITE 290 | | PHOENIX | AZ | 85016 | |
| 12812768 | ZELLARS, SARA | ADDRESS ON FILE | | | | | | | |
| 12820127 | ZELLER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12801000 | ZELLER, HELENE | ADDRESS ON FILE | | | | | | | |
| 12818354 | ZELLERS, NATHAN | ADDRESS ON FILE | | | | | | | |
| 12769697 | ZELMAN DEVELOPMENT CO. | BOWEN, ANDREW, PROPERTY MANAGER | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | |
| 12769696 | ZELMAN DEVELOPMENT CO. | NAVARRO, MARIA, ASST PROPERTY MANAGEMENT | 2400 E. KATELLA AVENUE | SUITE 760 | | ANAHEIM | CA | 92806 | |
| 12768041 | ZELMAN WALLA WALLA, LLC | 515 S. FIGUEROA STREET, SUITE 1230 | ATTN: BRETT FOY AND PROPERTY MANAGEMENT | | | LOS ANGELES | CA | 90071 | |
| 12780287 | ZEMAITAITIS, ADRICK | ADDRESS ON FILE | | | | | | | |
| 12810601 | ZEMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12790819 | ZEMAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12741433 | ZEMAN, TANYA | ADDRESS ON FILE | | | | | | | |
| 12805030 | ZEMECKIS, CHARLES | ADDRESS ON FILE | | | | | | | |
| 12781075 | ZEMLA, CHERRL | ADDRESS ON FILE | | | | | | | |
| 12806369 | ZEMPOALTECA, FLORANGELI | ADDRESS ON FILE | | | | | | | |
| 12723289 | ZEN DESIGN GROUP LTD. | 2850 COOLIDGE HIGHWAY | | | | BERKLEY | MI | 48072 | |
| 12785920 | ZENDA, TANAKA | ADDRESS ON FILE | | | | | | | |
| 12749244 | ZENITH CUTTER, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749246 | ZENITH CUTTER, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749247 | ZENITH CUTTER, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12749248 | ZENITH CUTTER, INC. | JOELLE A. MILOV | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | 21ST FLOOR | NEW YORK | NY | 10036 | |
| 12749249 | ZENITH CUTTER, INC. | RICHARD S. MANDEL | COWAN, LIEBOWITZ & LATMAN, P.C. | 114 WEST 47TH STREET | SUITE 21ST FLOOR | NEW YORK | NY | 10036-1525 | |
| 12723291 | ZENITH HOME CORP. | P.O. BOX 12468 | | | | NEWARK | NJ | 07101 | |
| 12758712 | ZENITH POWER PRODUCTS LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737982 | ZENITH POWER PRODUCTS LLC | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1545 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737983 | ZENITH POWER PRODUCTS LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737984 | ZENITH POWER PRODUCTS LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12801518 | ZENTENO, BRIANNA | ADDRESS ON FILE | | | | | | | |
| 12723294 | ZENTOES LLC | 99 HAWTHORN RD | | | | BELLINGHAM | WA | 98225 | |
| 12808121 | ZENTZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 12802637 | ZEPEDA PINO, MARIA | ADDRESS ON FILE | | | | | | | |
| 12793396 | ZEPEDA TEO, PRINCESS | ADDRESS ON FILE | | | | | | | |
| 12792687 | ZEPEDA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 12783418 | ZEPEDA, BREANNA | ADDRESS ON FILE | | | | | | | |
| 12828196 | ZEPEDA, DYNA | ADDRESS ON FILE | | | | | | | |
| 12782557 | ZEPEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 12797123 | ZEPEDA, IZABELLA | ADDRESS ON FILE | | | | | | | |
| 12808115 | ZEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 12798967 | ZEPEDA, KATHERINA | ADDRESS ON FILE | | | | | | | |
| 12794824 | ZEPEDA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12814789 | ZEPEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12804298 | ZEPERNICK, BOZENA | ADDRESS ON FILE | | | | | | | |
| 12723295 | ZEPHYR GRAF-X | 5443 EARHART ROAD | | | | LOVELAND | CO | 80538 | |
| 12723296 | ZEPHYR GRAF-X | P.O. BOX 304 | | | | STILLWATER | MN | 55082 | |
| 12790628 | ZERANCE, MARCIA | ADDRESS ON FILE | | | | | | | |
| 12801118 | ZERANCE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12797093 | ZERMENO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12743914 | ZERO MOTORCYCLES | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12743915 | ZERO MOTORCYCLES | GEORGE R. TUTTLE , III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12743916 | ZERO MOTORCYCLES | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737909 | ZERO MOTORCYCLES | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723298 | ZERO OXYGEN SOLUTIONS INC. | 9339 LAKEWOOD DR | | | | WINDSOR | CA | 95492 | |
| 12723299 | ZERO OXYGEN SOLUTIONS INC. | P.O. BOX 1183 | | | | WINDSOR | CA | 95492 | |
| 12723300 | ZERO TECHNOLOGIES LLC | 7 NESHAMINY INTERPLEX SUITE 116 | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 12723301 | ZERO TECHNOLOGIES LLC | P.O. BOX 735543 | | | | DALLAS | TX | 75373 | |
| 12802382 | ZERVAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12735018 | ZERVOS, ELENI | ADDRESS ON FILE | | | | | | | |
| 12723302 | ZEST GARDEN LTD. | 182 SHIDA RD XINTANG VILLAGE DALINGSHAN TOWN | | | | DONGGUAN | | 523822 | CHINA |
| 12723303 | ZESTT LLC | 3920 CHAMBERSBURG ROAD | | | | BIGLERVILLE | PA | 17307 | |
| 12732904 | ZETA GLOBAL CORP | 3 PARK AVE 33RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 12780089 | ZETINA, MONSERRATH | ADDRESS ON FILE | | | | | | | |
| 12803156 | ZETKA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12723304 | ZEV SUPPLIES CORP DBA UNIMOM-ZOMEE | 2610 NW 55TH CT | | | | LAUDERDALE LAKES | FL | 33309 | |
| 12778845 | ZEVADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12740463 | ZEVADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12805773 | ZEVALLOS FAJARD, DAVID | ADDRESS ON FILE | | | | | | | |
| 12783721 | ZEVALLOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12811903 | ZEVALLOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| 12797018 | ZEVITAS, SCOTT | ADDRESS ON FILE | | | | | | | |
| 12747303 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737032 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737033 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747302 | ZF ACTIVE SAFETY AND ELECTRONICS US LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747299 | ZF ACTIVE SAFETY US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747300 | ZF ACTIVE SAFETY US INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747301 | ZF ACTIVE SAFETY US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747298 | ZF ACTIVE SAFETY US INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737035 | ZF AUTOMOTIVE CANADA LIMITED | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737036 | ZF AUTOMOTIVE CANADA LIMITED | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737037 | ZF AUTOMOTIVE CANADA LIMITED | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737034 | ZF AUTOMOTIVE CANADA LIMITED | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737039 | ZF AXLE DRIVES MARYSVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1546 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12737040 | ZF AXLE DRIVES MARYSVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747451 | ZF AXLE DRIVES MARYSVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737038 | ZF AXLE DRIVES MARYSVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747453 | ZF CHASSIS COMPONENTS, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747454 | ZF CHASSIS COMPONENTS, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747455 | ZF CHASSIS COMPONENTS, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747452 | ZF CHASSIS COMPONENTS, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747457 | ZF CHASSIS SYSTEMS DUNCAN, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12747458 | ZF CHASSIS SYSTEMS DUNCAN, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12747459 | ZF CHASSIS SYSTEMS DUNCAN, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747456 | ZF CHASSIS SYSTEMS DUNCAN, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12747462 | ZF CHASSIS TUSCALOOSA, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737042 | ZF CHASSIS TUSCALOOSA, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737043 | ZF CHASSIS TUSCALOOSA, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12747461 | ZF CHASSIS TUSCALOOSA, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737045 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737046 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737047 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737044 | ZF ELECTRONIC SYSTEMS PLEASANT PRAIRIE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737050 | ZF FRIEDRICHSHAFEN AG | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737051 | ZF FRIEDRICHSHAFEN AG | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737053 | ZF FRIEDRICHSHAFEN AG | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737048 | ZF FRIEDRICHSHAFEN AG | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737055 | ZF GAINESVILLE, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737056 | ZF GAINESVILLE, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737057 | ZF GAINESVILLE, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737054 | ZF GAINESVILLE, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737059 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737061 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737062 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737058 | ZF MARINE PROPULSION SYSTEMS MIRAMAR, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737064 | ZF NORTH AMERICA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737065 | ZF NORTH AMERICA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737066 | ZF NORTH AMERICA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737063 | ZF NORTH AMERICA, INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737068 | ZF PASSIVE SAFETY SYSTEMS US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737069 | ZF PASSIVE SAFETY SYSTEMS US INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737070 | ZF PASSIVE SAFETY SYSTEMS US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737067 | ZF PASSIVE SAFETY SYSTEMS US INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758581 | ZF RESTRAINTS US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758582 | ZF RESTRAINTS US INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758583 | ZF RESTRAINTS US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758580 | ZF RESTRAINTS US INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758573 | ZF SERVICES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758574 | ZF SERVICES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758575 | ZF SERVICES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737071 | ZF SERVICES, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12758577 | ZF STEERING ACTIVE SAFETY US INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12758578 | ZF STEERING ACTIVE SAFETY US INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12758579 | ZF STEERING ACTIVE SAFETY US INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758576 | ZF STEERING ACTIVE SAFETY US INC. | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |
| 12737078 | ZF TRANSMISSIONS GRAY COURT, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737079 | ZF TRANSMISSIONS GRAY COURT, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737080 | ZF TRANSMISSIONS GRAY COURT, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737077 | ZF TRANSMISSIONS GRAY COURT, LLC | NANCY AILEEN NOONAN | ARENTFOX SCHIFF LLP | 1717 K STREET, NW. | | WASHINGTON | DC | 20006-5344 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1547 of 1552

Exhibit G

Master Mailing List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12723305 | ZGRILLS INC. | 2625 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 12815122 | ZHANG, JUDY | ADDRESS ON FILE | | | | | | | |
| 12795867 | ZHANG, MANUEL | ADDRESS ON FILE | | | | | | | |
| 12835783 | ZHANG, QIAN | ADDRESS ON FILE | | | | | | | |
| 12812770 | ZHANG, SUE | ADDRESS ON FILE | | | | | | | |
| 12741897 | ZHENG, SUE | ADDRESS ON FILE | | | | | | | |
| 12813694 | ZHANG, ZHENG | ADDRESS ON FILE | | | | | | | |
| 12723306 | ZHANGJIAGANG FREE TRADE ZONE | C1-2DONGGANG SCI AND TECHPARK | | | | WUXI CITY | | | CHINA |
| 12723307 | ZHANGZHOU AILAILI FURNITURE IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12794201 | ZHAO, ALANIS | ADDRESS ON FILE | | | | | | | |
| 12723308 | ZHEJIANG APEXDECOR IMP.& EXP. CO | BLD 5NO58KECHUANG SOUTH RD | | | | NINGBO | | 315177 | CHINA |
| 12723310 | ZHEJIANG ASWEETS KIDS PRODUCT CO. | NO 2 BUILDING SENHE BUS PLAZA ROOM 2109 FLOOR 21 | | | | HANGZHOU | | 310016 | CHINA |
| 12723311 | ZHEJIANG ASWEETS KIDS PRODUCT CO. | P.O. BOX 3054 | | | | CITY OF INDUSTRY | CA | 91744 | |
| 12723309 | ZHEJIANG ASWEETS KIDS PRODUCT CO. IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12738387 | ZHEJIANG JINGU CO., LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738388 | ZHEJIANG JINGU CO., LTD. | ALLISON JESSIE GARTNER KEPKAY | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | | WASHINGTON | DC | 20005-3807 | |
| 12738389 | ZHEJIANG JINGU CO., LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738390 | ZHEJIANG JINGU CO., LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738391 | ZHEJIANG JINGU CO., LTD. | TING-TING KAO | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12738392 | ZHEJIANG JINGU CO., LTD. | WALTER JOSEPH SPAK | WHITE & CASE, LLP | 701 THIRTEENTH STREET, NW. | SUITE 1100 | WASHINGTON | DC | 20005-3807 | |
| 12723312 | ZHEJIANG LOTOE KITCHENWARE CO LTD | YANGTIAN FAN ZHEN QUANXI TOWN | | | | WUYI | | 321200 | CHINA |
| 12723313 | ZHEJIANG ORIENT NEW HORIZON | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723314 | ZHEJIANG SHENGLI PLASTIC CO LTD | B1-B2XINMEI INDUSTRIAL ZONE | | | | SHANGHAI | | 201108 | CHINA |
| 12723315 | ZHEJIANG TOPBRIGHT MFG. CORP. | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12723316 | ZHEJIANG WADOU CREATIVE ART CO.LTD | 136 QIJIGUANG ROAD CHOUJIANG | ECONOMIC DEVELOPMENT | | | YIWU | | 322000 | CHINA |
| 12795434 | ZHENG, JASON | ADDRESS ON FILE | | | | | | | |
| 12749384 | ZHONG YA CHEMICAL (USA) LTD. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12749385 | ZHONG YA CHEMICAL (USA) LTD. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12749386 | ZHONG YA CHEMICAL (USA) LTD. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12758455 | ZHONGDING USA, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12736547 | ZHONGDING USA, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12736548 | ZHONGDING USA, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12736550 | ZHONGDING USA, INC. | MARK RETT LUDWIKOWSKI | CLARK HILL PLC | 1001 PENNSYLVANIA AVENUE, NW. | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | |
| 12737410 | ZHONGLU AMERICA CORPORATION | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737411 | ZHONGLU AMERICA CORPORATION | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737412 | ZHONGLU AMERICA CORPORATION | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737413 | ZHONGLU AMERICA CORPORATION | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12795687 | ZHOU, ELISE | ADDRESS ON FILE | | | | | | | |
| 12867585 | ZHOU, LIN | ADDRESS ON FILE | | | | | | | |
| 12811250 | ZHOU, QUANLIN | ADDRESS ON FILE | | | | | | | |
| 12800417 | ZHUANG, JANIE | ADDRESS ON FILE | | | | | | | |
| 12735082 | ZHUHAI QIYIJIE ELECTRONIC COMMERCE CO. LTD. | 262 JINNING RD, XIANGZHOU | | | | ZHUHAI, GUANGDONG PROVINCE | | 519001 | CHINA |
| 12789664 | ZHYLINSKAYA, ALENA | ADDRESS ON FILE | | | | | | | |
| 12813259 | ZIANTS, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12723317 | ZIBRA LLC. | 172 BOARD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 12723318 | ZICAM LLC | 2375 E CAMELBACK ROAD SUITE 500 | | | | PHOENIX | AZ | 85016 | |
| 12723319 | ZICAM LLC | P.O. BOX 28486 | | | | SCOTTSDALE | AZ | 85255 | |
| 12814325 | ZICHTERMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 12789482 | ZICHTERMAN, SERENITY | ADDRESS ON FILE | | | | | | | |
| 12788006 | ZIEBA, MONICA | ADDRESS ON FILE | | | | | | | |
| 12797264 | ZIEGER, MADISON | ADDRESS ON FILE | | | | | | | |
| 12786526 | ZIEGLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12742279 | ZIEGLER, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 12814225 | ZIEGLER, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 12797507 | ZIEMER, JARED | ADDRESS ON FILE | | | | | | | |
| 12723320 | ZIG ZAG INC. | 4300 WESTPARK DRIVE SW | | | | ATLANTA | GA | 30336 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1548 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12792426 | ZIGNAUSKAS, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813260 | ZILINSKAS, TINA | ADDRESS ON FILE | | | | | | | |
| 12783815 | ZILLMER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12731971 | ZILLOW GROUP INC | 1301 SECOND AVENUE | FLOOR 31 | | | SEATTLE | WA | 98101 | |
| 12731970 | ZILLOW GROUP INC | P.O. BOX 123271 | DEPT 3271 | | | DALLAS | TX | 75312 | |
| 12731962 | ZIM INTEGRATED SHIPPING SVCS | 5801 LAKE WRIGHT DR | | | | NORFOLK | VA | 23502 | |
| 12792892 | ZIMANY, MARK | ADDRESS ON FILE | | | | | | | |
| 12810882 | ZIMBLER, NORMA | ADDRESS ON FILE | | | | | | | |
| 12789387 | ZIMDARS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 12802908 | ZIMEL, EMILY | ADDRESS ON FILE | | | | | | | |
| 12766083 | ZIMMER DEVELOPMENT CO. | GARMAN, VIKKI, PROPERTY MANAGER | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | |
| 12794457 | ZIMMER, HILARY | ADDRESS ON FILE | | | | | | | |
| 12779748 | ZIMMER, TERANCE | ADDRESS ON FILE | | | | | | | |
| 12732807 | ZIMMERMAN ADVERTISING INC | 6600 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | |
| 12732808 | ZIMMERMAN ADVERTISING INC | P.O. BOX 934130 | | | | ATLANTA | GA | 31193 | |
| 12808751 | ZIMMERMAN, KRISTINA | ADDRESS ON FILE | | | | | | | |
| 12794593 | ZIMMERMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 12794078 | ZIMMERMAN, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12798769 | ZIMMERMAN, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 12804299 | ZIMON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12812772 | ZINCK, SHERYL | ADDRESS ON FILE | | | | | | | |
| 12824141 | ZINDA CONSULTING LLC | ATTN: KRISTIN ZINDA | 5505 HUMBOLDT CIRCLE | | | MINNEAPOLIS | MN | 55419 | |
| 12833317 | ZINDA CONSULTING LLC | AVISEN LEGAL, P.A. | ABIGAIL PETTIT | 901 MARQUETTE AVENUE S. | AT&T TOWER, SUITE 1675 | MINNEAPOLIS | MN | 55403 | |
| 12732768 | ZINDA CONSULTING_HR268926 | 5505 HUMBOLDT CIRCLE | | | | MINNEAPOLIS | MN | 55419 | |
| 12723321 | ZING ANYTHING | 1760 WADSWORTH RD | | | | AKRON | OH | 44320 | |
| 12786881 | ZINK, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 12805776 | ZINK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12792705 | ZINKER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12794512 | ZINN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 12805031 | ZINN, CAREY | ADDRESS ON FILE | | | | | | | |
| 12787395 | ZINN, OLIVIA | ADDRESS ON FILE | | | | | | | |
| 12723322 | ZINUS, INC | 5731 PROMONTORY PKWY | | | | TRACY | CA | 95377 | |
| 12758666 | ZINUS, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12737457 | ZINUS, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12737458 | ZINUS, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12737459 | ZINUS, INC. | LESLIE C. BAILEY | ARNOLD & PORTER KAYE SCHOLER LLP | 601 MASSACHUSETTS AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 12775818 | ZIONTZ & RADICK LLP | 233 WILSHIRE BLVD. SUITE 600 | ATTN: MITCH ZIONTZ, ESQ. | | | SANTA MONICA | CA | 90401 | |
| 12744494 | ZIPCODEDOWNLOAD LLC | 3214 N UNIVERSITY AVE #221 | | | | PROVO | UT | 84604 | |
| 12733096 | ZIPLINE LLC | 1828 N CANDLESHOE DRIVE | | | | FAYETTEVILLE | AR | 72701 | |
| 12806208 | ZIPP, EARL | ADDRESS ON FILE | | | | | | | |
| 12723324 | ZIPPO MANUFACTURING COMPANY | 33 BARBOUR STREET | | | | BRADFORD | PA | 16701 | |
| 12758666 | ZIPPO MANUFACTURING COMPANY | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738318 | ZIPPO MANUFACTURING COMPANY | CHRISTOPHER DENISON CLARK | SQUIRE PATTON BOGGS (US) LLP | 2550 M STREET, NW | | WASHINGTON | DC | 20037 | |
| 12738319 | ZIPPO MANUFACTURING COMPANY | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738320 | ZIPPO MANUFACTURING COMPANY | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723325 | ZIPPO MANUFACTURING COMPANY | P.O. BOX 536481 | | | | BRADFORD | PA | 16701 | |
| 12813707 | ZIPPS, CLEMENCE | ADDRESS ON FILE | | | | | | | |
| 12738255 | ZIQIANG HONG, D.B.A. SIMPRO | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738256 | ZIQIANG HONG, D.B.A. SIMPRO | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738257 | ZIQIANG HONG, D.B.A. SIMPRO | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738258 | ZIQIANG HONG, D.B.A. SIMPRO | SHANSHAN LIANG | THE MOONEY LAW FIRM | 2717 NEUCHATEL DRIVE | | TALLAHASSEE | FL | 32303 | |
| 12808117 | ZIROLLI, JOHN | ADDRESS ON FILE | | | | | | | |
| 12813834 | ZITEK, KELSEY | ADDRESS ON FILE | | | | | | | |
| 12806825 | ZITROS, HRISTOFILLI | ADDRESS ON FILE | | | | | | | |
| 12765864 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | |
| 12767343 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12765865 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12883478 | ZL PROPERTIES, LLC | MORGAN, LEWIS & BOCKIUS LLP | 300 SOUTH GRAND AVE., 22ND FLOOR | | | LOS ANGELES | CA | 90071 | |

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12733462 | ZL PROPERTIES, LLC-RNT1097P4 | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12733433 | ZL PROPERTIES, LLC-RNT1307P5 | 6300 PROVIDENCE WAY, | | | | EASTVALE | CA | 92880 | |
| 12733434 | ZL PROPERTIES, LLC-RNT1307P5 | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT LLC, | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | |
| 12723327 | Z-LINE DESIGNS | 169 PULLMAN STREET | | | | LIVERMORE | CA | 94550 | |
| 12723328 | Z-LINE DESIGNS | 2410 SAN RAMON VALLEY BLVD SUITE 205 | | | | SAN RAMON | CA | 94583 | |
| 12723329 | ZLINE KITCHEN AND BATH LLC | 350 PARR CIRCLE | | | | RENO | NV | 89512 | |
| 12725192 | ZMAGS CORPORATION | 321 SUMMER ST | 3RD FLOOR | | | BOSTON | MA | 02210 | |
| 12723330 | ZMODO TECHNOLOGY CORP. LTD | 1401 INTERSTATE DR STE B | | | | CHAMPAIGN | IL | 61822 | |
| 12800072 | ZOBKIV, YULIIA | ADDRESS ON FILE | | | | | | | |
| 12808111 | ZODA, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 12723331 | ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 12723332 | ZODAX IMPORT | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 12723333 | ZOE B LLC DBA ZOE B ORGANIC | 455 CAROLINA CIRCLE | | | | WINSTON SALEM | NC | 27104 | |
| 12733533 | ZOE VAN TIEGHEM | ADDRESS ON FILE | | | | | | | |
| 12808119 | ZOEBELEIN, JASON | ADDRESS ON FILE | | | | | | | |
| 12744043 | ZOEJO LLC | 2560 KING ARTHUR | BLVD SUITE 124-85 | | | LEWISVILLE | TX | 75056 | |
| 12723334 | ZOE'S MEATS INC | 2445 BLUEBELL DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 12723335 | ZOE'S MEATS INC | P.O. BOX 6793 | | | | SANTA ROSA | CA | 95406 | |
| 12723336 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DR STE 101 | | | | TORRANCE | CA | 90502 | |
| 12733337 | ZOKU LLC | 720 MONROE ST SUITE C308 SUITE C308 | | | | HOBOKEN | NJ | 07030 | |
| 12790073 | ZOLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 12723338 | ZOLI INC | 1325 HOWARD AVE 303 | | | | BURLINGAME | CA | 94010 | |
| 12801928 | ZOLLMAN, KAILEIGH | ADDRESS ON FILE | | | | | | | |
| 12779724 | ZOMBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12778424 | ZONA, ALAN | ADDRESS ON FILE | | | | | | | |
| 12723340 | ZOOFY GROUP, LLC, THE | 302 JUAREZ AVE | | | | LAREDO | TX | 78040 | |
| 12799543 | ZOOK, KATELYN | ADDRESS ON FILE | | | | | | | |
| 12723341 | ZOOM EYEWORKS | 1700 SHELTON DRIVE | | | | HOLLISTER | CA | 95023 | |
| 12723342 | ZOOM EYEWORKS | DEPT LA 22632 | | | | PASADENA | CA | 91185 | |
| 12723343 | ZOONO USA LLC | 1151 BROAD STREET STE 115 | | | | SHREWSBURY | NJ | 07702 | |
| 12723344 | ZOOTH INC. | P.O. BOX 910075 | | | | DALLAS | TX | 75391 | |
| 12743410 | ZOOTILITY TOOLS | 170 ANDERSON ST | | | | PORTLAND | ME | 04101 | |
| 12743965 | ZOOVU INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 12779413 | ZOQUIER, SANTA | ADDRESS ON FILE | | | | | | | |
| 12741936 | ZOQUIER, SANTA | ADDRESS ON FILE | | | | | | | |
| 12743412 | ZORBITZ INC . | 5948 LINDENHURST AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 12743413 | ZORBX INC. | 17647 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149 | |
| 12778943 | ZORICH, MARYANNE | ADDRESS ON FILE | | | | | | | |
| 12794423 | ZORICH, SOPHIA | ADDRESS ON FILE | | | | | | | |
| 12743414 | ZORLU USA | 390 FIFTH AVENUE SUITE 805 | | | | NEW YORK | NY | 10018 | |
| 12743415 | ZORLU USA | 741 KAOLIN ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 12743417 | ZORLU USA INC. | 741 KAOLIN ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 12743419 | ZORLU USA INC. | WILLIAM MORRIS 741 KAOLIN ROAD | | | | SANDERSVILLE | GA | 31082 | |
| 12743418 | ZORLU USA INC. IMPORT | 295 5TH AVE SUITE 503 | | | | NEW YORK | NY | 10016 | |
| 12783875 | ZORNES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 12803559 | ZORRILLA, IRIAM | ADDRESS ON FILE | | | | | | | |
| 12742378 | ZORRILLA, IRIAM | ADDRESS ON FILE | | | | | | | |
| 12790268 | ZORRILLA-RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12741424 | ZORRILLA-RIVERA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 12803812 | ZORRO, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12790554 | ZOTTOLI, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 12786519 | ZOTTOLI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12781871 | ZOUBEIDI, NADINE | ADDRESS ON FILE | | | | | | | |
| 12810881 | ZOUBEIDI, NORA | ADDRESS ON FILE | | | | | | | |
| 12743420 | ZOXOU INC. | 6475 LAS POSITAS ROAD | | | | LIVERMORE | CA | 94551 | |
| 12743421 | ZOYA, INC. | 641 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 12814201 | ZRIMEC-MIRANDA, ELLEN | ADDRESS ON FILE | | | | | | | |
| 12738021 | ZSPEC FLOW CONTROL, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1550 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738022 | ZSPEC FLOW CONTROL, INC. | GEORGE R. TUTTLE, III | LAW OFFICES OF GEORGE R. TUTTLE, A.P.C. | 3950 CIVIC CENTER DRIVE | SUITE 310 | SAN RAFAEL | CA | 94903 | |
| 12738023 | ZSPEC FLOW CONTROL, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738024 | ZSPEC FLOW CONTROL, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12795191 | ZU, GLADY | ADDRESS ON FILE | | | | | | | |
| 12801906 | ZUARO, CARA | ADDRESS ON FILE | | | | | | | |
| 12808113 | ZUBER, JOHN | ADDRESS ON FILE | | | | | | | |
| 12797127 | ZUBRICKY, AMBER | ADDRESS ON FILE | | | | | | | |
| 12790383 | ZUBY, XYLIA | ADDRESS ON FILE | | | | | | | |
| 12783153 | ZUCKER, MARISOL | ADDRESS ON FILE | | | | | | | |
| 12793086 | ZUEHLKE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12726768 | ZUMBIBNI LLC | 800 SILKS RUN | SUITE 2310 | | | HALLANDALE | FL | 33009 | |
| 12813261 | ZUMPETTA, THOMAS | ADDRESS ON FILE | | | | | | | |
| 12815082 | ZUNI, ISZIAH | ADDRESS ON FILE | | | | | | | |
| 12810883 | ZUNIC, NEVEN | ADDRESS ON FILE | | | | | | | |
| 12741818 | ZUNIC, NEVEN | ADDRESS ON FILE | | | | | | | |
| 12816421 | ZUNIGA AMADOR, ARMANDO JOSE | ADDRESS ON FILE | | | | | | | |
| 12808116 | ZUNIGA ARCOS, JENNY | ADDRESS ON FILE | | | | | | | |
| 12778659 | ZUNIGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12740769 | ZUNIGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 12814698 | ZUNIGA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 12796231 | ZUNIGA, BELINDA | ADDRESS ON FILE | | | | | | | |
| 12780010 | ZUNIGA, BIOLA | ADDRESS ON FILE | | | | | | | |
| 12778700 | ZUNIGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12799956 | ZUNIGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12802195 | ZUNIGA, EMERY | ADDRESS ON FILE | | | | | | | |
| 12802187 | ZUNIGA, JADA | ADDRESS ON FILE | | | | | | | |
| 12813941 | ZUNIGA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12808112 | ZUNIGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 12797459 | ZUNIGA, JUNIOR | ADDRESS ON FILE | | | | | | | |
| 12778469 | ZUNIGA, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12810603 | ZUNIGA, MIREILLE | ADDRESS ON FILE | | | | | | | |
| 12782428 | ZUNIGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 12882735 | ZUNJARRAO, SMITA | ADDRESS ON FILE | | | | | | | |
| 12743422 | ZUO MODERN CANADA INC | 402-450 PORT ROYAL WEST | | | | MONTREAL | QC | H3L 3B8 | CANADA |
| 12743423 | ZUO MODERN CONTEMPORARY INC. | 80 SWAN WAY 150 | | | | OAKLAND | CA | 94621 | |
| 12787276 | ZURCHER, MARTY | ADDRESS ON FILE | | | | | | | |
| 12757237 | ZURI AGENCY | 1999 AVENUE OF THE STARS | SUITE 1100 | | | LOS ANGELES | CA | 90067 | |
| 12731536 | ZURI AGENCY | 1999 AVENUE OF THE STARS | SUITE 1100INC DBA ZURI AGENCY | | | LOS ANGELES | CA | 90067 | |
| 12733607 | ZURICH | JASON HSIEH | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| 12666909 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | |
| 12672211 | ZURICH AMERICAN INSURANCE COMPANY | FOUR WORLD TRADE CENTER | 150 GREENWICH ST | | | NEW YORK | NY | 10007 | |
| 12733602 | ZURICH AMERICAN INSURANCE COMPANY | KAYDEN BECKER | 4 WORLD TRADE CENTER, 150 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 12783529 | ZURITA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 12809355 | ZURLIENE, LAURA | ADDRESS ON FILE | | | | | | | |
| 12758897 | ZURN INDUSTRIES, LLC | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12739310 | ZURN INDUSTRIES, LLC | CHRISTINE M. STREATFEILD | BAKER & MCKENZIE, LLP | 815 CONNECTICUT AVENUE, NW. | SUITE 900 | WASHINGTON | DC | 20006-4078 | |
| 12739311 | ZURN INDUSTRIES, LLC | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12739312 | ZURN INDUSTRIES, LLC | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12779490 | ZURSCHMIT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12723346 | ZURU LLC IMPORT | 228 NEVADA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 12723347 | ZUVI INC. | 10168 AMELIA CT. | | | | CUPERTINO | CA | 95014 | |
| 12723348 | ZUVI INC. | 1209 N ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 12791092 | ZVAIGZNE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 12734937 | ZVINYATSKOF, JANETA | ADDRESS ON FILE | | | | | | | |
| 12734936 | ZVINYATSKOFSKIY, YEVSEY | ADDRESS ON FILE | | | | | | | |
| 12795085 | ZWAGERMAN, JADA | ADDRESS ON FILE | | | | | | | |
| 12723350 | ZWILLING J.A. HENCKELS LLC IMPORT | CO LIBERTY PROCUREMENT CO INC | 700 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| 12792379 | ZYGNER, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12738087 | ZYIA ACTIVE | ADAM D. WAHLQUIST | KIRTON & MCCONKIE | 36 SOUTH STATE STREET | SUITE 1900 | SALT LAKE CITY | UT | 84111 | |
| 12738088 | ZYIA ACTIVE | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738089 | ZYIA ACTIVE | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1551 of 1552

Exhibit G
Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12738090 | ZYIA ACTIVE | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12723351 | ZYLISS USA CORP. | CO DEBBIE WEINSTEIN AND CO | 2 WHEELER ROAD | | | NORTH SALEM | NY | 10560 | |
| 12723352 | ZYLISS USA CORP. | ONE POST SUITE 100 | | | | IRVINE | CA | 92618 | |
| 12738444 | ZY-TECH GLOBAL INDUSTRIES, INC. | ALEXANDER WILLIAM KOFF | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | |
| 12738445 | ZY-TECH GLOBAL INDUSTRIES, INC. | JERRY P. WISKIN | SIMONS & WISKIN | 98 CRAIG ROAD | | MANALAPAN | NJ | 07726 | |
| 12738446 | ZY-TECH GLOBAL INDUSTRIES, INC. | JILL A. CRAMER | MOWRY & GRIMSON, PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 810 | WASHINGTON | DC | 20015 | |
| 12738443 | ZY-TECH GLOBAL INDUSTRIES, INC. | NEIL R. ELLIS | LAW OFFICE OF NEIL ELLIS PLLC | 5335 WISCONSIN AVENUE, NW. | SUITE 440 | WASHINGTON | DC | 20015 | |

## Exhibit H

Exhibit H
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N88570 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | US |
| AMALGAMATED BANK OF CHICAGO 2567 | ATTN ROGER SCHAEFFER | 30 N LASALLE STREET | | CHICAGO | IL | 60602 | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | US |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | US |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | US |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | US |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP 2787 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBA PRIME BROKERAGE INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | US |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| BNYMELLON SUNTRUST BANK | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | US |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | US |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | US |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | US |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |

Exhibit H

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | 18TH FLOOR | NEW YORK | NY | 10019 | US |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | US |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | US |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | US |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | US |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVD MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | US |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |

Exhibit H

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | US |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | US |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | US |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | US |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | US |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | US |
| WELLS FARGO BANK NA 2027 | ATTN NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC | N9306 057 5TH FL | MINNEAPOLIS | MN | 55479 | US |

# Exhibit I

Depository Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Broadridge | specialprocessing@broadridge.com;  bankruptcyjobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | jpmorganinformation.services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |

## Exhibit J

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12857040 | 675 AOA OWNER LLC | C/O J. TED DONOVAN | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 125 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 12880395 | A.M. | ADDRESS ON FILE | | | | | | | |
| 12909264 | AANESTAD, ERIN | ADDRESS ON FILE | | | | | | | |
| 12856901 | ABBA I REALTY LLC | C/O J. TED DONOVAN | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | 125 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 12927273 | ADOLPH, MARTHA | ADDRESS ON FILE | | | | | | | |
| 12924841 | AGARWAL, ANKIT | ADDRESS ON FILE | | | | | | | |
| 12915655 | AGUILAR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12888236 | AHMED, SHAHEER | ADDRESS ON FILE | | | | | | | |
| 12914936 | AILTS, ANITA | ADDRESS ON FILE | | | | | | | |
| 12881838 | AIRFREE USA LLC | CARE OF SANTOS & COMPANY, P.A. | 999 PONCE DE LEON BLVD. | SUITE 1020 | | CORAL GABLES | FL | 33134 | |
| 12894506 | ALABAMA POWER COMPANY | C/O JEREMY L. RETHERFORD, BALCH & BINGHAM LLP | 1901 SIXTH AVE. N., SUITE 1500 | | | BIRMINGHAM | AL | 35203 | |
| 12915913 | ALDABA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12891853 | ALDEN, LAURA | ADDRESS ON FILE | | | | | | | |
| 12915529 | ALLEN, ERIN A | ADDRESS ON FILE | | | | | | | |
| 12887058 | ALLIED HOME LLC | 6905 W ACCO ST STE A | | | | MONTEBELLO | CA | 90640-5403 | |
| 12886292 | ALMEIDA, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| 12927049 | ALY, GINGER | ADDRESS ON FILE | | | | | | | |
| 12916063 | AMEMIYA, KYOKO | ADDRESS ON FILE | | | | | | | |
| 12914318 | AMIN, SAMRAT M | ADDRESS ON FILE | | | | | | | |
| 12928961 | AMSDEN, LIZ | ADDRESS ON FILE | | | | | | | |
| 12927080 | ANDERSON, AREANA | ADDRESS ON FILE | | | | | | | |
| 12926992 | ARGUELLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12882878 | ATES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 12874035 | AUCOIN, EVAN | ADDRESS ON FILE | | | | | | | |
| 12874172 | AURA HOME, INC. | 30 COOPER SQUARE 8TH FL | | | | NEW YORK | NY | 10003 | |
| 12928608 | BADRI, SIMIN | ADDRESS ON FILE | | | | | | | |
| 12925101 | BALMASEDA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 12923670 | BAMZAI, AMRIT | ADDRESS ON FILE | | | | | | | |
| 12887239 | BARROS, MARCELLA | ADDRESS ON FILE | | | | | | | |
| 12915127 | BARTKOSKI, KELLY | ADDRESS ON FILE | | | | | | | |
| 12887569 | BATTAGLIA, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 12915104 | BAUER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12894295 | BAUTISTA, LORINA | ADDRESS ON FILE | | | | | | | |
| 12916596 | BAXTER, LORENA | ADDRESS ON FILE | | | | | | | |
| 12932228 | BAYER DEVELOPMENT COMPANY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| 12898944 | BECKWITH, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12883148 | BEMIS MANUFACTURING COMPANY | 300 MILL STREET | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 12915616 | BERRY, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12891470 | BESRY, NADIA | ADDRESS ON FILE | | | | | | | |
| 12924891 | BLAKLEY-LUNDY, RASHELE | ADDRESS ON FILE | | | | | | | |
| 12923656 | BOETTGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12887170 | BONEY, RHODA | ADDRESS ON FILE | | | | | | | |
| 12916739 | BONILLA, NADIA | ADDRESS ON FILE | | | | | | | |
| 12872410 | BORDEN, JR., MEREDITH M. | ADDRESS ON FILE | | | | | | | |
| 12925282 | BOU MEKHAYEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 12884187 | BOVERI, LYNELL | ADDRESS ON FILE | | | | | | | |
| 12888344 | BOYER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12916663 | BRAGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 12915314 | BRISCOE-VIDAL, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 12901166 | BROWN, SIERRA | ADDRESS ON FILE | | | | | | | |
| 12916020 | BRUBAKER, KATHY | ADDRESS ON FILE | | | | | | | |
| 12888425 | BUDNICK, SARAH | ADDRESS ON FILE | | | | | | | |
| 12916183 | BULLIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12927218 | BUNKER, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 12949708 | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | ATTN: MICHAEL SHANAHAN, SENIOR VP, REAL ESTATE | 1830 US-130 | | | BURLINGTON | NJ | 08016 | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12888710 | BURNS, CHRIS | ADDRESS ON FILE | | | | | | | |
| 12915033 | BURQUE, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 12903309 | BYRD, KATHERINE LEIGH | ADDRESS ON FILE | | | | | | | |
| 12915687 | CALVET, CHRISTOPHE | ADDRESS ON FILE | | | | | | | |
| 12886280 | CARDENAS, NICK | ADDRESS ON FILE | | | | | | | |
| 12888217 | CARR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12915822 | CASADAY, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 12945863 | CAYTON, DAR | ADDRESS ON FILE | | | | | | | |
| 12927339 | CHALOUX, PAUL | ADDRESS ON FILE | | | | | | | |
| 12924821 | CHAN, SHUI | ADDRESS ON FILE | | | | | | | |
| 12915731 | CHAVEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 12883999 | CHUGHTAI, SHAINA | ADDRESS ON FILE | | | | | | | |
| 12879566 | CITY OF FORT WORTH | CHRISTOPHER B. MOSLEY | 200 TEXAS STREET | | | FORT WORTH | TX | 76102 | |
| 12881967 | CITY OF REDLANDS | AM OF REDLANDS | 300 E. STATE STREET | STE. 690 | | REDLANDS | CA | 92373 | |
| 12894219 | CITY OF ROANOKE TREASURER'S OFFICE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 12891613 | CLAYTON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12882536 | CLEMCO PRODUCTS | 1228 TECH COURT | | | | WESTMINSTER | MD | 21157 | |
| 12928786 | COBERLEY, HOLLY | ADDRESS ON FILE | | | | | | | |
| 12874471 | COGGINS, JASON | ADDRESS ON FILE | | | | | | | |
| 12904012 | CONSUMERS ENERGY COMPANY | ATTN:LEGAL DEPT | ONE ENERGY PLAZA | | | JACKSON | MI | 49201 | |
| 12883049 | COX, DONNA | ADDRESS ON FILE | | | | | | | |
| 12899334 | COZY PRODUCTS, INC. | 845 N LARCH AVE | SUITE 2 | | | ELMHURST | IL | 60126 | |
| 12926924 | CRANE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 12902578 | CS NORCAL INC DBA REDHAMMER BUILDING SERVICES | 3741 BUSINESS DRIVE SUITE 200 | | | | SACRAMENTO | CA | 95820 | |
| 12932376 | CUMMINGS, LISA | ADDRESS ON FILE | | | | | | | |
| 12915462 | DASILVA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 12914335 | DAUBNEY, SUSAN | ADDRESS ON FILE | | | | | | | |
| 12929067 | DAVIS, CLAUDIA COBB | ADDRESS ON FILE | | | | | | | |
| 12931904 | DAVIS, JAIMEE | ADDRESS ON FILE | | | | | | | |
| 12903539 | DAWSON, DIANE | ADDRESS ON FILE | | | | | | | |
| 12924718 | DAY, JADA | ADDRESS ON FILE | | | | | | | |
| 12949288 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | |
| 12915649 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | |
| 12949289 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | |
| 12914308 | DEAN, JANISSE | ADDRESS ON FILE | | | | | | | |
| 12883674 | DEDEYAN, REBEKAH | ADDRESS ON FILE | | | | | | | |
| 12887034 | DEHART, TAYLOR | ADDRESS ON FILE | | | | | | | |
| 12916413 | DELLEL, YEDENEKU | ADDRESS ON FILE | | | | | | | |
| 12916243 | DEMERS, CASEY | ADDRESS ON FILE | | | | | | | |
| 12926926 | DESAI, NIKHIL | ADDRESS ON FILE | | | | | | | |
| 12926882 | DESAI, PARUL | ADDRESS ON FILE | | | | | | | |
| 12926888 | DESAI, YASH | ADDRESS ON FILE | | | | | | | |
| 12883927 | DESIGNERS FOUNTAIN | ATTENTION: CREDIT DEPARTMENT | 20101 S. SANTA FE AVE. | | | COMPTON | CA | 90221 | |
| 12886874 | DEYULIS, DOMENIC | ADDRESS ON FILE | | | | | | | |
| 12925090 | DISHAROON, MEREDITH | ADDRESS ON FILE | | | | | | | |
| 12867999 | DOUGLAS COUNTRY, NEBRASKA | DOUGLAS COUNTRY ATTORNEY'S OFFICE | 1717 HARNEY ST. SUITE 600 | | | OMAHA | NE | 68183 | |
| 12892047 | DRESBACH CHOATE, LARISSA | ADDRESS ON FILE | | | | | | | |
| 12899327 | DUBOSE, TNIA | ADDRESS ON FILE | | | | | | | |
| 12886879 | EASON, JULIA | ADDRESS ON FILE | | | | | | | |
| 12924793 | EDINGTON, ANITA | ADDRESS ON FILE | | | | | | | |
| 12892101 | EDWARDS, LATRICE | ADDRESS ON FILE | | | | | | | |
| 12888063 | EGLO USA INC. | ATTN: CELESTE STRAUCH | 3640 ROYAL SOUTH PKWY. | | | ATLANTA | GA | 30341 | |
| 12915880 | ELCHEIKHALI, ZEINAB | ADDRESS ON FILE | | | | | | | |
| 12928035 | ELIAS, BESSIE | ADDRESS ON FILE | | | | | | | |
| 12874119 | EMISSARY | ADDRESS ON FILE | | | | | | | |
| 12899478 | ENIERGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 12886513 | ENSTROM, TREVOR | ADDRESS ON FILE | | | | | | | |
| 12926942 | ERICKSON, TANYA | ADDRESS ON FILE | | | | | | | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12893581 | EULER HERMES N.A - AGENT FOR BACON & GRAHAM, INC | 800 RED BROOK BLVD | #400C | | | OWINGS MILLS | MD | 21117 | |
| 12858379 | EULER HERMES N.A - AGENT FOR CHIC HOME DESIGN LLC | 800 RED BROOK BLVD, #400C | | | | OWINGS MILLS | MD | 21117 | |
| 12893351 | EULER HERMES N.A - AGENT FOR HOME EXPRESSIONS, INC. | 800 RED BROOK BLVD, #400C | | | | OWINGS MILLS | MD | 21117 | |
| 12893381 | EULER HERMES N.A - AGENT FOR MINDFULL ENGINEERING, LLC | 800 RED BROOK BLVD, #400C | | | | OWINGS MILLS | MD | 21117 | |
| 12858558 | EULER HERMES N.A - AGENT FOR MODERNE GLASS COMPANY, INC. | 800 RED BROOK BLVD, #400C | | | | OWINGS MILLS | MD | 21117 | |
| 12858526 | EULER HERMES N.A - AGENT FOR TEAM INTERNATIONAL | 800 RED BROOK BLVD | #400C | | | OWINGS MILLS | MD | 21117 | |
| 12875388 | EULER HERMES N.A - AGENT FOR YORK WALL COVERINGS, INC. | 800 RED BROOK BLVD, #400C | | | | OWINGS MILLS | MD | 21117 | |
| 12867112 | FAN, XIAOYAN | ADDRESS ON FILE | | | | | | | |
| 12925075 | FINLEY, BRIAN | ADDRESS ON FILE | | | | | | | |
| 12876124 | FLORES, ROCIO N. | ADDRESS ON FILE | | | | | | | |
| 12888679 | FORTUNATO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12883632 | FREELS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 12887345 | FRIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 12880342 | GABAIE, TZIPPORAH | ADDRESS ON FILE | | | | | | | |
| 12915986 | GALANTI, JOANA | ADDRESS ON FILE | | | | | | | |
| 12883720 | GALE PACIFIC USA, INC. | ATTN: KRISTEN MORAVEC | 5311 77 CENTER DRIVE, SUITE 150 | | | CHARLOTTE | NC | 28217-2724 | |
| 12886902 | GALLAGHER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12917047 | GARB, LINDA | ADDRESS ON FILE | | | | | | | |
| 12888809 | GATZLAFF, JOHN | ADDRESS ON FILE | | | | | | | |
| 12887405 | GEORGE, LIJU | ADDRESS ON FILE | | | | | | | |
| 12916569 | GINSEY INDUSTRIES, INC. | ATTN: GEORGE VALLETTI | 2650 OLDMAN CREEK ROAD | | | SWEDESBORO | NJ | 08085 | |
| 12953405 | GINSEY INDUSTRIES, INC. | TUCKER ELLIS LLP | THOMAS R. FAWKES, PARTNER | 233 S. WACKER DR., SUITE 6950 | | CHICAGO | IL | 60606 | |
| 12909150 | GOFF, KARINNA | ADDRESS ON FILE | | | | | | | |
| 12915049 | GOMEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12891592 | GORIE, DANIELLE M | ADDRESS ON FILE | | | | | | | |
| 12892027 | GOVINDASAMY, HARIS | ADDRESS ON FILE | | | | | | | |
| 12915960 | GRANT, JANETT | ADDRESS ON FILE | | | | | | | |
| 12915741 | GRASSO, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 12888384 | GREEN, RYAN | ADDRESS ON FILE | | | | | | | |
| 12915440 | GREENE, JESSICA | ADDRESS ON FILE | | | | | | | |
| 12892094 | GREENHOUSE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12915230 | GREILING, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 12949158 | GREMBOWIEC, JOLENE | ADDRESS ON FILE | | | | | | | |
| 12926857 | GRIFFITH, KIM | ADDRESS ON FILE | | | | | | | |
| 12888492 | GRIFFITH, MARIA | ADDRESS ON FILE | | | | | | | |
| 12874539 | GRIGGS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 12914743 | GROSS, ALLYSON | ADDRESS ON FILE | | | | | | | |
| 12891242 | GROSSMAN, TODD | ADDRESS ON FILE | | | | | | | |
| 12915371 | GRUIZENGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 12888494 | GUO, PINYAO | ADDRESS ON FILE | | | | | | | |
| 12915737 | HADZIKADUNIC, ADANA | ADDRESS ON FILE | | | | | | | |
| 12917721 | HAIRSTON, CREASIE | ADDRESS ON FILE | | | | | | | |
| 12886758 | HALBERT, DEBORA | ADDRESS ON FILE | | | | | | | |
| 12925065 | HALE, SAVANNAH | ADDRESS ON FILE | | | | | | | |
| 12949094 | HANK, ALAYNA | ADDRESS ON FILE | | | | | | | |
| 12925143 | HANSEN, SANDRA K | ADDRESS ON FILE | | | | | | | |
| 12887603 | HARDIE, SUZY | ADDRESS ON FILE | | | | | | | |
| 12891688 | HARDY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 12927383 | HARNER, KENNETH | ADDRESS ON FILE | | | | | | | |
| 12891341 | HARRISON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12932231 | HART TC I-III, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| 12899686 | HARTSKY, THOMAS C | ADDRESS ON FILE | | | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 8

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12927529 | HASTIE, KIM | ADDRESS ON FILE | | | | | | | |
| 12909315 | HAVINS, JAIMIE | ADDRESS ON FILE | | | | | | | |
| 12887622 | HEINTZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 12926894 | HELSEL, NICK | ADDRESS ON FILE | | | | | | | |
| 12894160 | HENDRICKS COUNTY TREASURER | HENDRICKS COUNTY TREASURER'S OFFICE | 355 S WASHINGTON STREET | SUITE #240 | | DANVILLE | IN | 46122 | |
| 12886898 | HERMITT-ROSARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 12902274 | HICKOK, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12882988 | HICKS, PAULA | ADDRESS ON FILE | | | | | | | |
| 12879930 | HILL, NORMA S. | ADDRESS ON FILE | | | | | | | |
| 12924819 | HOAG, ABBIE | ADDRESS ON FILE | | | | | | | |
| 12931140 | HOFFMAN, LISA | ADDRESS ON FILE | | | | | | | |
| 12909282 | HOLDEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 12914362 | HOSELTON, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 12928273 | HOULIHAN, TIMOTHY J | ADDRESS ON FILE | | | | | | | |
| 12927303 | HUDSON, HALEY | ADDRESS ON FILE | | | | | | | |
| 12909163 | HUFFMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| 12951714 | IBARRA, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| 12886448 | IFFERT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12927477 | IFFERT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 12915154 | IMBRIANI, LAURA | ADDRESS ON FILE | | | | | | | |
| 12926814 | IRIS SOFTWARE, INC. | C/O EPSTEIN OSTROVE LLC | ATTN: ELLIOT D. OSTROVE, ESQ. | 200 METROPLEX DRIVE | SUITE 304 | EDISON | NJ | 08817 | |
| 12926808 | IRIS SOFTWARE, INC. | C/O EPSTEIN OSTROVE LLC | ATTN: VAHBIZ P. KARANJIA, ESQ. | 200 METROPLEX DRIVE | SUITE 304 | EDISON | NJ | 08817 | |
| 12927345 | JACKSON, CONSTANCE | ADDRESS ON FILE | | | | | | | |
| 12883728 | JEPSON, ANA | ADDRESS ON FILE | | | | | | | |
| 12881817 | JERGENSEN, GARY | ADDRESS ON FILE | | | | | | | |
| 12902737 | JOHNSON, ALLISON | ADDRESS ON FILE | | | | | | | |
| 12915900 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12885877 | JOHNSON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 12876231 | JONATHAN Y DESIGNS, INC. | 185 MADISON AVE, 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 12914777 | JONES, DIAMOND | ADDRESS ON FILE | | | | | | | |
| 12916826 | JONES, NATRINA | ADDRESS ON FILE | | | | | | | |
| 12888089 | JONES, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12899389 | JONES, WENDY | ADDRESS ON FILE | | | | | | | |
| 12879732 | KAFFE MAGNUM OPUS | 20 BOGDEN BLVD. | | | | MILLVILLE | NJ | 08332 | |
| 12864367 | KARCHER NORTH AMERICA, INC. | ATTN: JEFF JOHNSON, CREDIT MANAGER - FINANCIAL BUSINESS SOLUTIONS | 6398 N KARCHER WAY | | | AURORA | CO | 80019 | |
| 12926832 | KASEY, KIMYATTA | ADDRESS ON FILE | | | | | | | |
| 12914917 | KASSIM, MARIAM | ADDRESS ON FILE | | | | | | | |
| 12928382 | KENNY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12927752 | KING, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12927111 | KLEM, DARREN | ADDRESS ON FILE | | | | | | | |
| 12926848 | KOCH, DEB | ADDRESS ON FILE | | | | | | | |
| 12902746 | KOHLI, PREETI | ADDRESS ON FILE | | | | | | | |
| 12951724 | KORDBACHEH, JUDY | ADDRESS ON FILE | | | | | | | |
| 12926756 | KORPELA, MARK | ADDRESS ON FILE | | | | | | | |
| 12927201 | KULICK, SHANNA | ADDRESS ON FILE | | | | | | | |
| 12945857 | LANDERS, FARRIS | ADDRESS ON FILE | | | | | | | |
| 12916008 | LANG, MEGHAN | ADDRESS ON FILE | | | | | | | |
| 12891953 | LARSEN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 12929252 | LARSON, JOHN ERNEST | ADDRESS ON FILE | | | | | | | |
| 12887916 | LEADER LIGHT LTD. | RM504 PENINSULA CENTRE | 67 MODY ROAD TSIMSHATSUI | | | HONG KONG | | 852 | CHINA |
| 12884106 | LEE, CN | ADDRESS ON FILE | | | | | | | |
| 12887821 | LEE, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 12857422 | LEE, WAI CHING | ADDRESS ON FILE | | | | | | | |
| 12924878 | LEVITT, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 12888854 | LEWISVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2777 N. STEMMONS FREEWAY | SUITE 1000 | | DALLAS | TX | 75207 | |
| 12876590 | LIER, CASSANDRA JELINCIC | ADDRESS ON FILE | | | | | | | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12927091 | LONG, ANGEL | ADDRESS ON FILE | | | | | | | |
| 12948741 | LONGO, MIKAELA | ADDRESS ON FILE | | | | | | | |
| 12886918 | LOPEZ, KAREN BETH | ADDRESS ON FILE | | | | | | | |
| 12926701 | LOZANO, EVIANNA | ADDRESS ON FILE | | | | | | | |
| 12929608 | LU, MINGHUA | ADDRESS ON FILE | | | | | | | |
| 12927860 | LU, MINGHUA | ADDRESS ON FILE | | | | | | | |
| 12916384 | LUCAS, IAN | ADDRESS ON FILE | | | | | | | |
| 12886108 | LUCAS, SHERI | ADDRESS ON FILE | | | | | | | |
| 12899797 | LUSTIG, COSETTA | ADDRESS ON FILE | | | | | | | |
| 12883599 | LYNN, ROBERTA | ADDRESS ON FILE | | | | | | | |
| 12864531 | MADIX, INC | ATTN: KIM MARSZALEK | 500 AIRPORT ROAD | | | TERRELL | TX | 75160 | |
| 12901209 | MAEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12899387 | MAEZ, D'ANDRE | ADDRESS ON FILE | | | | | | | |
| 12864389 | MALL AT GURNEE MILLS, LLC | CARE OF SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 12949391 | MALL AT GURNEE MILLS, LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 12888503 | MANES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 12915557 | MANNING, ERIC | ADDRESS ON FILE | | | | | | | |
| 12886642 | MARCH PRODUCTS INC. DBA CALIFORNIA UMBRELLA INC. | 4645 TROY CT. | | | | JURUPA VALLEY | CA | 92509 | |
| 12923787 | MARTIN, RICHELL | ADDRESS ON FILE | | | | | | | |
| 12915504 | MATEJEK, KERI | ADDRESS ON FILE | | | | | | | |
| 12887115 | MAYS, INGRID | ADDRESS ON FILE | | | | | | | |
| 12891478 | MCCOLLUM, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 12915766 | MCDOWELL, SARAH | ADDRESS ON FILE | | | | | | | |
| 12923750 | MCGREW, KATRICE | ADDRESS ON FILE | | | | | | | |
| 12916260 | MIKEL, DREW | ADDRESS ON FILE | | | | | | | |
| 12914786 | MIKUNI, KRISTY | ADDRESS ON FILE | | | | | | | |
| 12914961 | MILES, KAITLYN | ADDRESS ON FILE | | | | | | | |
| 12869926 | MITCHELL, ALTON ANTONIO | ADDRESS ON FILE | | | | | | | |
| 12906838 | MITEV, LISA | ADDRESS ON FILE | | | | | | | |
| 12876713 | MOHANRAJ, SELVI | ADDRESS ON FILE | | | | | | | |
| 12883742 | MOLNAR, CAROLE | ADDRESS ON FILE | | | | | | | |
| 12901755 | MOMMY'S HELPER INC | 5920 E CENTRAL | SUITE 203 | | | WICHITA | KS | 67208 | |
| 12916351 | MONTES DE OCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 12928683 | MONTVILLE, LEIGH | ADDRESS ON FILE | | | | | | | |
| 12915413 | MOORE, NICOLE | ADDRESS ON FILE | | | | | | | |
| 12891366 | MORAN, RACHEL | ADDRESS ON FILE | | | | | | | |
| 12888260 | MORAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 12874604 | MORASH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12901088 | MORENO, MARCO | ADDRESS ON FILE | | | | | | | |
| 12925137 | MORGAN, KIM | ADDRESS ON FILE | | | | | | | |
| 12949197 | MORGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 12886395 | MORRIS, TOMMI | ADDRESS ON FILE | | | | | | | |
| 12903031 | NFI CONSUMER PRODUCTS | 636 SHELBY STREET STE 300 | | | | BRISTOL | TN | 37620 | |
| 12888643 | NGUYEN, MINDY | ADDRESS ON FILE | | | | | | | |
| 12882547 | NICHOLS, TEKA | ADDRESS ON FILE | | | | | | | |
| 12902739 | NIFTY HOME PRODUCTS | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 12914826 | NIJJAR, BHUPINDERJIT | ADDRESS ON FILE | | | | | | | |
| 12932225 | NO PLACE LIKE HOME CORP. (NPLHC) | C/O LAW OFFICE OF SHMUEL KLEIN PA | ATTN: SHMUEL KLEIN, ESQ. | 316 PROSPECT AVENUE | #3J | HACKENSACK | NJ | 07601 | |
| 12916567 | NOEL, KAREN | ADDRESS ON FILE | | | | | | | |
| 12867019 | NORTH AMERICAN VIDEO CORPORATION DBA NAVCO | 1335 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 12875971 | NORTHERN STATES POWER MINNESOTA DBA XCEL ENERGY | ATTENTION BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| 12891511 | NOWINSKI, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 12884040 | OBENAUER, ERIKA | ADDRESS ON FILE | | | | | | | |
| 12873440 | OCCHIPINTI, LILLIAN (LILY) | ADDRESS ON FILE | | | | | | | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12926766 | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O GIBBONS P.C. | ATTN: ROBERT K. MALONE ESQ., BRETT S.THEISEN ESQ., | & KYLE P. MCEVILLY ESQ. | ONE GATEWAY CENTER | NEWARK | NJ | 07102-5310 | |
| 12926989 | O'REILLY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12931083 | O'REILLY, STEVE | ADDRESS ON FILE | | | | | | | |
| 12916427 | PAN, MIN | ADDRESS ON FILE | | | | | | | |
| 12923720 | PARKER, DAIME | ADDRESS ON FILE | | | | | | | |
| 12903454 | PARKIN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 12891285 | PEDRE, MIRANGEL | ADDRESS ON FILE | | | | | | | |
| 12898982 | PEEBLES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 12876082 | PEOPLES NATURAL GAS COMPANY LLC | GRB LAW | C/O JEFFREY R. HUNT, ESQUIRE | 525 WILLIAM PENN PLACE, SUITE 3110 | | PITTSBURGH | PA | 15219 | |
| 12926864 | PEREZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 12876873 | PERINE, DEIDRE | ADDRESS ON FILE | | | | | | | |
| 12887285 | PERRY, HUGH | ADDRESS ON FILE | | | | | | | |
| 12925119 | PETERSON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 12888219 | PIAZZA, ADRIEN | ADDRESS ON FILE | | | | | | | |
| 12862115 | PIERCE COUNTY FINANCE DEPT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98375 | |
| 12932433 | PIERCE, JANICE | ADDRESS ON FILE | | | | | | | |
| 12899185 | PINWHEEL ADVISORY & TRAINING | 3305 WHITING WAY | | | | LADYSMITH | BC | V9G 1C3 | CANADA |
| 12927129 | PITTMAN, SHANNON | ADDRESS ON FILE | | | | | | | |
| 12879858 | PRESIDIO BRANDS, INC | 100 SHORELINE HWY STE 200-A | | | | MILL VALLEY | CA | 94941 | |
| 12894488 | PRISM CARE CORPORATION | 3-3580 LAIRD ROAD | | | | MISSISSAUGA | ON | L5L 5Z7 | CANADA |
| 12949345 | PUGHMANLEY, MARLYS | ADDRESS ON FILE | | | | | | | |
| 12902644 | PUGHMANLEY, MARLYS | ADDRESS ON FILE | | | | | | | |
| 12885341 | QUALITY EXPORT | LAKHRI FAZALPUR | DELHI ROAD | | | MORADABAD, UTTAR PRADESH | | 244001 | INDIA |
| 12899191 | RADIO FLYER INC | 6515 W GRAND AVE | ATTENTION: VP OF FINANCE | | | CHICAGO | IL | 60707 | |
| 12880088 | RAINCOAST BOOKS | 2400 VIKING WAY | | | | RICHMOND | BC | V6V 1N2 | CANADA |
| 12883751 | RAJA, ATIQA | ADDRESS ON FILE | | | | | | | |
| 12915295 | RAMIAN, TZOVINAR | ADDRESS ON FILE | | | | | | | |
| 12915860 | RANALLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 12917313 | RANDALL, HOWARD | ADDRESS ON FILE | | | | | | | |
| 12925288 | REDZEPAGIC, ALBINA | ADDRESS ON FILE | | | | | | | |
| 12882552 | REGISTRYFINDER.COM LLC | 1155 BROKEN SOUND PARKWAY NW | UNIT E | | | BOCA RATON | FL | 33487-3538 | |
| 12915997 | REYES, LEIDY | ADDRESS ON FILE | | | | | | | |
| 12928141 | RIFKIND, RISA | ADDRESS ON FILE | | | | | | | |
| 12903265 | RIVERA, MORGAN | ADDRESS ON FILE | | | | | | | |
| 12883610 | RIVIERE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 12928853 | RODAS-HEALY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 12927680 | RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 12887145 | ROMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12889699 | ROSE, DENNIS | ADDRESS ON FILE | | | | | | | |
| 12925110 | RUDHRAVARAM, LAXMI PRASHANTI | ADDRESS ON FILE | | | | | | | |
| 12891809 | RUDRAPADA , NAVEEN SWATHI | ADDRESS ON FILE | | | | | | | |
| 12873980 | SABHARWAL, ASHISH | ADDRESS ON FILE | | | | | | | |
| 12881218 | SALAZAR, REBECCA | ADDRESS ON FILE | | | | | | | |
| 12914891 | SALINAS-ESTRADA, REYNA | ADDRESS ON FILE | | | | | | | |
| 12927029 | SANSOM, RENITA | ADDRESS ON FILE | | | | | | | |
| 12926680 | SAPTARSHI, VINAYA | ADDRESS ON FILE | | | | | | | |
| 12885932 | SAUCEDA, SARAH | ADDRESS ON FILE | | | | | | | |
| 12926762 | SCHATTEL, ESTHER | ADDRESS ON FILE | | | | | | | |
| 12932372 | SCHILLER-BAKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12916651 | SCHMITT, MAURY | ADDRESS ON FILE | | | | | | | |
| 12925052 | SCHWARTZ, HEATHER | ADDRESS ON FILE | | | | | | | |
| 12915653 | SEDLACEK, JANET | ADDRESS ON FILE | | | | | | | |
| 12891437 | SHAMIR, ITAI | ADDRESS ON FILE | | | | | | | |
| 12903517 | SHETH, PALLAVI K. | ADDRESS ON FILE | | | | | | | |
| 12932602 | SHIBA, BRITTANY SHUGART | ADDRESS ON FILE | | | | | | | |
| 12932403 | SHUGART SHIBA, BRITTANY | ADDRESS ON FILE | | | | | | | |
| 12928831 | SIEGEL, BIANCA | ADDRESS ON FILE | | | | | | | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12891765 | SMITH, LIZETH | ADDRESS ON FILE | | | | | | | |
| 12892200 | SNYDER, BRIANA | ADDRESS ON FILE | | | | | | | |
| 12882111 | SOMERSET LEASING CORP 29 | SOMERSET LEASING GROUP, LTD | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| 12875511 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E. CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 12916283 | SPENCER, ANGELA | ADDRESS ON FILE | | | | | | | |
| 12879879 | STATE OF NEVADA DEPARTMENT OF TAXATION | 700 E. WARM SPRINGS RD., STE 200 | | | | LAS VEGAS | NV | 89119 | |
| 12894623 | STEESE-SMITH, APRIL | ADDRESS ON FILE | | | | | | | |
| 12900506 | STERLING, SYDNEY | ADDRESS ON FILE | | | | | | | |
| 12891760 | STEVENSON, PATRICK | ADDRESS ON FILE | | | | | | | |
| 12915181 | STIVERS, MELANIE | ADDRESS ON FILE | | | | | | | |
| 12916292 | STRICKLAND, PAMELA J. | ADDRESS ON FILE | | | | | | | |
| 12927987 | STURGEON, JENNY | ADDRESS ON FILE | | | | | | | |
| 12930687 | SUAREZ PENA, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 12902574 | SUAREZ PENA, EDUARDO JOSE | ADDRESS ON FILE | | | | | | | |
| 12952639 | SUCHMAN, EMILY MARION | ADDRESS ON FILE | | | | | | | |
| 12886936 | SUDDARD, WENDY | ADDRESS ON FILE | | | | | | | |
| 12868503 | SUMO LOGIC INC | 855 MAIN STREET | SUITE 100 | | | REDWOOD CITY | CA | 94063 | |
| 12891053 | SUPERTEK CANADA, INC | 8605 CHEMIN DARNLEY | | | | MONTREAL | QC | H4T 1X2 | CANADA |
| 12915008 | TAWFIK, JACKLINE | ADDRESS ON FILE | | | | | | | |
| 12932263 | TAYLOR, KATRINA | ADDRESS ON FILE | | | | | | | |
| 12891263 | TEALBOOK INC. | 38 CAMDEN STREET | SUITE 110 | | | TORONTO | ON | M5V 1V1 | CANADA |
| 12927034 | THARIGOPPULA, NAGARAJU | ADDRESS ON FILE | | | | | | | |
| 12875484 | THE PREGO EXPO, LLC | 3660 HOWELL BRANCH CT | | | | WINTER PARK | FL | 32792 | |
| 12914341 | THEISEN, DANIEL | ADDRESS ON FILE | | | | | | | |
| 12887572 | THOMAS, JANET KAY | ADDRESS ON FILE | | | | | | | |
| 12926696 | THOMPSON, TERRY | ADDRESS ON FILE | | | | | | | |
| 12880191 | TOBIA, MARISSA | ADDRESS ON FILE | | | | | | | |
| 12906771 | TORRES, DERRICK | ADDRESS ON FILE | | | | | | | |
| 12926835 | TOWNSHIP OF WHITEHALL | C/O GROSS MCGINLEY, LLP | ATTN: LOREN L. SPEZIALE, ESQ | 33 SOUTH, 7TH STREET | PO BOX 4060 | ALLENTOWN | PA | 18105-4060 | |
| 12886342 | TRANSACTION NETWORK SERVICES, INC. | 10740 PARKRIDGE BLVD | SUITE 100 | | | RESTON | VA | 20191 | |
| 12879759 | TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY'S OFFICE | C/O JASON A. STARKS | P.O. BOX 1748 | | AUSTIN | TX | 78767 | |
| 12915096 | TREMAIN, AMY | ADDRESS ON FILE | | | | | | | |
| 12891751 | TRUELL, SARAH E | ADDRESS ON FILE | | | | | | | |
| 12948735 | TRUONG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 12875874 | TWEEZERMAN INTERNATIONAL, LLC | 2 TRI HARBOR COURT | | | | PORT WASHINGTON | NY | 11050 | |
| 12888291 | URAS, A | ADDRESS ON FILE | | | | | | | |
| 12927872 | VALDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 12886497 | VARDANYAN, ANZHELA | ADDRESS ON FILE | | | | | | | |
| 12891663 | VEERLAPATI, PRAKASH | ADDRESS ON FILE | | | | | | | |
| 12901790 | VENABLE, SARAH | ADDRESS ON FILE | | | | | | | |
| 12915610 | VETTITHANAM, RHEA | ADDRESS ON FILE | | | | | | | |
| 12928046 | VIRSTYUK, SOLOMIYA | ADDRESS ON FILE | | | | | | | |
| 12874325 | VLC DISTRIBUTION | 16255 PORT NW DR | SUITE 150 | | | HOUSTON | Tx | 77041 | |
| 12916654 | VULEVICH, EUGENIE | ADDRESS ON FILE | | | | | | | |
| 12923762 | VYAS, RUCHI | ADDRESS ON FILE | | | | | | | |
| 12901637 | W. STUDIO + W PRINT | 82 MAIN ST | | | | CALIFON | NJ | 07830 | |
| 12884515 | WALLS, RUTH F. | ADDRESS ON FILE | | | | | | | |
| 12927163 | WALLS, SARA | ADDRESS ON FILE | | | | | | | |
| 12924931 | WANG, YUYING | ADDRESS ON FILE | | | | | | | |
| 12926779 | WARREN, GLENN E | ADDRESS ON FILE | | | | | | | |
| 12906715 | WATKINS, CAITLIN | ADDRESS ON FILE | | | | | | | |
| 12891152 | WATSON, ALISON | ADDRESS ON FILE | | | | | | | |
| 12926953 | WATSON, MARGARET | ADDRESS ON FILE | | | | | | | |
| 12886824 | WELLNX LIFE SCIENCES USA | 1599 HURONTARIO ST | UNIT 106 | | | MISSISSAUGA | ON | L5G 4S1 | CANADA |
| 12927998 | WESLEY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 12887422 | WETHERINGTON, JACQULEEN | ADDRESS ON FILE | | | | | | | |
| 12926983 | WHITE, AUTUMN | ADDRESS ON FILE | | | | | | | |
| 12899222 | WHITEHALL PRODUCTS, LLC | 1625 WARNER STREET | | | | WHITEHALL | MI | 49461 | |

Exhibit J
Supplemental Master Mailing List
Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12876971 | WILDCAT WHOLESALE LLC | 75 VARICK STREET | 9TH FLOOR | | | NEW YORK | NY | 10013 | |
| 12926930 | WILLIAMS, MARIA | ADDRESS ON FILE | | | | | | | |
| 12877905 | WILLOW INNOVATIONS, INC | 1975 W EL CAMINO REAL | SUITE 306 | | | MOUNTAIN VIEW | CA | 94040 | |
| 12887827 | WILLSCOTT MOBILE MINI INC | 4646 VAN BUREN | ST #400 | | | PHOENIX | AZ | 85008 | |
| 12932308 | WILLSCOTT MOBILE MINI INC | WS C/O 911630 | PO BOX 4090 STN A | | | TORONTO | ON | M5W OE9 | CANADA |
| 12926937 | WINDWARD, KEITH | ADDRESS ON FILE | | | | | | | |
| 12892163 | WINGARD, CHRISTOPHER JOHN | ADDRESS ON FILE | | | | | | | |
| 12894231 | WINSTON & STRAWN LLP | ATTENTION: DAVID NEIER | 200 PARK AVENUE, 40TH FLOOR | | | NEW YORK | NY | 10166 | |
| 12888576 | WONG, MEGAN | ADDRESS ON FILE | | | | | | | |
| 12932370 | WOODY, SARAH | ADDRESS ON FILE | | | | | | | |
| 12884017 | WU, YACHEN | ADDRESS ON FILE | | | | | | | |
| 12879819 | XHEMALI, XHILDA | ADDRESS ON FILE | | | | | | | |
| 12891699 | YAPAR, SEVKET | ADDRESS ON FILE | | | | | | | |
| 12928674 | YOUNG, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 12891929 | ZOLFAGHARI, FAHTI | ADDRESS ON FILE | | | | | | | |
| 12888596 | ZOLLER, KRYSTLE | ADDRESS ON FILE | | | | | | | |

**<u>Exhibit K</u>**

Exhibit K

Supplemental Schedule G Service List

Served via first class mail

| ADDRESS ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 12925264 | GUPTA, ANU | ADDRESS ON FILE | | | |
| 12925265 | HARTSIG, JOE | ADDRESS ON FILE | | | |
| 12925271 | MARKOE, LYNDA | ADDRESS ON FILE | | | |
| 12925276 | RONDA THOMPSON | ADDRESS ON FILE | | | |
| 12925277 | SICHEL, BART | ADDRESS ON FILE | | | |
| 12925280 | WU, PATTY | ADDRESS ON FILE | | | |